**Sklar Exploration Co., L.L.C.**
401 Edwards Street, Suite 1601
Shreveport, LA  71101
(318)227-8668

# *Settlement Statement*

| EXHIBIT E |
| --- |

Tauber Exploration & Production Co
55 Waugh Drive, Suite 600
Houston, TX  77007

Account:  TAUE01

Date:  03/31/2020

**Account: TAUE01 - Statement of Account:**

| Date | Reference | Description | Charges | Credits |
| --- | --- | --- | --- | --- |
| 02/29/2020 | | Balance Forward | 17,219.15 | |
| 03/05/2020 | 1EDWREL | Release Cash Call on Edwards Family Trust 26-6 #1 dated 09-11-19 | | (7,115.04) |
| 03/06/2020 | 1EDW01CC | Cash Call - Edwards Family Trust 26-6 #1 AFE 289-W | 13,077.50 | |
| 03/09/2020 | 10611 | Payment-Thank You! Ck# 283839 | | (11,830.01) |
| 03/09/2020 | 10611 | Partial Payment Ck# 283839 | | (4,867.98) |
| 03/09/2020 | 10611 | Partial Payment Ck# 283839 | | (521.16) |
| 03/13/2020 | 10619 | Payment-Thank You! Ck# 283850 | | (13,077.50) |
| | | New Balance Forward | | (7,115.04) |

**Prepaid Balance by Project:**

| Property# | AFE# | Description | Beginning Balance | Pre-Pmts Applied | Balance Remaining |
| --- | --- | --- | --- | --- | --- |
| 1BRO05 | 308-17 | CCL&T 2-4 #1 | 772.99 | 34.28 | 738.71 |
| 1BRO05 | 308-18 | CCL&T 2-2 #1 | 2,145.88 | | 2,145.88 |
| 1BRO05 | 308-19 | CCL&T 3-2 #1 WI | 399.13 | 9.61 | 389.52 |
| 1BRO05 | 308-W4 | CCL&T 2-9 #1 | 157.85 | | 157.85 |
| 1BRO05 | 308-W5 | CCL&T 4-3 #1 | 461.92 | | 461.92 |
| 1CED82 | 307 | CCL&T 21-16 #1 | 3,455.16 | | 3,455.16 |
| 1COL03 | 226-W | Jeanette Cole 21-11 #1 | 20,090.17 | | 20,090.17 |
| 1EDW01 | 289-W | Edwards Family Trust  26-6 #1 | 13,077.50 | 480.21 | 12,597.29 |
| 1ELL01 | 317 | Myrtice Ellis et al 35-9 #1 | 15,068.00 | 1,509.55 | 13,558.45 |
| 1HOW02 | 316 | Howard etal 12-15 #1 | 99,824.64 | 11,706.18 | 88,118.46 |
| | | **Prepaid Balance Totals:** | **155,453.24** | **13,739.83** | **141,713.41** |

**Summary by LEASE:**

| Property# | Description | Expenses | Pre-Pmts Applied | You Owe | |
| --- | --- | --- | --- | --- | --- |
| | Unpaid Previous Balance | | | (7,115.04) | |
| 1ABB01 | Abbyville Plant | 1.35 | | 1.35 | |
| 1BAT02 | Sandra Bateman 21-9 #1 | 735.49 | | 735.49 | |
| 1BAT03 | Bates 2-2 #1 | 4,742.27 | | 4,742.27 | |
| 1BRO04 | Southeast Brooklyn Oil Unit | 3,170.13 | | 3,170.13 | |

From: Sklar Exploration Co., L.L.C.  
To: Tauber Exploration & Production Co

For Billing Dated 03/31/2020  
Account: TAUE01  Page  2

**Summary by LEASE:**

| Property# | Description | Expenses | Pre-Pmts Applied | You Owe | |
|---|---|---|---|---|---|
| 1BRO05 | Southwest Brooklyn Oil Unit | 5,401.35 | 43.89 | 5,357.46 | |
| 1CAR04 | Mt. Carmel Prospect | 134.08 | | 134.08 | |
| 1CAS01 | Castleberry Prospect | 25.55 | | 25.55 | |
| 1CED38 | CCL&T 24-1 #1 | 67.37 | | 67.37 | |
| 1CED68 | CCL&T 13-11 #1 | 362.23 | | 362.23 | |
| 1CED69 | CCL&T 18-13#1 | 384.63 | | 384.63 | |
| 1CED72 | CCL&T 13-15 #1 ST | 313.16 | | 313.16 | |
| 1CED75 | CCL&T 2-15 #1 | 86.41 | | 86.41 | |
| 1COL03 | Jeanette S Cole 21-11 #1 | 855.30 | | 855.30 | |
| 1EDW01 | Edwards Family Trust 26-6 #1 | 544.61 | 480.21 | 64.40 | |
| 1ELL01 | Myrtice Ellis etal 35-9 #1 | 1,509.55 | 1,509.55 | | |
| 1ESC01 | Escambia Prospect | 21.30 | | 21.30 | |
| 1ESC02 | Escambia Prospect Pipeline | (1,044.23) | | (1,044.23) | |
| 1FAV01 | John T. Favell etal #1 | 101.52 | | 101.52 | |
| 1FIS01 | Fishpond Oil Unit | 950.22 | | 950.22 | |
| 1HOW02 | Howard etal 12-15 #1 | 11,706.18 | 11,706.18 | | |
| 1KEY02 | Albert Key etal #1 | 113.71 | | 113.71 | |
| 1PAC01 | North Pachuta Prospect | 558.41 | | 558.41 | |
| 1POL02 | Polk Estate etal 13-5 #1 | 2,115.59 | | 2,115.59 | |
| 2FIN02 | Findley 2-5 #1 | 8.81 | | 8.81 | |
| 2HAR09 | Hart 17-16 #1 (Fletcher Pet) | 9.48 | | 9.48 | |
| 2PAT09 | Pate 3-9 #1 (Fletcher Pet) | 37.15 | | 37.15 | |
| | **Totals:** | **32,911.62** | **13,739.83** | **12,056.75** | |

**PLEASE PAY THIS AMOUNT -----------------------^**

From:  Sklar Exploration Co., L.L.C.
To:  Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   3

### LEASE: (1ABB01)  Abbyville Plant   County: CONECUH, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Miscellaneous* | | | | | |
| 1016839255 | Unishippers FRT- Mailings | 1 | 40.70 | 40.70 | 0.76 |
| | **Total Lease Operating Expense** | | | **40.70** | **0.76** |
| **Leasehold Costs** | | | | | |
| *Miscellaneous* | | | | | |
| 1016864549 | Unishippers FRT- Mailings | 1 | 31.32 | 31.32 | 0.59 |
| | **Total Leasehold Costs** | | | **31.32** | **0.59** |
| | **Total Expenses for LEASE** | | | 72.02 | 1.35 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1ABB01 | 0.01875000 | | 1.35 | 1.35 |

### LEASE: (1BAT02)  Sandra Bateman 21-9 #1   County: SMITH, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Instru/Monitoring & Automation* | | | | | |
| BARC017603 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| 4465 | BTech Service & Supply Inc.- Cellular wireless service fee | 1 | 64.20 | 163.20 | 10.61 |
| *Chemicals* | | | | | |
| CCI20-83308 | Coastal Chemical Co., LLC- Paraffin Inhibitor | 1 | 915.13 | 915.13 | 59.48 |
| *Equipment Rentals* | | | | | |
| R123119SK | Reagan Equipment Co., Inc.- 2019 property tax on rental units | 1 | 351.03 | | |
| CD99021221 | Reagan Equipment Co., Inc.- 4/2020 | 1 | 1,177.00 | 1,528.03 | 99.32 |
| *Telephone & Communications* | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.08 |
| *Fuel* | | | | | |
| 1858230 | Southern Propane, Inc. | 1 | 594.69 | | |
| 1861148 | Southern Propane, Inc. | 1 | 182.62 | | |
| 1865991 | Southern Propane, Inc. | 1 | 653.54 | | |
| 1871491 | Southern Propane, Inc. | 1 | 301.97 | | |
| 1880934 | Southern Propane, Inc. | 1 | 241.35 | | |
| ACCT 11190 | Southern Propane, Inc. | 1 | 771.00 | | |
| 1897171 | Southern Propane, Inc. | 1 | 553.26 | | |
| 1899952 | Southern Propane, Inc. | 1 | 1,007.69 | 4,306.12 | 279.89 |
| *Contract Pumping/Gauging* | | | | | |
| 3590 | Heap Services LLC | 1 | 1,016.50 | 1,016.50 | 66.08 |
| *Repairs & Maint-Surface Equip* | | | | | |
| 137821 | Union Oilfield Supply, Inc.- PVC clean out plugs | 1 | 15.88 | 15.88 | 1.03 |
| *Repairs & Maint/Sub-Surface Eq* | | | | | |
| 98-24678 | Jimco Pumps- Pumped out jet pump, repaired, ran to seat & set pressure | 1 | 2,123.95 | 2,123.95 | 138.05 |
| *Maintenance Taxes* | | | | | |
| 20IN4910000 | Mississippi State Oil & Gas Board- 12/2019 | 1 | 55.37 | 55.37 | 3.60 |
| *COPAS Overhead* | | | | | |
| RBO38902 | Adm Overhead - Producing | 1 | 1,189.91 | 1,189.91 | 77.35 |
| | **Total Lease Operating Expense** | | | **11,315.20** | **735.49** |

From: Sklar Exploration Co., L.L.C.  
To: Tauber Exploration & Production Co

For Billing Dated 03/31/2020  
Account: TAUE01   Page   4

**LEASE: (1BAT02) Sandra Bateman 21-9 #1   (Continued)**

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1BAT02 | 0.06500000 | | 735.49 | 735.49 |

## LEASE: (1BAT03) Bates 2-2 #1   County: SANTA ROSA, FL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 271.65 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 46.20 | 317.85 | 7.15 |
| ***Instru/Monitoring & Automation*** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 2030020507 | SPL, Inc.- Gas thru Heptanes | 1 | 120.00 | | |
| 91037201 | IHS Global, Inc. | 1 | 26.70 | | |
| BARC017608 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| 2030020638 | SPL, Inc.- Gas thru Heptanes | 1 | 265.00 | | |
| 510656 | SPL, Inc.- Troubleshoot faulty meter reading | 1 | 470.00 | | |
| 510657 | SPL, Inc.- Replaced transmitter | 1 | 525.00 | | |
| 515380 | SPL, Inc.- G5, IMV, 6213 800x1500 PSIA | 1 | 2,221.76 | 3,856.60 | 86.78 |
| ***Chemicals*** | | | | | |
| 910864155 | Baker Hughes, a GE Company, LLC- Paraffin Inhibitor | 1 | 2,694.16 | | |
| 910904960 | Baker Hughes, a GE Company, LLC- Tretolite | 1 | 1,447.13 | 4,141.29 | 93.17 |
| ***Company Pumping - Gauging*** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,305.01 | 1,305.01 | 29.37 |
| ***Installation of Equipment*** | | | | | |
| 10620 | H&H Construction, LLC- Install 3-phase spearator | 1 | 14,165.00 | 14,165.00 | 318.71 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 11120 | H&H Construction, LLC- Changed out oil dump & back pressure valve on meter run | 1 | 1,025.00 | | |
| 0939-511195 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 1 | 777.66 | | |
| 20252530 | GE Oil & Gas- Choke part | 1 | 2,330.76 | | |
| 0939-511196 | Consolidated Electrical Distributors Inc- Parts for electrical shed | 1 | 688.15 | 4,821.57 | 108.48 |
| ***Salt Water Disposal*** | | | | | |
| 2020-02-006 | Wastewater Disposal Services, Inc.- 2/16-29/2020 | 1 | 1,010.00 | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.- 3/1-15/2020 | 1 | 1,420.00 | | |
| 80315 | S&S Construction, LLC | 1 | 360.00 | 2,790.00 | 62.78 |
| ***Utilities*** | | | | | |
| 319446003 | Escambia River Electric Cooperative, Inc- 2/8-3/8/2020 | 1 | 152.91 | 152.91 | 3.44 |

From:   Sklar Exploration Co., L.L.C.

To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020

Account: TAUE01   Page   5

## LEASE: (1BAT03) Bates 2-2 #1   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Sales/Use Tax** | | | | | |
| 031820 | State of Florida- Sales/use tax not paid by vendor 2/2020 | 1 | 422.17 | 422.17 | 9.50 |
| **Regulatory Costs & Fees** | | | | | |
| EWKA0320 | EWB credit card 3/2020 Kim Anderson- Tier Two 2019 FL Division of Emergency | 1 | 29.17 | 29.17 | 0.66 |
| **COPAS Overhead** | | | | | |
| RBO38903 | Adm Overhead - Producing | 1 | 1,302.33 | 1,302.33 | 29.30 |
| | **Total Lease Operating Expense** | | | **33,303.90** | **749.34** |
| **Leasehold Costs** | | | | | |
| **Brokerage Costs** | | | | | |
| 022920 | Vincent A. Zito- Title/Curative/Lease Acquisition, 2/16-29/2020 | 1 | 830.00 | | |
| 022920 | Robin USA, Inc- Title/Land/Curative, 2/16-29/2020 | 1 | 1,590.43 | 2,420.43 | 54.46 |
| | **Total Leasehold Costs** | | | **2,420.43** | **54.46** |
| **Intangible Completion Costs** | | | | | |
| **Instru/Monitoring & Automation** | | | | | |
| 4539 | BTech Service & Supply Inc.- Instrument technician to location to install pneumatic safety shurdown system | 304-W-1 | 4,716.51 | 4,716.51 | 106.12 |
| **Installation of Well Equipment** | | | | | |
| 10120 | H&H Construction, LLC- Power Oil Hookup | 304-W-1 | 47,820.00 | 47,820.00 | 1,075.95 |
| **Repairs & Maint-Surface Equip** | | | | | |
| 0939-511005 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 6,621.55 | | |
| 0939-511008 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 1,977.11 | | |
| 0939-511009 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 711.36 | | |
| 0939-511141 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 456.12 | | |
| 0939-511175 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 2,786.12 | | |
| 0939-511182 | Consolidated Electrical Distributors Inc- Parts for Power Oil | 304-W-1 | 1,435.05 | 13,987.31 | 314.71 |
| | **Total Intangible Completion Costs** | | | **66,523.82** | **1,496.78** |
| **Tangible Completion Costs** | | | | | |
| **Surface Production Equipment** | | | | | |
| RW1060 | Transfer one 8' x 27' 125# vertical heater treater from Fishpond OU to Bates 2-2 #1 | 304-W-1 | 35,660.45 | | |
| 143320 | Pro-Tek Field Services LLC- Vertical Separator | 304-W-1 | 10,084.75 | 45,745.20 | 1,029.27 |
| **Tank Battery InstallationCosts** | | | | | |
| RW1051 | Transfer one 400 bbl welded steel, internally coated tank from inventory to Bates 2-2 #1 | 304-W-1 | 2,650.00 | 2,650.00 | 59.63 |
| **Flowlines, Fittings, Connects** | | | | | |
| 137658 | Union Oilfield Supply, Inc.- Non-controlled | 304-W-1 | 8,258.78 | | |
| 137660 | Union Oilfield Supply, Inc.- Non-controlled | 304-W-1 | 21,410.60 | | |
| 137944 | Union Oilfield Supply, Inc.- Non-controlled | 304-W-1 | 1,441.33 | 31,110.71 | 699.99 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   6

### LEASE: (1BAT03) Bates 2-2 #1   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| *Electrical & Control Systems* | | | | | |
| RW1070 | Transfer three 10K Pressure Transmitter w/ needle valves, three 2051 Batteries, three 3-100 psig Dual Channel Digital Input with three 702 Batteries from inventory to Bates 2-2 #1 | 304-W-1 | 8,660.79 | | |
| 23692 | Carnley Electric Inc- Electrical install | 304-W-1 | 12,742.18 | | |
| 23708 | Carnley Electric Inc- Electrical install | 304-W-1 | 3,780.00 | | |
| 23718 | Carnley Electric Inc- Power Oil installation | 304-W-1 | 3,830.56 | 29,013.53 | 652.80 |
| | **Total Tangible Completion Costs** | | | **108,519.44** | **2,441.69** |
| | | | | | |
| | **Total Expenses for LEASE** | | | **210,767.59** | **4,742.27** |
| Billing Summary | Deck 1 | 1 | 0.02250000 | 35,724.33 | 803.80 |
| by Deck/AFE | Workover | 304-W-1 | 0.02250000 | 175,043.26 | 3,938.47 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1BAT03** | **0.02250000** | | **4,742.27** | **4,742.27** |

### LEASE: (1BRO04)  Southeast Brooklyn Oil Unit   County: CONECUH, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 989.05 | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 3,923.00 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 1,101.97 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 1,218.52 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 759.17 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 2,384.77 | 10,376.48 | 86.74 |
| *Location Clean Up/Pit Closure* | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 47.10 | | |
| 0484-000545 | Republic Services #808 | 1 | 37.01 | | |
| 0808-000658 | Republic Services #808 | 1 | 14.09 | 98.20 | 0.82 |
| *Engineering & Supervision* | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 1 | 1,462.55 | 1,462.55 | 12.23 |
| *Instru/Monitoring & Automation* | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 581.13 | | |
| 91037201 | IHS Global, Inc. | 1 | 160.20 | | |
| BARC017572 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017584 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017585 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017588 | Bristol, Inc.- Zedi Access Monitoring | 1 | 99.00 | | |

From:   Sklar Exploration Co., L.L.C.

To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020

Account: TAUE01   Page   7

## LEASE: (1BRO04)  Southeast Brooklyn Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | 2/2020 | | | | |
| BARC017602 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017611 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017612 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017614 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017623 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| 4540 | BTech Service & Supply Inc.- Instrument technician to location to install pneumatic safety shurdown system | 1 | 4,178.61 | | |
| 91347883 | Lufkin Industries, Inc.- Replaced LWM board & loadcell cable to fix load issue on the VSD | 1 | 3,727.86 | 9,538.80 | 79.74 |
| ***Company Pumping - Gauging*** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 17,400.07 | 17,400.07 | 145.45 |
| ***Telephone & Communications*** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 12.93 | 12.93 | 0.11 |
| ***Installation of Equipment*** | | | | | |
| 10820 | H&H Construction, LLC- Install 3-phase separator | 1 | 14,165.00 | 14,165.00 | 118.41 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 136989 | Union Oilfield Supply, Inc.- For rust inhibitor for valves before insulating | 1 | 128.16 | | |
| 23633 | Carnley Electric Inc- Repaired wire & replaced flex to murphy | 1 | 180.00 | | |
| 23634 | Carnley Electric Inc- Replaced pressure switch on power oil pump, recalibrated transmitter at well head | 1 | 402.75 | | |
| 23635 | Carnley Electric Inc- Replaced battery on flare igniter | 1 | 386.25 | | |
| 23636 | Carnley Electric Inc- Replaced coil on flare igniter | 1 | 180.00 | | |
| 10920 | H&H Construction, LLC- Firewall built around wellhead | 1 | 1,428.00 | | |
| 137775 | Union Oilfield Supply, Inc.- Gauges for well head | 1 | 258.46 | | |
| 23694 | Carnley Electric Inc- Tank gauge repair | 1 | 180.00 | | |
| 23697 | Carnley Electric Inc- Flare igniter repair | 1 | 180.00 | | |
| 137868 | Union Oilfield Supply, Inc.- Pipeline regulators | 1 | 2,679.47 | | |
| 137890 | Union Oilfield Supply, Inc.- Redi mix cement | 1 | 169.43 | | |
| 137891 | Union Oilfield Supply, Inc.- Redi mix cement | 1 | 170.23 | | |
| I0068272 | Secorp Industries- Tubes- Nitrogen Oxide | 1 | 280.90 | | |
| 137990 | Union Oilfield Supply, Inc.- Redi Mix cement | 1 | 84.72 | | |
| 137995 | Union Oilfield Supply, Inc.- Redi Mix cement | 1 | 43.56 | | |
| 23726 | Carnley Electric Inc- Repaired igniter on flare stack | 1 | 416.45 | | |

From: Sklar Exploration Co., L.L.C.
To: Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   8

## LEASE: (1BRO04)  Southeast Brooklyn Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 0939-511318 | Consolidated Electrical Distributors Inc- Batteries for tank level gauges | 1 | 169.40 | | |
| 0939-511321 | Consolidated Electrical Distributors Inc- Batteries for tank level gauges | 1 | 169.40 | | |
| 515381 | SPL, Inc.- RAE pump kit | 1 | 382.87 | 7,890.05 | 65.96 |
| **Supplies** | | | | | |
| 137695 | Union Oilfield Supply, Inc.- Tape, Oil | 1 | 130.27 | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 35.77 | | |
| 137993 | Union Oilfield Supply, Inc.- Gallon safety yellow, 3" paint brush | 1 | 63.20 | 229.24 | 1.92 |
| **Salt Water Disposal** | | | | | |
| 44637 | American Remediation & Environmental Inc | 1 | 360.00 | | |
| 80302 | S&S Construction, LLC | 1 | 360.00 | | |
| 80303 | S&S Construction, LLC | 1 | 360.00 | | |
| 80376 | S&S Construction, LLC | 1 | 450.00 | 1,530.00 | 12.79 |
| **Utilities** | | | | | |
| 613710006 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 485.46 | | |
| 613710046 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 4,483.50 | | |
| 613710050 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 5,358.38 | | |
| 613710057 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 6,084.42 | | |
| 613710063 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 419.72 | | |
| 613710064 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 5,443.67 | | |
| 613710075 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 5,483.50 | | |
| 613710076 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 4,080.67 | | |
| 613710077 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 4,479.26 | | |
| 613710078 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 4,811.12 | | |
| 613710080 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 1 | 404.00 | 41,533.70 | 347.20 |
| **Vacuum Truck** | | | | | |
| 44582 | American Remediation & Environmental Inc | 1 | 90.00 | | |
| 44634 | American Remediation & Environmental Inc- Pulled tank bottoms | 1 | 450.00 | | |
| 44637 | American Remediation & Environmental Inc- Cleaned up oil | 1 | 180.00 | | |
| 44637 | American Remediation & Environmental Inc- Pull sump | 1 | 180.00 | | |
| 44638 | American Remediation & Environmental Inc- Pulled T/B on stock tanks, put in SWT | 1 | 90.00 | | |
| 80312 | S&S Construction, LLC- fresh water | 1 | 270.00 | | |
| 44791 | American Remediation & Environmental Inc- pulled cellar | 1 | 90.00 | | |
| 80378 | S&S Construction, LLC | 1 | 540.00 | | |
| 80372 | S&S Construction, LLC | 1 | 630.00 | 2,520.00 | 21.06 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   9

## LEASE: (1BRO04) Southeast Brooklyn Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| *Other Revenue Deductions* | | | | | |
| CP04025883 | Pruet Production Co       12-19 | 1 | 3,749.00 | | |
| TRAN0120 | 01-20 Transportation Fee on 9,051 mcf@.50/mcf | 1 | 4,625.50 | 8,374.50 | 70.01 |
| *COPAS Overhead* | | | | | |
| RBO38905 | Adm Overhead - Producing | 1 | 19,386.24 | 19,386.24 | 162.06 |
| | **Total Lease Operating Expense** | | | **134,517.76** | **1,124.50** |
| **Intangible Completion Costs** | | | | | |
| *Engineering & Supervision Svcs* | | | | | |
| TM0320KC | Operations Engineer Time & Mileage-Copeland | 309-W6-1 | 3,548.03 | 3,548.03 | 29.66 |
| TM0320KC | Operations Engineer Time & Mileage-Copeland | 309-W7-1 | 8,681.35 | 8,681.35 | 72.57 |
| *Coil Tubing Unit* | | | | | |
| 90079456 | NexTier Completion Solutions, Inc. | 309-W7-1 | 57,206.66 | 57,206.66 | 478.21 |
| 90081582 | NexTier Completion Solutions, Inc. | 309-W6-1 | 62,365.06 | 62,365.06 | 521.34 |
| *Equipment Rentals* | | | | | |
| PN0026832 | Eastern Fishing & Rental Tools Inc-10K extendable boom forklift | 309-W5-1 | 840.00 | | |
| PN0027604 | Eastern Fishing & Rental Tools Inc-10K extendable boom forklift | 309-W5-1 | 624.00 | 1,464.00 | 12.24 |
| PN0027605 | Eastern Fishing & Rental Tools Inc-10K extendable boom forklift | 309-W4-1 | 624.00 | 624.00 | 5.22 |
| 3165021 | Oil States Energy Services, LLC | 309-W7-1 | 805.71 | 805.71 | 6.73 |
| 3165022 | Oil States Energy Services, LLC | 1 | 875.26 | 875.26 | 7.32 |
| *Production Testing* | | | | | |
| PN0027602 | Eastern Fishing & Rental Tools Inc-Well test 3/11-13/2020 | 309-W7-1 | 26,079.12 | 26,079.12 | 218.01 |
| PN0027643 | Eastern Fishing & Rental Tools Inc-Well test | 309-W6-1 | 21,024.58 | 21,024.58 | 175.75 |
| *Installation of Well Equipment* | | | | | |
| 910627362 | Baker Hughes, a GE Company, LLC-DST | 309-2 | 2,147.00 | 2,147.00 | 17.95 |
| *Swabbing Unit* | | | | | |
| 18287 | Pitts Swabbing Service, Inc.-3/12-14/2020 | 309-W7-1 | 5,870.00 | 5,870.00 | 49.07 |
| 18286 | Pitts Swabbing Service, Inc.-3/14-15/2020 | 309-W6-1 | 4,470.00 | 4,470.00 | 37.36 |
| *Vacuum Truck* | | | | | |
| 80377 | S&S Construction, LLC- f/w for coil tubing job | 309-W7-1 | 990.00 | 990.00 | 8.28 |
| 80369 | S&S Construction, LLC- f/w for coil tubing job | 309-W6-1 | 720.00 | 720.00 | 6.02 |
| *Sales/Use Tax* | | | | | |
| SALES/USE | Alabama Department of Revenue- AL sales/use tax not paid by vendor 2/2020 | 309-W5-1 | 32.13 | 32.13 | 0.27 |
| *COPAS Overhead* | | | | | |
| ROL0320 | Rig on location - Thomasson 33-12 #1 | 309-W6-1 | 2,538.16 | 2,538.16 | 21.22 |
| ROL0320 | Rig on location - CCL&T 35-13 #1 | 309-W7-1 | 2,538.16 | 2,538.16 | 21.21 |
| | **Total Intangible Completion Costs** | | | **201,979.22** | **1,688.43** |
| **Tangible Completion Costs** | | | | | |
| *Surface Artificial Lift Equip* | | | | | |
| RW1063 | Transfer one SPOC Automation Jet Pump Package from inventory to SEB OU (CCL&T 4-1 #1, R13E) | 1 | 26,227.33 | 26,227.33 | 219.25 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01    Page   10

## LEASE: (1BRO04)  Southeast Brooklyn Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Surface Production Equipment** | | | | | |
| 143321 | Pro-Tek Field Services LLC- Vertical Separator | 1 | 10,084.75 | 10,084.75 | 84.30 |
| **Flowlines, Fittings, Connects** | | | | | |
| 137759 | Union Oilfield Supply, Inc.- Non-controlled | 1 | 6,418.12 | 6,418.12 | 53.65 |
| | **Total Tangible Completion Costs** | | | 42,730.20 | 357.20 |
| | **Total Expenses for LEASE** | | | 379,227.18 | 3,170.13 |
| Billing Summary by Deck/AFE | Deck 1 | 1 | 0.00835946 | 178,123.22 | 1,489.02 |
| | ACP | 309-2 | 0.00835946 | 2,147.00 | 17.95 |
| | Workover | 309-W4-1 | 0.00835946 | 624.00 | 5.22 |
| | Workover | 309-W5-1 | 0.00835946 | 1,496.13 | 12.51 |
| | Workover | 309-W6-1 | 0.00835946 | 94,665.83 | 791.35 |
| | Workover | 309-W7-1 | 0.00835946 | 102,171.00 | 854.08 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1BRO04** | 0.00835946 | | | 3,170.13 | 3,170.13 |

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit   County: CONECUH, AL
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **Survey, DOC Hearings, Permits** | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 3,997.63 | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 802.53 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 4,679.53 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 492.21 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 3,082.89 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 824.80 | 13,879.59 | 201.93 |
| **Location Preparation/Dirt Work** | | | | | |
| 23720 | Carnley Electric Inc- Installation of electrical gate | 1 | 2,200.00 | 2,200.00 | 32.01 |
| **Location Clean Up/Pit Closure** | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 68.82 | | |
| 0484-000545 | Republic Services #808 | 1 | 54.21 | | |
| 0808-000658 | Republic Services #808 | 1 | 20.64 | 143.67 | 2.09 |
| **Engineering & Supervision** | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 1 | 2,870.27 | | |
| TM0320RW | Engineer Time - West | 1 | 240.96 | 3,111.23 | 45.26 |
| **Instru/Monitoring & Automation** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 1,549.51 | | |
| 91037201 | IHS Global, Inc. | 1 | 320.40 | | |
| BARC017571 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017577 | Bristol, Inc.- Zedi Access Monitoring | 1 | 99.00 | | |

From:   Sklar Exploration Co., L.L.C.

To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020

Account: TAUE01   Page   11

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit   (Continued)

**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | 2/2020 | | | | |
| BARC017580 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017581 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 693.00 | | |
| BARC017582 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017586 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017591 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| BARC017609 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017610 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017613 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017616 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017617 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017618 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017619 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017620 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017621 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| BARC017622 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| 510651 | SPL, Inc.- Install Total Flow on flare | 1 | 227.50 | | |
| 510652 | SPL, Inc.- Troubleshoot flare meter | 1 | 360.00 | | |
| 510655 | SPL, Inc.- Calibrated Total Flows | 1 | 447.50 | 5,181.91 | 75.39 |
| **_Chemicals_** | | | | | |
| 910862879 | Baker Hughes, a GE Company, LLC- Petrosweet Scavenger | 1 | 2,273.70 | | |
| 910864464 | Baker Hughes, a GE Company, LLC- Corrosion Inhibitor, Petrosweet Scavenger | 1 | 1,471.93 | | |
| 910864490 | Baker Hughes, a GE Company, LLC- Paraffin Inhibitor | 1 | 1,341.08 | | |
| 910904963 | Baker Hughes, a GE Company, LLC- Corrosion Inhibitor, Petrosweet Scavenger | 1 | 3,718.37 | | |
| 910904965 | Baker Hughes, a GE Company, LLC- Petrosweet Scavenger | 1 | 772.20 | 9,577.28 | 139.34 |
| **_Company Pumping - Gauging_** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 28,565.14 | 28,565.14 | 415.58 |
| **_Telephone & Communications_** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 24.39 | 24.39 | 0.35 |
| **_Safety & H2S Training_** | | | | | |
| I0067982 | Secorp Industries- Calibrations | 1 | 636.16 | 636.16 | 9.26 |
| **_Compression_** | | | | | |
| 20030149 | Kodiak Gas Services, LLC- 4/2020 | 1 | 3,981.03 | 3,981.03 | 57.92 |

From:   Sklar Exploration Co., L.L.C.                                    For Billing Dated 03/31/2020
To:   Tauber Exploration & Production Co                          Account: TAUE01   Page   12

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit   (Continued)
## Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Repairs & Maint-Surface Equip** | | | | | |
| 137353 | Union Oilfield Supply, Inc.- Ball valves, nipples | 1 | 266.31 | | |
| 23632 | Carnley Electric Inc- Installed auto restart of triplex pump on high low discharge pressure & hooked up | 1 | 360.00 | | |
| 137611 | Union Oilfield Supply, Inc.- Hammer unions, nipples | 1 | 136.61 | | |
| 23660 | Carnley Electric Inc- Replaced blown fuse on power board | 1 | 360.00 | | |
| 98-24560 | Jimco Pumps- Parts for Triplex repairs | 1 | 1,876.20 | | |
| 137700 | Union Oilfield Supply, Inc.- Drager tubes for H2S | 1 | 1,195.15 | | |
| 137708 | Union Oilfield Supply, Inc.- Oil dump repair kits | 1 | 257.11 | | |
| 23700 | Carnley Electric Inc- Assisted w/ repair of reader pump, power board, blown fuse | 1 | 360.00 | | |
| 137774 | Union Oilfield Supply, Inc.- Parts for Triplex | 1 | 65.32 | | |
| 23693 | Carnley Electric Inc- Tank gauge repair | 1 | 180.00 | | |
| 0939-511022 | Consolidated Electrical Distributors Inc- Tank batteries | 1 | 169.40 | | |
| 137825 | Union Oilfield Supply, Inc.- Nipples & valves for production equipment | 1 | 207.93 | | |
| 23695 | Carnley Electric Inc- VRU repair | 1 | 180.00 | | |
| 151227 | Process Piping Materials, Inc.- Enardo ES 900 Stack Vent 4" | 1 | 14,212.70 | | |
| 0939-511208 | Consolidated Electrical Distributors Inc- Tank gauge battery | 1 | 84.70 | | |
| 0939-511209 | Consolidated Electrical Distributors Inc- Tank gauge battery | 1 | 84.70 | | |
| 0939-511210 | Consolidated Electrical Distributors Inc- Tank gauge battery | 1 | 84.70 | | |
| 0939-511211 | Consolidated Electrical Distributors Inc- Tank gauge battery | 1 | 84.70 | | |
| 23707 | Carnley Electric Inc- Replaced transmitter, pressure switch | 1 | 438.75 | | |
| 0939-511263 | Consolidated Electrical Distributors Inc- Parts for electrical gate | 1 | 536.24 | | |
| 0939-511319 | Consolidated Electrical Distributors Inc- Batteries for tank level gauges | 1 | 169.40 | | |
| 23722 | Carnley Electric Inc- Repaired VRU | 1 | 180.00 | | |
| 23723 | Carnley Electric Inc- VRU | 1 | 180.00 | | |
| 0939-511320 | Consolidated Electrical Distributors Inc- Batteries for tank level gauges | 1 | 169.40 | | |
| 515381 | SPL, Inc.- RAE pump kit | 1 | 765.75 | 22,605.07 | 328.87 |
| **Repairs & Maint/Sub-Surface Eq** | | | | | |
| 910865125 | Baker Hughes, a GE Company, LLC- DST | 1 | 6,067.48 | 6,067.48 | 88.27 |
| **Supplies** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 52.44 | 52.44 | 0.77 |
| **Salt Water Disposal** | | | | | |
| 44637 | American Remediation & Environmental Inc | 1 | 360.00 | | |
| 2020-02-006 | Wastewater Disposal Services, Inc.- 2/16-29/2020 | 1 | 665.00 | | |
| 80309 | S&S Construction, LLC | 1 | 810.00 | | |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page  13

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit   (Continued)
## Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 80305 | S&S Construction, LLC | 1 | 360.00 | | |
| 80299 | S&S Construction, LLC | 1 | 360.00 | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.-3/1-15/2020 | 1 | 955.00 | | |
| 80305 | S&S Construction, LLC | 1 | 360.00 | | |
| 80307 | S&S Construction, LLC | 1 | 360.00 | | |
| 80310 | S&S Construction, LLC | 1 | 540.00 | | |
| 80374 | S&S Construction, LLC | 1 | 360.00 | | |
| 80371 | S&S Construction, LLC | 1 | 360.00 | 5,490.00 | 79.87 |
| *Utilities* | | | | | |
| 613710033 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 220.33 | | |
| 613710034 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 5,859.63 | | |
| 613710036 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 525.27 | | |
| 613710037 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 1,254.22 | | |
| 613710038 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 4,234.43 | | |
| 613710039 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 270.41 | | |
| 613710040 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 574.16 | | |
| 613710041 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 4,303.59 | | |
| 613710042 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 648.67 | | |
| 613710043 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 838.00 | | |
| 613710044 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 645.33 | | |
| 613710045 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 4,009.81 | | |
| 613710054 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 4,576.36 | | |
| 613710058 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 369.51 | | |
| 613710067 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 4,456.52 | | |
| 613710070 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 956.68 | | |
| 613710071 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 699.16 | | |
| 613710072 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 6,109.45 | | |
| 613710073 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 649.03 | | |
| 613710074 | Southern Pine Electric Cooperative-1/30-2/27/2020 | 1 | 2,834.37 | 44,034.93 | 640.65 |
| *Vacuum Truck* | | | | | |
| 44634 | American Remediation & Environmental Inc- f/w | 1 | 360.00 | | |
| 80308 | S&S Construction, LLC- Transfer oil | 1 | 180.00 | | |
| 80304 | S&S Construction, LLC- Pulled sump | 1 | 180.00 | | |
| 44639 | American Remediation & Environmental Inc- pulled sump, cleaned slab | 1 | 90.00 | | |
| 44790 | American Remediation & | 1 | 180.00 | | |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01    Page   14

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit    (Continued)
### Expenses:    (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | Environmental Inc- Clean slab | | | | |
| 44790 | American Remediation & Environmental Inc- Clean slab | 1 | 90.00 | | |
| 80304 | S&S Construction, LLC- Pulled sump, washed down slab | 1 | 270.00 | | |
| 44791 | American Remediation & Environmental Inc- pulled h/t for valve replacement | 1 | 270.00 | | |
| 80370 | S&S Construction, LLC- Pulled bottoms | 1 | 90.00 | 1,710.00 | 24.87 |
| ***Other Revenue Deductions*** | | | | | |
| CP04025887 | Pruet Production Co     12-19 | 1 | 297.50 | | |
| TRAN0120 | 01-20 Transportation Fee on 136,551 mcf@.50/mcf | 1 | 68,275.50 | 68,573.00 | 997.65 |
| ***COPAS Overhead*** | | | | | |
| RBO38906 | Adm Overhead - Producing | 1 | 32,310.40 | 32,310.40 | 470.07 |
| | **Total Lease Operating Expense** | | | **248,143.72** | **3,610.15** |
| **Intangible Completion Costs** | | | | | |
| ***Location Clean Up*** | | | | | |
| TM0320RW | Engineer Time - West | 1 | 481.92 | 481.92 | 7.01 |
| ***Equipment Rentals*** | | | | | |
| PN0027603 | Eastern Fishing & Rental Tools Inc- 10K extendable boom forklift | 308-16-1 | 1,040.00 | 1,040.00 | 15.13 |
| PN0027606 | Eastern Fishing & Rental Tools Inc- 10K extendable boom forklift | 308-19-1 | 624.00 | 624.00 | 9.08 |
| PN0027607 | Eastern Fishing & Rental Tools Inc- 10K extendable boom forklift | 308-17-1 | 624.00 | 624.00 | 9.08 |
| ***Transportation & Trucking*** | | | | | |
| 3912 | Davis Hot Shot Service, LLC- Hauled equipment | 308-17-1 | 1,700.00 | 1,700.00 | 24.73 |
| ***Sales/Use Tax*** | | | | | |
| SALES/USE | Alabama Department of Revenue- AL sales/use tax not paid by vendor 2/2020 | 308-16-1 | 48.20 | 48.20 | 0.70 |
| SALES/USE | Alabama Department of Revenue- AL sales/use tax not paid by vendor 2/2020 | 308-19-1 | 36.69 | 36.69 | 0.53 |
| SALES/USE | Alabama Department of Revenue- AL sales/use tax not paid by vendor 2/2020 | 308-17-1 | 32.12 | 32.12 | 0.47 |
| | **Total Intangible Completion Costs** | | | **4,586.93** | **66.73** |
| **Tangible Completion Costs** | | | | | |
| ***Surface Production Equipment*** | | | | | |
| RW1062 | Transfer 24" x 7'6" 125# 2 phase separator from inventory to SWB OU (CCL&T 33-10 #1) | 1 | 12,663.27 | | |
| RW1062 | Transfer one 6' x 20' 125# vertical heater treater from inventory to SWB OU (CCL&T 33-10 #1) | 1 | 44,100.76 | | |
| RW1080 | Transfer one Oilfield Service & Supply 20" Flare Separator from inventory to SWB OU (CCL&T 3-4 #1, R12E) | 1 | 4,653.00 | | |
| RW1081 | Transfer one Oilfield Service & Supply 20" Flare Separator from inventory to SWB OU (CCL&T 4-2 #1) | 1 | 4,653.00 | 66,070.03 | 961.23 |
| ***Tank Battery InstallationCosts*** | | | | | |
| RW1078 | Transfer one 500 bbl Welded Steel Power Oil Tank from inventory to SWB OU (CCL&T 35-15 #1) | 1 | 20,395.76 | 20,395.76 | 296.73 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   15

## LEASE: (1BRO05)  Southwest Brooklyn Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| *Flowlines, Fittings, Connects* | | | | | |
| RW1074 | Transfer two Kimray back pressure valves from inventory to SWB OU (CCL&T 33-6 #1) | 1 | 1,635.87 | | |
| RW1075 | Transfer two Kimray back pressure valves from inventory to SWB OU (CCL&T 33-12 #1) | 1 | 1,635.87 | | |
| RW1076 | Transfer two Kimray back pressure valves from inventory to SWB OU (CCL&T 4-2 #1) | 1 | 1,635.87 | | |
| RW1077 | Transfer two Kimray back pressure valves from inventory to SWB OU (CCL&T 34-14 #1) | 1 | 1,635.86 | 6,543.47 | 95.20 |
| *Electrical & Control Systems* | | | | | |
| RW1072 | Transfer one 12 Volt Solar Panel Kit w/50' LP Hose from inventory to SWBOU (CCL&T 33-6 #1) | 1 | 12,761.06 | | |
| RW1073 | Transfer one 12 Volt Solar Panel Kit w/50' LP Hose from inventory to SWBOU (CCL&T 33-12 #1) | 1 | 12,761.05 | 25,522.11 | 371.31 |
| | **Total Tangible Completion Costs** | | | **118,531.37** | **1,724.47** |
| | **Total Expenses for LEASE** | | | **371,262.02** | **5,401.35** |
| Billing Summary by Deck/AFE | Deck 1 | 1 | 0.01454862 | 367,157.01 | 5,341.63 |
| | Workover | 308-16-1 | 0.01454862 | 1,088.20 | 15.83 |
| | Workover | 308-17-1 | 0.01454862 | 2,356.12 | 34.28 |
| | Workover | 308-19-1 | 0.01454862 | 660.69 | 9.61 |

| LEASE Summary: | Wrk Int | | | Expenses | Pre-Pmt Applied | You Owe |
|---|---|---|---|---|---|---|
| **1BRO05** | **0.01454862** | | | **5,401.35** | **43.89** | **5,357.46** |

## LEASE: (1CAR04)  Mt. Carmel Prospect   County: SANTA ROSA, FL
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Miscellaneous* | | | | | |
| 1016839255 | Unishippers FRT- Mailings | 1 | 29.37 | 29.37 | 0.66 |
| | **Total Lease Operating Expense** | | | **29.37** | **0.66** |
| **Leasehold Costs** | | | | | |
| *Legal Fees* | | | | | |
| 113230 | Hopping Green & Sams, P.A.- Legislative Representation & State Permitting | 1 | 2,500.00 | 2,500.00 | 56.25 |
| *Lease Bonus* | | | | | |
| 1CAR040302 | Sklarco LLC- Bennie Elizabeth Kothmann, L085 Partial Extension | 1 | 444.44 | | |
| 1CAR040302 | Sklarco LLC- William M. Franklin, L087 Partial Extension | 1 | 444.44 | | |
| 1CAR040302 | Sklarco LLC- Rebecca Lynn Priest, L126 Partial Extension | 1 | 222.22 | | |
| 1CAR040302 | Sklarco LLC- Ruby O'Bannon Wallinger, L078 Partial Extension | 1 | 222.22 | | |
| 1CAR040302 | Sklarco LLC- Cornelia Derendinger, L075 Partial Extension | 1 | 888.88 | | |
| 1CAR040302 | Sklarco LLC- Mary Effie Sumrall, L089 Partial Extension | 1 | 222.22 | | |
| 1CAR040319 | Sklarco LLC- William Ashton Martin, | 1 | 444.44 | 2,888.86 | 65.00 |

From:   Sklar Exploration Co., L.L.C.                                    For Billing Dated 03/31/2020
To:   Tauber Exploration & Production Co                             Account: TAUE01   Page   16

## LEASE: (1CAR04)  Mt. Carmel Prospect   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | L093, Partial Extension | | | | |
| **Brokerage Costs** | | | | | |
| 022920 | Gulf Coast Land Services, Inc.-Title/Land/Curative, 2/16-29/2020 | 1 | 540.85 | 540.85 | 12.17 |
| | **Total Leasehold Costs** | | | 5,929.71 | 133.42 |
| | **Total Expenses for LEASE** | | | 5,959.08 | 134.08 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CAR04 | 0.02250000 | | 134.08 | 134.08 |


## LEASE: (1CAS01)  Castleberry Prospect   County: CONECUH, AL
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs** | | | | | |
| **Lease Bonus** | | | | | |
| RBC00384C | Sklarco LLC- LJS Real Estate & Minerals, L.L.C., L022 Renewal | C00384 | 373.75- | | |
| RBC00384C | Sklarco LLC- Lynn Ann Stovall and Guy F. Stovall, IV, and Megan Lynn Stovall, as Co-Trustees of the Lynn Ann Stovall and Guy F. Stovall, III Family Trust dated 12/26/12, L022 Renewal | C00384 | 373.75- | | |
| RBC00384C | Sklarco LLC- H. Lee Willcoxon, Jr., L022 Renewal | C00384 | 200.00- | 947.50- | 15.40- |
| RBC00384R | Sklarco LLC- LJS Real Estate & Minerals, L.L.C., L022 Renewal | 5 | 373.75 | | |
| RBC00384R | Sklarco LLC- H. Lee Willcoxon, Jr., L022 Renewal | 5 | 200.00 | | |
| RBC00384R | Sklarco LLC- Lynn Ann Stovall and Guy F. Stovall, IV, and Megan Lynn Stovall, as Co-Trustees of the Lynn Ann Stovall and Guy F. Stovall, III Family Trust dated 12/26/12, L022 Renewal | 5 | 373.75 | 947.50 | 15.60 |
| **Brokerage Costs** | | | | | |
| 022920 | Kelly L. Baker- Abstract, Due Diligence, Leasing- Jan/Feb 2020 | 1 | 1,559.84 | 1,559.84 | 25.35 |
| | **Total Leasehold Costs** | | | 1,559.84 | 25.55 |
| Billing Summary by Deck/AFE | Prospect Costs w/o McCombs | 1 | 0.01625000 | 1,559.84 | 25.35 |
| | Prspt Cost w/oRudman/McCombs | 5 | 0.01646403 | 947.50 | 15.60 |
| | | C00384 | 0.01625000 | 947.50- | 15.40- |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CAS01 | multiple | | 25.55 | 25.55 |

From:   Sklar Exploration Co., L.L.C.
To:     Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01    Page   17

### LEASE: (1CED38)  CCL&T 24-1 #1    County: ESCAMBIA, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 266.28 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 138.92 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 315.70 | 720.90 | 18.02 |
| *Location Clean Up/Pit Closure* | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 3.14 | | |
| 0484-000545 | Republic Services #808 | 1 | 2.47 | | |
| 0808-000658 | Republic Services #808 | 1 | 0.94 | 6.55 | 0.17 |
| *Instru/Monitoring & Automation* | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| BARC017605 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 99.00 | | |
| 0939-511146 | Consolidated Electrical Distributors Inc- Solar panel for Scada | 1 | 910.71 | 1,152.20 | 28.80 |
| *Telephone & Communications* | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.03 |
| *Safety & H2S Training* | | | | | |
| I0067982 | Secorp Industries- Calibrations | 1 | 296.88 | 296.88 | 7.42 |
| *Repairs & Maint-Surface Equip* | | | | | |
| 23725 | Carnley Electric Inc- Replace natural gas generator with solar panel | 1 | 495.39 | 495.39 | 12.39 |
| *Supplies* | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 2.38 | 2.38 | 0.06 |
| *Utilities* | | | | | |
| 613710061 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 1 | 9.77 | | |
| 613710062 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 1 | 9.76 | 19.53 | 0.48 |
| | **Total Lease Operating Expense** | | | **2,694.94** | **67.37** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CED38 | 0.02500000 | | 67.37 | 67.37 |

### LEASE: (1CED68)  CCL&T 13-11 #1    County: ESCAMBIA, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 266.28 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 138.92 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 315.70 | 720.90 | 18.02 |
| *Location Clean Up/Pit Closure* | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 3.13 | | |
| 0484-000545 | Republic Services #808 | 1 | 2.46 | | |

From:  Sklar Exploration Co., L.L.C.
To:  Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01  Page  18

**LEASE: (1CED68)  CCL&T 13-11 #1  (Continued)**
**Expenses:  (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 0808-000658 | Republic Services #808 | 1 | 0.94 | 6.53 | 0.17 |
| **Engineering & Supervision** | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 1 | 2,551.31 | 2,551.31 | 63.78 |
| **Instru/Monitoring & Automation** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| BARC017569 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | | |
| 510661 | SPL, Inc.- Troubleshoot sales meter, flare meter, recycle meter on location | 1 | 227.50 | 468.99 | 11.72 |
| **Company Pumping - Gauging** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,450.01 | 1,450.01 | 36.25 |
| **Telephone & Communications** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.03 |
| **Compression** | | | | | |
| 91167299RI | CSI Compressco Operating, LLC- 3/2020 | 1 | 5,200.00 | 5,200.00 | 130.00 |
| **Repairs & Maint-Surface Equip** | | | | | |
| 23662 | Carnley Electric Inc- Replaced starter coil on flare blower | 1 | 180.00 | | |
| CD99020045 | Reagan Equipment Co., Inc.- Oil pressure switch for Arrow generator | 1 | 83.43 | | |
| 515381 | SPL, Inc.- RAE pump kit | 1 | 382.87 | | |
| 20030159 | Kodiak Gas Services, LLC- 4/2020 | 1 | 612.00 | 1,258.30 | 31.46 |
| **Supplies** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 2.38 | 2.38 | 0.06 |
| **Salt Water Disposal** | | | | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.- 3/1-15/2020 | 1 | 110.00 | | |
| 80379 | S&S Construction, LLC | 1 | 630.00 | 740.00 | 18.50 |
| **Utilities** | | | | | |
| 613710061 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 1 | 9.76 | | |
| 613710062 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 1 | 9.77 | 19.53 | 0.49 |
| **Vacuum Truck** | | | | | |
| 9035514 | Deepwell Energy Services, LLC- Pumped f/w down well | 1 | 823.90 | 823.90 | 20.59 |
| **COPAS Overhead** | | | | | |
| RBO38909 | Adm Overhead - Producing | 1 | 1,246.11 | 1,246.11 | 31.16 |
| | **Total Lease Operating Expense** | | | **14,489.07** | **362.23** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CED68 | 0.02500000 | | 362.23 | 362.23 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   19

### LEASE: (1CED69)  CCL&T 18-13#1   County: ESCAMBIA, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 266.28 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 410.58 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 361.90 | 1,038.76 | 26.50 |
| ***Location Clean Up/Pit Closure*** | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 3.14 | | |
| 0484-000545 | Republic Services #808 | 1 | 2.47 | | |
| 0808-000658 | Republic Services #808 | 1 | 0.94 | 6.55 | 0.17 |
| ***Engineering & Supervision*** | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 1 | 226.47 | 226.47 | 5.77 |
| ***Instru/Monitoring & Automation*** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| BARC017566 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | 241.49 | 6.16 |
| ***Chemicals*** | | | | | |
| 910864529 | Baker Hughes, a GE Company, LLC- Paraffin Inhibitor | 1 | 1,341.08 | | |
| 910904966 | Baker Hughes, a GE Company, LLC- Petrosweet Scavenger | 1 | 838.70 | 2,179.78 | 55.61 |
| ***Company Pumping - Gauging*** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,305.01 | 1,305.01 | 33.29 |
| ***Telephone & Communications*** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.03 |
| ***Compression*** | | | | | |
| 20030155 | Kodiak Gas Services, LLC- 4/2020 | 1 | 1,800.00 | 1,800.00 | 45.92 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 515381 | SPL, Inc.- RAE pump kit | 1 | 382.87 | | |
| 20030156 | Kodiak Gas Services, LLC- 4/2020 | 1 | 612.00 | 994.87 | 25.38 |
| ***Supplies*** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 2.38 | 2.38 | 0.06 |
| ***COPAS Overhead*** | | | | | |
| RBO38910 | Adm Overhead - Producing | 1 | 1,246.11 | 1,246.11 | 31.79 |
| | **Total Lease Operating Expense** | | | **9,042.53** | **230.68** |
| **Tangible Completion Costs** | | | | | |
| ***Surface Production Equipment*** | | | | | |
| RW1082 | Transfer one Global 24" x 7'6" Vertical, 125# Separator from inventory to CCL&T 18-13 #1 | 1 | 6,034.93 | 6,034.93 | 153.95 |
| | **Total Tangible Completion Costs** | | | **6,034.93** | **153.95** |
| | **Total Expenses for LEASE** | | | 15,077.46 | 384.63 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CED69 | 0.02551020 | | 384.63 | 384.63 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   20

### LEASE: (1CED72)  CCL&T 13-15 #1 ST   County: ESCAMBIA, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| **Survey, DOC Hearings, Permits** | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 266.28 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 410.57 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 361.90 | 1,038.75 | 25.97 |
| **Location Clean Up/Pit Closure** | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 3.14 | | |
| 0484-000545 | Republic Services #808 | 1 | 2.47 | | |
| 0808-000658 | Republic Services #808 | 1 | 0.94 | 6.55 | 0.16 |
| **Engineering & Supervision** | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 1 | 377.45 | 377.45 | 9.44 |
| **Instru/Monitoring & Automation** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| 510648 | SPL, Inc.- Replaced battery on sales meter | 1 | 360.00 | | |
| 510649 | SPL, Inc.- Replacement battery for meter | 1 | 100.70 | 603.19 | 15.08 |
| **Company Pumping - Gauging** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,450.01 | 1,450.01 | 36.25 |
| **Telephone & Communications** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.03 |
| **Repairs & Maint-Surface Equip** | | | | | |
| 98-24561 | Jimco Pumps- Parts for Triplex repairs | 1 | 1,298.50 | | |
| 137938 | Union Oilfield Supply, Inc.- Kimray DAC 36 FWA Treater Valve | 1 | 1,382.98 | | |
| 20030157 | Kodiak Gas Services, LLC- 4/2020 | 1 | 1,800.00 | | |
| 20030158 | Kodiak Gas Services, LLC- 4/2020 | 1 | 612.00 | 5,093.48 | 127.33 |
| **Supplies** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 2.38 | 2.38 | 0.06 |
| **Salt Water Disposal** | | | | | |
| 2020-02-006 | Wastewater Disposal Services, Inc.- 2/16-29/2020 | 1 | 330.00 | | |
| 80306A | S&S Construction, LLC | 1 | 450.00 | | |
| 80296 | S&S Construction, LLC | 1 | 450.00 | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.- 3/1-15/2020 | 1 | 220.00 | | |
| 80311 | S&S Construction, LLC | 1 | 450.00 | | |
| 80367 | S&S Construction, LLC | 1 | 450.00 | 2,350.00 | 58.75 |
| **Vacuum Truck** | | | | | |
| 80300 | S&S Construction, LLC- Change out water in heater | 1 | 450.00 | 450.00 | 11.25 |
| **COPAS Overhead** | | | | | |
| RBO38911 | Adm Overhead - Producing | 1 | 1,153.61 | 1,153.61 | 28.84 |
| | **Total Lease Operating Expense** | | | 12,526.53 | 313.16 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1CED72 | 0.02500000 | | 313.16 | 313.16 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   21

### LEASE: (1CED75)  CCL&T 2-15 #1   County: ESCAMBIA, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 1 | 85.54 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 314.81 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 92.96 | 493.31 | 9.25 |
| ***Location Clean Up/Pit Closure*** | | | | | |
| 0808-000658 | Republic Services #808 | 1 | 3.14 | | |
| 0484-000545 | Republic Services #808 | 1 | 2.47 | | |
| 0808-000658 | Republic Services #808 | 1 | 0.94 | 6.55 | 0.12 |
| ***Instru/Monitoring & Automation*** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| BARC017583 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 1 | 99.00 | 241.49 | 4.53 |
| ***Company Pumping - Gauging*** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,450.01 | 1,450.01 | 27.19 |
| ***Telephone & Communications*** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.02 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 20030160 | Kodiak Gas Services, LLC- 4/2020 | 1 | 1,260.00 | 1,260.00 | 23.62 |
| ***Supplies*** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 1 | 2.38 | 2.38 | 0.05 |
| ***COPAS Overhead*** | | | | | |
| RBO38912 | Adm Overhead - Producing | 1 | 1,153.61 | 1,153.61 | 21.63 |
| | **Total Lease Operating Expense** | | | **4,608.46** | **86.41** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1CED75** | **0.01875000** | | **86.41** | **86.41** |

### LEASE: (1COL03)  Jeanette S Cole 21-11 #1   County: SMITH, MS

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Instru/Monitoring & Automation*** | | | | | |
| 91037201 | IHS Global, Inc. | 1 | 13.35 | | |
| 4465 | BTech Service & Supply Inc.- Cellular wireless service fee | 1 | 64.20 | 77.55 | 5.04 |
| ***Equipment Rentals*** | | | | | |
| R123119SK | Reagan Equipment Co., Inc.- 2019 property tax on rental units | 1 | 351.03 | | |
| CD99021222 | Reagan Equipment Co., Inc.- 4/2020 | 1 | 1,177.00 | 1,528.03 | 99.32 |
| ***Telephone & Communications*** | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.07 |
| ***Fuel*** | | | | | |
| 1858228 | Southern Propane, Inc. | 1 | 1,418.47 | | |
| 1861146 | Southern Propane, Inc. | 1 | 682.96 | | |
| 1865988 | Southern Propane, Inc. | 1 | 1,213.67 | | |
| 1871494 | Southern Propane, Inc. | 1 | 948.02 | | |
| 1877590 | Southern Propane, Inc. | 1 | 1,567.01 | | |

From:   Sklar Exploration Co., L.L.C.
To:     Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   22

### LEASE: (1COL03)  Jeanette S Cole 21-11 #1   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| 1880991 | Southern Propane, Inc. | 1 | 712.15 | | |
| 11190036 | Southern Propane, Inc. | 1 | 1,088.79 | | |
| 1897175 | Southern Propane, Inc. | 1 | 1,006.52 | | |
| 1899957 | Southern Propane, Inc. | 1 | 682.84 | 9,320.43 | 605.83 |
| **Contract Pumping/Gauging** | | | | | |
| 3590 | Heap Services LLC | 1 | 1,016.50 | 1,016.50 | 66.08 |
| **Maintenance Taxes** | | | | | |
| 20IN4910000 | Mississippi State Oil & Gas Board- 12/2019 | 1 | 24.92 | 24.92 | 1.62 |
| **COPAS Overhead** | | | | | |
| RBO38914 | Adm Overhead - Producing | 1 | 1,189.91 | 1,189.91 | 77.34 |
| | **Total Lease Operating Expense** | | | **13,158.45** | **855.30** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1COL03** | **0.06500000** | | **855.30** | **855.30** |

### LEASE: (1EDW01)  Edwards Family Trust 26-6 #1   County: ESCAMBIA, AL
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 2 | 560.42 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 2 | 368.11 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 2 | 373.69 | 1,302.22 | 32.56 |
| *Location Clean Up/Pit Closure* | | | | | |
| 0808-000658 | Republic Services #808 | 2 | 3.14 | | |
| 0484-000545 | Republic Services #808 | 2 | 2.47 | | |
| 0808-000658 | Republic Services #808 | 2 | 0.94 | 6.55 | 0.16 |
| *Instru/Monitoring & Automation* | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 2 | 129.14 | | |
| 91037201 | IHS Global, Inc. | 2 | 13.34 | | |
| BARC017565 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | 241.48 | 6.04 |
| *Telephone & Communications* | | | | | |
| 200200045 | Your Message Center, Inc. | 2 | 1.11 | 1.11 | 0.02 |
| *Fuel* | | | | | |
| 1501163857 | Thompson Gas- Propane | 2 | 218.63 | | |
| 1501163868 | Thompson Gas- Propane | 2 | 279.84 | 498.47 | 12.47 |
| *Safety & H2S Training* | | | | | |
| 5814710-004 | Total Safety U.S., Inc.- H2S calibration | 2 | 383.00 | 383.00 | 9.57 |
| *Supplies* | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 2 | 2.38 | 2.38 | 0.06 |
| *Utilities* | | | | | |
| 613710079 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 2 | 140.76 | 140.76 | 3.52 |
| | **Total Lease Operating Expense** | | | **2,575.97** | **64.40** |
| **Intangible Completion Costs** | | | | | |
| *Repairs & Maint-Sub Surface Eq* | | | | | |
| 23320 | Pryor Packers Inc.- Equipment for 3-25 job | 289-W-1 | 19,208.26 | 19,208.26 | 480.21 |
| | **Total Intangible Completion Costs** | | | **19,208.26** | **480.21** |

From: Sklar Exploration Co., L.L.C.
To: Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   23

**LEASE: (1EDW01) Edwards Family Trust 26-6 #1   (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Expenses for LEASE** | | | 21,784.23 | 544.61 |
| Billing Summary | 2nd WO Proposal eff 3/1/20 | 2 | 0.02500000 | 2,575.97 | 64.40 |
| by Deck/AFE | Workover | 289-W-1 | 0.02500000 | 19,208.26 | 480.21 |

| LEASE Summary: | Wrk Int | | | Expenses | Pre-Pmt Applied | You Owe |
|---|---|---|---|---|---|---|
| **1EDW01** | **0.02500000** | | | **544.61** | **480.21** | **64.40** |

**LEASE: (1ELL01) Myrtice Ellis etal 35-9 #1   County: CONECUH, AL**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs** | | | | | |
| *Miscellaneous* | | | | | |
| 1016864549 | Unishippers FRT- Mailings | 317-1 | 22.93 | 22.93 | 0.19 |
| | **Total Leasehold Costs** | | | **22.93** | **0.19** |
| **Intangible Drilling Costs** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 68642 | Engineering Service- Move well location | 317-1 | 2,065.00 | 2,065.00 | 17.00 |
| *Location Preparation/Dirt Work* | | | | | |
| 35926 | Barnette & Benefield, Inc.- Build location | 317-1 | 170,614.05 | 170,614.05 | 1,404.49 |
| *Engineering & Supervision Svcs* | | | | | |
| TM0320EV | Field Supervisor Time & Mileage- Vines | 317-1 | 7,955.89 | | |
| TM0320JV | Operations Engineer Time & Mileage - Vittitow | 317-1 | 2,718.58 | 10,674.47 | 87.87 |
| | **Total Intangible Drilling Costs** | | | **183,353.52** | **1,509.36** |
| | **Total Expenses for LEASE** | | | **183,376.45** | **1,509.55** |

| LEASE Summary: | Wrk Int | | | Expenses | Pre-Pmt Applied | You Owe |
|---|---|---|---|---|---|---|
| **1ELL01** | **0.00823200** | | | **1,509.55** | **1,509.55** | **0.00** |

**LEASE: (1ESC01) Escambia Prospect   County: ESCAMBIA, AL**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs** | | | | | |
| *Brokerage Costs* | | | | | |
| 022920 | Kelly L. Baker- Abstract, Due Diligence, Leasing- Jan/Feb 2020 | PC02 | 1,136.16 | 1,136.16 | 21.30 |
| | **Total Leasehold Costs** | | | **1,136.16** | **21.30** |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| **1ESC01** | **0.01875000** | | | **21.30** | **21.30** |

From: Sklar Exploration Co., L.L.C.  For Billing Dated 03/31/2020
To: Tauber Exploration & Production Co  Account: TAUE01  Page  24

### LEASE: (1ESC02) Escambia Prospect Pipeline  County: CONECUH, AL

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 2 | 271.65 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 2 | 46.20 | 317.85 | 5.96 |
| ***Location Preparation/Dirt Work*** | | | | | |
| 10520 | H&H Construction, LLC- Repair washout on ROW & build terrace | 2 | 766.00 | | |
| 473 | Mendoza's Barrirer Fence Co.- Install one cantilever gate | 2 | 7,220.00 | 7,986.00 | 149.74 |
| ***Instru/Monitoring & Automation*** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 2 | 774.84 | | |
| 91037201 | IHS Global, Inc. | 2 | 133.49 | | |
| BARC017576 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017578 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017579 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017581 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 297.00 | | |
| BARC017589 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017590 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017599 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 2 | 99.00 | | |
| 510646 | SPL, Inc.- Calibrated Total Flows | 2 | 400.00 | | |
| 4533 | BTech Service & Supply Inc.- Install a fireloop on Booster Compressor | 2 | 2,343.23 | 4,542.56 | 85.17 |
| ***Contract Labor*** | | | | | |
| 23706 | Carnley Electric Inc- Material take off for installing of power to automatic gate | 2 | 180.00 | 180.00 | 3.38 |
| ***Compression*** | | | | | |
| 91167768RI | CSI Compressco Operating, LLC- 3/2020 | 2 | 6,250.00 | 6,250.00 | 117.18 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 11020 | H&H Construction, LLC- Help pig pipelines | 2 | 2,480.00 | | |
| 11220 | H&H Construction, LLC- Help pig pipelines | 2 | 966.00 | 3,446.00 | 64.62 |
| ***Salt Water Disposal*** | | | | | |
| 44582 | American Remediation & Environmental Inc | 2 | 360.00 | 360.00 | 6.75 |
| ***Utilities*** | | | | | |
| 613710048 | Southern Pine Electric Cooperative- 1/23-2/23/2020 | 2 | 19.76 | | |
| 613710053 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 2 | 192.39 | 212.15 | 3.97 |
| ***Vacuum Truck*** | | | | | |
| 44790 | American Remediation & Environmental Inc- Pull sump | 2 | 90.00 | 90.00 | 1.69 |
| ***Other Revenue Deductions*** | | | | | |
| TRAN0120 | 01-20 Transportation Fee on 9,051 mcf @ .50/mcf | 2 | 4,625.50- | | |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   25

## LEASE: (1ESC02)  Escambia Prospect Pipeline   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| TRAN0120 | 01-20 Transportation Fee on 14,334 mcf@.50/mcf | 2 | 7,167.00- | | |
| TRAN0120 | 01-20 Transportation Fee on 136,551 mcf@.50/mcf | 2 | 68,275.50- | 80,068.00- | 1,501.27- |
| | **Total Lease Operating Expense** | | | **56,683.44-** | **1,062.81-** |

### Intangible Completion Costs
#### *Engineering & Supervision Svcs*

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| TM0320EV | Field Supervisor Time & Mileage- Vines | 2 | 991.14 | 991.14 | 18.58 |
| | **Total Intangible Completion Costs** | | | **991.14** | **18.58** |
| | **Total Expenses for LEASE** | | | **55,692.30-** | **1,044.23-** |

| LEASE Summary: 1ESC02 | Wrk Int 0.01875000 | | Expenses 1,044.23- | You Owe 1,044.23- |
|---|---|---|---|---|

## LEASE: (1FAV01)  John T. Favell etal #1   County: HARRISON, TX
**API: 42-203-33603**
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Instru/Monitoring & Automation* | | | | | |
| 91037201 | IHS Global, Inc. | 1 | 13.34 | 13.34 | 0.67 |
| *Equipment Rentals* | | | | | |
| I106771 | McAdams Propane Company- Tank rent | 1 | 75.78 | 75.78 | 3.79 |
| *Telephone & Communications* | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.05 |
| *Contract Pumping/Gauging* | | | | | |
| SE0320 | Kirk Weaver Contract Pumping, Inc. | 1 | 375.00 | 375.00 | 18.75 |
| *Repairs & Maint-Surface Equip* | | | | | |
| 7142 | Double D Dynamics- PM unit | 1 | 293.97 | 293.97 | 14.70 |
| *Regulatory Costs & Fees* | | | | | |
| P-5 2019 AN | Railroad Commission of Texas- P-5, 2019 annual fee | 1 | 62.50 | 62.50 | 3.13 |
| *COPAS Overhead* | | | | | |
| RBO38921 | Adm Overhead - Producing | 1 | 1,208.72 | 1,208.72 | 60.43 |
| | **Total Lease Operating Expense** | | | **2,030.42** | **101.52** |

| LEASE Summary: 1FAV01 | Wrk Int 0.05000000 | | Expenses 101.52 | You Owe 101.52 |
|---|---|---|---|---|

## LEASE: (1FIS01)  Fishpond Oil Unit   County: ESCAMBIA, AL
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Survey, DOC Hearings, Permits* | | | | | |
| 021020396 | Tom Joiner & Associates Inc.- Air Permits, Nov 2019 | 2 | 403.95 | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 2 | 196.88 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 2 | 329.92 | 930.75 | 17.45 |

From:  Sklar Exploration Co., L.L.C.
To:    Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   26

## LEASE: (1FIS01)  Fishpond Oil Unit   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Location Clean Up/Pit Closure** | | | | | |
| 0808-000658 | Republic Services #808 | 2 | 6.28 | | |
| 0484-000545 | Republic Services #808 | 2 | 4.94 | | |
| 0808-000658 | Republic Services #808 | 2 | 1.88 | 13.10 | 0.25 |
| **Engineering & Supervision** | | | | | |
| RESEARCH | ALFAVOR CORP.- Resevoir simulation studies | 2 | 9,000.00 | 9,000.00 | 168.75 |
| **Instru/Monitoring & Automation** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 2 | 193.71 | | |
| 91037201 | IHS Global, Inc. | 2 | 26.69 | | |
| BARC017587 | Bristol, Inc.- Zedi Access Monitoring 2/2020 | 2 | 99.00 | | |
| BARC017605 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 2 | 99.00 | | |
| BARC017624 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 2 | 99.00 | | |
| 510659 | SPL, Inc.- Change out orifice plate in sales meter | 2 | 360.00 | 877.40 | 16.45 |
| **Chemicals** | | | | | |
| 910864445 | Baker Hughes, a GE Company, LLC- Paraffin Inhibitor, Tretolite | 2 | 2,815.25 | 2,815.25 | 52.78 |
| **Company Pumping - Gauging** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 2 | 2,755.02 | 2,755.02 | 51.66 |
| **Telephone & Communications** | | | | | |
| 200200045 | Your Message Center, Inc. | 2 | 2.22 | 2.22 | 0.04 |
| **Installation of Equipment** | | | | | |
| 23631 | Carnley Electric Inc- Mounted, flexed in, hooked up harmonic filter | 2 | 1,839.05 | 1,839.05 | 34.48 |
| **Compression** | | | | | |
| 20022512 | Kodiak Gas Services, LLC- 2/19-29/2020 | 2 | 2,370.06- | | |
| 20022602 | Kodiak Gas Services, LLC- 3/1-31/2020 | 2 | 6,550.00- | 8,920.06- | 167.25- |
| **Repairs & Maint-Surface Equip** | | | | | |
| 23698 | Carnley Electric Inc- VRU repair | 2 | 180.00 | 180.00 | 3.38 |
| **Supplies** | | | | | |
| 21840 | Arcadia Oilfield Supply, Inc.- Gloves, drum liners, wasp spray | 2 | 4.76 | 4.76 | 0.09 |
| **Salt Water Disposal** | | | | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.- 3/1-15/2020 | 2 | 118.00 | | |
| 44791 | American Remediation & Environmental Inc | 2 | 360.00 | 478.00 | 8.96 |
| **Utilities** | | | | | |
| 613710051 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 2 | 6,340.19 | | |
| 613710055 | Southern Pine Electric Cooperative- 1/30-2/27/2020 | 2 | 1,142.71 | 7,482.90 | 140.30 |
| **Vacuum Truck** | | | | | |
| 44637 | American Remediation & Environmental Inc- Pulled tank bottoms | 2 | 90.00 | | |
| 80294 | S&S Construction, LLC- Pull bottoms | 2 | 180.00 | 270.00 | 5.07 |
| **COPAS Overhead** | | | | | |
| RBO38924 | Adm Overhead - Producing | 2 | 3,459.90 | 3,459.90 | 64.87 |
| **Total Lease Operating Expense** | | | | **21,188.29** | **397.28** |

From:   Sklar Exploration Co., L.L.C.                                           For Billing Dated 03/31/2020
To:     Tauber Exploration & Production Co                                      Account: TAUE01    Page   27

**LEASE: (1FIS01) Fishpond Oil Unit    (Continued)**
**Expenses:    (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Intangible Completion Costs** | | | | | |
| ***Engineering & Supervision Svcs*** | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 227-W4-1 | 1,025.18 | 1,025.18 | 19.22 |
| | **Total Intangible Completion Costs** | | | **1,025.18** | **19.22** |
| **Tangible Completion Costs** | | | | | |
| ***Surface Production Equipment*** | | | | | |
| RW1060 | Transfer one 8' x 27' 125# vertical heater treater from Fishpond OU to Bates 2-2 #1 | 2 | 35,660.45- | | |
| RW1061 | Transfer 24" x 7'6" 125# 2 phase separator from inventory to Fishpond OU | 2 | 12,162.00 | | |
| RW1061 | Transfer 6' x 20' 125 # vertical heater treater from inventory to Fishpond OU | 2 | 43,410.00 | | |
| RW1068 | Transfer 1 Gas Scrubber 10"x36" 125# and 1 Drip Pot Shut Off Valve from inventory to Fishpond OU ( CCL&T 10-5 #1) | 2 | 520.00 | 20,431.55 | 383.09 |
| ***Electrical & Control Systems*** | | | | | |
| RW1066 | Transfer one 125 HP CT 480V, VFD from inventory to Fishpond OU (CCL&T 10-5 #1) | 2 | 8,033.27 | 8,033.27 | 150.63 |
| | **Total Tangible Completion Costs** | | | **28,464.82** | **533.72** |
| | **Total Expenses for LEASE** | | | **50,678.29** | **950.22** |
| Billing Summary by Deck/AFE | AWPO eff 08-01-18 | 2 | 0.01875000 | 49,653.11 | 931.00 |
| | Workover | 227-W4-1 | 0.01875000 | 1,025.18 | 19.22 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1FIS01** | **0.01875000** | | **950.22** | **950.22** |


**LEASE: (1HOW02)  Howard etal 12-15 #1    County: CLARKE, MS**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Leasehold Costs** | | | | | |
| ***Legal Fees*** | | | | | |
| SK8241-033 | McDavid, Noblin & West PLLC- Title Opinions, Curative | 316-1 | 8,606.80 | 8,606.80 | 430.34 |
| | **Total Leasehold Costs** | | | **8,606.80** | **430.34** |
| **Intangible Drilling Costs** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 68641 | Engineering Service- Tie nearest chicken house to well location | 316-1 | 1,195.12 | 1,195.12 | 59.76 |
| ***Location Preparation/Dirt Work*** | | | | | |
| 57027 | Kelley Brothers Contractors, Inc.- Furnish & install barbed wire fence, cattle gaps w/gate, haul & spread fill dirt on road, soil cement & limestone access rd/location, dig reserve pit, culverts/fill dirt | 316-1 | 217,140.93 | | |
| 57051 | Kelley Brothers Contractors, Inc.- RM 300 Mixer | 316-1 | 2,031.43 | | |
| 57051 | Kelley Brothers Contractors, Inc.- Crew took down fence & moved on lease road | 316-1 | 1,124.00 | 220,296.36 | 11,014.81 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   28

## LEASE: (1HOW02) Howard etal 12-15 #1   (Continued)
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| *Engineering & Supervision Svcs* | | | | | |
| TM0320HD | Production Superintendent Time and Mileage- DeLeon | 316-1 | 301.96 | | |
| TM0320EV | Field Supervisor Time & Mileage- Vines | 316-1 | 3,723.32 | 4,025.28 | 201.27 |
| | **Total Intangible Drilling Costs** | | | 225,516.76 | 11,275.84 |
| | **Total Expenses for LEASE** | | | 234,123.56 | 11,706.18 |

| LEASE Summary: | Wrk Int | | | Expenses | Pre-Pmt Applied | You Owe |
|---|---|---|---|---|---|---|
| 1HOW02 | 0.05000000 | | | 11,706.18 | 11,706.18 | 0.00 |

## LEASE: (1KEY02)  Albert Key etal #1   County: MARION, TX
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Instru/Monitoring & Automation* | | | | | |
| 91037201 | IHS Global, Inc. | 1 | 13.34 | 13.34 | 0.67 |
| *Telephone & Communications* | | | | | |
| 200200045 | Your Message Center, Inc. | 1 | 1.11 | 1.11 | 0.05 |
| *Contract Pumping/Gauging* | | | | | |
| SE0320 | Kirk Weaver Contract Pumping, Inc. | 1 | 375.00 | 375.00 | 18.75 |
| *Salt Water Disposal* | | | | | |
| 26968 | Valley Plains, LLC | 1 | 254.50 | 254.50 | 12.73 |
| *Utilities* | | | | | |
| 153803002 | Upshur Rural Electric Cooperative- 2/19-3/18/2020 | 1 | 359.12 | 359.12 | 17.95 |
| *Regulatory Costs & Fees* | | | | | |
| P-5 2019 AN | Railroad Commission of Texas- P-5, 2019 annual fee | 1 | 62.50 | 62.50 | 3.13 |
| *COPAS Overhead* | | | | | |
| RBO38930 | Adm Overhead - Producing | 1 | 1,208.72 | 1,208.72 | 60.43 |
| | **Total Lease Operating Expense** | | | 2,274.29 | 113.71 |

| LEASE Summary: | Wrk Int | | | Expenses | You Owe |
|---|---|---|---|---|---|
| 1KEY02 | 0.05000000 | | | 113.71 | 113.71 |

## LEASE: (1PAC01)  North Pachuta Prospect   County: CLARKE, MS
**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *Miscellaneous* | | | | | |
| 1016839255 | Unishippers FRT- Mailings | 1 | 42.32 | 42.32 | 2.12 |
| | **Total Lease Operating Expense** | | | 42.32 | 2.12 |
| **Leasehold Costs** | | | | | |
| *Lease Bonus* | | | | | |
| 1PAC010316 | Sklarco LLC- Norman Riki Roszel, Distribute of the Eva Marie Hunter Parrack RT, L139, 2-year extension | 1 | 296.41 | | |
| 1PAC010316 | Sklarco LLC- Bruce & Mary Goff Howard, L134, 2-year extension | 1 | 1,600.00 | 1,896.41 | 94.82 |
| *Brokerage Costs* | | | | | |
| 010720 | Foote Oil & Gas Properties, LLC- Abstract/Leasing 12/16-12/31/2019 | 1 | 6,248.28 | | |
| 032120 | Foote Oil & Gas Properties, LLC- Leasing 3/1-15/2020 | 1 | 2,981.16 | 9,229.44 | 461.47 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   29

## LEASE: (1PAC01)  North Pachuta Prospect   (Continued)
### Expenses:   (Continued)

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| | **Total Leasehold Costs** | | | **11,125.85** | **556.29** |
| | **Total Expenses for LEASE** | | | 11,168.17 | 558.41 |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 1PAC01 | 0.05000000 | | 558.41 | 558.41 |

## LEASE: (1POL02)  Polk Estate etal 13-5 #1   County: SANTA ROSA, FL
### Expenses:

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| ***Survey, DOC Hearings, Permits*** | | | | | |
| 021420396 | Tom Joiner & Associates Inc.- Air Permits, Dec 2019, LDAR, NOV Response | 1 | 271.65 | | |
| 022520396 | Tom Joiner & Associates Inc.- Air Permits, Jan 2020, NOV Response, LIDAR Report | 1 | 46.20 | 317.85 | 7.15 |
| ***Instru/Monitoring & Automation*** | | | | | |
| 2030020478 | SPL, Inc.- Gas thru Heptanes | 1 | 129.14 | | |
| 2030020507 | SPL, Inc.- Gas thru Heptanes | 1 | 120.00 | | |
| 91037201 | IHS Global, Inc. | 1 | 13.34 | | |
| BARC017607 | Bristol, Inc.- Zedi Access Monthly Fee 2/2020 | 1 | 198.00 | | |
| 2030020638 | SPL, Inc.- Gas thru Heptanes | 1 | 265.00 | | |
| 4574 | BTech Service & Supply Inc.- Repair LSH on heater treater | 1 | 642.00 | 1,367.48 | 30.77 |
| ***Chemicals*** | | | | | |
| 910904955 | Baker Hughes, a GE Company, LLC- Scale Inhibitor | 1 | 2,946.04 | 2,946.04 | 66.29 |
| ***Company Pumping - Gauging*** | | | | | |
| ALPU0320 | Pumper Time & Mileage 03/20 Kinsey/Hester/Hoomes/Hart/Moye/Blackman/Davis/Kinsey/Hinote | 1 | 1,450.01 | 1,450.01 | 32.62 |
| ***Installation of Equipment*** | | | | | |
| 23727 | Carnley Electric Inc- Installation of water injection | 1 | 1,375.85 | 1,375.85 | 30.96 |
| ***Repairs & Maint-Surface Equip*** | | | | | |
| 137746 | Union Oilfield Supply, Inc.- Parts for water injection | 1 | 1,780.43 | | |
| 11420 | H&H Construction, LLC- Changed out 3" dump valve on treater | 1 | 536.00 | | |
| 143591 | Pro-Tek Field Services LLC- Treater dump valve, Kimray 4" | 1 | 2,979.50 | 5,295.93 | 119.16 |
| ***Salt Water Disposal*** | | | | | |
| 2020-02-006 | Wastewater Disposal Services, Inc.- 2/16-29/2020 | 1 | 4,290.00 | | |
| 2020-03-005 | Wastewater Disposal Services, Inc.- 3/1-15/2020 | 1 | 4,940.00 | 9,230.00 | 207.67 |
| ***Utilities*** | | | | | |
| 319446002 | Escambia River Electric Cooperative, Inc- 2/1-3/1/2020 | 1 | 6,249.11 | 6,249.11 | 140.61 |
| ***Sales/Use Tax*** | | | | | |
| 031820 | State of Florida- Sales/use tax not paid by vendor 2/2020 | 1 | 13.86 | 13.86 | 0.31 |

From:   Sklar Exploration Co., L.L.C.

To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020

Account: TAUE01   Page   30

**LEASE: (1POL02)  Polk Estate etal 13-5 #1    (Continued)**
**Expenses:   (Continued)**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| *Regulatory Costs & Fees* | | | | | |
| EWKA0320 | EWB credit card 3/2020 Kim Anderson-Tier Two 2019 FL Division of Emergency | 1 | 29.16 | 29.16 | 0.65 |
| *COPAS Overhead* | | | | | |
| RBO38939 | Adm Overhead - Producing | 1 | 1,302.33 | 1,302.33 | 29.31 |
| | **Total Lease Operating Expense** | | | **29,577.62** | **665.50** |
| **Tangible Completion Costs** | | | | | |
| *Surface Production Equipment* | | | | | |
| RW1056 | Transfer one 24' x 7'6" 125# 2 phase separator from inventory to Polk Estates 13-5 #1 | 1 | 10,491.70 | | |
| RW1056 | Transfer one 6' x 20' 125# vertical heater treater from inventory to Polk Estates 13-5 #1 | 1 | 37,603.30 | 48,095.00 | 1,082.13 |
| *Tank Battery InstallationCosts* | | | | | |
| RW1052 | Transfer two 400 bbl welded steel, internally coated tank from inventory to Polk Estates 13-5 #1 | 1 | 5,300.00 | | |
| RW1064 | Transfer eight 12' Tankguard tank pads, tan from inventory to Polk Estates 13-5 #1 | 1 | 6,757.54 | 12,057.54 | 271.30 |
| *Electrical & Control Systems* | | | | | |
| RW1069 | Transfer one 10K Pressure Transmitter w/needle valves, one 2051 Battery, two 3-100 psig Dual Channel Digital Input, two Batteries from inventory to Polk 13-5 #1 | 1 | 4,296.23 | 4,296.23 | 96.66 |
| | **Total Tangible Completion Costs** | | | **64,448.77** | **1,450.09** |
| | **Total Expenses for LEASE** | | | **94,026.39** | **2,115.59** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **1POL02** | **0.02250000** | | **2,115.59** | **2,115.59** |

**LEASE: (2AND04)  Anderson-Johnson 11-9 #1    County: CONECUH, AL**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 022920 | Fletcher Petroleum Co., LLC | 4 | 2,896.59 | 2,896.59 | 2.72 |
| | **Total Lease Operating Expense** | | | **2,896.59** | **2.72** |
| **Other - Proven** | | | | | |
| *Prepaid LOE, IDC, ICC, TC - P* | | | | | |
| 022920 | Fletcher Petroleum Co., LLC | 4 | 2,896.59- | 2,896.59- | 2.72- |
| | **Total Other - Proven** | | | **2,896.59-** | **2.72-** |
| | **Total Expenses for LEASE** | | | **0.00** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| **2AND04** | **0.00093750** | | **0.00** | **0.00** |

From:   Sklar Exploration Co., L.L.C.

To:    Tauber Exploration & Production Co

For Billing Dated 03/31/2020

Account: TAUE01    Page    31

### LEASE: (2FIN02)  Findley 2-5 #1    County: CONECUH, AL

API: 01035203430000

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 022920-1  Fletcher Petroleum Co., LLC | 1 | 9,048.72 | 9,048.72 | 8.81 |
| **Total Lease Operating Expense** | | | **9,048.72** | **8.81** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2FIN02 | 0.00097374 | | 8.81 | 8.81 |

### LEASE: (2HAR09)  Hart 17-16 #1 (Fletcher Pet)    County: ESCAMBIA, AL

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 022920-2  Fletcher Petroleum Co., LLC | 4 | 899.92 | 899.92 | 9.48 |
| **Total Lease Operating Expense** | | | **899.92** | **9.48** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2HAR09 | 0.01053911 | | 9.48 | 9.48 |

### LEASE: (2MAR07)  Marshall 11-11 #1    County: CONECUH, AL

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 022920-3  Fletcher Petroleum Co., LLC | 1 | 2,618.59 | 2,618.59 | 8.89 |
| **Total Lease Operating Expense** | | | **2,618.59** | **8.89** |
| **ICC - Proven** | | | | |
| *ICC - Outside Ops - P* | | | | |
| 022920-3  Fletcher Petroleum Co., LLC | 1 | 21,560.57 | 21,560.57 | 73.18 |
| **Total ICC - Proven** | | | **21,560.57** | **73.18** |
| **Other - Proven** | | | | |
| *Prepaid LOE, IDC, ICC, TC - P* | | | | |
| 022920-3  Fletcher Petroleum Co., LLC | 1 | 24,179.16- | 24,179.16- | 82.07- |
| **Total Other - Proven** | | | **24,179.16-** | **82.07-** |
| **Total Expenses for LEASE** | | | **0.00** | **0.00** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2MAR07 | 0.00339414 | | 0.00 | 0.00 |

### LEASE: (2PAT09)  Pate 3-9 #1 (Fletcher Pet)    County: CONECUH, AL

Expenses:

| Reference  Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|
| **Lease Operating Expense** | | | | |
| *LOE - Outside Operations* | | | | |
| 022920-5  Fletcher Petroleum Co., LLC | 1 | 7,925.51 | 7,925.51 | 37.15 |
| **Total Lease Operating Expense** | | | **7,925.51** | **37.15** |

| LEASE Summary: | Wrk Int | | Expenses | You Owe |
|---|---|---|---|---|
| 2PAT09 | 0.00468750 | | 37.15 | 37.15 |

From:   Sklar Exploration Co., L.L.C.
To:   Tauber Exploration & Production Co

For Billing Dated 03/31/2020
Account: TAUE01   Page   32

**LEASE: (2PAT10)  Pate 10-1 #1 (Fletcher Pet)   County: CONECUH, AL**

**Expenses:**

| Reference | Description | Deck/AFE | Invoice Amt | Total | Your Share |
|---|---|---|---|---|---|
| **Lease Operating Expense** | | | | | |
| *LOE - Outside Operations* | | | | | |
| 022920-4 | Fletcher Petroleum Co., LLC | 2 | 11,528.89 | 11,528.89 | 81.17 |
| | **Total Lease Operating Expense** | | | **11,528.89** | **81.17** |
| **IDC - Proven** | | | | | |
| *IDC - Outside Ops - P* | | | | | |
| 022920-4 | Fletcher Petroleum Co., LLC | 1 | 9,060.00 | 9,060.00 | 63.70 |
| | **Total IDC - Proven** | | | **9,060.00** | **63.70** |
| **ICC - Proven** | | | | | |
| *ICC - Outside Ops - P* | | | | | |
| 022920-4 | Fletcher Petroleum Co., LLC | 2 | 12,012.33 | 12,012.33 | 84.57 |
| | **Total ICC - Proven** | | | **12,012.33** | **84.57** |
| **TCC - Proven** | | | | | |
| *TCC - Outside Ops - P* | | | | | |
| 022920-4 | Fletcher Petroleum Co., LLC | 2 | 7,415.76 | 7,415.76 | 52.21 |
| | **Total TCC - Proven** | | | **7,415.76** | **52.21** |
| **Other - Proven** | | | | | |
| *Prepaid LOE, IDC, ICC, TC - P* | | | | | |
| 022920-4 | Fletcher Petroleum Co., LLC | 1 | 9,060.00- | 9,060.00- | 63.70- |
| 022920-4 | Fletcher Petroleum Co., LLC | 2 | 30,956.98- | 30,956.98- | 217.95- |
| | **Total Other - Proven** | | | **40,016.98-** | **281.65-** |
| | **Total Expenses for LEASE** | | | **0.00** | **0.00** |
| Billing Summary | .37500000 BCP | 1 | 0.00703125 | 0.00 | 0.00 |
| by Deck/AFE | .37500000 ACP | 2 | 0.00704029 | 0.00 | 0.00 |

| LEASE Summary: | <u>Wrk Int</u> | | <u>Expenses</u> | <u>You Owe</u> |
|---|---|---|---|---|
| **2PAT10** | **multiple** | | **0.00** | **0.00** |