**Fill in this information to identify the case:**

Debtor name  **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy      04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | $1,909,873.37 |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | $15,780,254.00 |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>■ Other  **Revenue from Interests** | $19,022,035.00 |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| | | |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

Debtor   **Sklarco, LLC**                                        Case number *(if known)* _____

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **Bruce Howard** | 01/22/2020<br>1,225.00<br>02/27/2020<br>8,900.00<br>03/25/2020<br>1,600.00 | $11,725.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.2. **Cecil Earl Moran as Trustee of GST** | 1/10/20 | $22,700.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.3. **Maevlo Production LP** | 1/2/20 -<br>$65,000<br>1/30/20 -<br>$60,000 | $125,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.4. **Par Minerals Corporation**<br>**701 Texas Street**<br>**Shreveport, LA 71101** | 01/22/2020<br>15,518.54<br>02/07/2020<br>12,525.00<br>02/20/2020<br>22,949.76 | $47,993.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.5. **Pruet Production Co**<br>**PO Box 11407**<br>**Birmingham, AL 35246-1129** | 01/22/2020<br>1,219.02<br>01/30/2020<br>42,519.24 | $43,738.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Sklar Exploration, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301**<br>**Related Entity/Operating Entity** | **06/27/2019**<br>**320,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**09/24/2019**<br>**300,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**09/25/2019**<br>**10,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**11/05/2019**<br>**20,000.00**<br>**Sklar Exploration Co., L.L.C.**<br>**01/16/2020**<br>**160,000.00**<br>**Sklar Exploration Co., L.L.C.** | **$810,000.00** | **Transfer of Funds to Operating Entity to be Used in Ongoing Operations** |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:** **Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | Sklarco, LLC | Case number *(if known)* | |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 1, FACILTIY NO. 103-0021 AND CASTLEBERRY FIELD AREA 2, FACILITY NO. 103-0026 | Alleged violation of air permits issued by the Alabama Dept. of Environmental Management due to leaking pressure relief safety valves on well production equipment | Alabama Department of Environmental Management 1400 Coliseum Blvd. Montgomery, AL 36130 | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| 7.2. | Petition for Refund of Severance Taxes | Petition by Sklar Exploration Company and Sklarco for the refund of $493,777.91 in excess oil and gas severance taxes paid to the Alabama Department of Revenue concerning the Fishpond Oil Unit in Escambia County, Alabama. | Alabama Department of Revenue Business and License Tax Division Severance and License Section P.O. Box 327550 Montgomery, AL 36132 | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | BHP BILLITON PETROLEUM PROPERTIES (N.A.), L.P. ET AL. V. EARNEST H. TURNER, III, ET AL Docket No. 145651 | Concursus proceeding concerning dispute over ownership of minerals along the Red River, Bossier Parish, Louisiana. | 26th Judicial District Court Bossier Parish Louisiana | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | KHCD PROPERTIES, LLC, ET AL., V. BPX PROPERTIES (N.A.), L.P., ET AL. Docket No. C-1609212 | Dispute over mineral ownership in tracts along the Red River, Bossier Parish, Louisiana. | 26th Judicial District Court Bossier Parish Louisiana | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | SWEPI, LP AND ENCANA OIL & GAS (USA) INC. V. M&M ALMOND, LLC, ET AL Docket No. 611710 | Dispute over ownership of minerals in Coushatta Bayou, Red River Parish, Louisiana. | 19th Judicial District Court East Baton Rouge Parish Louisiana | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Sklarco, LLC | Case number *(if known)* | |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.6. | **LISBON UNITED METHODIST CHURCH, ET AL., V. KINDER MORGAN, INC., ET AL.**<br>Docket No. 40301 | **Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana.** | 2nd Judicial District Court Claiborne Parish Louisiana | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

| Debtor | **Sklarco, LLC** | Case number *(if known)* |
|---|---|---|

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer?<br>Address | Description of property transferred or<br>payments received or debts paid in exchange | Date transfer<br>was made | Total amount or<br>value |
|---|---|---|---|

| **Part 7:** | Previous Locations |
|---|---|

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy<br>From-To |
|---|---|

| **Part 8:** | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services<br>the debtor provides | If debtor provides meals<br>and housing, number of<br>patients in debtor's care |
|---|---|---|

| **Part 9:** | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

    **Social Security Numbers and Tax ID Numbers**

    Does the debtor have a privacy policy about that information?

    ☐ No

    ■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

■ No. Go to Part 10.

☐ Yes. Does the debtor serve as plan administrator?

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

**Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Howard F. Sklar Trust<br>5395 Pearl Parkway, Suite 200<br>Boulder, CO 80301 | | Debtor is holding legal title to the following business interests:<br>Fugasity Co.<br>21/16 Commerce Park LP<br>Trout Creek Ventures<br>LTP Opportunity Fund, LP<br>West Arcadia Pipeline<br>1908 Brand Bylaws<br><br>Debtor is agent nominee; equitable and benefial interests are owned exclusively by the Howard Sklar Trust | $803,072.00 |

| Debtor | Sklarco, LLC | Case number (if known) | |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Howard F. Sklar Trust<br>5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | Debtor's East West Bank Account | Debtor is holding approximately $200,000 as payment from Trout Creek Ventures; funds are owned exclusively by Howard F. Sklar Trust | $233,000.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Jacob Sklar Grantor Trust<br>5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | | Debtor is holding legal title to the following business interests:<br>Fugasity Co.<br>LTP Opportunity Fund, LP<br>1908 Brand Bylaws<br>Bolders on Fern<br>LTP Timberquest Fund, LP<br><br>Debtor is agent nominee; equitable and benefial interests are owned exclusively by the Jacob Sklar Grantor Trust | $353,419.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| Alan Sklar Grantor Trust<br>5395 Pearl Parkway, Suite 200<br>Boulder, CO 80301 | | Debtor is holding legal title to the following business interests:<br>Fugasity Co.<br>LTP Opportunity Fund, LP<br>1908 Brand Bylaws<br>Bolders on Fern<br>LTP Timberquest Fund, LP<br><br>Debtor is agent nominee; equitable and benefial interests are owned exclusively by the Alan Sklar Grantor Trust | $353,419.40 |

## Part 12: Details About Environment Information

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐   No.
☑   Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

| Debtor | Sklarco, LLC | | Case number *(if known)* | |
|---|---|---|---|---|

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| Lisbon United Methodist Church, et al., v. Kinder Morgan, Inc., et al. Docket No. 40301 | 2nd Judicial District Court, Claiborne Parish, Louisiana | Pollution and contamination suit (legacy lawsuit) concerning certain lands located in Claiborne Parish, Louisiana. | ■ Pending ☐ On appeal ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:   Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. Dates business existed |
|---|---|---|
| 25.1.  Maevlo Production LP 7495 S. Gartrell Rd Aurora, CO 80016 | | EIN:   84-3282799 From-To |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1.  Exigent Information Solutions, LLC 8310 South Valley Highway, Suite 300 Englewood, CO 80112 | March 2020-Current |
| 26a.2.  Plant Moran 8181 East Tufts Avenue, Suite 600 Denver, CO 80237 | 2018-Current |
| 26a.3.  EKS&H 8181 East Tufts Avenue, Suite 600 Denver, CO 80237 | 2018 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor   **Sklarco, LLC**                                             Case number *(if known)*

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |
| Name and address | Date of service From-To |
| 26b.2.   **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **Acquired by Plant Moran** |
| Name and address | Date of service From-To |
| 26b.3.   **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |
| 26c.2.   **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.3.   **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.4.   **Sklarco, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1.   **C&J Energy Services**<br>**3990 Rogerdale**<br>**Houston, TX 77042** |
| 26d.2.   **East West Bank Treasury Department**<br>**135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Howard F. Sklar Trust | 5395 Pearl Parkway Suite 200 Boulder, CO 80301 | Equity Holder | 100% |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Howard F. Sklar, Individually | 5395 Pearl Parkway Suite 200 Boulder, CO 80301 | Manager | 0% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No

☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | Howard F. Sklar 5395 Pearl Parkway Suite 200 Boulder, CO 80301 | $357,654.00 | See Attached | Distributions |
| | Relationship to debtor Manager | | | |
| 30.2. | Howard F. Sklar Trust 5395 Pearl Parkway Suite 200 Boulder, CO 80301 | $1,626,200.00 | See Attached | Distributions |
| | Relationship to debtor Equity Holder | | | |
| 30.3. | Alan Sklar Grantor Trust 5395 Pearl Parkway, Suite 200 Boulder, CO 80301 | $339,278.75 | See Attached | |
| | Relationship to debtor Non-Statutory Insider | | | |

Debtor  **Sklarco, LLC**                                                   Case number *(if known)* _____

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.4. | **Maren Trust** | **$3,000** | **July 15, 2019** | |
| | Relationship to debtor<br>**Non-Statutory Insider** | | | |
| 30.5. | **Miriam Sklar, LLC** | **$1,502.23** | **2/21/20** | |
| | Relationship to debtor<br>**Statutory Insider** | | | |
| 30.6. | **Jacob Sklar Grantor Trust**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | **$320,312.47** | **See Attached** | |
| | Relationship to debtor<br>**Statutory Insider** | | | |
| 30.7. | **Succession of Miriam Mandel Sklar** | **12/12/2019  8,680.00**<br>**01/13/2020  16,000.00** | | |
| | Relationship to debtor<br>**Statutory Insider** | | | |
| 30.8. | **JJS Working Interests, LLC** | **09/30/2019  1,791.77**<br>**10/31/2019  1,476.06** | | |
| | Relationship to debtor<br>**Statutory Insider** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

Debtor    **Sklarco, LLC**                                          Case number *(if known)*

---

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on     **April 17, 2020**

**/s/ Howard Sklar**                                      **Howard Sklar**
Signature of individual signing on behalf of the debtor    Printed name

Position or relationship to debtor    **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Sklarco, LLC
Payments to Insiders in Year Prior to Filing

| Date | Amount | Payee | Notest |
|---|---|---|---|
| 08/22/2019 | 24,311.19 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 08/31/2019 | 15,832.62 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 09/30/2019 | 11,290.42 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 11/30/2019 | 13,635.99 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 12/31/2019 | 8,446.28 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 01/31/2020 | 5,585.06 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 02/29/2020 | 17,366.00 | ALAN Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 04/25/2019 | 66,741.97 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 05/22/2019 | 37,546.69 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 07/11/2019 | 38,310.19 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 08/20/2019 | 50,375.09 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 10/21/2019 | 1,620.75 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 11/13/2019 | 26,967.00 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |

Sklarco, LLC

Payments to Insiders in Year Prior to Filing

| Date | Amount | Payee | Notest |
|---|---|---|---|
| 01/23/2020 | 21,249.50 | Alan Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| **Total** | **339,278.75** | | |
| 07/24/2019 | 130,000.00 | Howard F. Sklar Personal | Salary/Distributions |
| 07/24/2019 | 67,654.00 | Howard F. Sklar Personal | Salary/Distributions |
| 07/05/2019 | 30,000.00 | Howard F. Sklar Personal | Salary/Distributions |
| 06/20/2019 | 130,000.00 | Howard Sklar | Salary/Distributions |
| **Total** | **357,654.00** | | |
| 04/01/2019 | 130,000.00 | Howard Trust | Salary/Distributions |
| 04/26/2019 | 40,000.00 | Howard Trust | Salary/Distributions |
| 05/01/2019 | 225,000.00 | Howard Trust | Salary/Distributions |
| 05/24/2019 | 130,000.00 | Howard Trust | Salary/Distributions |
| 07/09/2019 | 50,000.00 | Howard Trust | Salary/Distributions |
| 07/03/2019 | 30,000.00 | Howard Trust | Salary/Distributions |
| 08/22/2019 | 130,000.00 | Howard Trust | Salary/Distributions |
| 08/29/2019 | 10,000.00 | Howard Trust | Salary/Distributions |
| 09/03/2019 | 200,000.00 | Howard Trust | Salary/Distributions |
| 09/10/2019 | 30,000.00 | Howard Trust | Salary/Distributions |
| 10/02/2019 | 190,000.00 | Howard Trust | Salary/Distributions |
| 10/29/2019 | 11,200.00 | Howard Trust | Salary/Distributions |
| 11/01/2019 | 100,000.00 | Howard Trust | Salary/Distributions |
| 11/27/2019 | 20,000.00 | Howard Trust | Salary/Distributions |
| 12/04/2019 | 180,000.00 | Howard Trust | Salary/Distributions |
| 12/31/2019 | 25,000.00 | Howard Trust | Salary/Distributions |
| 01/03/2020 | 125,000.00 | Howard Trust | Salary/Distributions |
| **Total** | **1,626,200.00** | | |

Sklarco, LLC

Payments to Insiders in Year Prior to Filing

| Date | Amount | Payee | Notest |
|---|---|---|---|
| 08/31/2019 | 13,727.97 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 09/30/2019 | 11,943.48 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 11/30/2019 | 10,091.25 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 12/31/2019 | 6,078.50 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 01/31/2020 | 3,393.38 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 02/29/2020 | 14,089.60 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 04/25/2019 | 48,585.14 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 05/22/2019 | 32,966.51 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 07/11/2019 | 28,466.38 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 08/20/2019 | 46,181.84 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 08/22/2019 | 24,311.18 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 10/21/2019 | 1,620.74 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 11/13/2019 | 26,967.00 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 11/27/2019 | 8,240.00 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |

Sklarco, LLC

Payments to Insiders in Year Prior to Filing

| Date | Amount | Payee | Notest |
|---|---|---|---|
| 12/30/2019 | 4,400.00 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 01/23/2020 | 21,249.50 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 02/27/2020 | 10,000.00 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| 03/05/2020 | 8,000.00 | Jacob Grantor Trust | Payment of Investment Income; Debtor is agent nominee for investments |
| **Total** | **320,312.47** | | |

**Fill in this information to identify the case:**

Debtor name   **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)   _____

☐ Check if this is an amended filing

## Official Form 206Sum
### Summary of Assets and Liabilities for Non-Individuals           **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**
    Copy line 88 from *Schedule A/B*........................................................ $     **75,422,000.00**

    1b. **Total personal property:**
    Copy line 91A from *Schedule A/B*...................................................... $     **45,490,640.15**

    1c. **Total of all property:**
    Copy line 92 from *Schedule A/B*........................................................ $     **120,912,640.15**

| Part 2: | Summary of Liabilities |
| --- | --- |

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................... $     **22,350,000.00**

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*............................................ $     **0.00**

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*............................ +$     **386,687.08**

4. **Total liabilities** ................................................................................
    Lines 2 + 3a + 3b                  $     **22,736,687.08**

**Fill in this information to identify the case:**

Debtor name: **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known): _____

☐ Check if this is an amended filing

## Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property     12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

**Part 1:    Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No.  Go to Part 2.
   ☑ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

3.    **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*
Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number |

| 3.1. | **East West Bank** | **Checking** | | $836,774.15 |
|---|---|---|---|---|

4.    **Other cash equivalents** *(Identify all)*

5.    **Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.     | **$836,774.15** |

**Part 2:    Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

   ☑ No.  Go to Part 3.
   ☐ Yes Fill in the information below.

**Part 3:    Accounts receivable**

10. **Does the debtor have any accounts receivable?**

    ☐ No.  Go to Part 4.
    ☑ Yes Fill in the information below.

11.    **Accounts receivable**

| 11b. Over 90 days old: | **516,519.88** | - | **516,519.88** | =.... | **$0.00** |
|---|---|---|---|---|---|
| | face amount | | doubtful or uncollectible accounts | | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor | **Sklarco, LLC** | Case number *(if known)* | |
|--------|------------------|--------------------------|--|
| | Name | | |

| 12. | **Total of Part 3.** | $0.00 |
|-----|----------------------|-------|
| | Current value on lines 11a + 11b = line 12.  Copy the total to line 82. | |

| Part 4: | Investments |
|---------|-------------|

**13. Does the debtor own any investments?**

☐ No.  Go to Part 5.
■ Yes Fill in the information below.

| | | Valuation method used for current value | Current value of debtor's interest |
|--|--|--------------------------------------|-----------------------------------|
| 14. | **Mutual funds or publicly traded stocks not included in Part 1**<br>Name of fund or stock: | | |
| 14.1. | **1908 Brands, Inc. - Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | **Book Value** | $0.00 |

| 15. | **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**<br>Name of entity: | % of ownership | | |
|--|--|--|--|--|
| 15.1. | **9.7 Conroe Joint Venture; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | % | **Book Value** | $0.00 |
| 15.2. | **Boulders on Fern, LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Sons' Trusts** | % | | $0.00 |
| 15.3. | **LTP Opportunity Fund I, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | % | **Book Value** | $0.00 |
| 15.4. | **LTP TimberQuest Fund, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | 0 % | **Book Value** | $0.00 |
| 15.5. | **Sanus Pharmaceuticals LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust and/or Sons' Trusts** | % | **Book Value** | $0.00 |
| 15.6. | **Trout Creek Ventures, LP; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | 0 % | **Book Value** | $0.00 |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Debtor | **Sklarco, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

| | | | | |
|---|---|---|---|---|
| 15.7. | **West Arcadia Pipeline, LLC; Debtor is agent nominee and does not hold equitable or beneficial interest; equitable and beneficial held by Howard Sklar Trust** | % | | $0.00 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

| | | | | |
|---|---|---|---|---|
| 16.1. | **Hedging Agreements** | | | **Unknown** |

| | | |
|---|---|---|
| 17. | **Total of Part 4.** | $0.00 |
| | Add lines 14 through 16.  Copy the total to line 83. | |

| Part 5: | **Inventory, excluding agriculture assets** |
|---|---|

18. **Does the debtor own any inventory (excluding agriculture assets)?**

■ No.  Go to Part 6.
☐ Yes Fill in the information below.

| Part 6: | **Farming and fishing-related assets (other than titled motor vehicles and land)** |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No.  Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | **Office furniture, fixtures, and equipment; and collectibles** |
|---|---|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

■ No.  Go to Part 8.
☐ Yes Fill in the information below.

| Part 8: | **Machinery, equipment, and vehicles** |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| **General description**<br>Include year, make, model, and identification numbers<br>(i.e., VIN, HIN, or N-number) | **Net book value of debtor's interest**<br>(Where available) | **Valuation method used for current value** | **Current value of debtor's interest** |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. **Aircraft and accessories** | | | |
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| **Well Equipment** | $0.00 | | $0.00 |

| | | |
|---|---|---|
| Official Form 206A/B | Schedule A/B Assets - Real and Personal Property | page 3 |
| Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com | | Best Case Bankruptcy |

Debtor    **Sklarco, LLC**                                                    Case number *(If known)* _____
          Name

| Machinery, Fixtures, and Equipment on Wells; summary by well attached; full listing available upon request | $44,653,866.00 | Book Value | $44,653,866.00 |

**51.**  **Total of Part 8.**

Add lines 47 through 50.  Copy the total to line 87.

| $44,653,866.00 |

**52.**  **Is a depreciation schedule available for any of the property listed in Part 8?**

■ No
☐ Yes

**53.**  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 9: | Real property |

**54. Does the debtor own or lease any real property?**

☐ No.  Go to Part 10.
■ Yes Fill in the information below.

**55.**  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl** | **Mineral Lease; Debtor is working interest holder** | **Unknown** | | **$75,422,000.00** |

**56.**  **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

| $75,422,000.00 |

**57.**  **Is a depreciation schedule available for any of the property listed in Part 9?**

■ No
☐ Yes

**58.**  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

■ No
☐ Yes

| Part 10: | Intangibles and intellectual property |

| Debtor | **Sklarco, LLC** | Case number *(If known)* | |
|---|---|---|---|
| | Name | | |

59. **Does the debtor have any interests in intangibles or intellectual property?**

☑ No.  Go to Part 11.
☐ Yes Fill in the information below.

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No.  Go to Part 12.
☑ Yes Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|
| 71. | **Notes receivable**<br>Description (include name of obligor) | |
| 72. | **Tax refunds and unused net operating losses (NOLs)**<br>Description (for example, federal, state, local) | |
| 73. | **Interests in insurance policies or annuities** | |
| 74. | **Causes of action against third parties (whether or not a lawsuit has been filed)** | |
| 75. | **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims** | |
| 76. | **Trusts, equitable or future interests in property** | |
| 77. | **Other property of any kind not already listed** *Examples:* Season tickets, country club membership<br>**Overriding and Working Interests in Sklar Exploration Operated Properties - See Attached** | Unknown |
| | **Overriding and Working Interests in Non-Sklar Exploration Operated Properties; See attached** | Unknown |
| 78. | **Total of Part 11.**<br>Add lines 71 through 77. Copy the total to line 90. | $0.00 |
| 79. | **Has any of the property listed in Part 11 been appraised by a professional within the last year?**<br>☑ No<br>☐ Yes | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com

| Debtor | **Sklarco, LLC** | Case number *(If known)* | |
|--------|------------------|--------------------------|--|
| | Name | | |

| Part 12: | Summary |
|----------|---------|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $836,774.15 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $44,653,866.00 | |
| 88. **Real property.** *Copy line 56, Part 9.*..................................................................> | | $75,422,000.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $45,490,640.15 | + 91b. $75,422,000.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $120,912,640.15 |

# Oil and Gas Leases

| Lease Prospect Name | Lessor Name | Lease State | Lease County | Lease Effective Date | Well Name |
|---|---|---|---|---|---|
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Cindy Lou Cloyd | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Daniel Read Living Trust | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Hassell 1989 Trust Louise S. Hassell, Trustee | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Ann Hassell Turner | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Joan Marie Simpson | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 04/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 04/23/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 03/02/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 06/14/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 07/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Harry L. Plaster | Louisiana | Bienville | 08/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Red Barn Land Company L.P. Mary Frances Sutton Merritt, | Louisiana | Bienville | 09/29/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 01/08/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Timothy H. Atkins | Louisiana | Bienville | 10/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 11/01/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 07/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 08/09/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 03/28/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 | JC Merritt #1; L HOSS RA SUC |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 01/22/2007 | |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/22/2007 | R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 | R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 | R D Moak #1 |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Susan S. Stroud | Louisiana | Bienville | 02/16/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 | |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | The Kansas City Southern Attn: Real Estate Dept. | Louisiana | Bienville | 04/16/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 | |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 | Weyerhaeuser #1 |
| West Arcadia Prospect | Nora Elizabeth Mason Sanders | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jeannet Sanders Dewil | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Dorothy Jean Moore | Louisiana | Claiborne | 05/15/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Patricia Joann Sanders Pascarella & Joseph F. Pascarella | Louisiana | Claiborne | 05/15/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Shirley Ann Matteson & Wes Matteson | Louisiana | Claiborne | 05/15/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Troy W. Moore & Gracie Illardo Moore | Louisiana | Claiborne | 05/15/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | M.L. Towns & Kathy T. Towns | Louisiana | Claiborne | 01/23/2008 | R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 | R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | DSK Ltd | Louisiana | Claiborne | 09/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 | |
| West Arcadia Prospect | Frances Elouise Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joseph C. Sanders & Wilma Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Alvin Curtis Jordan, Deceased | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Hubie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Candice Howard Shaughnessy | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Monika Lemoine Locke | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Royce Henley Trust c/o Jewel Elmer Johnson as trustee | Louisiana | Claiborne | 12/04/2007 | |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Donald Wayne Corbin & Patricia Ann Corbin | Louisiana | Claiborne | 10/02/2007 | |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | |
| West Arcadia Prospect | Mary Lou Powell McCants | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Ina Powell Collins | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Mertie Lucille Powell, Deceased | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Claudine Guthrie Powell | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Thaddeus Truly Pardue | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 08/06/2007 | |
| West Arcadia Prospect | Rodney Trammel | Louisiana | Claiborne | 06/01/2007 | |
| West Arcadia Prospect | Mary Frances Nelson Joyner | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Rogers Family Trust | Louisiana | Claiborne | 03/27/2007 | |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Opal Cox Wells | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Eva Cox Hammons | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | William Ronald Hays | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elinor D. Turner | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Peggy Sims Reese | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross D. Moak Jr. & Dana Price Moak | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Joanna Hunter Beaird Carson | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Marjorie Beard, Deceased | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ruth Beard Hanby | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Mattie Lillian Murphey | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elise E. Hindman | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James Michael Beard | Louisiana | Claiborne | 01/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Patricia Lynn B. Stewart | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Marcelene Mask Dillard | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Rebecca Ann Henry Games | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Vicki Waynette Henry Harris | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Barry Wayne Henry | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Shirley Gay Henry Lykins | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Jimmy Marvin Henry | Louisiana | Claiborne | 08/28/2007 | R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Jeffrey Todd Penix | Louisiana | Claiborne | 10/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Marcia B. Woodard | Louisiana | Claiborne | 04/11/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 | R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | R D Moak #1 |
| West Arcadia Prospect | Kristi B. Huffstetler | Louisiana | Claiborne | 08/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Robby Joe Byrd & wife, Betty Johnson Byrd | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | Mark Johnson | Louisiana | Claiborne | 04/10/2007 | R D Moak #1 |
| West Arcadia Prospect | The Orval Dwane Sanders Test. Trust Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 | R D Moak #1 |
| West Arcadia Prospect | Andre L. Sanders | Louisiana | Claiborne | 06/13/2007 | R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Cynthia Casey Rogers | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey III | Louisiana | Claiborne | 08/30/2007 | R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 | R D Moak #1 |
| West Arcadia Prospect | Howard Scott Powell | Louisiana | Claiborne | 09/05/2007 | R D Moak #1 |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Vernon Lavoe Davidson | Louisiana | Claiborne | 11/17/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Mt. Mariah United Methodist Church, Inc. | Louisiana | Claiborne | 01/28/2003 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 | |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 |
| West Arcadia Prospect | Elbin Lamar Greer, et ux. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Lottie Jo Greer Ward, et ux. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Charles Bryan Trust Premier Bank, N.A. Trustee | Louisiana | Bienville | 10/05/1989 |
| West Arcadia Prospect | Caleb Joseph (C.J.) Greer c/o Mrs. Branda Greer Jennings | Louisiana | Bienville | 08/07/1989 |
| West Arcadia Prospect | John D. Williams, Jr. | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Joan Ruth Williams King | Louisiana | Bienville | 08/03/1989 |
| West Arcadia Prospect | Billy D. Bryan | Louisiana | Bienville | 08/16/1989 |
| West Arcadia Prospect | Gary L. Greer, et al. | Louisiana | Bienville | 07/21/1989 |
| West Arcadia Prospect | Vernon L. Speer, et ux. | Louisiana | Bienville | 04/13/1989 |
| West Arcadia Prospect | Ann Jones Sisson Tejada | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 07/20/1989 |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Celia Ann Jones | Louisiana | Bienville | 01/31/1990 |
| West Arcadia Prospect | Lucille B. Jones | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Janis Louise Jones Grigsby | Louisiana | Bienville | 02/08/1990 |
| West Arcadia Prospect | Bette Jeanette Jones Krack | Louisiana | Bienville | 01/15/1990 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 Sarah Pate 26 #1 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 |

| | | | | | |
|---|---|---|---|---|---|
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Clinton O. Hyde, Jr., Deceased | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Willa Hyde Cox | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Mary Jo Hyde Thompson | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Beaven-Jackson Lumber & Vaneer Co. | Alabama | Conecuh | 06/10/2009 | |
| North Beach Prospect | M. Steven Moehle & Betty Linda Moehle | Alabama | Conecuh | 06/11/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Jason L. Pate & Sharon Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | Jennifer Lynn Travis & Charles Lee Travis | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Willie F. McClain & Wanda T. McClain | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eulis Brye | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Soterra, LLC c/o Regions Bank Natural Resources Dpt | Alabama | Conecuh | 11/12/2007 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | James P. Prindle | Alabama | Conecuh | 07/16/2015 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Church of Christ of the Primitive Faith and Order at | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Willie Mae Huntley | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Eva McCreary | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Irene McCreary, Deceased | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Robert Floyd, Jr. | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Clarence Lee Howard | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | McKinzell Floyd | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | Rosemary Ralls Harper | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Carol Ralls Pate | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |

| | | | | | |
|---|---|---|---|---|---|
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 | |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 | |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 | Craft-Mack 17-4 #1 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 | |
| North Beach Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 06/04/2014 | |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Escambia | 08/10/2013 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Mark Tapia Augusta Tapia | Alabama | Monroe | 03/19/2011 | |
| Bear Creek West | Ersell Beck | Alabama | Monroe | 03/19/2011 | |
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 | |

| | | | | |
|---|---|---|---|---|
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Annette Jeffers | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Teresa Davis | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Alex Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | John Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Pamela Thames | Alabama | Monroe | 02/28/2011 |
| Bear Creek West | Michael Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Eugene Thomas | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Hazel T Nero | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Helen T Lyons | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Theodore Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Loretta Mc Cants | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Shirley Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Minnie E Stallworth | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Earnestine King | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Evelyn Murray | Alabama | Monroe | 04/22/2013 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bovina Field | Tormin, Inc. | | | 03/03/2002 |
| Bovina Field | Anderson-Tully Company | | | 03/06/2001 |
| Bovina Field | Velma R. Jones | Mississippi | Warren | 03/15/2002 |
| Bovina Field | Aubrey Leroy Amos Heirs C/O Chancery Clerk #2003-153 | Mississippi | Warren | 07/08/2003 |
| Bovina Field | Lucille A. Brown | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Berdie C. Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Simon Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Mary Lee A. Robbins | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Cassandra A. Norwood | Mississippi | Warren | 06/25/2002 |
| Bovina Field | Josie B. Amos | Mississippi | Warren | 06/25/2002 |
| Bovina Field | H. O. Tidwell | Mississippi | Warren | 02/20/2001 |
| Bovina Field | Charles Schaeffer & Ruby Schaeffer | Mississippi | Warren | 07/09/2002 |
| Bovina Field | John E. Bell | Mississippi | Warren | 01/31/2002 |
| Bovina Field | Rosie D. Marsh | Mississippi | Warren | 07/07/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Charles Scott & Joyce Scott | Mississippi | Warren | 03/02/2003 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Joseph A. Farrar | Mississippi | Warren | 06/10/1981 |
| Bovina Field | Howard T. Ettinger | Mississippi | Warren | 12/22/1980 |
| Bovina Field | Henry W. Harrel | Mississippi | Warren | 09/10/1981 |
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |

| | | | | | |
|---|---|---|---|---|---|
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 | |
| Bovina Field | James E. Wood & Joyce Wood | Mississippi | Warren | 11/13/1980 | |
| Bovina Field | Willam Kirk Stevens & Janice Stevens | Mississippi | Warren | 12/23/1980 | |
| Bovina Field | Oswald Jones & Linda Jones | Mississippi | Warren | 11/14/1980 | |
| Bovina Field | Malcolm G. Anding & Wilhelmina Anding | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Frances H. Wilson Sheffield | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Paul Anthony Taccarino | Mississippi | Warren | 11/19/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 | |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | 05/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | 11/26/2013 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | 02/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | 02/13/2012 | John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | 02/13/2012 | John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | 02/13/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | 02/02/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | 02/02/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | 02/02/2012 | John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | 02/01/2012 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Jerome Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Barbara Ann Peoples-Smith | Louisiana | Bienville | 08/08/2011 | John D Bryant #1 |
| West Bryceland Saddle | Polly Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Robert Holland | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | Andre Toliver | Louisiana | Bienville | 01/22/2012 | John D Bryant #1 |
| West Bryceland Saddle | William Holland | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Ida Faye Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Leo Williams, Sr and Ida Fay Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Baker Forests, LP | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Louisiana Minerals, LTD | Louisiana | Bienville | 07/27/2011 | John D Bryant #1 |
| West Bryceland Saddle | E.W. Merritt Land & Timber Co., Inc. | Louisiana | Bienville | 09/22/2012 | John D Bryant #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Echo Papa 10-10 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Evans 11-4 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Iris Jean Thrasher Cotton | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Patricia Thrasher Busher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Roy David Deroche, et ux | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Echo Papa LLC | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Evans Land Management, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Teresa Haddox | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Bruce Roy Humphrey | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | Zachariah Hagin | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Janis Evans Leach | Louisiana | Bienville | 06/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 | Evans 11-4 #1 |
| East Castor | Kevin Lane Johnson, et ux | Louisiana | Bienville | 05/07/2014 | Echo Papa 10-10 #1 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 | Evans 11-4 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 | |
| East Castor | Zachary T. Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Regina Watts Thrasher | Louisiana | Bienville | 07/07/2014 | Evans 11-4 #1 |
| East Castor | Maurice S. Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Connie Thrasher Wilson | Louisiana | Bienville | 06/16/2014 | Evans 11-4 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 | Echo Papa 10-10 #1 |
| East Castor | Britney Shae Thrasher | Louisiana | Bienville | 06/23/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |
| East Castor | Florian J. Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 | Echo Papa 10-10 #1 |
| East Castor | Ray L Southern | Louisiana | Bienville | 05/08/2014 | Echo Papa 10-10 #1 |
| East Castor | Sherry M. Hall Taylor | Louisiana | Bienville | 05/14/2014 | Echo Papa 10-10 #1 |
| East Castor | JFKELLEY Clan, LLC | Louisiana | Bienville | 06/03/2014 | Echo Papa 10-10 #1 |
| East Castor | Barbara Evans Rogers | Louisiana | Bienville | 06/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Jerry Lane Sullivan | Louisiana | Bienville | 09/24/2014 | Echo Papa 10-10 #1 |
| East Castor | LTD Hunters, LLC | Louisiana | Bienville | 09/02/2014 | Echo Papa 10-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Larry and Carolyn Carr | Louisiana | Bienville | 08/21/2014 | Evans 11-4 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | John Allen Merritt, Sr. and Donna Sue Merrit, H&W | Louisiana | Bienville | 09/23/2016 | Echo Papa 10-10 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Billy J. Nolan | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | James M. Humphrey | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Pine Grove Church | Louisiana | Bienville | 03/06/2017 | Evans 11-4 #1 |
| East Castor | Jacob W. Branch and Megan T. Branch | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Paul A. Thomas and Lisa D. Thomas | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Bobbie L. Halbert | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Curtis and Lottie Dison | Louisiana | Bienville | 01/30/2017 | Evans 11-4 #1 |
| East Castor | Dwight Shane Lewter | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Sandra Thrasher Marson | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Carol A. Daniel | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Linda F. Lawrence | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Doris M. Betts, Deceased | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Michael J. Betts | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | John K. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Chris R. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |

| | | | | | |
|---|---|---|---|---|---|
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Kelly A. Wade Estate Cause No. 5346 in Leon County | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | Lisa A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | SEGB, Inc. | Texas | Leon | 04/01/2001 | VK Hill #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Johnston-Stewart 32-12 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Tully Logan & Annie Lee Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Jack D. Logan & Margaret Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Kenneth Allen Baker | Alabama | Conecuh | 01/09/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | Raymond B. Logan & Billie Joyce Logan | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | James W. Logan, Deceased Nell Marie Logan, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Bertie T. Hassell & Juanita T. Hassell, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | R. Wyatt Feagin | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Nanette Feagin Beck | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Noel E. Lindholm & Gloria H. Lindholm | Alabama | Conecuh | 03/10/2006 | Salter 29-13 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 03/03/2006 | Salter 29-13 #1 |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 05/12/2006 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Cedar Creek L&T 31-12 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Marjorie Rabun Woodell | Alabama | Escambia | 06/28/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | George M. Findley Estate Larry Findley, Executor | Alabama | Escambia | 05/14/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Syble LaJune White | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 01/16/2019 | |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Karen A. Fulford | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 02/22/2016 | |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2019 | |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Conecuh | 06/24/2010 | |
| Escambia Prospect | Steven D. Graves | Alabama | Conecuh | 06/11/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | Southeast Brooklyn Oil Unit |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | |
| Escambia Prospect | Harold E. Hamiter Trust Loree R. Hamiter, James E. | Alabama | Conecuh | 01/24/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Salter 29-13 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Angela D. Short | Alabama | Conecuh | 12/19/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Hamiter 32-3 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | Graddy 34-8 #1 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Jeff D. Johnston Testamentary Trust Mabel Moorer Evans, | Alabama | Conecuh | 03/04/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-6 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-2 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-12 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 34-14 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-11 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Jerry Parker Watson | Alabama | Conecuh | 12/20/2010 | |
| Escambia Prospect | Edd Fuqua Jr. | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Martin A. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Daniel J. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Cathy Tomlin | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Robert Terrell McLendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Lucy Claie McClendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Kenneth Baker | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Ralls 30-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ulyssess McCreary | Alabama | Conecuh | 05/23/2016 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Mary Lee Bonham | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | James McCreary | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Gladys Trawick | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cather Lee Sturdivant | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Shirley Williams | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | John Ray Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Vera Williams Mims | Alabama | Conecuh | 05/22/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Barbara Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ronisha Chana Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Sheila Shannon | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | James Walker, Jr. | Alabama | Conecuh | 08/09/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Tyrone Walker | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | UNKNOWN / OTHERS | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Darrell Walker | Alabama | Conecuh | 07/14/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | John S Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Anne T Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Gretchen Walker Hyler | Alabama | Conecuh | 08/22/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Harold W. Hamiter | Alabama | Conecuh | 09/27/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Susie Kirksey by AIF Lillie Brown | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Edward Smith | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Tom Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Earnestine Raines, by AIF Fred Raines | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Evelyn Lanier | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathleen H. Adams | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathy Owens Sanders | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | C. Kelly Johnson | Alabama | Conecuh | 09/23/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Virginia Owens Bell | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Charlotte Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Sheila Shannon, Conservator for Ranika Rontae Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Katherine Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Stacey Samuel, Jr. by Barbara Highsmith | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Travod Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Maurice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Majinice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Willie J. Samuel, Jr. | Alabama | Conecuh | 03/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | VENTURA SAMUEL | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Alexis Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Hermine M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Stella Livingston Hawkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrian C. Allen | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Anna L. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Wiley W. Downing, III | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrienne P. Watkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Dan M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Jane Downing Dunaway | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Lisa Downing Heaton | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |

| | | | | |
|---|---|---|---|---|
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 10/19/2013 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 Marshall 11-11 #1 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 Anderson-Johnson 11-9 #1 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 Marshall 11-11 #1 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 Anderson-Johnson 11-9 #1 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 Southwest Brookyln Oil Unit | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 Southwest Brookyln Oil Unit | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | |
| Escambia Prospect | Neileen Rivers | Alabama | Escambia | 12/30/2017 Southwest Brookyln Oil Unit | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 01/05/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L. McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Jimmie K. Mullins | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | Linda K. Howland | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | Deborah Jean Shaffer | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Ann S. Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | James S. Roby | Alabama | Escambia | 01/17/2019 | |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 01/31/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Louisiana | Natchitoches | 12/20/2013 | Rushing et al #2 |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 08/29/2013 | Rushing et al #2 |
| Fin Deep | Nesbitt Investments G. G. Nesbitt, Managing Partner | Louisiana | Natchitoches | 08/23/2013 | Rushing et al #2 |
| Fin Deep | Sam Craig Pullig | Louisiana | Natchitoches | 02/13/2014 | Rushing et al #2 |

| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | Bethard et al | Louisiana | Natchitoches | 02/12/2014 | Rushing et al #2 |
| Fin Deep | Brian Lane Taylor and Hannah B, Taylor | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Woodrow Brown & Mary E Brown Family Trust | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Kenneth E. Warren and JoAnne B. Warren | Louisiana | Natchitoches | 02/15/2016 | Rushing et al #2 |
| Glade Bayou | Margaret R. Goodfellow | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Sharon R. Lanius | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Martha R. Singer | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Donna R. Goldich | Louisiana | Tensas | 08/06/2012 | |
| South Harmony Prospect | James Jason Belcher and Cynthia P. Belcher | Mississippi | Clarke | 11/17/2016 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Joe T. Blair et ux | Mississippi | Clarke | 02/02/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Chris D. Boney and Robyn Boney | Mississippi | Clarke | 09/14/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Mona R. Williams Lewing | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Janice Neil Gill | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Herbert Marshall Juergens | Louisiana | De Soto | 03/17/2008 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Franklin Farms, LLC | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | Sybil G. Clarke | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | George McGovern, Jr. | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Patrick K. McGovern | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Elsa Rocquin Mims Jack R Mims | Louisiana | De Soto | 02/26/2008 |
| East Holly Field | Charles T Odum, Jr. | Louisiana | De Soto | 08/16/2005 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Betty Carole Edwards | Louisiana | De Soto | 10/15/2007 |
| East Holly Field | Robert Dale Jones Sharon Hildebrand Jones | Louisiana | De Soto | 11/30/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 10/12/2007 |
| East Holly Field | Cody Hislope | Louisiana | De Soto | 03/03/2008 |
| East Holly Field | Terry Cole, Jr | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Martin Dwayne Lingle Janice Burr Lingle | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |

| | | | | |
|---|---|---|---|---|
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Allstate Oil Development Co. | Mississippi | Warren | 10/17/1997 |
| Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 11/17/1996 |
| Kings Dome Prospect | Walter C. Dunn, Jr. | Mississippi | Warren | 09/11/2008 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | James Edward Wiltcher | Mississippi | Warren | 02/14/2000 |
| South Kings Dome Prospect | Ernest A. Smith, Sr. & Nettie L. Smith | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Mark James Lowe & Leangela Lowe | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Otto C. King, Jr. & Cynthia King | Mississippi | Warren | 02/23/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Marie L. Hernandez | Mississippi | Warren | 03/08/2000 |
| South Kings Dome Prospect | Johnny Jabour, Indiviually and as President of Kings Club, I | Mississippi | Warren | 02/28/2000 |
| South Kings Dome Prospect | Openwood Homeowners Association, Inc. | Mississippi | Warren | 07/07/2000 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |

| | | | | | |
|---|---|---|---|---|---|
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Joe Ray Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mildred Everett | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mary Catherine Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ronald Eugene Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Betty E. Griggs | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Jay Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Donald Edward Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | James Russell Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Cynthia Kay Conrad Cox | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Evelyn Louise Conrad King | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Amber Conrad Whitehead | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Claudia M. England Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Spence E. Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ralph Edwin Burton | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | April Conrad Helms | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Shelly R. Conrad Roach | Mississippi | Warren | 03/01/2008 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | Nelson et al 35 #1 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | Nelson et al 35 #1 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | Nelson et al 35 #1 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | Nelson et al 35 #1 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | Nelson et al 35 #1 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | Nelson et al 35 #1 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | John M. Coghlan | Alabama | Baldwin | 11/26/2007 | Nelson et al 35 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Latham Prospect | Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | M. Wayne Nelson C/O Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | Frances Nelson Shipp | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Betty C. Gonzales | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Sandra Berry Nelson | Alabama | Baldwin | 11/20/2007 | Nelson et al 35 #1 |
| Latham Prospect | Shamred Associates, Inc. Herbert D. Anderson, President | Alabama | Baldwin | 11/27/2007 | Nelson et al 35 #1 |
| Latham Prospect | Jacquelyn Layton Stuart | Alabama | Baldwin | 11/29/2010 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | Nelson et al 35 #1 |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | Nelson et al 35 #1 |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | Nelson et al 35 #1 |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | Nelson et al 35 #1 |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | Nelson et al 35 #1 |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |

| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 Bates 2-2 #1 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 Bates 2-2 #1 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Durlyn Farish and Ralph Stevens Farish | Florida | Santa Rosa | 01/26/2017 Pitnic Limited 16-3 #1 |
| Mt. Carmel | Elvia Louise Jordan | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Eric Hall | Florida | Santa Rosa | 02/01/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 Bates 2-2 #1 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 Polk Estate Et Al 13-10 #1 |

| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 Polk Estate Et Al 13-10 #1 |
|---|---|---|---|---|
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 Pitnic Limited 16-3 #1 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 Bates 2-2 #1 |
| Mt. Carmel | Mary P. Mahoney | Florida | Santa Rosa | 09/28/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 | |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 Jamie Dixon Kilgore 21-7 #1 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Kenneth Ray McDaniel | Mississippi | Smith | 04/27/2010 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Brenda Jo Sullivan Adcox | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | |
| Oakhay Creek South Prospect | Jeanette S. Cole | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Peggy Ann Reid Rahaim | Mississippi | Smith | 12/04/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Charles Cole Jeanette Sullivan Cole | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Rebecca Ann Sullivan Wallace | Mississippi | Smith | 09/19/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Walter S. Skipper | Mississippi | Smith | 11/09/2009 Jeanette S Cole 21-11 #1 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 Jeanette S Cole 21-11 #1 | |

| | | | | | |
|---|---|---|---|---|---|
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |

| | | | | |
|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-15 #1 ST |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-11 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 24-1 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 18-13 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Regan Estate #3 |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Reagan #1 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson #2-1 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Louise #1-2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson Gas Unit #2 Well #2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Edith Foy Leverson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | William Henry Hitzelber III | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | James Lee Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 11/03/2000 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Walter C. Graeber Mary Graeber | Texas | Limestone | 08/26/1994 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Frances McKinnon | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Roger H. Herod, Jr. & Nadalie Herod et ux | Texas | Limestone | 10/31/1997 Jackson #1 | |
| Steeles Creek Prospect | Peggy Barber Marion J. Barber | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Sue Edwards | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Thora Fendley | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bettye Ann Gunn Groves | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Ardath G. Gunn | Texas | Limestone | 08/16/1999 Jackson #1 | |
| Steeles Creek Prospect | Bobby W. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Danny Dean Gunn, Sr, | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Willie D. Gunn | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy Gunn Parker | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Edna Earl Price | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Dorothy E. Scroggins | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bernice Strickland c/o Margie L. Estes | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Bessie Tisdale | Texas | Limestone | 11/24/1997 Jackson #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 Parker #1 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Cardell Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn, Deceased | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Johnie Carl Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Clyde W. Pringle Juanita Pringle | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | L. Ray Gunn | Texas | Limestone | 12/11/1997 | Jackson #1 |
| Steeles Creek Prospect | Edith W. Gist, Life Estate | Texas | Limestone | 12/08/1997 | Jackson #1 |
| Steeles Creek Prospect | Burnery Walker | Texas | Limestone | 01/16/1998 | Jackson #1 |
| Steeles Creek Prospect | Kasey Frederick | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Jayne Baker Solomon | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Michael B. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Kevin D. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty Sue Murray | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Audra Mae Donald | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Harvie Lee Parrish | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Vernon P. Martin & Ernestine C. Martin, et ux | Texas | Limestone | 10/12/1999 | Jackson #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker #1 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker #1 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker #1 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker #1 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker GU #1-2 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker #1 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker #1 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Thelma Jean Jackson Sharpe | Texas | Limestone | 11/06/1997 | |
| Steeles Creek Prospect | N E Jones, Foley Receivership Attn: Carol Jenkins, Dist. Clk | Texas | Limestone | 01/07/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker #1 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 | Parker GU #1-2 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 | |
| Steeles Creek Prospect | T.J. McKenna Maria McKenna | Texas | Limestone | 11/03/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 01/14/1998 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 | |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cleon P. Carraway Margaret L. Carraway | Texas | Limestone | 01/02/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Oliver K. Ross Joan A. Ross | Texas | Limestone | 07/12/1999 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Wayne Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Billie Bob Gunter Seamans | Texas | Limestone | 12/15/1997 |
| Steeles Creek Prospect | Morgan Family Trust Glenda Morgan Trustee | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Jean Greenough | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Lois Gidden Baker, Deceased | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 08/07/1997 |
| Steeles Creek Prospect | Marcus Milton Higgins | Texas | Limestone | 01/16/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | L.E. Wilkinson | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 | Regan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 | Regan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 | Regan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 04/29/2003 | |
| Three Creeks Prospect | John D'Arezzo Marsh & Anne Marsh | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 04/23/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Anne Robirds Marsh | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 12/04/2001 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 10/16/2001 | |
| Three Creeks Prospect | EB Wheat, Case #CV2003-0397-6 Cheryl Cochran-Wilson | Arkansas | Union | 11/06/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | Anne Grant Pickens | Alabama | Monroe | 09/29/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | JEWEL D. CAYLOR | Alabama | Monroe | 09/30/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Steven G. Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Diane Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Patricia Luker Morris | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Cindy Luker Barnes | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Brandon Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Thomas Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Bobby Pickron | Alabama | Monroe | 11/30/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Mabelle Hardy and Harmon C. Hardy, et ux | Texas | Gregg | 03/28/1952 |
| Willow Springs Prospect | Peggy Joyce Nichols | Texas | Gregg | 04/08/1952 |
| Willow Springs Prospect | Emory P. Boring, Sr. | Texas | Gregg | 11/13/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |

| | | | | | |
|---|---|---|---|---|---|
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |

# Oil and Gas Leases (Con't)

| Legal Description | Effective Date | Expiration Date | Gross Acres | Net Acres | Lessor Name | State | Prospect Name |
|---|---|---|---|---|---|---|---|
| 1ADA03-2N-4W-26-01 | 08/18/2102 | 08/18/2105 | 207.70000000 | 43.27083264 | Helen Young Trust of 1996 | Mississippi | Adams-Millbrook B |
| 1ADA03-2N-4W-25-01 | 11/05/2102 | 11/05/2105 | 475.24000000 | 14.85125000 | Ridgeway Management | Mississippi | Adams-Millbrook B |
| 1ASH02-01N-02W-10-01 | 08/15/2103 | 08/15/2106 | 590.90000000 | 0.19175125 | Davenport Plantation LLC | Mississippi | Ashwood |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Bernice Lee | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Gary Ann Perryman | Alabama | North Beach Prospect |
| | 05/25/2019 | 05/25/2022 | 122.00000000 | 0.81999982 | Earline Samuel | Alabama | North Beach Prospect |
| 182.25 net | 07/01/2018 | 07/01/2021 | 551.00000000 | 353.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | North Beach Prospect |
| T5N, R13E, Sec. 32 N2SWSW; T4N, R13E, Sec. 6 | 01/08/2019 | 01/08/2022 | 29.00000000 | 25.00000000 | Verna W. Coleman | Alabama | North Beach Prospect |
| Sections 22 & 23, T4N, R13E | 07/10/2017 | 07/10/2020 | 80.00000000 | 18.10000000 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | North Beach Prospect |
| T5N R13E Sec. 32: N2SE, NESW and 2 acres lying East of the road in the NWSW, less one acre | 03/07/2019 | 03/07/2022 | 121.00000000 | 3.02500000 | Jessie B. Samuel | Alabama | North Beach Prospect |
| | 11/25/2019 | 11/25/2022 | 157.00000000 | 39.02500000 | Robert L. Bradley & Dorothy Samuel Bradley | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.45939000 | Zola M. Bryant | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Jackie Royster | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 05/17/2019 | 05/17/2022 | 121.00000000 | 3.46279978 | Calvin Taliaferro & Ola Bell Taliaferro | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Phyllis Doss | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 04/24/2019 | 04/24/2022 | 121.00000000 | 0.69000000 | VENTURA SAMUEL | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 11/25/2019 | 11/25/2022 | 122.00000000 | 7.62500000 | Vernita Wilks | Alabama | North Beach Prospect |
| T5N, R13E Sec. 32: N2SWSW, 22 acres, more or less, in Escambia County, Alabama | 05/30/2019 | 05/30/2022 | 22.00000000 | 5.00000000 | James and Cathy Grantham | Alabama | North Beach Prospect |
| Township 5 North, Range 13 East, Section 29, S2SENE; the SWNE; | 07/22/2018 | 07/22/2021 | 180.00000000 | 180.00000000 | Mary Ann Mack | Alabama | North Beach Prospect |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; 93 acres, more or less, in Escambia Cou | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Diane J. Lehr | Alabama | Brewton |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; commence at the Southeast corner of | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Marilou Polkinghorne | Alabama | Brewton |
| Section 6, T2N, R10E, containing 93 acres, more or less: NW 1/4 SE 1/4; NE 1/4 SW 1/4; comn | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Kathleen Lloyd | Alabama | Brewton |
| Section 2, T2N, R10E: SW 1/4 of SW 1/4. | 12/09/2019 | 12/09/2022 | 375.20000000 | 187.60000000 | Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | Alabama | Brewton |
| Section 32, T3N, R10E, 39.18 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 39.18000000 | 19.68000000 | Gloria Nell Clifton | Alabama | Brewton |
| Section 32, T3N, R10E, 1 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 1.00000000 | 0.50000000 | Mark Dewayne Clifton and Julie Clifton | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 NW 1/4, containing 40 acres, more or less, in Escambia County, A | 01/23/2017 | 01/23/2020 | 40.00000000 | 5.00000000 | Harvey White | Alabama | Brewton |
| Sections 27 & 32, T3N, R10E, 28.99 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 28.99000000 | 11.48000000 | Evelyn Stowers | Alabama | Brewton |
| Section 8, T2N, R10E, NW 1/4 of NE 1/4, 5.12 acres, more or less, in Escambia County, | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Freida Jean Blanton | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of the NE 1/4, 3 acres, more or less, in Escambia County, | 01/19/2017 | 01/19/2020 | 3.00000000 | 3.00000000 | Gregory O Carter | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE1/4, 8 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.40000000 | 7.90000000 | Charlotte Marie Mosley | Alabama | Brewton |
| Section 8, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or les | 01/23/2017 | 01/23/2020 | 60.00000000 | 14.90250000 | David Deon Price | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 1 acres, more or less, in Escambia County, Alaba | 01/30/2017 | 01/30/2020 | 1.00000000 | 0.50000000 | Sylvia Annette Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4 and SE 1/4 of NE 1/4, 4.3 acres, more or less, ir | 01/30/2017 | 01/30/2020 | 4.30000000 | 4.30000000 | Sylvia Annette Hendrix and Alvin Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 0.2 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 0.20000000 | 0.20000000 | Alvin Hendrix | Alabama | Brewton |
| Section 27, T3N, R10E: E 1/2 of SW 1/4 of NW 1/4;W 1/2 of W 1/2 of S 1/2 of SE 1/4 of NW | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Jamie Austin | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW 4 NW/4; W/2 S/2 SE/4 NW/4 | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Barbara Jean Frank | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW /4;  W/2 W/2 S/2 SE/4 NW/4. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Robert Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E: All of NE 1/4 of SE 1/4, 26.67 acres, more or less, in Escambia County, | 01/11/2017 | 01/11/2020 | 26.67000000 | 13.34000000 | Larry R. Crosby | Alabama | Brewton |
| Sections 3 & 4, T2N, R10E, 6.38 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 6.38000000 | 3.88000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 01/12/2017 | 01/12/2020 | 40.00000000 | 3.33300000 | First United Methodist Church of Pensacola, Florida | Alabama | Brewton |
| Section 3, T2N, R10E, 38.69 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 38.69000000 | 31.16000000 | Lucille Duval | Alabama | Brewton |
| Section 34, T3N, R10E, 24.5 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 24.50000000 | 31.20000000 | Ann Huff Bryant | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 SE/4, 3 acres, more or less, in Escambia County, Alabama | 02/07/2017 | 02/07/2020 | 3.00000000 | 3.00000000 | Jack Jackson | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 Se/4 SE/4; 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Barbara Gayle Racine | Alabama | Brewton |
| 154 acres, more or less, in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Larry S. Lathrop | Alabama | Brewton |
| Section 34, T3N, R10E, 8.7 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.70000000 | 2.17500000 | Karen G. Roberson | Alabama | Brewton |
| Section 32, T3N, R10E, 7.5 acres, more or less, in Escambia County, Alabama | 01/17/2017 | 01/17/2020 | 7.50000000 | 7.50000000 | Leslie P. Blackburn | Alabama | Brewton |
| Section 32, T3N, R10E, SW SW4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Verdelle Robbins | Alabama | Brewton |
| Section 4, T2N, R10E, 2.5 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 2.50000000 | 1.25000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, in | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Catherine F. Fountain | Alabama | Brewton |
| Section 4, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, ir | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | Alabama | Brewton |
| Section 8, T2N, R10E: NW 1/4 of the NE 1/4, 5.12 acres, more or less, in Escambia County, Ala | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Mavis Joanna Donald | Alabama | Brewton |
| Section 27, 32, & 34, T3N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Wendy A. Spraberry | Alabama | Brewton |
| Section 32, T3N, R10E: S 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 5 acres, more or less, in Escambi | 01/17/2017 | 01/17/2020 | 5.00000000 | 2.50000000 | Raymond F. Lynn, Jr. and David W. Lynn | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of the SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Gloria Linda Crane | Alabama | Brewton |
| Section 27, 32 and 34, T3N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Christopher Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E and Section 27, T3N, R10E, 23.8 acres, more or less, in Escambia County | 02/24/2017 | 02/24/2020 | 23.80000000 | 6.10000000 | Jack W. Hines | Alabama | Brewton |
| Section 34, T3N, R10E:16.7 acres, more or less, in Escambia County, Alabama | 02/14/2017 | 02/14/2020 | 16.70000000 | 14.82500000 | C. Scott Huff | Alabama | Brewton |
| Section 32, T3N, R10E, NW 1/4 SW 1/4 SE1/4,10 acres, more or less, in Escambia County, Ala | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Elton A. McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, 13.7 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 13.70000000 | 5.89500000 | John A. Downing | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or less | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Susan Carole Marder represented by Robert J. Marder, AIF | Alabama | Brewton |
| Section 4, T2N, R10E: S 1/2 SW 1/4 SE 1/4 containing 17.50 acres more or less and Section 27 | 03/07/2017 | 03/07/2020 | 117.50000000 | 0.47500000 | Steve Francis O'Neal | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Leah Huff Harrington | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Autumn Breann Huff | Alabama | Brewton |
| Section 34, T3N, R10E,  NW Corner of SW 1/4 of SW 1/4, 39.5 acres, more or less, in Escambia | 03/03/2017 | 03/03/2020 | 39.50000000 | 14.77500000 | Van Don Huff, II | Alabama | Brewton |
| Section 4, T2N, R10E, 18.48 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 18.48000000 | 11.25100000 | George Leroy Weaver and Wanda Weaver | Alabama | Brewton |
| Section 4, T2N, R10E, 33.43 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 33.43000000 | 15.20100000 | Clarence Higdon and Lizze Kate Higdon | Alabama | Brewton |
| Section 4, T2N, R10E, 10.8 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 10.80000000 | 3.57100000 | Nell W. Ellis | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of the NW 1/4, 3.81 acres more or less, in Escambia County, Alal | 03/07/2017 | 03/07/2020 | 3.81000000 | 1.90500000 | Charles R. Reid, Jr. and Judy M. Reid | Alabama | Brewton |
| Section 8, T2N, R10E, beginning at NW corner of SW 1/4 of NE 1/4, running South 89 1/3rd ya | 03/07/2017 | 03/07/2020 | 3.20000000 | 3.20000000 | Sherri Carol Russell and Tammy Kay Odom | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Jerry Wayne Steele | Alabama | Brewton |
| Section 34, T3N, R10E, commencing at SW corner of SW 1/4 of SW 1/4,  thence run in a | 03/09/2017 | 03/09/2020 | 2.68000000 | 2.68000000 | Catherine Ann Beasley and Joseph Russell Beasley | Alabama | Brewton |
| Section 4, T2N, R10E, 5.7 acres, more or less, in Escambia County, Alabama. | 03/07/2017 | 03/07/2020 | 5.70000000 | 5.00000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | Brewton |

| Description | Date 1 | Date 2 | Acres | Amount | Name | State | County |
|---|---|---|---|---|---|---|---|
| Section 32, T3N, R10E, NE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/13/2017 | 03/13/2020 | 10.00000000 | 10.00000000 | Kenneth R. McGaha | Alabama | Brewton |
| Sections 31 and 32, T3N, R10E, 20 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 20.00000000 | 10.00000000 | Ralph Ellis, Jr. and Wanda Rae Ellis | Alabama | Brewton |
| Section 32, T3N, R10E, commencing at the NW corner of E 1/2 SE 1/4 SW 1/4, running South | 03/07/2017 | 03/07/2020 | 0.50000000 | 0.25000000 | Terrence Mark Avary and Janette Avary | Alabama | Brewton |
| Section 4, T2N, R10E, 12.03 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 12.03000000 | 5.06000000 | Linda M. Weeks and Jerry L. Weeks | Alabama | Brewton |
| Sections 27 and 28, T3N, R10E, 100 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 100.00000000 | 50.00000000 | Black Stone Minerals Company, L.P. | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 2.49500000 | Elizabeth Lovelace Moss | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 0.62390000 | Susan Johnston Hamrick | Alabama | Brewton |
| Section 32, T3N, R10E, SE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia Co | 03/07/2017 | 03/07/2020 | 10.00000000 | 2.50000000 | Robert Douglas McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 02/22/2017 | 02/22/2020 | 40.00000000 | 16.66700000 | John S. Gifford | Alabama | Brewton |
| Section 34, T3N, R10E, containing 6.6 acres, more or less, in Escambia County, AL | 03/16/2017 | 03/16/2020 | 6.60000000 | 3.30000000 | Charles N. Broadhead and Judy R. Broadhead | Alabama | Brewton |
| Section 2, T2N, R10E, 1.72 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 1.72000000 | 0.86000000 | James H. Hildreth, Jr., and Madeline W. Hildreth | Alabama | Brewton |
| Section 8, T2N, R10E, 2.7 acres, more or less, in Escambia County, Alabama | 03/31/2017 | 03/31/2020 | 2.70000000 | 2.70000000 | Troy Hart and Michelle Hart | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of NW 1/4, 40 acres, more or less, in Escambia County, Alabama. | 03/23/2017 | 03/23/2020 | 240.00000000 | 39.16700000 | ALOG, LLC | Alabama | Brewton |
| Section 32, T3N, R10E, 7.4 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 7.40000000 | 7.40000000 | Gregory W. Allen and Leisha D. Allen | Alabama | Brewton |
| Sections 33 & 34, T3N, R10E, W 1/2 of NW 1/4 of SE 1/4. | 03/02/2017 | 03/02/2020 | 78.87300000 | 5.22285130 | Gary Medley as Trustee of the Robert W. Austin Living Trust | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/27/2017 | 03/27/2020 | 45.00000000 | 2.25000000 | Nolan Lamar Steele | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW 1/4 of NE 1/4 and N 1/2 of SE 1/4 of NW 1/4, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 | BJ Biddle | Alabama | Brewton |
| Section 4, T2N, R10E, 11.73 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 11.73000000 | 4.37600000 | Faye W. Long and James N. Long | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Mary Lois Jackson | Alabama | Brewton |
| Section 6, T2N, R10E, 257 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 6, T2N, R10E, 45 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 45.00000000 | 11.25000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 net acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 | Lida G. McDowell | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 | Linda G. Cone | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 19.16700000 | James Henderson | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 28.75000000 | Willneila Henderson | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 | Florance Madden | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 | Jaime Salter Patton | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 6.25000000 | Florance Madden | Alabama | Brewton |
| Section 6, T2N, R10E, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 9.58352500 | Zela Marie Henderson | Alabama | Brewton |
| Section 32, T3N, R10E; SE/4 SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 03/22/2017 | 03/22/2020 | 10.00000000 | 2.50000000 | John McGaha | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East: All that part of the SW/4 of the NE/4 which lies | 01/25/2017 | 01/25/2020 | 179.00000000 | 179.00000000 | Huxford Properties, Ltd. | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East; all that part of the S/2 S/2 NE/4 lying East of Bur | 01/25/2017 | 01/25/2020 | 25.65000000 | 25.65000000 | Huxford heirs et al | Alabama | Brewton |
| Section 34, T3N, R10E, SE corner of NW/4 of SW/4, 1 acres, more or less, in Escambia County | 04/21/2017 | 04/21/2020 | 1.00000000 | 0.50000000 | Judy G. Riddle | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 71.17000000 | 4.32953000 | Louie W. Brannan, Jr. Trust | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 73.17000000 | 3.11407000 | Annie Sue Brannan Walker | Alabama | Brewton |
| Section 6, T2N, R10E, 2.4 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 2.40000000 | 2.40000000 | Kermit McCollum and Carolyn McCollum | Alabama | Brewton |
| Section 27, T3N, R10E, commencing at the SE corner of W/2 of SW/4 of NE/4, 10 acres, more | 04/11/2017 | 04/11/2020 | 10.00000000 | 10.00000000 | James Matthew Barnes | Alabama | Brewton |
| Section 27, T3N, R10E, W/2 SW/4 SW/4 NE/4; 5.7 acres, more or less, in Escambia County, Al | 04/11/2017 | 04/11/2020 | 5.70000000 | 5.70000000 | Frank F. Barnes and Barbara Barnes | Alabama | Brewton |
| Section 6, T2N, R10E, 4.69 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 4.69000000 | 4.69000000 | Alisha Hammack | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4 less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 | Emma Ruth Britton | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4, less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 | Frederick Lee Downing | Alabama | Brewton |
| Section 3, T2N, R10E, SW/4 NW/4 and N/2 of SE/4 NW/4, 59.88 acres, more or less, in Escam | 05/04/2017 | 05/04/2020 | 59.88000000 | 1.24730040 | Linda Johnston | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 | Carolyn Olivia Harvey | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, A | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 | Hope Danielle Martin Hazlett Daw | Alabama | Brewton |
| Section 32, T3N, R10E, 23.38 acres, more or less, in Escambia County, Alabama | 01/20/2017 | 01/20/2020 | 23.38000000 | 21.58000000 | Patricia E. Dobransky and Dennis Dobransky | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 05/31/2017 | 05/31/2020 | 40.00000000 | 5.00000000 | Kurt H. Nahrgang | Alabama | Brewton |
| Section 4, T2N, R10E, 4.25 acres, more or less, in Escambia County, Alabama | 04/26/2017 | 04/26/2020 | 4.25000000 | 3.39000000 | Scott Loftis and Kathleen Loftis | Alabama | Brewton |
| Section 27, T3N-R10E, W/2 SW/4 NW/4 and Section 28, T3N-R10E, SE/4 NE/4, 39.2 acres, mo | 06/28/2017 | 06/28/2020 | 39.20000000 | 9.80000000 | Mack W. Smith and Mildred R. Smith | Alabama | Brewton |
| Section 6, T2N-R10E and Section 32, T3N-R10E, 6 acres, more or less, in Escambia County, Ala | 06/20/2017 | 06/20/2020 | 6.00000000 | 6.00000000 | Judy Ann B. Dixon | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 1.00000000 | 0.15000000 | Brenda Gail Loftin | Alabama | Brewton |
| Section 32, T3N-R10E, S/2 NE/4 SE/4 NW/4, 5 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 5.00000000 | 1.25000000 | Michael James McElwain | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 | Edgar West | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 | Gladys Fuqua | Alabama | Brewton |
| Section 32, T3N-R10E, NW/4, 5 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.00000000 | 1.25000000 | Marvin Lee McElwain | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/25/2017 | 07/25/2020 | 40.00000000 | 5.00000000 | William F. Nahrgang | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 5.37 acres, more or less, in Escambia County, Alabama | 07/11/2017 | 07/11/2020 | 5.37000000 | 3.42750000 | Sonya F. Hadaway | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 07/17/2017 | 07/17/2020 | 39.20000000 | 1.17600000 | Vickie Roberts | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE; Section 8, T2N-R10E, N/2, 50.5 acres, more or less, in Escambia C | 03/23/2017 | 03/23/2020 | 50.50000000 | 6.00000000 | Edith M. Dunn | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 | Bob Pryor | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 | Catherine Washington | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/17/2017 | 07/17/2020 | 39.20000000 | 2.35000000 | Shelia F. Aldredge | Alabama | Brewton |
| Section 34, T3N-R10E, NW 1/4, 1 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 | Thomas Edwin Murph | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 2.02000000 | 1.01000000 | Robert J. McWilliams and Barbara McWilliams | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 7.17000000 | 3.58500000 | Brewton Area Properties LLC | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabama | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 | Debra Palmer | Alabama | Brewton |
| Section 27, T3N-R10E, lot with road in NW/4, 6 acres, more or less, in Escambia County, Alaba | 08/01/2017 | 08/01/2020 | 6.00000000 | 1.50000000 | Jackie Ann Brown | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 9.7 acres, more or less, in Escambia County, Alabama | 06/22/2017 | 06/22/2020 | 9.70000000 | 1.58750000 | Robert C. McMillan and Candy M. McMillan | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/12/2017 | 07/12/2020 | 39.20000000 | 1.18000000 | Gail Marsengill | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 110.75000000 | 7.35400000 | Thomas P. Liles, Jr. | Alabama | Brewton |
| Section 34, T3N, R10E, 11 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 11.00000000 | 3.44290000 | Beverly Gail Liles | Alabama | Brewton |
| Section 6, T2N-R10E, NW/4 of SE/4 and NE/4 of SW/4, 93 acres, more or less, in Escambia Co | 01/09/2017 | 01/09/2020 | 93.00000000 | 1.93080000 | James Jesse Cates | Alabama | Brewton |
| Section 6, T2N-R10E, part of S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.45300000 | Susan Gardner | Alabama | Brewton |
| Section 27, T3N, R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 08/09/2017 | 08/09/2020 | 39.20000000 | 0.39200000 | William R. Findley | Alabama | Brewton |
| Section 27, T3N-R10E, lot in NW, W/rd, 5.5 acres, more or less, in Escambia County, Alabama | 08/20/2017 | 08/20/2020 | 5.50000000 | 1.37500000 | Estelle Lee Etheridge | Alabama | Brewton |
| Section 27, T3N-R10E, SE SE, 3.66 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 3.66000000 | 3.66000000 | Owen L. and Victoria B. Milligan | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and SE NE, 39.2 acres, more or less, in Escambia County, Alaba | 08/08/2017 | 08/08/2020 | 39.20000000 | 2.35200000 | Hazel Marie Findley by Sherrie Jo M. Deas, AIF | Alabama | Brewton |

| Description | | | | | | | |
|---|---|---|---|---|---|---|---|
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/16/2017 | 08/16/2020 | 110.7500000 | 7.35400000 | Duncan Liles Sowell | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/15/2017 | 08/15/2020 | 110.7500000 | 0.91900000 | Molly Liles Carter | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T2N-R10E, SE NE, 39.2 acres, more or less, in E | 08/21/2017 | 08/21/2020 | 39.2000000 | 1.17600000 | James Findley | Alabama | Brewton |
| Section 27, T3N-R10E, part NW/4, 59 acres, more or less, in Escambia County, Alabama | 08/17/2017 | 08/17/2020 | 59.0000000 | 29.50000000 | Thomas M. Wilson and Francis K. Wilson | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE and Section 32, T2N-R10E, SW SW, 19.13 acres, more or less, in E | 08/04/2017 | 08/04/2020 | 19.1300000 | 12.98000000 | James Michael Roberson and Deborah W. Roberson | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE, 9.3 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 9.3000000 | 4.65000000 | Dwight Milligan and Betty Lynn Milligan | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.0000000 | 0.50000000 | Iris Crutchfield | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE, 13.3 acres, more or less, in Escambia County, Alabama | 08/04/2017 | 08/04/2020 | 13.3000000 | 6.15000000 | David Roy Wood | Alabama | Brewton |
| Section 4, T2N-R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, | 07/10/2017 | 07/10/2020 | 1.8000000 | 0.58612000 | Beverly Amber Hart Atkins | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 110.7500000 | 11.03100000 | Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | Alabama | Brewton |
| Section 3, T2N, R10E, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.0000000 | 0.50000000 | Ingrid Jackson | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 77.6500000 | 0.69310500 | Jean F. Hodges | Alabama | Brewton |
| Section 27, T2N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 71.1700000 | 0.65422500 | Charles Faircloth | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 5.2 acres, more or less, in Escambia County, Alabama | 09/13/2019 | 09/13/2020 | 5.2000000 | 5.20000000 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 28, T3N-R10E, SW corner of SE/4 NE/4, 13.8 acres, more or less, in Escambia County | 07/11/2017 | 07/11/2020 | 13.8000000 | 6.90000000 | D.W. McMillan Trust | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2019 | 09/25/2020 | 0.6800000 | 0.13600000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Ruby F. Wells | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Anita Stuckey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.13600000 | Juanita Ward | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Charles Jeffrey Cooper and Sherri Cooper | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.3000000 | 0.14950000 | Deborah Fant | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.3 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.3000000 | 0.20700000 | Gertrude Sowell | Alabama | Brewton |
| Section 6, T2N, R10E, All of he S/2 SW/4 lying South of centerline of Sevin Mile Creek, 110.75 | 08/16/2017 | 08/16/2020 | 110.7500000 | 7.35000000 | Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Melanie Lindsey | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.6800000 | 0.04533560 | Teresa Fuqua | Alabama | Brewton |
| Section 3, T3N-R10E, lots 4, 5, 6, 7 and 8 in Block A of the L.T. Phillips Subdivision, a portion o | 09/26/2017 | 09/26/2020 | 2.3000000 | 0.35650000 | Wanda S. Lee | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | Steven Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | William Monie | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.1000000 | 0.52500000 | Susie Norris | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 10/06/2017 | 10/06/2020 | 110.7500000 | 0.91900000 | Margaret Knight | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 09/06/2017 | 09/06/2020 | 110.7500000 | 0.91900000 | Lee B. Liles | Alabama | Brewton |
| Section 34, T2N-R10E and Section 27, T2N-R10E, 94 acres, more or less, in Escambia County, . | 08/10/2017 | 08/10/2020 | 71.1700000 | 0.62134500 | Ron Eddings | Alabama | Brewton |
| Section 6, T2N-R10E, All of the S/2 SW/4 lying South of the centerline of Seven Mile Creek as | 09/13/2017 | 09/13/2020 | 110.7500000 | 0.91900000 | D.P. Liles, III Estate | Alabama | Brewton |
| Section 4, T2N-R10E, Sections 27, 32 and 34, T3N-R10E168 acres, more or less, in Escambia C | 11/13/2017 | 11/13/2020 | 153.7500000 | 2.31055000 | Allred Mineral Company LLC | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 2 acres, more or less, in Escambia County, Alabama | 11/14/2017 | 11/14/2020 | 2.0000000 | 1.00000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 0.91 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 0.9100000 | 0.91000000 | Jimmy Wayne Blankenship & Terry A. Blankenship | Alabama | Brewton |
| Section 8, T2N-R10E, N/2, 6.42 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 6.4200000 | 3.21000000 | Louise J. Smith | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/06/2017 | 12/06/2020 | 1.0200000 | 0.76551000 | Mary Joyce Cumbie | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 6.6 acres, more or less, in Escambia County, Alabama | 11/17/2017 | 11/17/2020 | 6.6000000 | 5.45000000 | Jerry McRae and Margaret McRae | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/01/2017 | 12/01/2020 | 1.0000000 | 1.00000000 | Christopher William McNeal & Keela McNeal | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.0000000 | 1.00000000 | Robert J. Jackson | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.0000000 | 0.75000000 | Serefin Alvarez | Alabama | Brewton |
| Begin at NW of SW of Sec 34 T3N R10E thence run S along E line of said quarter section for 4! | 08/28/2017 | 08/28/2020 | 1.0000000 | 0.15000000 | Doris Lynett Blair Sutton | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of saic | 12/07/2017 | 12/07/2020 | 2.3000000 | 0.21850000 | Louise Gaylord | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of saic | 12/07/2017 | 12/07/2020 | 2.3000000 | 0.06900000 | Linda Williams | Alabama | Brewton |
| Township 38 North, Range 62West | 01/01/2011 | 01/01/2021 | 1,923.9400000 | 1,923.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 38 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,836.9400000 | 1,836.94000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 1908.28 acres, more or less, in Niobrara County, Wyoming | 04/01/2015 | 04/01/2025 | 1,908.2800000 | 1,908.28000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 720.0000000 | 720.00000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 100 acres, more or less, in Niobrara County, Wyoming | 02/09/2015 | 02/09/2020 | 200.0000000 | 100.00000000 | Stanley O. Swanson | Wyoming | Bridge Creek Prospect |
| 2106.15 acres, more or less, in Niobrara County, Wyoming | 10/01/2015 | 10/01/2025 | 2,106.1500000 | 2,106.15000000 | Office of Natural Resources Revenue | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/26/2016 | 08/26/2021 | 320.0000000 | 0.00000000 | Kent E. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/12/2016 | 07/12/2021 | 320.0000000 | 0.00000000 | Almena State Bank successor in title to Farmers State Bank | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/19/2016 | 07/19/2021 | 320.0000000 | 0.00000000 | Paul James Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/05/2016 | 08/05/2021 | 320.0000000 | 0.00000000 | James A. Burress | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/12/2016 | 08/12/2021 | 320.0000000 | 0.00000000 | Andrew P. Burress | Wyoming | Bridge Creek Prospect |
| 1CAS01-04N-10E-36-01 | 06/12/2018 | 06/12/2021 | 750.8000000 | 710.80000000 | Cedar Creek Land and Timber, Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 10.83810000 | Chester Hix | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4n, 10e, sec 34, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 2.50000000 | Escon Inc. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n,r10e, sec 36, in Escambia County, Alabama | 06/18/2019 | 06/18/2022 | 80.0000000 | 1.66666640 | Broox G. Garrett, JR. | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 1.66666640 | Sally Jane Spencer | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 0.83333360 | Kathryn A. Till | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 05/21/2019 | 05/21/2022 | 80.0000000 | 0.83333360 | Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 1.66666640 | David Coker et ux | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333360 | Richard A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N,10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333200 | Craig A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 198 acres, more or less, in 4N, 11E, SEC 32 (2 tRACTS), in Escambia County, Alabama | 04/12/2017 | 04/12/2020 | 198.0000000 | 148.00000000 | Daniel B. Reed | Alabama | CASTLEBERRY PROSPECT |
| 8 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.0000000 | 4.00000000 | Elsie Dyess | Alabama | CASTLEBERRY PROSPECT |
| 10.3 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 10.3000000 | 5.15000000 | Elsie Jane | Alabama | CASTLEBERRY PROSPECT |
| 8.43 acres, more or less, in 4N, 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.4300000 | 4.21500000 | Elsie J. Dyess , and Michael T. Dyess (remainderman) | Alabama | CASTLEBERRY PROSPECT |
| 86 acres, more or less, in T4N, R11E,SEC 32, in Conecuh County, Alabama | 08/08/2017 | 08/08/2020 | 86.0000000 | 3.58000000 | Dee Ann Bray Matheson | Alabama | CASTLEBERRY PROSPECT |
| 166 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 166.0000000 | 4.58333362 | George Michael Bray | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.0000000 | 2.50000000 | George Pritchett | Alabama | CASTLEBERRY PROSPECT |
| 29 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 29.0000000 | 13.98214700 | Myrtice W. Ellis | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in T4N, R 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.0000000 | 53.33333680 | James A. Baggett | Alabama | CASTLEBERRY PROSPECT |
| 1.87 acres, more or less, in T4N, R 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 1.8700000 | 0.93500000 | Micheal T. Dyess | Alabama | CASTLEBERRY PROSPECT |

| Description | Date 1 | Date 2 | Acres | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| 3.04 acres, more or less, in T4n, r11e, sec 32, in Conecuh County, Alabama | 06/14/2017 | 06/14/2020 | 3.04000000 | 1.52000000 | Elsie Jane and William Dyess | Alabama | CASTLEBERRY PROSPECT |
| 32.5 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 32.50000000 | 32.50000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | William J. Ellis, II | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.04315490 | Kaye Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | William Patrick Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Michael Todd Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | Joseph Oliver Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.51785706 | Margaret H. Williams | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Linda Kaye Bethune Citchen | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | James Donald Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 2.21531000 | Nicki Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Emmaline N. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Nicholas S. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.52200000 | Noah B. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4N, R10E, Section 36, SESW, lying North and West of Murder Creek, 29 acres, more | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | Mary Evelyn Ellis Pate | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Marybeth Stieferman | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.08580000 | Shirley S. Andrews | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Joyce Eveler | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | Nore Lee Patterson | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | John David Mosby | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 2.37500000 | Ellen B. Carter | Alabama | CASTLEBERRY PROSPECT |
| Section 2, T14N, R7W: NE/4, E/2 of NW/4, NW of NW/4 and E/2 of SE/4, 350.77 acres, more | 03/01/2017 | 03/01/2020 | 858.38000000 | 858.38000000 | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32416665 | Billy J. Nolan | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29666665 | James M. Humphrey | Louisiana | East Castor |
| Section 11, T14N, R7W, SW corner NW of SE/4, 3 acres, more or less, in Bienville Parish, Lo | 03/06/2017 | 03/06/2020 | 3.00000000 | 3.00000000 | Pine Grove Church | Louisiana | East Castor |
| Section 11, T14N, R7W, S 2/3rds of E 3/8ths of SW/4 of SE/4, lying South and East of road, 6.6 | 02/23/2017 | 02/23/2020 | 6.66670000 | 6.66670000 | Jacob W. Branch and Megan T. Branch | Louisiana | East Castor |
| Section 11, T14N, R7W, SW/4 of SE/4, L&E the East 13 and 1/3rd acre, lying North and East o | 02/23/2017 | 02/23/2020 | 10.00000000 | 10.00000000 | Paul A. Thomas and Lisa D. Thomas | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Bobbie L. Hubert | Louisiana | East Castor |
| 3.89 acres of land, more or less, described as beginning at the NW corner of the SWSW in Se | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29665370 | Jerry W. Humphrey, Sr. | Louisiana | East Castor |
| Section 11, T14N-R7W, N 1/3 of E 3/8 of SW/4 of SE/4, lying S and W of Road, and E 2/8 of W | 01/30/2017 | 01/30/2020 | 10.00000000 | 10.00000000 | Curtis and Lottie Dison | Louisiana | East Castor |
| Section 11, T14N-R7W, subdivided from 13.33 acre tract of land owned by Sandra T. Marson | 05/02/2017 | 05/02/2020 | 1.01000000 | 1.01000000 | Dwight Shane Lewter | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SE/4, L&E 1.01 tract of land located in SW/4 of SE/4, 12.32 ac | 05/02/2017 | 05/02/2020 | 12.32000000 | 6.16000000 | Sandra Thrasher Marson | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Carol A. Daniel | Louisiana | East Castor |
| Section 11, T14N, R7W, SE/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Linda F. Lawrence | Louisiana | East Castor |
| Section 2, T14N-R7W, SW/4 of SW/4, 40 acres, more or less, in Bienville Parish, Louisiana | 05/02/2017 | 05/02/2020 | 40.00000000 | 20.00000000 | Johnny David Thomas and Magline Kay Thomas | Louisiana | East Castor |
| 1CHE01-13N-05W-07-01 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | Evans Land Management, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-07-02 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | JF Kelley Clan, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-06-15 | 03/27/2017 | 03/27/2020 | 180.00000000 | 28.57142820 | Max Evans and Daisy Broussard Evans | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, ir | 02/16/2017 | 02/16/2020 | 60.00000000 | 4.44444000 | Denis Bartlett et al | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, in Win | 02/23/2017 | 02/23/2020 | 60.00000000 | 13.33200000 | Glenda T. Williams | Louisiana | Chestnut |
| The South 19.9 ac of the W/2 of NW/4 lying West of Sepulga River Sec 4 T3N R13E Escambia | 10/27/2018 | 10/27/2021 | 19.90000000 | 19.90000000 | J.C. Snowden | Alabama | Escambia Prospect |
| Sec 12, T3N, R12E and Sec 5, T3N, R13E. | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83330000 | Wayne M. Blair & Carolyn Blair, et ux | Alabama | Escambia Prospect |
| Section 5 Township 3 North, Range 13 East:10 acres in the NW/SE, Escambia County, Alabam | 02/28/2019 | 02/28/2022 | 10.00000000 | 0.41667000 | Martha B. Robinson | Alabama | Escambia Prospect |
| 54ac SE/4 of NW/4 and 20ac in NE/4 NW/4 being all that part lying and being East of Brookl | 02/28/2018 | 02/28/2023 | 68.00000000 | 2.83333686 | Mary B. Andrews and William Patrick Andrews | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co | 05/30/2020 | 05/30/2023 | 80.00000000 | 10.00000000 | John N. Feagin and Germania W. Feagin | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 20.00000000 | William G. Dawkins and Juanita B. Dawkins | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 10.00000000 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| T3N, R13E, Sec. 5, NWSE, 10ac. Also NESE, 42. 7 acres | 01/03/2019 | 01/03/2022 | 53.02000000 | 45.82500000 | The Reo Kirkland Trust, by Wendy West and James E. Coale, Tr | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 11/02/2018 | 11/02/2021 | 175.00000000 | 3.50000000 | Estate of Marie Mabe Bergman Linda Bergman Webb, Executrix o | Alabama | Escambia Prospect |
| SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95238080 | Syble LaJune White | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95240000 | Carol Roberts | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 2.85714000 | John Robert Roby | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Janice Smith | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/16/2019 | 01/16/2022 | 40.00000000 | 0.95238080 | Sandra Ellis | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42860000 | Foster F. Fountain, III | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Karen A. Fulford | Alabama | Escambia Prospect |
| 8 acres in the SW/corner of the SE/4 of Sec 24, T3N-R12E in Escambia Co., AL | 11/01/2018 | 11/01/2021 | 8.00000000 | 8.00000000 | Gene Dixon & Jane Dixon | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E. | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Sarah Russell Tate | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/SW, Escambia County, Alabama | 02/15/2019 | 02/15/2022 | 40.00000000 | 0.55409840 | Kelley Alford | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| 80 acres , S/2 of SE/4, Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Charles R. Tait, III | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 08/27/2017 | 08/27/2020 | 185.40000000 | 92.70000000 | Family Trust George Raymond Merritt, as Trustee | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Darrell Preston Brannon | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Michael Brian Crookshank | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Vera Frances Tait | Alabama | Escambia Prospect |
| 30 acres located in the SW/4 of SE/4 of Sec. 36, T4N-R12E in Conecuh Co., AL;.17.50 acres loc | 03/13/2019 | 03/13/2022 | 125.50000000 | 56.83333340 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80 ACRES, THE SOUTH 1/2 OF THE SE/4 SEC 31, TO4, R13I | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | Escambia Prospect |
| 80 ACRES S/2 OF THE SE/4 | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | John N. Feagin, Jr. | Alabama | Escambia Prospect |
| S/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Benjamin C. Feagin | Alabama | Escambia Prospect |
| 113 GA: NW/4 NE/4 Sec 9; and NW/4 SW/4 and SW/4 NW/4 and 1 acre in NE/c of NW/4 of S | 01/23/2020 | 01/26/2023 | 153.00000000 | 96.50000000 | Oscar DePriest Tucker | Alabama | Escambia Prospect |
| 1 acre in NW/4 of SW/4 sec 10 T3N R13E Conecuh Co., AL #21-34-02-10-0-000-018.001 | 02/15/2017 | 02/15/2020 | 1.00000000 | 1.00000000 | Mamie Bradley Estate by Joseph Bradley | Alabama | Escambia Prospect |
| Section 10, T3N, R13E | 02/15/2017 | 02/15/2020 | 4.99000000 | 4.99000000 | JAMES L. BRADLEY, JR | Alabama | Escambia Prospect |
| Modified to a 4 year primary term as of July 32, 2014 | 05/09/2018 | 05/09/2021 | 1,080.30000000 | 1,060.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Sections 31 and 32, T4N-R13E, Conecuh County, Alabama | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Irr Trust for Sarah L | Alabama | Escambia Prospect |
| THIS LEASE WAS COMBINED (PARTIALLY ) WITH LEASE 263! | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of the Sarah Lanier Irrev. Trust for Ma | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| THIS LEASE WAS RENEWED AND PARTIALLY COMBINED WITH LEASE 272 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E | Alabama | Escambia Prospect |
| 57 acres in Sec 9 T3N R13E Conecuh Co., Al | 05/05/2017 | 05/05/2020 | 57.00000000 | 2.37500019 | Tempe A. Stancil | Alabama | Escambia Prospect |
| 8.4 ac: 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Mary Lee Bonham | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | James McCreary | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Gladys Trawick | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Cather Lee Sturdivant | Alabama | Escambia Prospect |
| Section 12, T3N, R12E and Section 5, T3N, R13E, 78 acres more or less, Escambia County, Alal | 06/03/2019 | 06/03/2022 | 72.00000000 | 33.24963200 | Dale B. Blair and Martha R. Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SENW and 20 acres more or less in NENW.  Section 5, T3N, R13E,  10 a | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996060 | Margaret Long | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996120 | Ann Edwards | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Howard Blair, Jr | Alabama | Escambia Prospect |
| Section 9, T3N, R13E, SE/4 of NE/4, less ROW and all of E/2 of NE/4, 57 acres, more or less, Co | 08/15/2017 | 08/15/2020 | 57.00000000 | 2.37500019 | Augusta McLendon | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 68.00000000 | 1.02082280 | Martha B. Snyder | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | John Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 6.87187518 | Julia Blair | Alabama | Escambia Prospect |
| 58 ACRES IN SEC12,T3N, R13E  CONECUH ALABAMA | 06/03/2019 | 06/03/2022 | 78.00000000 | 1.74833346 | Susan Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Elizabeth Blair Johansen | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Stanley Schwenden | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Eleanor Perry | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/4 | 07/15/2016 | 07/15/2021 | 255.00000000 | 31.88000000 | Marion E. Harlan | Alabama | Escambia Prospect |
| Section 25, T4N, R13E, SW/4 of SW/4; Section 35, E/2 of SE/4 of NE/4; all of the E/2 of the NE | 11/23/2014 | 11/23/2020 | 166.00000000 | 166.00000000 | John T Harper Rosemary Harper | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Hermine M. Downing | Alabama | Escambia Prospect |
| NW/4 OF THE NW/4 SEC 4, T03N, R12E: 40 acres, more or less, in Escambia County, Alabam: | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Stella Livingston Hawkins | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 6.00000000 | Adrian C. Allen | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Anna L. Downing | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Wiley W. Downing, III | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 4.00000000 | Adrienne P. Watkins | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: The NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Dan M. Downing | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Jane Downing Dunaway | Alabama | Escambia Prospect |
| 40 ACRES IN THE NW/4 OF NW/4 SECTION 4 T3N, R12E | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Lisa Downing Heaton | Alabama | Escambia Prospect |
| 1ESC01-322 | 10/03/2101 | 10/03/2104 | 3.40000000 | 0.54400000 | Brenda Gail Wise | Alabama | Escambia Prospect |
| 40 ACRES; SW/4 OF SW/4 SEC 1 | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Richard Lombard | Alabama | Escambia Prospect |
| 5287 acres, more or less, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 3,371.30000000 | 3,371.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 10, T3N, R13E: 60.00 acres, more or less, being the Northwest Quarter (NW/4) of the | 05/21/2017 | 05/21/2020 | 90.40000000 | 52.80000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16000000 | William Edward Ralls, Jr. | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Loree Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along hte western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Harold W. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Carol Ralls Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.41000000 | Kenneth Ralls | Alabama | Escambia Prospect |
| Section 10, T3N, R13E, SW/4 of SW/4 and NW/4 of NW/4, 80 acres more or less, Escambia Co | 06/12/2017 | 06/12/2020 | 80.00000000 | 40.00000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.08330000 | James E. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04166500 | Rosemary Ralls Harper | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Kristen Michelle Vint | Alabama | Escambia Prospect |
| Section 12, T3N-R12E, S/2 of SW/4 of SE/4 | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Shane Leigh Carico | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH, RANGE 13 EAST | 01/25/2019 | 01/24/2022 | 199.00000000 | 75.25000000 | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Escambia Prospect |
| Section 11, Township 3 North, Range 12 East: E/2 of NW/4, herein more particularly describe | 09/25/2017 | 09/25/2020 | 80.00000000 | 20.00000000 | Patricia Ann Worrell | Alabama | Escambia Prospect |
| Section 11, Township 3N, R12E: E/2 of NW/4 80 acres, more or less, in Escambia County, Alat | 10/02/2017 | 10/02/2020 | 80.00000000 | 20.00000000 | Fletcher Mayhew Lucas | Alabama | Escambia Prospect |
| Section 1: E/2 of NE/4 of SW/4, Township 3 North, Range 13 East, 20 acres, more or less, in E | 11/25/2017 | 11/25/2020 | 20.00000000 | 20.00000000 | Sandra B. Rush | Alabama | Escambia Prospect |
| Section 1: 1 acre SE/SW, Township 3 North, Range 12 East, 1 acres, more or less, in Escambia | 12/30/2017 | 12/30/2020 | 1.00000000 | 1.00000000 | Neileen Rivers | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/4 of SW/4, 40 acres, more or less, in Escamb | 01/05/2018 | 01/05/2021 | 40.00000000 | 2.50000000 | Stephen L. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 NE; Section 14: East 26 acres of NWSE and | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | James H. Balcom | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acresof NW/4 c | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Frank J. Greskovich | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: E 26 2/3 acres of NW/S | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Craig Walter Gillespie | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acres of NW/4! | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Kathryn Eckerlein Errington | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Natalie S. Ciano, Trustee | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Henry W. Coe | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Mary Elizabeth Lazzaro | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of NV | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Benjamin L. Statham | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/15/2018 | 01/15/2021 | 4.20000000 | 0.60750001 | Janice Matthews Lee | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Harvey Boyette | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Carol V. Harris | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Ted Gibson, Jr. | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | Marjorie Warsing | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East, 4.2 acres more or less, Escambia County, Alabam | 02/03/2018 | 02/03/2021 | 4.20000000 | 0.60750000 | Johnny Terrell | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH RANGE 12 EAST Section 1, 4.2 acres, more or less in Escambia County, | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.40500002 | Patricia G. Ware | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | H.L. McClain | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Elaine Hastings | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Jimmie M. Mullins | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Linda K. Howland | Alabama | Escambia Prospect |
| Section 1, TOWNSHIP 3 NORTH, RANGE 12 EAST 7.2 acres, more or less, in Escambia Count | 01/28/2018 | 01/28/2021 | 7.20000000 | 3.10000000 | U. L. Gibson | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia ( | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | George Rayford Graves | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Kenneth Baker | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | Steven D. Graves | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 31, T4N, R13E, W/2 of NE/4 of NE/4; 6 acres more or less in NW cor. of SE/4 of NE/4, | 02/14/2017 | 02/14/2020 | 26.00000000 | 26.00000000 | James A. Rhodes | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 6.81 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 6.81000000 | 6.81000000 | Angela D. Short | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 | Dorothy Sharon Jones Gates as Trustee of The Dorothy Jones G | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 25 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 25.00000000 | 25.00000000 | Frank Steadman and Beverly Steadman | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 | Kathy Jones-Turner | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 2.00000000 | Lucy Claie McClendon | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all North of road in NW/4 of NE/4, 33 acres, more or less, in Escambia | 02/14/2017 | 02/10/2020 | 33.00000000 | 33.00000000 | Mary Ann Mack | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all of NW/4 of NE/4 south of county road 6, 7.76 acres, more or less, ir | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60000000 | Charles R. Tait, III | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Robert Terrell McLendon | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.25000000 | Cathy Tomlin | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4 lying south of County Road #6; Part of Mary Mack Well; | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 | Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4 south of county road 6 in Escambia County, Alabama; 7.76 a | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 | Diana Adele Tate Crabtree | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack Well; 2 acres, more or less, in Escamb | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.45000000 | Sarah M Lanier | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 | Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 | Sarah M. Lanier, Trustee of Sarah M. Lanier Irrev. trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 | Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of the NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 | Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of the NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 | Vera Frances Tait | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4, part of Mary Mack Well, 7.76 acres, more or less, in Esc | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 | Michael Brian Crookshank | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, part of Mary Mack, 7.76 acres, more or less, in Escambia County, Alaba | 08/25/2017 | 08/25/2020 | 7.76000000 | 0.60628880 | Darrell Preston Brannon | Alabama | Escambia Prospect |
| Section 31, T4N-R13 East, part of Mary Mack, 2 acres, more or less, in Escambia County, Alab | 02/14/2017 | 02/14/2020 | 2.00000000 | 0.50000000 | Janie M. Johnston | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all that part of land lying and being on the SE side of the Brooklyn and | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Randle Bruce Baker | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, W/2 SE/SW, 29 acres, more or less, in Escambia County, Alabam: | 12/15/2017 | 12/15/2020 | 29.00000000 | 14.50000000 | Beth McCreary & McCreary Management LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 | John Joseph Gamble, Executor of the Estate of Barbara Ruth F | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Cynthia S. Rilling | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 | Ted Langley | Alabama | Escambia Prospect |
| 199.0 acres of land, more or less, in three (3) tracts located in Sections 14 and 15 of | 02/04/2019 | 02/04/2022 | 199.00000000 | 75.25000000 | The Baptist Foundation of Alabama | Alabama | Escambia Prospect |
| NW of NW Section 4 T3N R12E 40 acres, more or less, in Escambia County, Alabam; | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Deborah Jean Shaffer | Alabama | Escambia Prospect |
| T3N, R13E: | 02/06/2019 | 02/06/2022 | 710.00000000 | 710.00000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 | Dorothy Jean Cook | Alabama | Escambia Prospect |
| Townships 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia, A | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 | Cynthia Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12, Section 1, SWSW, 40 acres, more or less, in Escambia County, A | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12400000 | Amy Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.50000000 | Thomas C. Tolbert, Ind. & Trustee, Theodore B. Roby Trust | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sect. 4, NW of the NW, 40 acres, more or less, in Escambia | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | James Adrian Allen | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamt | 02/14/2018 | 02/14/2021 | 40.00000000 | 12.00000000 | Downing Family Properties, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, the NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Downing McDowell Minerals, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamb | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Charles James Shaffer | Alabama | Escambia Prospect |
| T3N, R12E, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia County, Alabam: | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12500000 | Glenda T. Ingraham | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SW of the SW, 40 acres, more or less, in Escambi | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.25000000 | Avis D. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia C | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 | Ann S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, the SW of the SW, 40 acres, more or less, in Escamb | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 | James S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Roabie Downing Johnson | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Susan M. Winchester | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 4, NWNW, 40 acres, more or less, in Escambia County, | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 | Lisa Downing Nordmeyer | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 4, NWNW, 40 acres, more or less, in Clarke County, Mississipp | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 | Wiley W. Downing, IV | Alabama | Escambia Prospect |
| 1FIN02-13N-07W-06-02 | 06/05/2017 | 06/05/2020 | 80.00000000 | 80.00000000 | Sam Craig Pullig | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-03 | 07/24/2017 | 07/24/2020 | 160.00000000 | 160.00000000 | Fish Bone Love, LLC | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-04 | 03/27/2017 | 03/27/2020 | 40.00000000 | 30.00000000 | William C. McDaniel | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-05 | 06/12/2017 | 06/12/2020 | 20.00000000 | 10.00000000 | Wandyne McDaniel | Louisiana | Fin Deep |
| Section 29, T2N-R15E, SW/4 SW/4, 23.5 acres, more or less, in Clarke County, Mississippi | 10/05/2016 | 10/05/2021 | 23.00000000 | 7.66666658 | Mark Beckman | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, commencing at a point where the South ROW line of State Highway 18 | 11/17/2016 | 11/17/2021 | 5.50000000 | 2.75000000 | James Jason Belcher and Cynthia P. Belcher | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts - M&B); Section 31, T2N-T15E, N/2 NW/4, 160 acre: | 01/11/2017 | 01/11/2022 | 160.00000000 | 16.00000000 | Dorothy McLeod Bell | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 3.15000000 | Jean Benbrook by Debra Benbrook Brown, AIF | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NW/4 of NE/4, 40 acres, more or less, in Clarke County, Mississippi | 02/02/2017 | 02/02/2022 | 40.00000000 | 20.00000000 | Joe T. Blair et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.79 acres, more or less, in Clarke County, Mississippi | 09/22/2016 | 09/22/2021 | 60.79000000 | 3.70496813 | Charles Larry Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of NW/4 SW/4 North of Highway 18, 7 acres, more o | 09/14/2016 | 09/14/2021 | 7.00000000 | 1.78301900 | Chris D. Boney and Robyn Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less in Clarke County, Mississippi | 09/20/2016 | 09/20/2021 | 60.24000000 | 28.90995912 | James A. Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 14.24 acres, more or less, in Clarke County, Mississippi | 09/20/2016 | 09/20/2021 | 14.24000000 | 6.23000000 | James A. Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 62.5 acres, more or less in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 62.50000000 | 7.43500000 | Johnnie Ray Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on the East side of W/2 SW/4, 9.43 acres, more or less, in Clarke | 09/14/2016 | 09/14/2021 | 9.43000000 | 2.09779780 | Jefferson D. Boney, Jr. | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less, in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 60.24000000 | 3.52169666 | Roy Stevens Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 48.26 acres, more or less, in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 48.26000000 | 3.91292080 | Roy Stevens Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres more or less, in Clarke County, MS | 09/20/2016 | 09/20/2021 | 60.24000000 | 8.78500000 | Travis Boney | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 12/01/2021 | 23.00000000 | 2.55555300 | Shirley Y. Brazell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts) and Section 31, T2N-R13E, N/2 NW/4, 160 acres, m | 06/04/2017 | 06/04/2022 | 160.00000000 | 4.00000000 | Kimberly Bridges | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 | Tracy G. Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/14/2016 | 09/14/2021 | 17.50000000 | 4.15332750 | Linda Early | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, NE of SE, 5.5 acres, more or less, in Clarke County, Mississippi | 11/16/2016 | 11/16/2021 | 5.50000000 | 2.75000000 | James Brandon Hearn et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or les | 01/06/2017 | 01/06/2022 | 160.00000000 | 8.00000000 | Cherie Diane Higdon | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 | John D. Hill, III | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E: NW NW, NE NW, SE NW, 18.5 acres, more or less, in Clarke County, M | 09/26/2016 | 09/26/2021 | 18.50000000 | 7.40000000 | Dan L. Hill | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 | James Doyle Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NE part of NW/4 NW/4, 5 acres, more or less, in Clarke County, Missis | 06/20/2017 | 06/20/2022 | 5.00000000 | 5.00000000 | Roger Bruce Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, SE/4 NE/4 NE/4 and N/2 NW/4 NW/4, less 5 acres in NE part, 25 acres | 05/24/2017 | 05/24/2022 | 25.00000000 | 25.00000000 | Roger Bruce Hill | Mississippi | South Harmony Prospect |

| Description | Date 1 | Date 2 | Acres | Decimal | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississipp | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 | Melanie D. Hites | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.78750000 | Maribelle S. Hoerster | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.63888940 | Jacob Johnson | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, South line fo the SW/4 of SE/4 intersects the East line of Kentucky Roa | 12/09/2016 | 12/09/2021 | 1.00000000 | 0.25000000 | Houston K. Ledbetter, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/11/2017 | 04/11/2020 | 22.00000000 | 2.93332600 | Glenda H. Mathis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 | Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 | Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/10/2022 | 160.00000000 | 16.00000000 | McLeod heirs | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 10/05/2016 | 10/05/2021 | 160.00000000 | 16.00000000 | Jessica McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 SW/4, 160 acr | 01/06/2017 | 01/05/2022 | 160.00000000 | 8.00000000 | Joe Innis McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/30/2017 | 01/29/2022 | 160.00000000 | 16.00000000 | Particia McLeod by AIF Patricia McLeod Jewell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or les | 01/17/2017 | 01/16/2022 | 160.00000000 | 16.00000000 | Thomas E. McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/11/2017 | 01/10/2022 | 160.00000000 | 16.00000000 | Wiley J. McLeod | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 01/11/2017 | 01/10/2022 | 11.50000000 | 3.83333295 | Mary R. Menasco | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 11/28/2016 | 11/28/2021 | 11.50000000 | 3.83333295 | Melinda Menasco | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, one acre in NW corner of SE/4 of NW/4 and one half acre in SW corner | 11/16/2016 | 11/15/2021 | 1.50000000 | 0.19995000 | Connie Mosley | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, three acres in NE corner of S/2 of NW/4 of NW/4, measuring 420 feet | 09/21/2016 | 09/20/2021 | 3.00000000 | 2.40000000 | Kenny Mosley et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 of E/2, 11 acres, more or less, in Clarke County, Mississippi | 12/27/2016 | 12/26/2021 | 11.00000000 | 3.66630000 | Tommie Gene Parker et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51287500 | Leroy D. Patton, III | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51289250 | Jean A. Patton | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 04/06/2017 | 04/05/2022 | 160.00000000 | 4.00000000 | David Pennington, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.63888940 | Amanda Quinn et al | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SE/4, 80 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/04/2022 | 80.00000000 | 20.00000000 | Erin Rahaim | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/09/2022 | 160.00000000 | 16.00000000 | Margaret McLeod Rhodes by Rebecca R. Doughty | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 | Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 | Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, S/2 of NW/4 of NW/4 and SW/4 of NW/4, 27 acres, more or less, in Cla | 09/23/2016 | 09/23/2021 | 27.00000000 | 14.80000000 | George W. Rowell et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, beginning at a point where the South line of the SW/4 of SE/4 intersec | 12/01/2016 | 12/01/2021 | 1.00000000 | 0.25000000 | Mary W. Rustin | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 | Curt Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west 10 acres of the N/2 of NE/4 of NE/4, 10 acres, more or less, in Cla | 10/26/2016 | 10/26/2021 | 10.00000000 | 2.50000000 | John M. Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, West 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 | Kyle Schommer | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, S/2 of NE/4 of NE/4 and W/2 of N/2 of NE/4 of NE/4, 30 acres, more o | 01/11/2017 | 01/11/2022 | 30.00000000 | 25.00000000 | Shubuta Creek Properties LLC by Linda Faye Brady | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/24/2016 | 09/24/2021 | 17.50000000 | 1.00698500 | Franklin L. Slay | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669000 | Dusty Ray Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669875 | Michael David Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/06/2017 | 01/06/2022 | 160.00000000 | 16.00000000 | Marilyn Rae Taormina et vir | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/09/2017 | 04/09/2020 | 22.00000000 | 2.93330000 | Barbara H. Topper | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Paul Keith Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Richard Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Scott Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4,1.07 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 | Stephanie M. Mollett | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 1.07 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 | Tracy H. Mollett | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 30: E2SW; T2N R15E Sec. 31: N2NW, 160 acres, more or less, in Clarke County, | 10/04/2016 | 10/04/2021 | 160.00000000 | 8.00000000 | Karen Vickery | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SWSW, 23.5 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 12/01/2021 | 23.50000000 | 2.61111109 | Laura L. Wright | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 NENW , 39.5 acres, more or less, in Clarke County, Mississipp | 04/19/2019 | 04/19/2020 | 39.50000000 | 39.50000000 | Linda Ann Chelette and Herman E. Chelette, Jr. | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 23 acres, more or less, in Clarke County, Mississippi | 04/12/2019 | 04/12/2020 | 23.00000000 | 16.48330000 | William Howard Hill and Charlotte P. Hil | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 0.65 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 0.65000000 | 0.65000000 | Pleasant Ridge Pentecostal Holiness Church | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 | Johnny H. Rowell | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 | Annette R. Ward | Mississippi | South Harmony Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansas | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 | Robert C. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansas | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 | Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 | Ruby Marie Rushing | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 | Carole Elkins | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansas | 01/23/2017 | 01/23/2020 | 40.00000000 | 20.00000000 | John E. Russ, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, W/2 of SW/4, 80 acres, more or less, in Lafayette County, Arkansas | 03/08/2017 | 03/08/2020 | 80.00000000 | 50.00000000 | Travis S. Gore | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/06/2017 | 03/06/2020 | 40.00000000 | 1.11120000 | Helen Johnann Starling | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 04/25/2017 | 04/25/2020 | 40.00000000 | 0.55520000 | Harry L. Smith, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 05/18/2017 | 05/18/2020 | 40.00000000 | 2.50000000 | James Gayle Garner | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/13/2017 | 03/13/2020 | 40.00000000 | 1.66640000 | Paul McDonald | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 03/06/2017 | 03/06/2020 | 40.00000000 | 27.76000000 | Anita Shryock Waterston | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansas | 05/05/2017 | 05/05/2020 | 40.00000000 | 27.76000000 | John Woodford Shryock | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/SW, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Jane Elizabeth Bird Joseph | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/03/2017 | 03/03/2020 | 33.19000000 | 2.07437500 | John Preston Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 | Elizabeth Ann Bird Finkenstaedt | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Cathy Jean Bird Mitchell | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Carolyn Bird Romero | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 | Charles Richard Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 4.14875000 | Kevin M. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 | Lynda Bussey Pickler Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 | Sue S. Bird, et al | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 | Wayne Edward Bussey Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | Gary H. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | John Greg Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 | Ronnie Eugene LeMay | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 | Lance R. Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | Kathy Bird Benson | Arkansas | McCalman Prospect |

| Description | Date 1 | Date 2 | Acres | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | Cari Lyn Bird Bickley | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 0.46100910 | Capi Louise Bhon | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | Lynda Lee Wyant | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 | Heath Warren Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | Byron Keith Bird | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40 acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | Terry Ann Wyant | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | Robert C. Tilgham | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 2.9 acres, more or less, in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 2.90000000 | 2.90000000 | Robert Beaird, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, SE/4 SW/4, 2.66 acres, more or less, in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | Virginia Ellen Whittington | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 1.25 acres, more or less, in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 1.25000000 | 1.25000000 | Obie Credell Sims, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 2.66 acres, more or less, in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | Anna Jayne Cassell | Arkansas | McCalman Prospect |
| T001S-R03E-27-09 (57.02 acres)57.02 acres, more or less, | 11/26/2015 | 11/26/2020 | 57.02000000 | 57.02000000 | Hayward Daniel Boone | Louisiana | MONROE CREEK |
| T001S-R01E-26-19 (2 acres)2 acres, more or less, | 01/08/2015 | 01/08/2020 | 18.11300000 | 18.11300000 | Willie Edward Harris | Louisiana | MONROE CREEK |
| T002S-R03E-13 (2.143 acres)2.143 acres more or less,  in Washington Parish, LA | 01/15/2015 | 01/15/2020 | 2.14300000 | 2.14300000 | James Carroll, et ux | Louisiana | MONROE CREEK |
| T002S-R03E-01 (13.68 acres)13.68 acres, more or less,  in Washington Parish, LA | 01/21/2015 | 01/21/2020 | 13.68000000 | 13.68000000 | Steven Armon Lewis | Louisiana | MONROE CREEK |
| T001S-R03E-36 (1.277 acres)1.277 acres, more or less, in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 3.27700000 | 3.27700000 | KElton Breland, et ux | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (5 acres)5 acres, more or less,  in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 5.00000000 | 5.00000000 | Harold M. Pierce, et ux | Louisiana | MONROE CREEK |
|  | 01/20/2015 | 01/20/2020 | 20.52000000 | 20.52000000 | Chad L. Boyd | Louisiana | MONROE CREEK |
| T002S-R03E-01 (4.32 acres)4.32 acres, more or less, in Washington Parish, LA | 01/14/2015 | 01/14/2020 | 34.52500000 | 34.52500000 | Brian K. Crain, et ux | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (3.342 acres)3.342 acres, more or less,  in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 3.34200000 | 3.34200000 | Charlotte H. Fasola, et vir | Louisiana | MONROE CREEK |
| T001S-R03E-22 (10.3659999 acres)10.3659999 acres, more or less,  in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 10.36599999 | 10.36599990 | Willie Edward Harris, et al | Louisiana | MONROE CREEK |
| T001S-R03E-36 (10 acres)10 acres, more or less,  in Washington Parish, LA | 01/26/2015 | 01/26/2020 | 10.00000000 | 10.00000000 | Michael L. Seal | Louisiana | MONROE CREEK |
| T001S-R03E-15 (15.53 acres)15.53 acres, more or less,  in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 15.53000000 | 15.53000000 | Charlotte Fasola, et al | Louisiana | MONROE CREEK |
| T002S-R03E-37 (6.31 acres)6.31 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 21.20300000 | 21.20300000 | John and Paggy Crain | Louisiana | MONROE CREEK |
| T002S-R03E-37 (19.652 acres)19.652 acres, more or less,  in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 22.65200000 | 22.65200000 | John D. Crain, Jr | Louisiana | MONROE CREEK |
| T002S-R03E-13 (1 acres)1 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 1.00000000 | 1.00000000 | Roland Wade Magee | Louisiana | MONROE CREEK |
| T002S-R03E-12 (27.73 acres)27.73 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 41.44800000 | 41.44800000 | Rogelio Casama, Sr. | Louisiana | MONROE CREEK |
| T001S-R03E-15 (15.529 acres)15.529 acres, more or less, in Washington Parish, LA | 02/12/2015 | 02/12/2020 | 42.65900000 | 42.65900000 | Glenda Keaton | Louisiana | MONROE CREEK |
| T002S-R03E-13 (1.91 acres)1.91 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 1.91000000 | 1.91000000 | Jason R. Hosey | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (5.04 acres)5.04 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 5.04000000 | 5.04000000 | Linda and Vincent Libert, Jr | Louisiana | MONROE CREEK |
| T001S-R03E-36 (4.44 acres)4.44 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 4.44000000 | 4.44000000 | Richard Ryan Harris | Louisiana | MONROE CREEK |
| T001S-R03E-24-05 (68 acres)68 acres, more or less, in Washington Parish, LA | 01/29/2015 | 01/29/2020 | 68.00000000 | 68.00000000 | Bessie and Johhny Crain | Louisiana | MONROE CREEK |
|  | 02/19/2015 | 02/19/2020 | 0.95500000 | 0.95500000 | Frank and Dianne Schweggman | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (1.04 acres)1.04 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 1.04000000 | 1.04000000 | Rory Schweggman | Louisiana | MONROE CREEK |
| T001S-R03E-25 (4 acres)4 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 4.00000000 | 4.00000000 | Darin Byrd | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (0.945 acres)0.945 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 0.94500000 | 0.94500000 | Reginald Seal | Louisiana | MONROE CREEK |
| T001S-R03E-27-09 (5 acres)5 acres, more or less,  in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 5.00000000 | 5.00000000 | Joseph H. Cobb | Louisiana | MONROE CREEK |
| T002S-R03E-13 (14.316 acres)14.316 acres, more or less, in Washington Parish, LA | 02/20/2015 | 02/20/2020 | 14.31600000 | 14.31600000 | Alan Kent Mitchell | Louisiana | MONROE CREEK |
| T001S-R03E-27-09 (20.86 acres)20.86 acres, more or less, in Washington Parish, LA | 02/26/2015 | 02/26/2020 | 20.86000000 | 20.86000000 | Earl Rogers | Louisiana | MONROE CREEK |
| T001S-R03E-43-03 (38.26 acres)38.26 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 38.26000000 | 38.26000000 | Billy Jack Simmons | Louisiana | MONROE CREEK |
| T001S-R03E-36 (2 acres)2 acres, more or less,  in Washington Parish, LA | 02/27/2015 | 02/27/2020 | 2.00000000 | 2.00000000 | Patricia Singletary | Louisiana | MONROE CREEK |
| T002S-R03E-01 (33.299 acres)33.299 acres, more or less, in Washington Parish, LA | 03/03/2015 | 03/03/2020 | 33.29900000 | 33.29900000 | Betty Fornea | Louisiana | MONROE CREEK |
| T002S-R03E-01 (27.015 acres)27.015 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 27.01500000 | 27.01500000 | Obye Jo Simmons | Louisiana | MONROE CREEK |
| T001S-R03E-36 (2 acres)2 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.00000000 | 2.00000000 | Donald Williams | Louisiana | MONROE CREEK |
| T002S-R03E-13 (5 acres)5 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 5.00000000 | 5.00000000 | Etta Arata | Louisiana | MONROE CREEK |
| T001S-R03E-36 (2.084 acres)2.084 acres, more or less in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.08400000 | 2.08400000 | Dustin Jewel Williams | Louisiana | MONROE CREEK |
| T002S-R03E-13 (1.63 acres)1.63 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 1.63000000 | 1.63000000 | Tony Ulvik | Louisiana | MONROE CREEK |
| T001S-R03E-22 (1 acres)1 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 1.00000000 | 1.00000000 | Nathan and Myra Nell Williams | Louisiana | MONROE CREEK |
| T001S-R03E-22 (9.86 acres)9.86 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 9.86000000 | 9.86000000 | Donald Harrison Williams | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (1.5 acres)1.5 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 1.50000000 | 1.50000000 | Deborah S. Galloway | Louisiana | MONROE CREEK |
| T001S-R03E-24-05 (2.08 acres)2.08 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 5.00000000 | 5.00000000 | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R03E-35 (2.749 acres)2.749 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 2.74900000 | 2.74900000 | Tessie O. Burr | Louisiana | MONROE CREEK |
| T001S-R03E-25 (1.861 acres)1.861 acres, more or less, | 04/07/2015 | 04/07/2020 | 1.86100000 | 1.86100000 | Betty Sumrall | Louisiana | MONROE CREEK |
| T001S-R03E-26-19 (1.786 acres)1.786 acres, more or less, | 03/31/2015 | 03/31/2020 | 1.78600000 | 1.78600000 | Ferrell Hayward Jarrell, etc | Louisiana | MONROE CREEK |
| T001S-R03E-36 (1.4648 acres)1.4648 acres, more or less, | 04/03/2015 | 04/03/2020 | 1.46480000 | 1.46480000 | Walter G. Fornea | Louisiana | MONROE CREEK |
| T001S-R03E-36 (1.84 acres)1.84 acres, more or less, | 04/08/2015 | 04/08/2020 | 1.84000000 | 1.84000000 | Ernest B. Smith Jr. | Louisiana | MONROE CREEK |
| T001S-R03E-36 (2.608 acres)2.608 acres, more or less, | 04/08/2015 | 04/08/2020 | 2.60800000 | 2.60800000 | Lloyd and Liberty Baehr | Louisiana | MONROE CREEK |
| T001S-R03E-36 (0.79 acres)0.79 acres, more or less, | 03/11/2015 | 03/11/2020 | 0.79000000 | 0.79000000 | Howard J. Hebert, Jr. | Louisiana | MONROE CREEK |
| T001S-R03E-24-05 (34.298 acres)34.298 acres, more or less, | 04/21/2015 | 04/21/2020 | 115.07300000 | 115.07300000 | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R03E-35 (9.2 acres)9.2 acres, more or less, | 04/14/2015 | 04/14/2020 | 9.20000000 | 9.20000000 | Martha K. Baker, et al | Louisiana | MONROE CREEK |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 of Lot 3 ; Section 25: NW/NE Less and | 09/08/2016 | 09/08/2021 | 108.90000000 | 42.10210000 | Gregory Alan Holloway and Malinda Dawn Holloway, H&W | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | Annie W. Lord and James L. Lord as trustees of the Lord Livi | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and the S/2 of W/2 of N/2 | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | Terry Glen Bauldree | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and S/2 of W/2 of N/2 of L | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | Mary Christine Bauldree Wright | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and the S/2 of W/2 of N/2 of L | 10/24/2016 | 10/24/2021 | 10.00000000 | 10.00000000 | Preston and Kathy L. Blackmon | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE containing 40 acres, more or less, San | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.66680000 | Lucy M. Gray | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Commence at the SW/SE of Section 13, and ru | 10/12/2016 | 10/12/2021 | 3.75000000 | 3.75000000 | Jason Larue Fewell | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE, 40 acres more or less in Santa Rosa C | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.66680000 | Lucy Smith Lawrence | Florida | Mt. Carmel |
| Section 13 Township 5 North, Range 29 West: Parcel #13-20.2 and Parcel # 13-20.1, 18 acres, | 10/12/2016 | 10/12/2021 | 18.00000000 | 9.00000000 | Angeline B. Andrews, Individually and as Trustee under the R | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE. 120 ac | 10/24/2016 | 10/24/2021 | 120.00000000 | 15.00000000 | Minerals Management, Inc. | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/19/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | Transamerican Royalties, LLC | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-17.1 Pt of W/2 of SW/4 of SE/4, 4.2 acres, | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 | Rosa Lee Settle | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West, 18 acres, more or less, in Santa Rosa County, | 10/12/2016 | 10/12/2021 | 18.00000000 | 9.00000000 | Timothy Larry Roberts | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Pt of W/2 of SW/SE, 4.13 acres, more or less, i | 10/12/2016 | 10/12/2021 | 4.13000000 | 4.13000000 | Esther Settle Nut and husband, Charles Nutt | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/19/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | Jacaeber Kastor | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Unit |
|---|---|---|---|---|---|---|---|
| Section 13, Township 5 North, Range 29 West: #13-19 Party of W/2 of SW/SE, 3.4 acres, more | 10/12/2016 | 10/12/2021 | 3.40000000 | 3.40000000 William B. Settle and wife, Alma P. Settle | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2; and the S/2 of W/2 of N/2 | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 Chiquita Pierce | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-18 Part of W/2 of of SW/SE, 4.2 acres, more | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 Joyce J. Settle | Florida | Mt. Carmel |
| Section 13, T5N, R29W, South 27.5 acres of SW 1/4 of the NE 1/4; North 10 acres of the NW | 10/19/2016 | 10/19/2021 | 85.31000000 | 9.38514135 David P. Jeffreys | Florida | Mt. Carmel |
| Section 13, T5N, R29W, NW/4 of NE/4 | 10/10/2016 | 10/10/2021 | 40.00000000 | 5.00000000 Giles Floyd Lewis, Jr. | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/09/2016 | 12/09/2021 | 40.00000000 | 2.18750000 G.W. Schneider, Jr. | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/05/2016 | 12/05/2021 | 40.00000000 | 1.87500000 Wells-Blinn Oil and Gas Partnership | Florida | Mt. Carmel |
| Sections 15 & 25, T5N, R29W | 11/22/2016 | 11/22/2021 | 11.30000000 | 5.65000000 Jeffrey A. Prescott and Marsha R. Prescott | Florida | Mt. Carmel |
| Section 2, T5N, R29W: portion of section 2, beginning at SE corner running West 440 yards, | 12/31/2016 | 12/31/2021 | 71.00000000 | 52.50000000 Glenn Bates as Trustee of The Glenn Davis Bates Living Trust | Florida | Mt. Carmel |
| Section 2, T5N, R29W: portion of Section 2 beginning at SE corner running West 440 yards | 12/31/2016 | 12/31/2021 | 71.00000000 | 17.50000000 James Milton Bates as Trustee of The James Milton Bates Livi | Florida | Mt. Carmel |
| Section 13, T5N, R29W: NW 1/4 of NE 1/4 40 acres | 11/10/2016 | 11/10/2021 | 40.00000000 | 6.67000000 Anne Langley Luther | Florida | Mt. Carmel |
| Section 13, T5N, R29W, 63 acres, more or less, in Santa Rosa County, Florida | 01/12/2017 | 01/12/2021 | 62.30000000 | 35.46854103 William Polk et al | Florida | Mt. Carmel |
| Section 16, T5N, R29W: S 1/2 of govt. lot 1 L&E 3 acres in the SW corner of govt. lot 1, togeth | 01/26/2017 | 01/26/2020 | 40.00000000 | 6.66666680 Durlyn Farish and Ralph Stevens Farish | Florida | Mt. Carmel |
| TR # 13-10: Section 13, T5N, R29W, 0.75 acres in E/2 NW/SE north of road | 01/12/2017 | 01/12/2020 | 0.75000000 | 0.75000000 Elvia Louise Jordan | Florida | Mt. Carmel |
| TR #13-11; Section 13, T5N, R29W, 1 acre in W/2 NW/SE South of road | 02/01/2017 | 02/01/2020 | 1.00000000 | 1.00000000 Eric Hall | Florida | Mt. Carmel |
| Section 15, T5N, R29W: NE 1/4 of the NW 1/4, 40 acres, more or less, in Santa Rosa County, F | 12/28/2016 | 12/28/2021 | 40.00000000 | 2.18750000 Roger Houston Ogden | Florida | Mt. Carmel |
| Sections 16 & 25, T5N, R29W, 26.93 acres, more or less, in Santa Rosa County, Florid | 12/07/2016 | 12/07/2021 | 26.93000000 | 6.73250000 Cleatious D. Smith and Katherine M. Smith | Florida | Mt. Carmel |
| Sections 13 & 16, T5N, R29W, 87 acres, more or less, in Santa Rosa County, Florida | 10/20/2016 | 10/20/2021 | 85.31000000 | 8.92941299 Catherine Olden Wohner et al | Florida | Mt. Carmel |
| Section 14, T1N, R9E, S/2 NW/NW & SE/NW, 30 acres, more or less, in Escambia County, A | 03/01/2017 | 03/01/2020 | 30.00000000 | 15.00000000 John Martin Hayes, Jr. and Helen Hayes Moran | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, Escambia County, AL, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 Cornelia Derendinger | Alabama | Mt. Carmel |
| Section 2, T5N, R29W: SE corner running 335 yards N to starting point, W 440 yards, N 335 ya | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 James Melvin Hendricks and Mary F. Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W: SE corner running 335 yards N to starting point, W 440 yards, N 335 ya | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Joe O. Campbell and Patricia H. Campbell | Florida | Mt. Carmel |
| Section 14, T1N, R9E, NE/4, SW/NW, South of RR, 279 acres, more or less, in Escan | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 Ruby O'Bannon Wallinger | Alabama | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yard N, | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Annie W. Lord and James L. Lord as trustees of the Lord Livi | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 John D. Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, SE/corner running 335 yards N, 440 yards W, 335 yards North, 440 yar | 03/02/2017 | 03/02/2020 | 34.51300000 | 5.58983330 Barnett E. Hendricks and Mary Evelyn Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Donald R. Hendricks and Rachel Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at the SE corner, running 335 yards N, 440 yards W, 335 yar | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Mildred Louise Golden and Narvie Lee Golden | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Santa | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 Bennie Elizabeth Kothmann | Alabama | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 Flora Mae Cole | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 William M. Franklin | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50000000 Carolyn Martin Wright | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 Mary Effie Sumrall | Alabama | Mt. Carmel |
| Section 38, T5N, R29W, SE/4 SE/4; SW4, SE/4; S/2 NE/4 SE/4, 100 acres, more or less, Santa F | 03/01/2017 | 03/01/2020 | 100.00000000 | 15.98000000 Black Stone Minerals Company, L.P. | Florida | Mt. Carmel |
| Section 14, T1N, R9E: S 1/2 of NW 1/4 of NW 1/4 and all that part of the SW 1/4 of the NW 1, | 03/01/2017 | 03/01/2020 | 30.00000000 | 7.50000000 Martha Hayes Wood | Alabama | Mt. Carmel |
| Section 14, T1N, R9E: SE 1/4, W 1/2 NE 1/4, SW/NW South of RR, 279 acres, more or less, in E | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 William Ashton Martin | Alabama | Mt. Carmel |
| Sections 26 and 37, T6N, R29W; Sections 13 and 14, T5N, R29W, 416.875 acres, more or less, | 04/07/2017 | 04/07/2020 | 833.75000000 | 416.87500000 State Line Oil Trust | Florida | Mt. Carmel |
| Sections 25, 26, 27, 34, 35 and 36, T1N, R9E, 723.315 acres, more or less, in Escambia | 04/07/2017 | 04/07/2020 | 1,446.63000000 | 683.31500000 State Line Oil Trust | Florida | Mt. Carmel |
| Section 6, T4N, R28W: E2SW4 LESS 100-FT ROW THRU NE4SW4 FOR STATE RD 399 | 03/01/2017 | 03/01/2020 | 1,024.88000000 | 512.44000000 Black Stone Minerals Company, L.P. | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500000 Robert Clayton O'Bannon | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 17.77779200 Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Setion 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 Gordon Kelly O'Neal | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 Robert H. O'Neal | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 Edwin Sanford, III | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 Lenora Kelly Sanford Alford | Alabama | Mt. Carmel |
| Section 15, 16 & 26, T5N, R29W, 67.81 total net acres in Escambia County, Alabama. Section | 04/20/2015 | 04/20/2022 | 686.00000000 | 67.66075000 Edmund T. Henry III | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. Section 15, SE/4 of NW/4 an | 04/20/2015 | 04/20/2022 | 686.00000000 | 101.49112500 Mary Brooks Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida. Section 15, SE/4 of NW/4 and : | 04/20/2015 | 04/20/2022 | 686.00000000 | 101.72025000 Mary Brooks Pittman POA for Sally Elizabeth Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 John Riley Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida. | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 Thomas B. Henry | Florida | Mt. Carmel |
| Sections 15, 16 and 26, T5N, R29W, in Santa Rosa County, Florida. | 04/20/2015 | 04/20/2022 | 686.00000000 | 67.81350000 Frances A. Vonk | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 92.99999790 Ethel M. Henderson | Alabama | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 Martha Jo Martin represented by AIF Tommy Martin | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, 2 acres, more or less, NW of Section 15, in Santa Rosa County, Florid | 03/08/2017 | 03/08/2020 | 2.00000000 | 2.00000000 Thomas B. Henry and Darla Renee Henry | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR; 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000000 Jonathan Leon Martin | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E, N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 Caroline Frances O'Neal | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, S/2 of NW/4 of NW/4 and all SW/4 of NW/4 North of RR, 30 acres, mor | 03/01/2017 | 03/01/2020 | 30.00000000 | 1.87500000 William Timmons | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 Stephen Francis O'Neal | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, less 3 acres, 37 acres, more or less, in Santa Rosa Cou | 03/08/2017 | 03/08/2020 | 37.00000000 | 18.50000000 Pitnic Limited | Florida | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2020 | 05/28/2020 | 490.00000000 | 63.51821000 William Yancy Lovelace, Jr. | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 Hester Lovelace Gordon | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 John Cleveland Lovelace | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/27/2015 | 05/27/2020 | 490.00000000 | 190.55512000 Lovelace Properties LLC c/o Barbara L. Burton | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 27.22230160 Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, NE/4; Section 14, T1N-R9E, NE/4 of NE/4, 128 acres, more or less, in Esc | 06/30/2017 | 06/30/2020 | 208.00000000 | 128.00000000 Cedar Creek Land & Timber, Inc. | Alabama | Mt. Carmel |
| Section 14, T1N-R9E; SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500031 Rebecca Lynn Priest | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, All that part of SW/4 NW/4 South of Louisville & Nashv | 08/18/2015 | 08/18/2020 | 411.00000000 | 232.69920000 The Martin Fund LLC | Alabama | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 Cara Virginia Umpleby Lockett Royalty Trust | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid: | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.46090640 Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid: | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa, Florida | 07/10/2017 | 07/10/2020 | 40.00000000 | 0.93750000 James W. Shepherd, III | Florida | Mt. Carmel |
| Section 1, T4N-R29W, E/2 of NW/4; N/2 of NE/4 and SW/4 of NE/4; Section 6, T4N-R28W, W | 10/17/2017 | 10/17/2020 | 380.00000000 | 190.00000000 Roland Carlton Floyd and Linda Sue Hagler Floyd | Florida | Mt. Carmel |
| Section 15, T3N-R9W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabam: | 08/03/2017 | 08/03/2020 | 40.00000000 | 0.46680000 John C. Mullen | Florida | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 McDavid Miller LLC | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 McDavid Huxford LLC | Alabama | Mt. Carmel |
| Section 15, T3N-R29W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabam: | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 Connie C. Hinman | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | District |
|---|---|---|---|---|---|---|---|
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid: | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 Virginia C. Hinman | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid: | 08/03/2017 | 08/03/2020 | 40.00000000 | 0.46875000 Frances M. Fink | | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid: | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 Stuart A. Umpleby | | Florida | Mt. Carmel |
| Section 13, T5N-R29W, 1105 sq. feet on East end of TR 13-13 NW/4 of SE/4, , 0.03 acres, mor | 09/22/2017 | 09/22/2020 | 2.06000000 | 0.06000001 Kenneth David Jordan and Teresa Lynn Jordan | | Florida | Mt. Carmel |
| Section 13, T5N-R29W, E/2 NW/4 SE/4 South of road, 1.01 acres, more or less, in Escambia C | 09/22/2017 | 09/22/2020 | 2.02000000 | 0.73543756 Shaena Saxton AKA Shaena J. Godwin | | Florida | Mt. Carmel |
| Section 13-T5N-R29W, SW corner NW/SE, North 330 yards, East 140 yards, South 70 yards, W | 09/28/2017 | 09/28/2020 | 2.03000000 | 1.00000001 Mary P. Mahoney | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabam: | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 James B. Thomas | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Cour | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 James Dyer | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 Melissa Ann Dyer | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 Gladys K. Munoz | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Cour | 01/05/2018 | 01/05/2021 | 13.67000000 | 0.16116670 Edker Lee Dyer | | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 Wanda D. Castro | | Florida | Mt. Carmel |
| 366.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04366090 Raymond Joseph Hood, a married man dealing with his sole and: | | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13 NWSE, 14 acres, more or less, in Santa Rosa Co | 07/02/2018 | 07/02/2021 | 14.68000000 | 1.22333328 Winnie G. Williams | | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, beginning at the SENWSE, running 330 yards N | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777768 Samuel Maldonado | | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13,  Beginning at the SE corner of the NWSE, runn | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 Jane Kay Volpe | | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2( | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 Jesse Robert Summerlin | | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SW corner of the NWSE, runr | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.40777767 Terry Maldonado | | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2( | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 Penny Lee Summerlin | | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2( | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777767 David Maldonado | | Florida | Mt. Carmel |
| 426.447 acres, more or less, in Santa Rosa County, Florida | 02/14/2019 | 02/14/2022 | 426.44700000 | 219.34466698 John E and Kathryn H Williams Revocable Family Trust datec | | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04364198 Laura Helen Kalata and husband, George R. Kalata | | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04363962 Bruce Alexander Hood and wife, Elizabeth Ann Stanley | | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 Donna Marie Atkins and husband, David Fred Atkins | | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 Margaret D. Howd and husband, James A. Howd, Jr. | | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida. | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 Amy Kathleen & husband Michael Douglas Murphy | | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 Deanna R. Fletcher | | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 Deanna R. Fletcher | | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 Margaret D. Howd and husband, James A. Howd, Jr. | | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 Amy Kathleen & husband Michael Douglas Murphy | | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 Donna Marie Atkins and husband, David Fred Atkins | | Florida | Mt. Carmel |
| 200 acres, more or less, in Santa Rosa County, Florida | 03/07/2019 | 03/07/2022 | 280.53700000 | 6.24999967 Bonnie M. Divito, as Guardian of the Person and Property of | | Florida | Mt. Carmel |
| 59 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 0.00000000 | 0.00000000 John L. Burkhead, Jr. and wife, Amy Alford Burkheac | | Florida | Mt. Carmel |
| 35.5 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 35.50000000 | 23.49999997 Hazel Lucille Blackmon | | Florida | Mt. Carmel |
| 57.657 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 57.65700000 | 8.39750000 Barnett E. Hendricks and Mary Evelyn Hendricks | | Florida | Mt. Carmel |
| 60.413 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 60.41300000 | 22.67110000 Hendricks Living Trust dtd 9/3/2003 | | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 Flora Mae Cole | | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 James Melvin Hendricks and Mary F. Hendricks | | Florida | Mt. Carmel |
| 32 acres, more or less, in Santa Rosa County, Florida | 04/15/2019 | 04/15/2022 | 32.00000000 | 32.00000000 Opal Annette Scott Hendricks | | Florida | Mt. Carmel |
| 1.837 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 1.83700000 | 1.83700000 Opal Annette Scott Hendricks | | Florida | Mt. Carmel |
| 55.373 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 55.37300000 | 6.15255549 W.R. Hendricks, trustee and Opal Scott Hendricks, as Trustee | | Florida | Mt. Carmel |
| 59.097 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 59.09700000 | 9.83750000 John D. Hendricks | | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93710000 Pat O. Nobley | | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93709617 Eveline R Nobley | | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 06/27/2019 | 06/27/2022 | 55.41700000 | 6.15744438 Joe O. Campbell and Patricia H. Campbell | | Florida | Mt. Carmel |
| 40 acres, more or less, in Santa Rosa County, Florida | 06/18/2019 | 06/18/2022 | 40.00000000 | 4.44444440 Nicholas Todd Farish | | Florida | Mt. Carmel |
| T5NR29W Sec 16: | 08/07/2019 | 08/07/2022 | 40.00000000 | 1.48150000 Donna L. Fritz | | Florida | Mt. Carmel |
| 301 acres, more or less, in Santa Rosa County, Florida | 07/23/2019 | 07/23/2022 | 301.00000000 | 100.33333000 James Milton Bates, Trustee of the Lillian Louise Hendricks | | Florida | Mt. Carmel |
| 20.78 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 20.78000000 | 8.39595951 Roderick Carl Wolfe and wife, Vicki Renee Wolfe | | Florida | Mt. Carmel |
| 38.26 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 38.26000000 | 15.45858570 Terry L. Wolfe and wife, Diane E. Wolfe | | Florida | Mt. Carmel |
| 19.58 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 19.58000000 | 7.91111103 Cynthia L. Maddux and husband, David Don Maddux | | Florida | Mt. Carmel |
| 18.63 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 18.63000000 | 7.52727265 Jeffrey L. Wolfe and wife, Cynthia J. Wolfe | | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 24.75000000 John L. Burkhead, Jr. and wife, Amy Alford Burkheac | | Florida | Mt. Carmel |
| 10.67 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 10.67000000 | 5.33500000 Albert Matthew Wolfe and wife, Elizabeth M. Wolfe | | Florida | Mt. Carmel |
| 60 acres, more or less, in Santa Rosa County, Florida | 08/13/2019 | 08/13/2022 | 60.00000000 | 15.00000000 Elizabeth R. Epstein | | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999967 Laura McCrory Grissett and husband Ritchie D Grissett | | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999967 Renay McCrory Smith | | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 08/28/2019 | 08/28/2022 | 190.00000000 | 23.75000000 Susan Lanier McCord Alcorn | | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 09/24/2019 | 09/24/2022 | 190.00000000 | 23.75000000 Millard C McCord as trustee of the Millard C McCord Rev Trus | | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 159.00000000 | 52.99999947 The Kathleen Hendricks Parks Revocable Trust U/T/A | | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 142.00000000 | 47.33330000 The Kathleen Hendricks Parks Revocable Trust U/T/A | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 John Riley Pittman | | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 99.00000000 | 8.24999967 Chad Clayton McCrory | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 Mary Brooks Pittman | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 Mary Brooks Pittman POA for Sally Elizabeth Pittman | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 Thomas B. Henry | | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 George Allen Taylor | | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 Mary A. Taylor | | Florida | Mt. Carmel |
| 320 acres, more or less, in Santa Rosa County, Florida | 10/01/2019 | 10/01/2022 | 320.00000000 | 1.00000000 Beverly Bradley Ross | | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/26/2019 | 08/26/2022 | 99.00000000 | 4.75000020 B. Keith Miller and wife, Gabriela Miller | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 38.00000000 Frances A. Vonk | | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/21/2019 | 10/21/2022 | 640.00000000 | 24.81600000 George R. Kravis II Trust (BOKF NA as Agent for Henry R Krav | | Florida | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809400 Thomas Leon Martin | | Alabama | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809450 John Robert Martin | | Alabama | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 38.00000000 Edmund T. Henry III | | Florida | Mt. Carmel |
| T5N, R29W Sec. 27: SWSW, Sec. 38: NWNW. 80 acres, more or less, in Santa Rosa County, Flc | 11/19/2019 | 11/19/2022 | 80.00000000 | 2.50000000 Johnny R. Browder | | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Township 39 North, Range 61 West | 01/08/2015 | 01/08/2020 | 120.00000000 | 45.00000000 | Zela Hellen Nancy Stevenson | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 360.00000000 | 360.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 400.00000000 | 400.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 01/01/2011 | 01/01/2021 | 2,045.63000000 | 2,045.63000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,693.20000000 | 1,693.20000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 40.00000000 | 40.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 690.28000000 | 690.28000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 775.04000000 | 775.04000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 02/09/2015 | 02/09/2020 | 520.00000000 | 292.00000000 | Stanley O. Swanson | Wyoming | Mule Creek Prospect |
| 10AK02N-20-10 | 10/08/2104 | 10/08/2107 | 23.00000000 | 0.81250000 | Troylene Burch | Mississippi | Oakhay Creek North Prospect |
| 10AK02S-22-05 | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Sandra Masters | Mississippi | Oakhay Creek South Prospect |
| | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Cynthia Muncher | Mississippi | Oakhay Creek South Prospect |
| 10AK02S-20-12 | 10/08/2104 | 10/08/2107 | 36.00000000 | 1.12500000 | Troylene Burch | Mississippi | Oakhay Creek South Prospect |
| 10AK02S-22-05 | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Martha Michelle Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 10 North, Range 15 West | 05/12/2015 | 05/12/2020 | 148.00000000 | 0.12845956 | Sherry Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 2 North, Range 14 East, Section 13: NWNW, SWNW, SENW, NESW, 160 acres, more | 01/04/2019 | 01/04/2022 | 160.00000000 | 6.00000000 | Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes, | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 18: E2SE; Sec. 19: NENE, 120 acres, more or less, in Cla | 01/10/2019 | 01/10/2022 | 120.00000000 | 3.75000000 | Marvin B. Speed | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 13: N2NW, SENW, 120 acres, more or less, in Clark | 01/08/2019 | 01/08/2022 | 120.00000000 | 15.18744000 | The Termo Company, David E. Combs, President | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mi | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333200 | Annette R. Ward | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 12: SWNE; W2SE; Sec. 13: N2NE, 200 acres, more or le | 01/14/2019 | 01/14/2022 | 200.00000000 | 45.00000000 | Anadarko E&P Company LP a Delaware Corporation | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 19.11 acres, more or less, in Clarke County, N | 05/05/2019 | 05/05/2022 | 19.11000000 | 5.27750000 | Lisa A. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 1.12 acres, more or less, in Clarke County, Mi | 05/05/2019 | 05/05/2022 | 1.12000000 | 0.56000000 | Elizabeth P. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 1, SE, 57 acres, more or less, in Clarke County, Miss | 05/02/2019 | 05/02/2022 | 57.00000000 | 28.50000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 13: N2NW, SENW, containing120 acres, more or less, i | 03/01/2019 | 03/01/2021 | 120.00000000 | 45.00000000 | Burlington Resources Oil & Gas Co. LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Charles W. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Errol L. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kirk Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kris K. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 1.95830001 | Mary Katie Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Norman B. Gillis, III | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1, SENE, 17.02 acres, more or less, in Clarke County, Mississippi | 02/15/2019 | 02/15/2022 | 17.02000000 | 5.50500000 | Virginia Ivy Gilmer and Richmond L. Gilmer | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, I | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Gail Thompson | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/20/2019 | 02/20/2022 | 135.00000000 | 5.68750005 | Wise Oil Corporation, Gary M. Wise, President | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 6.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N, R14E, Section 12, SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/30/2017 | 03/30/2020 | 160.94000000 | 10.05875000 | Univestors, LLC | Mississippi | North Pachuta |
| T2N R14E, Sec. 13: S2NE; and T2N, R15E Sec. 18: SWNW, 120 acres, more or less, Mississi | 03/14/2017 | 03/14/2020 | 120.00000000 | 3.33324000 | Paul Sullivan | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: S2NE; and T2N, R15E Sec. 15, SWNW, 120 acres, more or less, iin Clarke Co | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Julian Lane Wheless | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, T2N, R14E Sec. 13:;NENW, 161.2 acres, more or less in Clarke County | 03/28/2017 | 03/28/2020 | 161.20000000 | 10.07500000 | Zebra Properties, LLC | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: SWNE, 35 acres, more or less, in Clarke County, Mississippi | 04/13/2017 | 04/13/2020 | 35.00000000 | 17.50000000 | William H. Huff, Sr. | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 04/05/2017 | 04/05/2020 | 160.94000000 | 45.76731250 | Elloine M. Clark | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: S2NE; and T2N, R15E Sec 18: SWNW, 120 acres, more or less, in Clarke Co | 03/14/2017 | 03/14/2020 | 120.00000000 | 1.66670004 | Celia Franklin Draughn Gargaro | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SWNE, 3 acres, more or less, in Clarke County, Mississippi | 04/04/2017 | 04/04/2020 | 3.00000000 | 0.75000000 | James T. Blackburn | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: pt. of SENW, 26.55 acres, more or less, in Clarke County, Mississipp | 06/21/2017 | 06/21/2020 | 26.55000000 | 26.20000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13: S2NE, T2N, R15E, Sec. 18: SWNW, 120 acres, more or less, in Clarke Coun | 06/21/2017 | 06/21/2020 | 120.00000000 | 60.00000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R15E Sec: 19 NENW, NWNE, 61 acres, more or less, in Clarke County, Mississippi | 09/27/2018 | 09/27/2021 | 61.00000000 | 30.50000000 | Charles Larry Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18: NWSW, NESW, 61 acres, more or less, in Clarke County, Mississippi | 10/24/2018 | 10/24/2021 | 61.00000000 | 30.50000000 | Johnnie Ray Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSW, SESW, T2N, R15E, Sec. 19 NENW, 61 acres, more or less, in Clarke | 09/11/2018 | 09/11/2021 | 61.00000000 | 30.50000000 | Roy Stevens Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 09/24/2018 | 09/24/2021 | 120.00000000 | 1.66680000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 10/04/2018 | 10/04/2021 | 120.00000000 | 7.50000000 | Bettye Gayle Couch | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 NESE, NWSE, 30 acres, more or less, in Clarke County, Mississippi | 10/09/2018 | 10/09/2021 | 30.00000000 | 12.32142000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Alfred N. Evans | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | James K. Evans | Mississippi | North Pachuta |
| T2N, R14E Sec: 13 SE, T2N, R15E Sec. 18: SWSW, T2N, R15E, Sec. 19 NWNW, 215 acres, more | 10/01/2018 | 10/01/2021 | 215.00000000 | 120.75000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Robert Bryan Hash Family 2006 GST Exempt Trust Steven Vincen | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE;NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Steven Vincent Hash Family 2006 GST Exempt Trust | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33333600 | Deborah A. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Janie E. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Richard F. Hughes | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Carolynn N. Kirkland | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Jeremiah S. Kirkland | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Margie Ruth McCoy | Mississippi | North Pachuta |
| T2N, R14E, Sec: 1 N2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/17/2018 | 10/17/2021 | 77.00000000 | 31.62497800 | Robert M. Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 14 S2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Deborah Freeman Smith | Mississippi | North Pachuta |
| T2N R15E. Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Toye Evans Smith | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33336000 | Jean B. Talbot | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Michael James Thompson | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Linda Evans Turner | Mississippi | North Pachuta |
| T2N, R15E. Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 6.15400000 | Frances Evans Willemon | Mississippi | North Pachuta |
| T2N, R15E. Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Mary Gail Williams | Mississippi | North Pachuta |
| T2N R15E Sec. 18 E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Robert H. Mullett | Mississippi | North Pachuta |
| T2N R15E Sec. 18 E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 5.00004000 | William Marion Roberson, II | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE, NWSE, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Joye Evans Combest | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 119 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 119.00000000 | 9.15540000 | Robert W. Evans | Mississippi | North Pachuta |
| T2N, R15E Sec. 18: SWNE; NWSE, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 1.53850000 | Stephen Ray Evans | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | F. Simpson Hughes | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | County |
|---|---|---|---|---|---|---|---|
| T2N, R14E, Sec. 1 N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/25/2018 | 10/25/2021 | 83.00000000 | 7.41073800 | Katie Sanders Lightsey | Mississippi | North Pachuta |
| T2N, R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Julie Kirkland Rowell | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 N2SE, 47 acres, more or less, in Clarke County, Mississipp | 10/12/2018 | 10/12/2021 | 47.00000000 | 19.30355800 | Teresa C. Tullos | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississipp | 02/20/2019 | 02/20/2022 | 120.00000000 | 0.61540000 | Edward Lee Williams | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Carol Diane Evans Wright | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: NESE, 2 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 2.00000000 | 1.64285800 | Calvin Adams Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/29/2018 | 10/29/2021 | 83.00000000 | 7.41073800 | James L. Archey | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mis | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Daniel Michael Freeman | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: N2NE, 80 acres, more or less, in Clarke County, Mississipp | 11/01/2018 | 11/01/2021 | 80.00000000 | 20.00000000 | Raymond L. Heard and Leticia L. Heard RT | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mississipp | 11/12/2018 | 11/12/2021 | 77.00000000 | 19.25000000 | Virginia D. Herring | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Charles Darius Knapp | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississipp | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333360 | Robert W. Waddell, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SE; T2N R15E Sec. 18: E2SW, 200 acres, more or less, in Clarke County, Mi | 12/15/2018 | 12/15/2021 | 200.00000000 | 94.33400000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, 80 acres, more or less, in Clarke County, Mississipp | 12/15/2018 | 12/15/2021 | 80.00000000 | 38.92480000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW less 2 acres; SWNW, SENW, SWNE, NWSE, SWSE, 238 acres, more | 12/26/2018 | 12/26/2021 | 238.00000000 | 114.00000000 | The Allar Company and EG3, Inc. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/07/2018 | 12/07/2021 | 40.00000000 | 2.50000000 | Ada R. Baker | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2NW, SENW, NESW, 160 acres, more or less, in Clarke County, Mississipp | 12/18/2018 | 12/18/2021 | 160.00000000 | 20.00000000 | F. L. Clayton Trust, James D. Angero, Trustee | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 1.5 acres, more or less, in Clarke County, Mississipp | 11/12/2018 | 11/12/2021 | 1.50000000 | 1.50000000 | Marie Sanders Evans, Life Estate | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 12/20/2018 | 12/20/2021 | 120.00000000 | 15.00000000 | Great Southern Capital Corp. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 10/16/2018 | 10/16/2021 | 80.00000000 | 0.83333360 | Patricia McGlothlin Hawk Family Trust | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Hemeter Properties, LLC | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/27/2018 | 11/27/2021 | 40.00000000 | 10.00000000 | Cecil M Hill, Jr | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dan L. Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dianne Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Norma Jo Knapp | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 20 acres, more or less, in Clarke County, Mississipp | 02/20/2019 | 02/20/2022 | 20.00000000 | 10.00000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | John A. Hughes, Jr. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333320 | Connie Mosley | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, T2N R15E Sec. 18: E2SENE, 176.94 acres, more or less, in Clarke Count | 12/20/2018 | 12/20/2021 | 176.94000000 | 15.30885000 | Parawon Corporation, Earl Hollingshead, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SWNW, SENW, NESW, 160 acres, more or less, in Clarke County, N | 12/20/2018 | 12/20/2021 | 160.00000000 | 8.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 1 NESE, 4 acres, more or less, in Clarke County, Mississipp | 11/13/2018 | 11/13/2021 | 4.00000000 | 3.28571600 | Dustin J. Pritchett, Whitney J. Pritchett, wife | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/10/2018 | 12/10/2021 | 40.00000000 | 0.83333200 | Johnny H. Rowell | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | T. R. Clark, LLC, Tena R. Clark, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Gardner Clark Family, LLC, Nola Virginia Gardner, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13288000 | Desoto Natural Resources, Inc., David E. Combs, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 0.91392000 | James R. Embleton FT, Phyllis J. Embleton, Trustee | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: N2NW, SENW, 120 acres, more or less, in Clarke County, Mississippi | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13290000 | EFC Minerals, LLC, George M. Murchison, Managing Member | Mississippi | North Pachuta |
| T2N R15E Sec. 18 SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333360 | Walter John Hillabrant | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 01/10/2019 | 01/10/2022 | 120.00000000 | 7.50000000 | Celia Carter Muths | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.12880000 | Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Peachtree Properties, LLC, Sherry C. Hamilton, Manager | Mississippi | North Pachuta |
| T2N R15E Sec. 7: SE, 106.3 acres, more or less, in Clarke County, Mississipp | 02/24/2017 | 02/24/2020 | 106.30000000 | 19.36250000 | William T. Davidson, LaVera S. Davidson, Trustees | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, 40 acres, more or less, in Clarke County, Mississipp | 02/28/2017 | 02/28/2020 | 40.00000000 | 10.00000000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NENE, NWNE, Sec. 12: W2SE, T2N, R15E Sec. 18: NWNW, 168 acres, mor | 02/28/2017 | 02/28/2020 | 168.00000000 | 89.00000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/07/2017 | 03/07/2020 | 200.94000000 | 25.11750000 | Maxine Moore Adams | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2022 | 175.96000000 | 5.66910000 | Beryl Vickers Price Williams | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Russell Meyer | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | William Courtney Mills, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 18: SWNW, 6.14 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 6.14000000 | 1.53500000 | William P. Duvall | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 160.94000000 | 20.11750000 | Dr. Rennie W. Culver | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/07/2017 | 03/07/2020 | 120.00000000 | 50.00000000 | W.P. Bridges, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2022 | 175.96000000 | 5.66910000 | Robert B. Price, III | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 14.4 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 14.40000000 | 3.60000000 | Barbara W. Price | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 15.5 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 15.50000000 | 3.87500000 | Sue P. Sexton f/k/a Sue P. Milam | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW, 9 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 9.00000000 | 2.25000000 | James W. Goff | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, 80 acres, more or less, in Clarke County, Mississipp | 02/28/2017 | 02/28/2020 | 80.00000000 | 20.00000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: NWSE, 2.87 acres, more or less, in Clarke County, Mississipp | 03/08/2017 | 03/08/2020 | 2.87000000 | 0.71750000 | Gary M. Cranford and Monay C. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, 77.13 acres, more or less, in Clarke County, Mississipp | 03/01/2017 | 03/01/2020 | 77.13000000 | 19.28250000 | Elsie S. Cranford, Charles Tenon Cranford, AIF | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Robert E. W. Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/16/2017 | 03/16/2020 | 160.94000000 | 4.90360000 | Leslie Sinclair Von Wisenberger | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SENW, NESW, 3.02 acres, more or less, in Clarke County, Mississipp | 03/24/2017 | 03/24/2020 | 3.02000000 | 0.37750000 | Jesse Chavez, Jr. and Rita Faye Chavez | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/17/2017 | 03/17/2020 | 120.00000000 | 3.33324000 | Sandra Draughn Freeman | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NENE, T2N R15E Sec. 18: NWNW, 21 acres, more or less, in Clarke County, | 04/04/2017 | 04/04/2020 | 21.00000000 | 15.50000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE, T2N R15E Sec. 18: NWNW, 49 acres, more or less, in Clarke County, | 04/04/2017 | 04/04/2020 | 49.00000000 | 12.25000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12 SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Susan Meyer Jones | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 6.68 acres, more or less, in Clarke County, Mississipp | 03/23/2017 | 03/23/2020 | 6.68000000 | 0.83500000 | Kevin Wade Lucas and Bobbie Jo Lucas | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, Sec. 18: SWNW, 120 acres, more or less, in Clarke County, Mississipp | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Debbie W. McGowan | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, SWNE, Sec. 13: N2NE, 200 acres, more or less, in Clarke County, Mis | 03/24/2017 | 03/24/2020 | 200.00000000 | 5.00000000 | Norman Rikki Roszel, Distributee, Eva Marie Hunter Parrack R | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Emily Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE , 2 acres, more or less, in Clarke County, Mississipp | 03/31/2017 | 03/31/2020 | 2.00000000 | 1.00000000 | Willie Haralson, Jr. and Theresa H. Haralson | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Susan Leigh Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 5.7 acres, more or less, in Clarke County, Mississipp | 04/04/2017 | 04/04/2020 | 5.70000000 | 0.71250000 | Franklin Dwayne Turner | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE; 640 acres, m | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27788000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, SWNW, 135 acres, more or less, in Clarke Coun | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39170000 | Sterling R. Burdette | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | County |
|---|---|---|---|---|---|---|---|
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/16/2019 | 05/16/2022 | 120.00000000 | 15.00000000 F. L. Clayton Trust, James D. Angero, Trustee | | Mississippi | North Pachuta |
| T2N R15E, Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 04/16/2019 | 04/16/2022 | 580.00000000 | 36.25000000 Bettye Gayle Couch | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Desoto Natural Resources, Inc., David E. Combs, President | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 EFC Minerals, LLC, George M. Murchison, Managing Member | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 1.82808000 James R. Embleton FT, Phyllis J. Embleton, Trustee | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 Mary Elizabeth R. Flatt | | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, 135 acres, more or less, in Clarke County, Miss | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280000 Alan A. Gillis | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/15/2019 | 05/15/2022 | 580.00000000 | 72.50000000 Great Southern Capital Corp. | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 11.25000000 Joel S. Grice | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Carolynn N. Kirkland | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Jeremiah S. Kirkland | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 E2SE, 80 acres, more or less, in Clarke County, Mississipp | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Debbie W. McGowan | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Susan Meyer Jones | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Russell Meyer | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 William Courtney Mills, Jr. | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 Robert H. Mullett | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 36.25000000 Celia Carter Muths | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Julia L. Parker | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 D. Preston Reeves | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 4.50000000 William E. Rhodes, Executor U/W of Mary Winona Parker Rhodes | | Mississippi | North Pachuta |
| T2N R14E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Carol S. Ringland | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/17/2019 | 04/17/2022 | 640.00000000 | 30.83330000 William Marion Roberson, II | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Julie Kirkland Rowell | | Mississippi | North Pachuta |
| T2N R14E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 60.00000000 Mary Ellen Sharman Trust | | Mississippi | North Pachuta |
| T2N, R15E Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississipp | 05/17/2019 | 05/17/2022 | 40.00000000 | 6.00000000 Southern Lease and Royalty Co. | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 18.12500000 Marvin B. Speed | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 30.37500000 The Termo Company, David E. Combs, President | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, m | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Michael James Thompson | | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Julian Lane Wheless | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, ! | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Nancy L. Windham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Howard W Alford | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Prentiss Keith Alford | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Zeb Alford | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 a | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Dr. John Alan Booth | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Stanley Bowman | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Jack Butler Brabham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.06528000 Joe Earl Brabham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Thomas McDowell Brabham | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Kaye Hunter Bryan | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 W2SESE, W2NESE, 30 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 30.00000000 | 7.50000000 Jonathan M. Cranford | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Jennifer Anne Dansby | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Christine H. Davis | | Mississippi | North Pachuta |
| T2N, R15E Sec. 28 N2N2, 160 acres, more or less, in Clarke County, Mississippi | 07/12/2019 | 07/12/2022 | 160.00000000 | 80.00000000 Delta Legacy, LLC | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 a | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Margaret E. Dunnington | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, NWSW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 22.62500000 Janice R. and Dennis Foster | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 6.66666400 Sandra Draughn Freeman | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 3.29333600 Celia Franklin Draughn Gargaro | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, Sec. 13 S2NE, T2N, R15E Sec. 18 SWNW, 200 acres, more or less, in ( | 06/15/2019 | 06/15/2022 | 200.00000000 | 5.00000000 Jonell Glubke | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SWSW, 25 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 25.00000000 | 9.75000000 James W. Goff | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 21 N2SW, less 5 acres in NESW, 75 acres, more or less, in Clarke County, Miss | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Thomas A. Grantham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Laurie Decker Hands | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Claire Hesse, minor, Shannon S. Hesse, mother | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Sara E. Hesse, minor, Shannon Hesse, mother | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Jill Hutton | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 Tonya Lancaster | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 21 N2SW, less 5 acres in NESW, 75 acres, more or less, in Clarke County, Miss | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Portia Bailey Little | | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 David Scott Maples | | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 Wesley Tyler Maples | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.32640000 David Penton | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 2.48910000 Day Nunnally Redhead | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, SENW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 35.50000000 J. L. Reece | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 1.79510000 Debra Penton Richardson | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/28/2019 | 06/28/2022 | 80.00000000 | 5.00000000 RVS Minerals, LLC | | Mississippi | North Pachuta |
| T2N, R14E Sec. 17 E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Lewis C. Sharman, Jr. | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 4.26250000 Lilli Gardner Thomas | | Mississippi | North Pachuta |
| T2N, R15E Sec. 18 W2ESE, 16.6 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 16.60000000 | 8.30000000 Claudia Mae and Leroy Tucker | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 29.58 acres, less and except, 5.92 acres in the SW, in Clarke Count | 05/15/2019 | 05/15/2022 | 29.58000000 | 29.58000000 Dorothy B. Wolfe, Life Tenant | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 5.92 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 5.92000000 | 5.92000000 Dorothy B. Wolfe, Life Tenant | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SWSW, 40 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 40.00000000 | 20.00000000 The Allar Company and EG3, Inc. | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 120.00000000 | 30.00000000 The Allar Company and EG3, Inc. | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N R15E Sec. 18, SWSE. 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 Alicia Crow | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SESE, pt. NESE, 47.7 acres, more or less, in Clarke County, Mississippi | 08/15/2019 | 08/15/2022 | 47.70000000 | 11.92500000 Elsie S. Cranford, Charles Tenon Cranford, AIF | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SWSW, 21 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 21.00000000 | 7.75000000 Mary Goff Howard | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 Dave Player | | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | Joan Player | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | John Player, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | Mark Player | Mississippi | North Pachuta |
| T2N, R15E Sec. 18 E2SENE, 20 acres, more or less, in Clarke County, Mississipp | 07/15/2019 | 07/15/2022 | 20.00000000 | 0.62500000 | Patricia Coutant Williams | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 1.37500000 | Judy Lynn Gardner | Mississippi | North Pachuta |
| T2N, R14E Sec. 11, E2SE, T2N, R15E Sec. 17, NWSW, Sec. 19, SENE, Sec. 20, N2, SE , 640 acres | 06/05/2019 | 06/05/2022 | 640.00000000 | 350.32340000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 | Monica Hayes | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SWNW; T2N, R15E Sec. 18 SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 1.37500000 | Cindy N. Lancaster | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SWNW; T2N, R15E Sec. 18: SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 | Joel Francis Moore | Mississippi | North Pachuta |
| T2N R14E Sec. 13 ; NW, W2SW, SESW; 280 acres, more or less, in Clark County, Mississippi | 08/28/2019 | 08/28/2022 | 280.00000000 | 7.00000000 | Charles S. Stack | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SW, W2NW, SENW: 280 acres, more or less, in Clarke County, Mississippi | 09/06/2019 | 09/06/2022 | 280.00000000 | 3.50000000 | Margaret Diane Stack Ross | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec.13: E2NW, NWNW, W2SW, SESW; 400.94 acres, more or less, in C | 09/18/2019 | 09/18/2022 | 400.94000000 | 26.29410000 | Nygaard Irrevocable Trust | Mississippi | North Pachuta |
| 3000 acres, more or less, in yo momma's butt | 01/01/2018 | 01/01/2038 | 3,000.00000000 | 3,000.00000000 | Joe Blow | Arizona | Enter prospect name here |
|  | 08/21/2019 | 08/21/2021 | 15,582.50000000 | 15,582.50000000 | Cedar Creek Land & Timber, Inc. | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-05 | 08/02/2018 | 08/02/2021 | 1,157.14000000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-09 | 08/02/2018 | 08/02/2021 | 1,157.14000000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| Sec. 30 T4N, R11E SESW, S2NESW, S2NE, SENW, L/E one acre in NW corne | 07/10/2018 | 07/10/2021 | 177.00000000 | 91.75000000 | Ernest W. Dolihite | Alabama | Shipps Creek Prospect |
| Section 30: The SESW; the S2NESW; the S2NE; SENW less and except one acre in the NW corr | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.12500000 | Victoria Dolihite | Alabama | Shipps Creek Prospect |
| 284.15 acres, more or less, in T4N, R 11E, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 62.75000000 | 1.78125014 | George M. Bray | Alabama | Shipps Creek Prospect |
| 25.78 ACRES IN SEC 29, T4N, R11E | 06/27/2017 | 06/27/2020 | 25.78000000 | 25.78000000 | Charles D. Sullivan | Alabama | Shipps Creek Prospect |
| Sections 29 & 32, T4N, R11E, 7.26 acres more or less, County of Conecuh, Alabama | 06/14/2017 | 06/14/2020 | 7.26000000 | 7.26000000 | Elsie Jane Dyess | Alabama | Shipps Creek Prospect |
| 30 acres, more or less, in Escambia County, Alabama | 05/31/2019 | 05/31/2022 | 30.00000000 | 30.00000000 | Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | Alabama | Shipps Creek Prospect |
| Section 25, T4N, R13E, NE/4 of SE/4, 40 acres, more or less, in Conecuh County, Alabam; | 10/28/2019 | 10/28/2022 | 40.00000000 | 20.00000000 | Steven D. Graves | Alabama | Shipps Creek Prospect |
| Section 14 and Section 11, T3N, R10E, 38.1 acres, more or less, in Escambia County, Alabama | 05/05/2018 | 05/05/2021 | 74.25000000 | 16.15000004 | Janice Pettis | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 11: NW/4 of SW/4; SW/4 of NW/4; W/2 of SE/4 of | 05/10/2018 | 05/10/2021 | 160.00000000 | 11.25000000 | Roy Guffey Oil Company | Alabama | Shipps Creek Prospect |
| Sections 11 and 14, Township 3 North, Range 10 East, 26 acres, more or less, in Escambia | 05/01/2018 | 05/01/2021 | 29.25000000 | 12.56250004 | Sherri L. Crosby | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2SENW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.00000000 | 22.50000000 | Barbara Hill Kimzey | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 SW/NW, 60 acres, more or le | 07/01/2018 | 07/01/2021 | 80.00000000 | 7.50000000 | Douglas E. Smith | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2SENW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.00000000 | 22.50000000 | Rollin H. Hill | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 /SW/NW, 60 acres, more or l | 07/01/2018 | 07/01/2021 | 80.00000000 | 7.50000000 | Elaine S. Reid | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; S/2 NE/SW; S/2 NE/4 and the SE/NW le | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.93750000 | Cynthia L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; and S2NESW; and S2NE; SENW less an | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.93750000 | Pamela J. Davis | Alabama | Shipps Creek Prospect |
| Section 14, Township 3 North, Range 10 East: Beginning at a point 30 chains South of the SW | 08/04/2018 | 08/04/2021 | 24.00000000 | 20.00000088 | Trustmark National Bank as Successor Trustee to Ed Leigh McM | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-03-01 | 08/24/2018 | 08/24/2021 | 589.00000000 | 589.00000000 | D.W. McMillan Trust | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 of SE/SE; Section 15: N/2 of NW/NE; 40 acr | 09/15/2018 | 09/15/2021 | 40.00000000 | 0.20833200 | Wendy A. Sprabery | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 SE/SE; Section 15: N/2 NW/NE; Section 16: | 09/24/2018 | 09/24/2021 | 40.00000000 | 0.83333320 | Jamie Austin | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2019 | 10/09/2021 | 40.00000000 | 2.85000000 | Lou Jean Petty Heirs | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2019 | 10/09/2021 | 40.00000000 | 1.40000000 | Rebecca R. Blackburn | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.47600000 | James Ray Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.70000000 | Chadwick David Scott | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.47600000 | Patricia Weaver Tranum | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | Roy H. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.14000000 | Lizzie Kate Higdon | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Karen R. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | Lawrence T. Weaver | Alabama | Shipps Creek Prospect |
| Section 4, Township 3 North, Range 11 East: NE/SE | 09/24/2019 | 09/24/2021 | 268.00000000 | 29.68000000 | Joyce S. Smith | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cour | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Samuel H. Rogers | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 10: S/2 SE/SE; Section 11: SW/SW; Section 14: NW, | 09/29/2018 | 09/29/2021 | 95.00000000 | 0.29687500 | Sam Faircloth, a married man | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: E2/NE/NE, less one acre, 19 acres, more or less | 04/29/2018 | 04/29/2021 | 19.00000000 | 9.50000000 | Otis Clyde Bates | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SE/NW, 20 acres, more or less, in Escambia | 04/21/2018 | 04/21/2021 | 20.00000000 | 6.66600000 | Mary Joe Crosby | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S/2 SW/SW, 20 acres, more or less, in Escambi | 08/07/2018 | 08/07/2021 | 20.00000000 | 10.00000000 | Elijah Lavaughn Hart | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cour | 04/30/2018 | 04/30/2021 | 40.00000000 | 5.00000000 | Laura H. McCready | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SE/SW, Escambia County, Alabam; | 04/21/2018 | 04/21/2021 | 40.00000000 | 13.33330000 | Lida G. McDowell | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S2/NE/NW, 20 acres, more or less, in Escambia | 04/21/2018 | 04/21/2021 | 20.00000000 | 6.66600000 | Alison N. Parish | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cour | 04/30/2018 | 04/30/2021 | 40.00000000 | 5.00000000 | Elizabeth F. Polland | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cour | 04/30/2018 | 04/30/2021 | 40.00000000 | 10.00000000 | John F. Watson | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 30 acres, more or less, in Escambia County, Alabama | 03/02/2017 | 03/02/2020 | 30.00000000 | 2.50000000 | The Brewton Church of Christ | Alabama | Shipps Creek Prospect |
| All pof lessor's property, including such property located within Lessor's railroad corridor, loc | 03/22/2017 | 03/22/2020 | 87.00000000 | 87.00000000 | CSX Transportation, Inc. | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 40 acres, more or less, in Escambia County, Alabama | 03/06/2017 | 03/06/2020 | 40.00000000 | 3.33320000 | Gary Medley as Trustee of the Robert W. Austin Living Trust | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4; W/2 of NE/4, NE/4 ofNE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4, W/2 of NE/4, NE/4 of NE/4, 280 acres, more or less, in Escambi | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | Nancy Jernigan Dunlap | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4 ; W/2 of NE/4; NE/4 of NE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 20.5 acres, more or less, in Escambia County, Alabam; | 04/19/2017 | 04/19/2020 | 20.50000000 | 10.50000000 | Stanley B. Johnson and Natalie M. Johnson | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, m | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Lillian Jernigan Sharp | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, mo | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Mary Lynn Jernigan Kunkel | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acres, mo | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Thomas Fonde Jernigan, Jr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: Commencing at SW corner of SW/4 of SE/4, 0.25 acres, more or less, i | 04/17/2017 | 04/17/2020 | 0.25000000 | 0.25000000 | G.S. Byrne c/o G.S. Byrne III | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1.0 acre m | 04/19/2017 | 04/19/2020 | 1.00000000 | 0.00690000 | Marie A. LaButti | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 2 acres, more or less, in Escambia County, Alabama | 04/17/2017 | 04/17/2020 | 2.00000000 | 0.50000000 | Thomas E. Jernigan | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, NW/4 SW/4, 1 acres, more or less, in Escambia | 04/19/2017 | 04/19/2020 | 1.00000000 | 0.00690000 | Katherine Birch Wilkinson | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, SW/4 SE/4, 2 acres, more or less, in Escambia C | 04/17/2017 | 04/17/2020 | 2.00000000 | 0.50000000 | Patricia J. Parker | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.01250000 | Elena A. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | Hilton King Wiggins, Sr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | John Cuevas | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.02500000 | James F. Hinkle | Alabama | Shipps Creek Prospect |
| Section 26, T1N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00025000 | Mary Ann Raley | Alabama | Shipps Creek Prospect |

| Description | Date | Date | Amount | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | Cleva Wiggins Usry | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Gary Elizabeth Edwards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00625000 | Judy Jeanne Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Laura Jone Borzachini | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Randall T. Cox | Alabama | Shipps Creek Prospect |
| Section 26, T3N-10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Pamela Kay Richards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Alyson Jones Downs | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Polly Ann Lemoine | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.01250000 | Herbert E. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.00167000 | Patricia Lancaster Faulkner | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Kent W. Richards | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 08/22/2018 | 08/22/2021 | 52.75000000 | 12.63125000 | Betty Hardy Harrell | Alabama | Escambia Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Samuel D. Hardy | Alabama | Shipps Creek Prospect |
| SE/4 of SW/4, S/2 of NE/4 of the SW/4, S/2 of NE, SE/4 of NW/4, L/E one acre in the NW | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.12500000 | Amy L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Sharon Hardy Pierce | Alabama | Shipps Creek Prospect |
| SW/4 of the NE/4 Section15 T3N R10E   40 acres, more or less, in Escambia County, Alabama | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | June W. Martin | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Carol Dorsey-Phillips | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Elizabeth T. Redditt | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Robin T. Foster | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Jeanne T. Thames | Alabama | Shipps Creek Prospect |
| 58.45 acres, more or less, in Hezekiah Hogue Survey, Abstract 367, Smith County, Texas | 10/26/2015 | 10/26/2021 | 110.09400000 | 4.21360000 | Thelma Hogue, Deceased, Walter Hogue, surviving husband, an | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Hezekiah George Survey, Abstract 367, | 10/29/2015 | 10/29/2021 | 92.45000000 | 1.88625000 | Susie Hurley | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 2.92250000 | Delma R. House | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 3.99475000 | Marion Smalley Evans | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 7.98950000 | Charlotte Draeger | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 1.46125000 | Melinda Chilton | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Lohrey Henderson | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Holly Materka | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/20/2015 | 12/20/2021 | 108.61000000 | 10.65266611 | Joyce House Riggins | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wayne McMurty | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wanda Lee Lemons | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 01/10/2019 | 01/10/2022 | 92.45000000 | 30.18000000 | Norma Beddingfield and Chad Beddingfield, individually and a | Texas | SILVER CREEK |
| 92.45 acres, more or less, in Smith County, Texas | 01/07/2016 | 01/07/2022 | 92.45000000 | 30.18000000 | Terri L. Beddingfield | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/07/2015 | 12/07/2021 | 108.61000000 | 10.65266267 | Joan House Hughes | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Roy David Hilberg | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/21/2015 | 11/21/2021 | 108.61000000 | 14.64741662 | Charles Clay House, JR. | Texas | SILVER CREEK |
| 43.5 acres, more or less, in Smith County, Texas. | 11/12/2015 | 11/12/2021 | 43.50000000 | 2.17500000 | Delma R. House | Texas | SILVER CREEK |
| 36.6 acres, more or less, in Smith County, Texas | 11/02/2016 | 11/02/2021 | 36.60000000 | 9.15000000 | John C. McChristy and wife, Jean E. McChristy | Texas | Spring Lake |
| 36.6 acres, more or less, in Smith County, Texas | 11/08/2016 | 11/08/2021 | 36.60000000 | 9.15000000 | Paul D. Pruitt, Independent Executor of the Estate of Hershe | Texas | Spring Lake |
| 44 acres, more or less, in Smith County, Texas, 13.68 acres more or less is part of the Robert ( | 01/03/2017 | 01/02/2023 | 44.00000000 | 5.55000000 | Don A. Peek | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, part of the Robert G. Saunders Survey, A-87 | 02/06/2017 | 02/06/2020 | 18.30000000 | 9.15000000 | Temple R. Holt and Sylvia R. Holt | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas, 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2023 | 44.00000000 | 2.77500000 | Michael B. Hatfield | Texas | Spring Lake |
| 2 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey, A-871 | 03/10/2017 | 03/10/2020 | 2.00000000 | 0.50000000 | Michael E. Rutherford and Lola P. Rutherford | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666686 | Shelly D. Brobst | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2020 | 44.00000000 | 2.77500000 | Keith W. Hatfield | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/14/2017 | 03/14/2022 | 18.30000000 | 0.45750000 | Johnnie V. Potts | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Dorothy Stockstill | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Franklin Dale and Jacqueline Ruth Weber Revocable Trust, Fra | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Doris Martiel Lemons | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | Ginger H. Foote | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres mor | 04/19/2017 | 04/19/2020 | 44.00000000 | 5.55000000 | Tracey Sheppeard Fleming | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | William E. Harrison | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/04/2017 | 05/04/2022 | 18.30000000 | 1.83000000 | Don A. Slaughter | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15250012 | Audrea D. Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, SCT, 18.3 acres, more or less, in Smith County, Texa | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Jimmy Merle Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871 and part of the John Lane Survey, A-557, SCT, 44.4 a | 03/08/2017 | 03/08/2020 | 44.00000000 | 9.24999985 | Kenneth Arthur Boelte & Kathleen Marie Boelte, Trustees of B | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15249999 | Cynthia Denise Lujan | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871,18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Joyce E. Campbell | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, 18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Jim Foy Lemons, Jr. and Irene L. Lemons | Texas | Spring Lake |
| 19.608098 acres, Robert G. Saunders Survey A-871, TR#871-003 A-1, 8 acres Robert G. Saund | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.28736067 | B&M Commodities, Inc. | Texas | Spring Lake |
| 102 acres of land in the R.G. Sanders Survey A-871 in Smith County, Texas | 01/08/2016 | 01/08/2021 | 102.00000000 | 12.75000000 | Carolyn J. Cottrill | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Joydel M. Meredith | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/10/2015 | 12/10/2020 | 102.00000000 | 12.75000000 | Allen Guillory | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Marjorie Ann Williamson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Cone Travis Wilson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Margaret Hazel Caley | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 01/05/2016 | 01/05/2021 | 102.00000000 | 4.25000034 | Lyda Janice Baker Heirs | Texas | Spring Lake |
| 18.3 acres, more or less, a part of the Robert G. Saunders Survey, A-871, in Smith County, Te | 03/01/2018 | 03/01/2023 | 18.30000000 | 0.15250012 | Sherry Ann Weimer | Texas | Spring Lake |
| 0.692531 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-V, in Smith Cou | 03/05/2018 | 03/05/2023 | 0.69253100 | 0.34626550 | Lori A. Flick | Texas | Spring Lake |
| 0.533 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-M, in Smith County | 03/09/2018 | 03/09/2021 | 0.53300000 | 0.26650000 | William Adcock | Texas | Spring Lake |
| 0.733 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-Q, in Smith County, | 02/28/2018 | 02/28/2021 | 0.73300000 | 0.36650000 | Maximiliano Arzola and wife, Bertha Arzola | Texas | Spring Lake |
| 0.367 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-L, in Smith County, | 02/21/2018 | 02/21/2021 | 0.36700000 | 0.18350000 | Bobby Edward Bigham | Texas | Spring Lake |
| 0.404 acres, more or less, Robert G. Saunders Survey, A-871-TR#871-003-Q, in Smith County, | 02/16/2018 | 02/16/2021 | 0.40400000 | 0.20200000 | Berlinda G. Lott | Texas | Spring Lake |
| 29.608098 acres, more or less, in the R.G. Saunders Survey, A-871, in Smith County, Texas; Fi | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.30405000 | B&M Commodities, Inc. | Texas | Spring Lake |
| 15.56 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-J, in Smith County, | 01/03/2018 | 01/03/2023 | 15.56000000 | 7.78000000 | Jose Campos Valor | Texas | Spring Lake |
| 18.3 acres, more or less,  Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/05/2018 | 03/05/2023 | 18.30000000 | 0.15249994 | Justin Derrick Lemons | Texas | Spring Lake |

| Description | Date 1 | Date 2 | Acres | Interest | Name | State | Field |
|---|---|---|---|---|---|---|---|
| 18.3 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 05/18/2017 | 05/18/2022 | 18.30000000 | 0.15249994 Stacy Diane Owens | | Texas | Spring Lake |
| 1.447 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/06/2018 | 03/06/2023 | 1.44700000 | 0.72350000 Barbara E. Collins | | Texas | Spring Lake |
| | 03/22/2015 | 03/21/2021 | 160.00000000 | 4.00000000 Jean Ardeth Sullivan | | Alabama | Tanyard Creek |
| SEC 33: E/2 OF NE/4 | 03/22/2015 | 03/22/2021 | 160.00000000 | 4.00000000 John Isbell | | Alabama | Tanyard Creek |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 80.00000000 | 13.33328000 Robert M. Ferrington, Sr. | | Louisiana | East Wisner |
| T011N-R007E-02 (2 acres)2 acres, more or less,  in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 2.00000000 | 2.00000000 Robert M. Ferrington, Sr. | | Louisiana | East Wisner |
| T011N-R007E-02 (40 acres)40 acres, more or less,  in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 40.00000000 | 20.00000000 Ann F. Knipp | | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 80.00000000 | 13.33333280 Ann F. Knipp | | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/12/2015 | 02/15/2020 | 80.00000000 | 13.33328000 Pear K. Ferrington | | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/24/2015 | 02/24/2020 | 80.00000000 | 40.00000000 Kenneth T. Ferrington, Sr. | | Louisiana | East Wisner |

# Summary of Well Equipment



Summary of Oil & Gas Properties by Prospect
March 31, 2020
*(preliminary/unaudited and subject to adjustment, including those noted below)*

| Description | East Castor | Escambia | Fin Deep | North Beach | Oakhay | Shipps Creek | South King's Dome | Steele's Creek | Summit Extension | Green | Other | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Unproved property** | | | | | | | | | | | | |
| Leasehold costs | - | - | - | - | - | - | - | - | - | - | 1,615,618 | 1,615,618 |
| IDC, ICC and Well Equip | - | - | - | - | - | - | - | - | - | - | 4,160,709 | 4,160,709 |
| Accum. DD&A | - | - | - | - | - | - | - | - | - | - | - | - |
| Accum. Impairment | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net book value** | - | - | - | - | - | - | - | - | - | - | **5,776,327** | **5,776,327** |
| | | | | | | | | | | | | |
| **Proved property** | | | | | | | | | | | | |
| Leasehold costs | 288,885 | 4,236,999 | 116,682 | 8,018,386 | 357,295 | 3,922,575 | 1,415,256 | 403,373 | 996,290 | 43,255 | 4,637,476 | 24,436,472 |
| Accum. DD&A | (155,116) | (1,827,754) | (35,514) | (5,182,657) | (90,861) | (754,385) | (795,508) | (229,341) | (478,258) | (3,015) | (4,646,534) | (14,198,944) |
| Net book value | 133,769 | 2,409,245 | 81,168 | 2,835,729 | 266,434 | 3,168,189 | 619,748 | 174,032 | 518,031 | 40,240 | (9,057) | 10,237,528 |
| | | | | | | | | | | | | |
| IDC, ICC and Well Equip | 835,239 | 31,928,404 | 772,782 | 19,003,406 | 3,723,758 | 4,584,329 | 6,528,481 | 6,136,673 | 4,805,356 | 1,588,113 | 20,573,646 | 100,480,188 |
| ARO Asset | 22,283 | 577,423 | 4,423 | 401,150 | - | 16,759 | 60,912 | 130,935 | 167,945 | 11,479 | 1,238,506 | 2,631,815 |
| Accum. Impairment | - | - | - | - | - | (793,765) | (2,580,415) | (1,900,957) | (1,002,647) | - | (2,864,465) | (9,142,249) |
| Accum. DD&A | (413,066) | (15,783,596) | (266,025) | (13,090,333) | (933,728) | (1,714,672) | (2,857,619) | (3,767,905) | (2,044,225) | (87,179) | (18,595,067) | (59,553,415) |
| Net book value | 444,456 | 16,722,230 | 511,180 | 6,314,223 | 2,790,030 | 2,092,651 | 1,151,359 | 598,747 | 1,926,429 | 1,512,413 | 352,621 | 34,416,339 |
| | | | | | | | | | | | | |
| **Net book value property** | **578,225** | **19,131,475** | **592,348** | **9,149,952** | **3,056,464** | **5,260,840** | **1,771,107** | **772,779** | **2,444,460** | **1,552,654** | **343,563** | **44,653,866** |

Note:  ARO assets have not yet been estimated for 2019 and 2020 new wells.  In addition, this schedule is subject to DD&A and impairment true-ups that will be recorded when reserve reports are finalized.

**Summary of Properties and Interests of**
Sklarco, L.L.C.
Effective Date: January 1, 2020

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| Proved Producing Reserves | | | | | | | |
| | | | | | | | |
| AL | Brooklyn | Conecuh | Fletcher Petroleum Corp. | Anderson Johnson 11-9 #1 | 0.01285624 | 0.01024482 | |
| | | | | Findley 2-5 | 0.01289887 | 0.00894858 | |
| | | | | Marshall 11-11 #1 | 0.04654492 | 0.03490867 | |
| | | | | Pate 3-9 #1 | 0.06209375 | 0.04843313 | |
| | | | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Fish Pond | Escambia | Sklar Exploration Co. | Fish Pond Unit | 0.24837500 | 0.16082283 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-11 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | | | | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | | | | Cedar Creek Land & Timber 18-13 #1 | 0.30994900 | 0.21696429 | |
| | | | | | 0.28635204 | 0.20044643 | AAPO |
| | | | | | 0.33859868 | 0.21687246 | ADPO |
| | | | | | 0.24489796 | 0.17142857 | AMPO |
| | | | | | 0.33992562 | 0.21772236 | APPO |
| | | | | Cedar Creek Land & Timber 24-1 #1 | 0.20125000 | 0.14087500 | |
| | | | | | 0.29462781 | 0.18870911 | APPO |
| | Little Cedar Creek | Conecuh | Pruet Production Co. | Hamiter 17-16 | 0.13129527 | 0.09743298 | |
| | | | | Little Cedar Creek Oil Unit I | 0.00186455 | 0.00130812 | |
| | | | Sklar Exploration Co. | Craft-Hamiter 20-11 #1 | 0.14482741 | 0.10837059 | |
| | | | | | 0.15443503 | 0.11085189 | AWPO |
| | | | | | 0.09553429 | 0.06501074 | AWPO2 |
| | | | | Craft-Mack 17-4 #1 | 0.18824701 | 0.13423344 | |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | | | | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| | Murder Creek | Escambia | Sklar Exploration Co. | Edwards Family Trusts 26-6 #1 | 0.37715390 | 0.29785151 | |
| | | | | | 0.37715390 | 0.29779256 | AVPO |
| | | | | | 0.37690739 | 0.29759225 | AWPO |
| | | | | | 0.30892839 | 0.24391852 | AMPO |
| | | | | | 0.34470222 | 0.27216424 | AAPO |
| | | | | | 0.39630556 | 0.28967720 | APPO |
| | | | | | 0.39495749 | 0.28869899 | ADPO |
| | | | | | 0.33262494 | 0.24030504 | ARPO |
| | Sepulga River | Escambia | Fletcher Petroleum Corp. | Hart 17-16 | 0.13960813 | 0.10470610 | |
| | | | | | 0.10470610 | 0.07263985 | AWPO |
| | | | | | 0.09314063 | 0.06461630 | AWPO2 |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Bates 2-2 #1 | 0.16076924 | 0.12607438 | |
| | | | | | 0.15985486 | 0.12516001 | AWPO |
| | | | | | 0.13201923 | 0.09643598 | AFPO |
| | | | | | 0.27925043 | 0.21821572 | APPO |
| | | | | | 0.12230822 | 0.09557576 | AWPO2 |
| | | | | | 0.24480557 | 0.19129934 | AWPO3 |
| | | | | Polk Estate etal 13-5 #1 | 0.12147825 | 0.09440692 | |
| | | | | | 0.11761322 | 0.09065657 | AWPO |
| | | | | | 0.08787444 | 0.06773385 | AFPO |
| | | | | | 0.23138917 | 0.17835534 | APPO |
| | | | | | 0.24004897 | 0.18503034 | AWPO2 |
| LA | Arcadia, West | Claiborne | Sklar Exploration Co. | Kimberly Lay 33 #1 | 0.21913258 | 0.16091156 | |
| | | Bienville | TDX Energy | La. Minerals #1-Alt. | 0.19857780 | 0.14768999 | |
| | Ashland | Natchitoches | Sklar Exploration Co. | Fin Deep Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| | Bryceland, West | Bienville | Sklar Exploration Co. | John D Bryant Jr. etal #1 | 0.32031250 | 0.24023438 | |
| | Castor | Bienville | Sklar Exploration Co. | East Castor Pipeline | 0.07000000 | 0.07000000 | |
| | | | | Echo Papa 10-10 #1 | 0.12556072 | 0.09517703 | |
| | | | | J B Evans 11-4 #1 | 0.19534363 | 0.14957907 | |
| | | | | | 0.18232339 | 0.13960918 | AMPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Cedar Grove | Bossier | Aethon Energy Operating | Grayson 24H #1 | ORRI | 0.00108806 | |
| | | Caddo | | Grayson 25H #1 | ORRI | 0.00343884 | |
| | | Bossier | BP | B & K Exploration 35H #1 | ORRI | 0.00144462 | |
| | | | | B & K Exploration 37 #1 | ORRI | 0.00661022 | |
| | | | | Dickson 37 #1 | ORRI | 0.00246549 | |
| | | Caddo | | Dutton Family etal 27H #1 | ORRI | 0.00035969 | |
| | | | | Red River Bend 22H #1 | ORRI | 0.00030407 | |
| | | | Sklar Exploration Co. | B & K Exploration Inv. #1 | 0.07697290 | 0.06114885 | |
| | | | | Bickham Dickson 37 #1 | 0.07775040 | 0.06209288 | |
| | Gibsland | Bienville | Sklar Exploration Co. | Willamette 21 #1 | 0.22527590 | 0.17172040 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Parker Lake | Pike | Par Minerals | Credit Shelter 22-8 #1 | 0.22716999 | 0.17092935 | |
| | | | | | 0.17037749 | 0.12819701 | APPO |
| | | | | Emileigh 21-16 #1 | 0.22716990 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Hossfeld 29-9 #1 | 0.22716999 | 0.17037750 | |
| | | | | | 0.17037749 | 0.12778313 | APPO |
| | | | | Parker 28-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| | | | | Rogers 28-5 #1 | 0.21511657 | 0.16161590 | |
| | | | | | 0.16133743 | 0.12121193 | APPO |
| | | | | Solomon 28-12 #1 | 0.22716999 | 0.17406495 | |
| | | | | | 0.17037749 | 0.13054871 | APPO |
| | | | | Talley 28-3 #1 | 0.22716990 | 0.17509806 | |
| | | | | | 0.15621582 | 0.11716186 | APPO |
| | | | | | 0.20828775 | 0.15621582 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | Summit | Pike | Par Minerals | Adams 23-2 #1 | 0.25000000 | 0.18750000 | |
| | | | | | 0.18750000 | 0.14062500 | APPO |
| TX | Woodlawn | Marion | Sklar Exploration Co. | Albert Key etal #1 | 0.41084997 | 0.31183505 | |
| | | | | | 0.52559748 | 0.37571723 | APPO |
| | | | Tompkins, Kevin D. | Isaac Hervey etal #1 | 0.25677623 | 0.19236629 | |
| | | | | | 0.36387849 | 0.25766030 | APPO |
| | Woodlawn, South | Harrison | Sklar Exploration Co. | John T Favell etal #1 | 0.41084997 | 0.29786624 | |
| | | | | | 0.52559748 | 0.36327030 | APPO |

Proved Non-Producing Reserves

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| AL | Brooklyn | Conecuh | Pruet Production Co. | Northeast Brooklyn Oil Unit | 0.01280584 | 0.00902453 | |
| | | | | Northwest Brooklyn Oil Unit | 0.04662158 | 0.03398948 | |
| | | Escambia | Sklar Exploration Co. | Southeast Brooklyn Oil Unit | 0.12114665 | 0.08483665 | |
| | | | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| | | | | Little Cedar Creek Oil Unit IV | 0.25374064 | 0.18470732 | |
| FL | Mt Carmel | Santa Rosa | Sklar Exploration Co. | Pitnic Limited 16-3 #1 | 0.14390093 | 0.11398109 | |
| | | | | | 0.11447464 | 0.09051883 | AFPO |
| | | | | | 0.25341253 | 0.20129843 | APPO |
| | | | | | 0.14121713 | 0.11159384 | AWPO |
| | | | | | 0.11233965 | 0.08862121 | AFPO2 |
| | | | | | 0.24868631 | 0.19708890 | APPO2 |
| | | | | | 0.13874773 | 0.10912444 | AWPO2 |
| | | | | | 0.11037523 | 0.08665679 | AFPO3 |
| | | | | | 0.24433766 | 0.19274025 | APPO3 |
| | | | | | 0.13498651 | 0.10616625 | AWPO3 |
| | | | | | 0.10726606 | 0.08421575 | AFPO4 |
| | | | | | 0.23905869 | 0.18857606 | APPO4 |
| MS | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|------------------|------------------|----------------|
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |
| | Proved Behind Pipe Reserves | | | | | | |
| AL | Brooklyn | Conecuh | Sklar Exploration Co. | Cedar Creek Land & Timber 2-15 #1 | 0.25712500 | 0.19284375 | |
| | | | | | 0.25712500 | 0.17887216 | AVPO |
| | | | | | 0.25493750 | 0.17723154 | AWPO |
| | | Escambia | | Southwest Brooklyn Oil Unit | 0.19649466 | 0.14003064 | |
| | Kirkland | Escambia | Sklar Exploration Co. | Cedar Creek Land & Timber 13-15 #1 ST | 0.25375000 | 0.17762500 | |
| | | | | | 0.24062500 | 0.16843750 | AAPO |
| | | | | | 0.20000000 | 0.14000000 | AMPO |
| | | | | | 0.29647938 | 0.18989504 | APPO |
| | Little Cedar Creek | Conecuh | Sklar Exploration Co. | Little Cedar Creek Oil Unit II | 0.26842255 | 0.18971222 | |
| | | | | Little Cedar Creek Oil Unit II | 0.26347875 | 0.18568289 | ADOPO |
| LA | Ashland | Natchitoches | Sklar Exploration Co. | Rushing etal #2 | 0.12755376 | 0.09659207 | |
| MS | Kings Dome, South | Warren | Sklar Exploration Co. | Feld Heirs #1 | 0.49874195 | 0.40416155 | |
| | | | | | 0.35461162 | 0.29368125 | ARPO |
| | | | | Feld Heirs #3 | 0.48044402 | 0.46989699 | |
| | | | | | 0.43315930 | 0.35081980 | ARPO |
| | | | | | 0.29223718 | 0.23725469 | ARPO2 |
| | Oakhay Creek | Smith | Sklar Exploration Co. | Sandra Bateman 21-9 #1 | 0.25750000 | 0.19312500 | |
| | | | | | 0.36056000 | 0.24878640 | APPO |
| | | | | Jeanette S Cole 21-11 #1 | 0.28835992 | 0.21626884 | |
| | | | | | 0.36993182 | 0.24743430 | APPO |
| | Pleasant Ridge, S. | Clarke | Sklar Exploration Co. | Fleming 30-15 #1 | 0.28156250 | 0.21117188 | |
| | | | | | 0.22525000 | 0.16893750 | APPO |
| | | | | | 0.21200000 | 0.15900000 | AWPO |
| | | | | McLeod etal 30-11 #1 | 0.26500000 | 0.20670000 | |
| | | | | | 0.22996610 | 0.16956522 | APPO |
| | | | | | 0.21200000 | 0.15600000 | ARPO |

| State | Field | County/Parish | Operator | Well Name | Working Interest | Revenue Interest | Reversion Code |
|-------|-------|---------------|----------|-----------|-----------------|-----------------|----------------|
| Proved Undeveloped Reserves | | | | | | | |
| TX | Spring Lake Prospect | Smith | Sklar Exploration Co. | Spring Lake #1 | 0.37000000 | 0.27750000 | |
| | | | | | 0.44861299 | 0.33645974 | APPO |
| | | | | | 0.33996753 | 0.25497565 | AMPO |

| | |
|------|------|
| AAPO | After BVS et al Assignment Payout |
| ADPO | After Dickson Farmout Payout |
| AFPO | After Mt. Carmel Farmout Payout |
| AMPO | After McCombs Farmout Payout |
| APPO | After Prospect Payout |
| ARPO | After Recompletion Payout |
| AVPO | After Volume Payout |
| AWPO | After Well Payout |

**Fill in this information to identify the case:**

Debtor name  **Sklarco, LLC**

United States Bankruptcy Court for the:   DISTRICT OF COLORADO

Case number (if known)

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1  East West Bank Treasury Department**<br>Creditor's Name<br><br><br>**135 N. Los Robles Ave, Ste 600**<br>**Pasadena, CA 91101**<br>Creditor's mailing address<br><br><br>Creditor's email address, if known<br><br>**Date debt was incurred**<br><br>**Last 4 digits of account number**<br><br>**Do multiple creditors have an interest in the same property?**<br>☑ No<br>☐ Yes. Specify each creditor, including this creditor and its relative priority. | **Describe debtor's property that is subject to a lien**<br>**Undivided Interest in Oil and Gas Leases - See Attached; additional information including full legal descriptions available upon request from Debtor's counsel; Value based on April 1, 2020 Reserve Report at $31.96/bbl**<br><br>**Describe the lien**<br><br>**Is the creditor an insider or related party?**<br>☑ No<br>☐ Yes<br>**Is anyone else liable on this claim?**<br>☐ No<br>☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)<br><br>**As of the petition filing date, the claim is:**<br>Check all that apply<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$22,350,000.00** | **$75,422,000.00** |

| | |
|---|---|
| 3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.** | **$22,350,000.00** |

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | | |

**Fill in this information to identify the case:**

Debtor name **Sklarco, LLC**

United States Bankruptcy Court for the: DISTRICT OF COLORADO

Case number (if known) _____

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address **Alabama Department of Revenue 50 North Ripley Street Montgomery, AL 36104** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $0.00 | $0.00 |

Date or dates debt was incurred

Basis for the claim: **Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| **2.2** Priority creditor's name and mailing address **Colorado Department of Revenue 1375 Sherman Street, Room 511 Denver, CO 80261** | As of the petition filing date, the claim is: *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $0.00 | $0.00 |
|---|---|---|---|

Date or dates debt was incurred

Basis for the claim: **Notice  Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

■ No
☐ Yes

| Debtor | Sklarco, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Florida Department of Revenue**
**P. O. Box 6668**
**Tallahassee, FL 32314-6668**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

| 2.4 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

| 2.5 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Internal Revenue Service**
**PO Box 7346**
**Philadelphia, PA 19101-7346**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

---

| 2.6 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Louisiana Department of Revenue**
**P.O. Box 201**
**Baton Rouge, LA 70821-3440**

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Is the claim subject to offset?

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)
■ No
☐ Yes

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 2.7 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Mississippi Department of Revenue**
P.O. Box 1033
Jackson, MS 39215-1033

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.8 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Montana Department of Revenue**
PO Box 6577
Helena, MT 59604-6577

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.9 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Texas Comptroller**
111 East 17th Street
Austin, TX 78701

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

| 2.10 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $0.00 | $0.00 |
|---|---|---|---|---|

**Wyoming Department of Revenue**
122 West 25th Street, Suite E301
Herschler Building East
Cheyenne, WY 82002

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Notice Purposes Only**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (8)

Is the claim subject to offset?
■ No
☐ Yes

---

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $375.43 |
|---|---|---|---|

**Aethon Energy Operating, LLC**
PO Box 733448
Dallas, TX 75373-3448

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,326.48 |
|---|---|---|---|

**Amplify Energy Operating, LLC**
500 Dallas St., STE 1700
Houston, TX 77002

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6.52 |
|---|---|---|---|

**Atlantis Oil Company, Inc.**
727 S. Chilton Ave.,
Tyler, TX 75701-1554

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,137.94 |
|---|---|---|---|

**Basa Resources, Inc**
14875 Landmark Blvd., 4th Floor
Dallas, TX 75254

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $706.95 |
|---|---|---|---|

**Beebe & Beebe, Inc.**
P.O. Box 386
El Dorado, AR 71730

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $236.25 |
|---|---|---|---|

**Benbrook, Jean**
2620 County Road 3540
Hawkins, TX 75765

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Berry Petroleum, Inc. Martin Resource Management Corp.**
4925 Greenville Ave.
Suite 900
Dallas, TX 75206

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.8**

Nonpriority creditor's name and mailing address
**Blackbird Company**
**900 Pierremont Rd.,Suite 221**
**Shreveport, LA 71106**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$1,370.44**

---

**3.9**

Nonpriority creditor's name and mailing address
**Bonanza Creek Energy Inc.**
**410 17th Street, Suite 1400**
**Denver, CO 80202**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.10**

Nonpriority creditor's name and mailing address
**BP America Production Co.**
**P.O. Box 848155**
**Dallas, TX 75284-8155**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$1,025.80**

---

**3.11**

Nonpriority creditor's name and mailing address
**BPX Operating Company**
**501 Westlake Park Blvd**
**Houston, TX 77079**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$27.17**

---

**3.12**

Nonpriority creditor's name and mailing address
**BRP Energy, LLC**
**P. O. Box 2718**
**San Angelo, TX 76902**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ■ No ☐ Yes

**$240.12**

---

**3.13**

Nonpriority creditor's name and mailing address
**Camterra Resources, Inc.**
**2615 East End Blvd South**
**P.O. Box 2069**
**Marshall, TX 75671**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$1,040.09**

---

**3.14**

Nonpriority creditor's name and mailing address
**CCI East Texas Upstream, LLC**
**Castleton Commodities Upstream, LLC**
**811 Main Street, Suite 1500**
**Houston, TX 77002**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$7,582.28**

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3.33 |
|---|---|---|---|

**Chesapeake Energy, Inc.**
**Chesapeak Operating, LLC**
PO Box 207295
Dallas, TX 75320-7295

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Joint Interest Payments__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,229.74 |
|---|---|---|---|

**Cimarex Energy Co.**
**#774023**
4023 Solutions Center
Chicago, IL 60677-4000

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Joint Interest Payments__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $45.40 |
|---|---|---|---|

**Cobra Oil & Gas Corporation**
P.O. Box 8206
Wichita Falls, TX 76307

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Joint Interest Payments__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $205.32 |
|---|---|---|---|

**Conoco Phillips (Burlington Resources**
**Oil & Gas Co LP)**
21873 Network Place
Chicago, IL 60673-1218

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Joint Interest Payments__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172.84 |
|---|---|---|---|

**Continental Resources, Inc.**
PO Box 952724
Saint Louis, MO 63195-2724

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Joint Interest Payments__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $100.00 |
|---|---|---|---|

**Cranford, Gary M.**
5537 Highway 512
Quitman, MS 39355

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Trade Debt__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Culver & Cain Production, LLC RD Account**
PO Box 8085
Tyler, TX 75711

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** __Notice Purposes Only__

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

**3.22** | Nonpriority creditor's name and mailing address
**Cypress Operating, Inc.**
330 Marshall St.
Suite 930
Shreveport, LA 71101

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$268.38**

---

**3.23** | Nonpriority creditor's name and mailing address
**Davis Southern Operating Company, LLC**
1500 McGowen Street, Suite 200
Houston, TX 77004

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$156,703.13**

---

**3.24** | Nonpriority creditor's name and mailing address
**Denbury Onshore, LLC**
P.O. Box 972555
Dallas, TX 75397-2555

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$242.40**

---

**3.25** | Nonpriority creditor's name and mailing address
**Derendinger, Cornelia**
2906 Rayado Court South
College Station, TX 77845-7715

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

**$888.88**

---

**3.26** | Nonpriority creditor's name and mailing address
**Devon Energy Production Co., LP**
P O Box 842485
Dallas, TX 75284-2485

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$21,002.35**

---

**3.27** | Nonpriority creditor's name and mailing address
**Diversified Production, LLC**
Diversified Gas & Oil Corporation
4150 Belden Village St. NW
Suite 401
Canton, OH 44718

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$218.92**

---

**3.28** | Nonpriority creditor's name and mailing address
**Dorfman Production Company**
4925 Greenville Ave, St 900
Dallas, TX 75206

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

**$2,424.41**

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.29 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$393.22** |
|---|---|---|---|

**Endeavor Energy Resources L.P.**
**PO Box 679478**
**Dallas, TX 75267-9478**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$92.11** |
|---|---|---|---|

**Fairway Resources III, LLC**
**PO Box 671349**
**Dallas, TX 75267-1349**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.31 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$55.12** |
|---|---|---|---|

**Gallery Petroleum, LLC**
**8700 Commerce Park Dr.**
**Suite 116**
**Houston, TX 77036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.32 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$150.00** |
|---|---|---|---|

**Goth, Julie M.**
**P.O. Box 105835**
**Jefferson City, MO 65110**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$1,418.75** |
|---|---|---|---|

**Grigsby Petroleum Inc.**
**333 Texas St.**
**Suite 2285**
**Shreveport, LA 71101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.34 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$5,581.46** |
|---|---|---|---|

**Grizzly Operating, LLC**
**Grizzly Energy, LLC**
**PO Box 46094**
**Houston, TX 77210-6094**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$219.06** |
|---|---|---|---|

**Hanna Oil and Gas Company**
**P.O. Box 1356**
**Fort Smith, AR 72902-1356**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $136.39 |
|---|---|---|---|
| | Harleton Oil & Gas, Inc.<br>P.O. Box 345<br>Tyler, TX 75710 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Joint Interest Payments <br><br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $842.55 |
|---|---|---|---|
| | Herman L. Loeb, LLC<br>P.O. Box 838<br>Lawrenceville, IL 62439 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Joint Interest Payments <br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,224.43 |
|---|---|---|---|
| | Highmark Energy Operating, LLC<br>c/o Oil & Gas Business Solutions, Inc.<br>4849 Greenville Ave., Ste 1250<br>Dallas, TX 75206 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Joint Interest Payments <br><br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,648.72 |
|---|---|---|---|
| | Hilcorp Energy Company<br>Dept. 412<br>P.O. Box 4346<br>Houston, TX 77210-4346 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Joint Interest Payments <br><br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|
| | Hites, Melanie D.<br>719 North County Line Road<br>Tuttle, OK 73089 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Trade Debt <br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | Indigo Resources, LLC<br>P. O. Box 733183<br>Dallas, TX 75373-3183 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Notice Purposes Only <br><br>Is the claim subject to offset? ☐ No  ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|
| | J-O'B Operating Company<br>P.O. Box 5928<br>Shreveport, LA 71135-5928 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred __<br>Last 4 digits of account number __ | Basis for the claim:  Notice Purposes Only <br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $309.44 |
|---|---|---|---|

**Jeems Bayou Production Corp.**
P.O. Box 639
Oil City, LA 71061

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $55.81 |
|---|---|---|---|

**John Linder Operating Company, LLC**
100 Independence Place, Suite 307
Tyler, TX 75703

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $187.44 |
|---|---|---|---|

**John O. Farmer, Inc.**
P.O. Box 352
370 West Wichita Ave.
Russell, KS 67665

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,213.09 |
|---|---|---|---|

**Kirkpatrick Oil Company, Inc.**
PO Box 248885
Oklahoma City, OK 73124-8885

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4.09 |
|---|---|---|---|

**Lance Ruffel Oil & Gas Corp.**
210 Park Avenue
Suite 2150
Oklahoma City, OK 73102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $373.75 |
|---|---|---|---|

**LIS Real Estate & Minerals, LLC**
P.O. Box 906
El Campo, TX 77437

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Trade Debt__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $709.79 |
|---|---|---|---|

**Magnum Producing, LP Ahuja Holdings, LLP**
500 N. Shoreline, Suite 322
Corpus Christi, TX 78401-0313

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $222.67 |
|---|---|---|---|

**Marathon Oil Co Joint Venture Receipts**
PO Box 732309
Dallas, TX 75373-2309

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $606.67 |
|---|---|---|---|

**Marathon Oil Permian LLC**
PO Box 732309
Dallas, TX 75373-2309

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $444.44 |
|---|---|---|---|

**Martin, William Ashton**
2 Saint James Place
Brooklyn, NY 11205

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Trade Debt**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Martindale Consultants, Inc.**
4242 N. Meridian Ave.
Oklahoma City, OK 73112-2457

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Notice Purposes Only**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $24.31 |
|---|---|---|---|

**Maximus Operating, LTD**
PO Box 1706
Longview, TX 75606-1706

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Meridian Resources (USA), Inc.**
c/o Excalibur Operating, LLC
2020 W Pinhook, Ste 201
Lafayette, LA 70508

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Notice Purposes Only**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $0.00 |
|---|---|---|---|

**Merit Energy Company**
PO Box 843755
Dallas, TX 75284-3755

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Notice Purposes Only**

Last 4 digits of account number __

Is the claim subject to offset? ☒ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,913.16 |
|---|---|---|---|

**Mission Creek Resources, LLC**
**25511 Budde Rd, Ste 601**
**Spring, TX 77380**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75.00 |
|---|---|---|---|

**Mrs. Tracy G. Davis**
**1753 Cypress Rapids Drive**
**New Braunfels, TX 78130**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $296.72 |
|---|---|---|---|

**Mustang Fuel Corporation**
**P. O. Box 960006**
**Oklahoma City, OK 73196-0006**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.60 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $970.54 |
|---|---|---|---|

**Nadel & Gussman - Jetta Operating Co**
**15 East 5th Street, Ste 3300**
**Tulsa, OK 74103**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.61 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $222.22 |
|---|---|---|---|

**O'Bannon, Robert Clayton**
**13312 Highway 63**
**Moss Point, MS 39563**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.62 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,816.52 |
|---|---|---|---|

**Palmer Petroleum Inc.**
**330 Marshall Street**
**Suite 1200**
**Shreveport, LA 71101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.63 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $65,021.71 |
|---|---|---|---|

**Par Minerals Corporation**
**701 Texas Street**
**Shreveport, LA 71101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No ☐ Yes

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.64** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$333.33**

Paul Sullivan
Administrator Estate of Terry D. Sulliva
505 East Jackson Street
Suite 200
Tampa, FL 33602

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.65** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$273.28**

Petro-Chem Operating Co., Inc.
PO Box 670
Minden, LA 71058-0670

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Joint Interest Payments

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.66** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$179.88**

Petro-Chem Operating Co., Inc.
416 Travis Street, Suite 812
Shreveport, LA 71101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Joint Interest Payments

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.67** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$2,031.26**

Phillips Energy, Inc
330 Marshall Street
Suite 300
Shreveport, LA 71101

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Joint Interest Payments

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.68** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$33.04**

Presidio Petroleum, LLC
500 W. 7th St., Ste. 803
Fort Worth, TX 76102

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Joint Interest Payments

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.69** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$222.22**

Priest, Rebecca Lynn
2301 Broken Wagon Drive
Leander, TX 78641

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Trade Debt

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.70** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** Check all that apply. | **$49.25**

Prima Exploration, Inc.
250 Fillmore, Suite #500
Denver, CO 80206

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

**Basis for the claim:** Joint Interest Payments

Last 4 digits of account number __

Is the claim subject to offset? ■ No  ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $50,596.21 |
|---|---|---|---|

**Pruet Production Co**
**PO Box 11407**
**Birmingham, AL 35246-1129**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $177.93 |
|---|---|---|---|

**QEP Energy Company**
**PO Box 204033**
**Dallas, TX 75320-4033**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,855.58 |
|---|---|---|---|

**Quanico Oil & Gas, Inc.**
**PO Box 10519**
**El Dorado, AR 71730**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,016.52 |
|---|---|---|---|

**Rabalais Oil & Gas, Inc.**
**P.O. Box 1567**
**Fort Worth, TX 76101-1567**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22.20 |
|---|---|---|---|

**Redline Energy, LLC**
**P. O. Box 317**
**Dover, OK 73734**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Riviera Operating, LLC**
**P. O. Box 671631**
**Dallas, TX 75267-1631**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Notice Purposes Only__

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Rockcliff Energy Mgmt., LLC**
**1301 McKinney**
**Suite 1300**
**Houston, TX 77010**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  __Notice Purposes Only__

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.78** | Nonpriority creditor's name and mailing address
**Roszel, Norman Riki**
321 Granite Blvd.
Marble Falls, TX 78654

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Trade Debt**

Is the claim subject to offset? ■ No  ☐ Yes

**$296.41**

---

**3.79** | Nonpriority creditor's name and mailing address
**S & P Co.**
330 Marshall St.
Suite 300
Shreveport, LA 71101

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No  ☐ Yes

**$1,854.69**

---

**3.80** | Nonpriority creditor's name and mailing address
**S & S Operating Company, Inc.**
P.O. Box 1250
Winnie, TX 77665-1250

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$2.78**

---

**3.81** | Nonpriority creditor's name and mailing address
**Sabine Oil & Gas LLC**
PO Box 206634
Dallas, TX 75320-6634

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ☐ No  ☐ Yes

**$856.51**

---

**3.82** | Nonpriority creditor's name and mailing address
**Samson Resources Company**
PO Box 972282
Dallas, TX 75397-2282

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Notice Purposes Only**

Is the claim subject to offset? ☐ No  ☐ Yes

**$0.00**

---

**3.83** | Nonpriority creditor's name and mailing address
**Shelby Operating Company**
5535 SMU Blvd., Ste. 200
Dallas, TX 75206

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,946.36**

---

**3.84** | Nonpriority creditor's name and mailing address
**Shuler Drilling Company, Inc.**
3340 West Hillsboro Street
El Dorado, AR 71730-6736

Date(s) debt was incurred __

Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$13.40**

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

| 3.85 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$80.47** |
|---|---|---|---|

**Silver Creek Oil & Gas, LLC**
**5525 N. MacArthur Blvd.**
**Ste 775**
**Irving, TX 75038**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Joint Interest Payments**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.86 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$490.36** |
|---|---|---|---|

**Sinclair, Emily and Robert E.**
**2200 Ross Avenue**
**Suite 420**
**Dallas, TX 75201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.87 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$15.04** |
|---|---|---|---|

**Southwest Operating Inc.**
**727 S. CHILTON**
**Tyler, TX 75701-1554**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Joint Interest Payments**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$220.91** |
|---|---|---|---|

**Speller Oil Corporation**
**3535 N.W. 58th Street, Ste 900**
**Oklahoma City, OK 73112**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Joint Interest Payments**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$373.75** |
|---|---|---|---|

**Stovall, Lynn Ann**
**P.O. Box 906**
**El Campo, TX 77437**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Trade Debt**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$4,084.14** |
|---|---|---|---|

**Stroud Petroleum, Inc.**
**P.O. Box 565**
**Shreveport, LA 71162-0565**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Joint Interest Payments**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$31.63** |
|---|---|---|---|

**Sugar Creek Producing Co.**
**P.O Box 1756**
**Shreveport, LA 71166**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

**Basis for the claim:**  **Joint Interest Payments**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| Debtor | Sklarco, LLC | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.92**

**Nonpriority creditor's name and mailing address**

**Tanos Exploration, LLC**
**PO Box 208222**
**Dallas, TX 75320-8222**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$262.73**

---

**3.93**

**Nonpriority creditor's name and mailing address**

**TDX Energy LLC**
**401 Edwards St, Ste 1510**
**Shreveport, LA 71101-3525**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,050.10**

---

**3.94**

**Nonpriority creditor's name and mailing address**

**Tellurian Operating, LLC**
**1201 Louisiana Street**
**Suite 3100**
**Houston, TX 77002**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,476.13**

---

**3.95**

**Nonpriority creditor's name and mailing address**

**The Long Trusts**
**P.O. Box 3096**
**Kilgore, TX 75663**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$515.57**

---

**3.96**

**Nonpriority creditor's name and mailing address**

**Titan Rock Exploration & Production, LLC**
**1601 Elm Street, Suite 3500**
**Dallas, TX 75201**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$30.66**

---

**3.97**

**Nonpriority creditor's name and mailing address**

**TO Kimbrell LLC**
**PO Box 11407**
**Dept #5868**
**Birmingham, AL 35246-5868**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$680.15**

---

**3.98**

**Nonpriority creditor's name and mailing address**

**Toland & Johnston, Inc.**
**P.O. Box 189**
**Edmond, OK 73083-0189**

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Joint Interest Payments**

Is the claim subject to offset? ■ No  ☐ Yes

**$225.59**

---

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

---

**3.99**

Nonpriority creditor's name and mailing address
**Trivium Operating, LLC**
**301 Commerce Street**
**Suite 3635**
**Fort Worth, TX 76102**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$85.27**

---

**3.100**

Nonpriority creditor's name and mailing address
**TYGR Operating Company, LLC**
**PO Box 6764**
**Shreveport, LA 71136**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$223.87**

---

**3.101**

Nonpriority creditor's name and mailing address
**Upshur County**
**215 N Titus**
**Gilmer, TX 75644**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$2.77**

---

**3.102**

Nonpriority creditor's name and mailing address
**Urban Oil & Gas Group, LLC**
**Department #41380**
**P. O. Box 650823**
**Dallas, TX 75265**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$4,202.16**

---

**3.103**

Nonpriority creditor's name and mailing address
**Vernon E. Faulconer, Inc.**
**P.O. Box 7995**
**Tyler, TX 75711**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$216.57**

---

**3.104**

Nonpriority creditor's name and mailing address
**Vine Oil & Gas LP**
**5800 Granite Parkway, Suite 550**
**Plano, TX 75024**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Notice Purposes Only__

Is the claim subject to offset? ■ No ☐ Yes

**$0.00**

---

**3.105**

Nonpriority creditor's name and mailing address
**Weiser-Brown Operating, Co.**
**PO Box 500**
**Magnolia, AR 71754-0500**

Date(s) debt was incurred __
Last 4 digits of account number __

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: __Joint Interest Payments__

Is the claim subject to offset? ■ No ☐ Yes

**$915.97**

---

| Debtor | Sklarco, LLC | | Case number (if known) | |
|---|---|---|---|---|
| | Name | | | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $444.44 |
|---|---|---|---|

**William Ashton Martin**
**2 Saint James Place**
**Brooklyn, NY 11205**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $470.44 |
|---|---|---|---|

**WPX Energy, Inc.**
**WPX Energy Williston, LLC**
**25061 Network Place**
**Chicago, IL 60673-1250**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $747.28 |
|---|---|---|---|

**XTO Energy, Inc.**
**P.O. Box 840791**
**Dallas, TX 75284-0791**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $195.48 |
|---|---|---|---|

**Xtreme Energy Company**
**P. O. Box 2326**
**Victoria, TX 77902**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim:  **Joint Interest Payments**

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

## Part 3:   List Others to Be Notified About Unsecured Claims

4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **Internal Revenue Service** **Insolvency Unit** **1999 Broadway** **MS 5012 DEN** **Denver, CO 80202-3025** | Line  **2.4** <br><br> ☐ Not listed. Explain ____ | _ |
| 4.2 | **Internal Revenue Service** **1999 Broadway** **MS 5012 DEN** **Denver, CO 80202-3025** | Line  **2.5** <br><br> ☐ Not listed. Explain ____ | _ |
| 4.3 | **Louisiana Department of Revenue** **617 North Third Street** **Baton Rouge, LA 70802** | Line  **2.6** <br><br> ☐ Not listed. Explain ____ | _ |
| 4.4 | **Office of the Attorney General** **State of Colorado** **1300 Broadway** **Denver, CO 80203** | Line  **2.2** <br><br> ☐ Not listed. Explain ____ | _ |

| Debtor | **Sklarco, LLC** | Case number (if known) | |
|---|---|---|---|
| | Name | | |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.5 | **Office of the Attorney General**<br>**US Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Suite 4400**<br>**Washington, DC 20530-0001** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.6 | **Office of the Attorney General**<br>**US Department of Justice**<br>**950 Pennsylvania Avenue, NW**<br>**Suite 4400**<br>**Washington, DC 20530-0001** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.7 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.4**<br><br>☐ Not listed. Explain ____ | _ |
| 4.8 | **Office of the US Attorney**<br>**District of Colorado**<br>**1801 California Street, Suite 1600**<br>**Denver, CO 80202-2628** | Line **2.5**<br><br>☐ Not listed. Explain ____ | _ |
| 4.9 | **State of Colorado**<br>**Division of Securities**<br>**1560 Broadway, Suite 900**<br>**Denver, CO 80202-5150** | Line **2.2**<br><br>☐ Not listed. Explain ____ | _ |

| **Part 4:** | **Total Amounts of the Priority and Nonpriority Unsecured Claims** |
|---|---|

**5. Add the amounts of priority and nonpriority unsecured claims.**

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | | 5a. | $ 0.00 |
| **5b. Total claims from Part 2** | | 5b. + | $ 386,687.08 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | | 5c. | $ 386,687.08 |

**Fill in this information to identify the case:**

Debtor name __Sklarco, LLC__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO__

Case number (if known) _____

☐ Check if this is an
    amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.  **Does the debtor have any executory contracts or unexpired leases?**
    ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
    ■ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal     Property*
    (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| 2.1.   State what the contract or lease is for and the nature of the debtor's interest | **Contracts are more particularly described in the attached list of material contracts to which Sklarco is a party; Sklarco is primarily a working interest holder in accordance with the respective agreements** |
| State the term remaining | |
| List the contract number of any government contract _____ | **See Attached** _____ |

## MATERIAL AGREEMENTS

### (Sklarco, LLC)

1.  Participation Agreement dated effective as of January 23, 2015 covering the Brewton Prospect, Escambia County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration LLC, et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

2.  Letter Agreement dated March 6, 2015 amending the Brewton Prospect Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

3.  Second Amendment to Brewton Prospect Participation Agreement and JOA dated effective as of January 23, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Rose Hill Exploration, LLC, et al., as Participants

4.  Amended And Restated Participation Agreement dated effective as of April 8, 2015 covering the Mt. Carmel Prospect, Escambia County, AL and Santa Rosa County, FL, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated April 8, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

5.  Participation Sales Agreement covering the North Beach Prospect (Conecuh County, AL) dated effective as of November 15, 2004, by and between Craft Exploration Company L.L.C., Sklar Exploration Company L.L.C. and Sklarco L.L.C., which includes as Exhibit "I" an Operating Agreement (AAPL Form 610-1982) dated November 15, 2004, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C. and Craft Exploration Company L.L.C., as Non-Operators

6.  JOA (AAPL 610-1982) dated July 1, 2008, covering NW/4 Section 17, T4N, R13E, Conecuh County, AL (Craft Mack 17-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

7.  Unit Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

8.  Unit Operating Agreement dated March 20, 2014 concerning operation of the Little Cedar Creek Oil Unit II, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

9.  Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

10.   Gas Purchase Contract dated September 23, 2014, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Little Cedar Creek Oil Unit II, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

11.   Gas Purchase Contract dated April 6, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

12.   Unit Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

13.   Unit Operating Agreement dated October 1, 2016 concerning operation of the Little Cedar Creek Oil Unit IV, Little Cedar Creek Field, Conecuh County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

14.   Participation Agreement covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (A.A.P.L. Model Form 610-1982) dated November 1, 2006 covering the Escambia Prospect (Escambia and Conecuh Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

15.   Amendment to Operating Agreement dated effective as of November 1, 2011 covering the Escambia Prospect (Escambia and Conecuh Counties, Alabama), by and between Sklar Exploration Company L.L.C., et al., which Amendment extended the term of the AMI and added additional lands to the Contract Area and AMI

16.   JOA (AAPL 610-1982) dated March 1, 2011, covering NE/4 Section 31, T4N, R13E, Conecuh County, AL (Mary-Mack 31-2 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

17.   Farmout Agreement dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Anderson Exploration Energy Company, L.C., et al., as Farmor, and Sklar Exploration Company L.L.C., as Farmee

18.   JOA (AAPL 610-1982) dated February 15, 2011, covering the SE/4 Section 29, T4N, R13E, Conecuh County, AL (Thomasson 29-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Midroc Operating Company, et al., as Non-Operators

19.   JOA (AAPL 610-1982) dated May 1, 2011, covering the SE/4 Section 35, T4N, R12E, Conecuh County, AL (CCL&T 35-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

20.   JOA (AAPL 610-1982) dated July 1, 2011, covering the NE/4 Section 30, T4N, R13E, Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

21.   JOA (AAPL 610-1982) dated September 15, 2011, covering the NE/4 Section 30, T4N, R13E, Conecuh County, AL (Ralls 30-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and BSAP I, Inc., et al., as Non-Operators

22.   JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

23.   JOA (AAPL 610-1982) dated December 7, 2011, covering NW/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-6 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., Pruet Production Co., and Midroc Operating Company and others, as Non-Operators

24.   JOA (AAPL 610-1982) dated February 1, 2012, covering NE/4 Section 33, T4N, R12E, Conecuh County, AL (CCL&T 33-2 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

25.   JOA (AAPL 610-1982) dated March 15, 2012, covering NE/4 Section 34, T4N, R12E, Conecuh County, AL (Grady 34-8 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

26.   JOA (AAPL 610-1982) dated June 1, 2012, covering NW/4 Section 34, T4N, R12E, Conecuh County, AL (Jones 34-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Texar Exploration, LLC, et al., as Non-Operators

27.   JOA (AAPL 610-1982) dated March 15, 2012, covering NW/4 Section 35, T4N, R12E, Conecuh County, AL (CCL&T 35-5 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Avery Producing, LLC, et al., as Non-Operators

28.   JOA (AAPL 610-1982) dated May 1, 2012, covering SE/4 Section 34, T4N, R12E, Conecuh County, AL (Grady 34-10 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

29.   JOA (AAPL 610-1982) dated July 13, 2012, covering NW/4 Section 4, T3N, R12E, Escambia County, AL (CCL&T 4-3 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

30.   JOA (AAPL 610-1982) dated January 10, 2013, covering SE/4 Section 4, T4N, R13E, Conecuh County, AL (CCL&T 32-9 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

31.   JOA (AAPL 610-1982) dated April 1, 2013, covering SW/4 Section 36, T4N, R12E, Conecuh County, AL (Kennedy 36-12 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

32.   JOA (AAPL 610-1982) dated February 17, 2014, covering SW/4 Section 33, T4N, R13E, Conecuh County, AL (Thomasson 33-12 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Pruet Production Co., et al., as Non-Operators

33.   JOA (AAPL 610-1982) dated August 1, 2014, covering SE/4 Section 2, T3N, R12E, Escambia County, AL (CCL&T 2-9 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Central Petroleum, Inc., et al., as Non-Operators

34.   JOA (AAPL 610-1982) dated September 1, 2014, covering NW/4 Section 3, T3N, R13E, Conecuh County, AL (CCL&T 3-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

35.   JOA (AAPL 610-1982) dated August 15, 2014, covering NE/4 Section 4, T3N, R13E, Conecuh County, AL (CCL&T 4-1 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Fletcher Petroleum Corp., et al., as Non-Operators

36.   JOA (AAPL 610-1982) dated February 1, 2011, covering SE/4 Section 30, T4N, R13E, Conecuh County, AL (Mary Mack 30-15 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., et al.

37.   JOA (AAPL 610-1982) dated March 2, 2011, covering SW/4 Section 29, T4N, R13E, Conecuh County, AL (Salter 29-13 #1), by and between Midroc Operating Company, as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

38.   JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C. and BSAP I, Inc., as Non-Operators

39.   JOA (AAPL 610-1982) dated July 15, 2011, covering NE/4 Section 29, T4N, R13E, Conecuh County, AL (Boothe & Casey 29-8 #1), by and between Pruet Production Co., as Operator, and Sklarco L.L.C., as Agent Nominee for the Sklar Parties, et al.

40.   Unit Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

41.   Unit Operating Agreement dated May 11, 2015 concerning operation of the Fishpond Oil Unit, Fishpond Field, Escambia County, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

42.   Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the North Beach Prospect Working Interest Owners, as Sellers

43.   Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Escambia Prospect Working Interest Owners, as Sellers

44.   Gas Purchase Contract dated August 27, 2015, by and between Sklar Exploration Company L.L.C., in its capacity as Operator of the Fishpond Oil Unit, as Buyer, and the Shipps Creek Prospect Working Interest Owners, as Sellers

45.   Participation Agreement covering the Shipps Creek Prospect (Conecuh & Escambia Counties, AL) dated effective as of June 1, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "F" an Operating Agreement

(A.A.P.L. Model Form 610-1982) dated June 1, 2012 covering the Shipps Creek Prospect (Conecuh
& Escambia Counties, AL), by and between Sklar Exploration Company L.L.C., as Operator, and
Sklarco L.L.C., et al., as Non-Operators

46.    Agreement to Participate in 3D Seismic Acquisition and To Share Information dated effective as
of June 1, 2012, by and between Sklar Exploration Company L.L.C., the Shipps Creek Prospect
Participants, the Escambia Prospect Participants and Windancer Operating of Alabama, LLC

47.    Letter Agreement dated August 14, 2015 regarding Extension of Shipps Creek Prospect AMI and
Acquisition of Additional Seismic Data, by and between Sklar Exploration Company L.L.C., as
Operator, and Sklarco L.L.C., et al., as Non-Operators, as amended by that certain Correction Letter
dated August 18, 2015, by and between the same parties

48.    Letter Agreement dated May 23, 2017 regarding Shipps Creek Prospect AMI Extension, by and
between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-
Operators, providing for a 1 year extension of the AMI.

49.    Letter Agreement dated May 16, 2018 regarding Shipps Creek Prospect AMI Extension (Second
Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C.,
et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

50.    Letter Agreement dated April 23, 2019 regarding Shipps Creek Prospect AMI Extension (Third
Extension), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C.,
et al., as Non-Operators, providing for an additional 1 year extension of the AMI.

51.    Participation Agreement covering the Castleberry Prospect (Conecuh County, AL) dated effective
as of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco
L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L.
Model Form 610-1982) dated November 7, 2012 covering the Castleberry Prospect (Conecuh
County, AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C.,
et al., as Non-Operators

52.    Participation Agreement covering the L-Pond Prospect (Conecuh County, AL) dated effective as
of November 7, 2012, by and between Sklar Exploration Company, as Operator, and Sklarco
L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (A.A.P.L.
Model Form 610-1982) dated November 7, 2012 covering the L-Pond Prospect (Conecuh County,
AL), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al.,
as Non-Operators

53.    Gas Purchase Contract dated August 7, 2009, by and between Southeast Alabama Gas District, as
Buyer, and Sklar Exploration Company L.L.C., as Seller

        a.    Counterparties:         Southeast Alabama Gas District
                                       715 Dr. MLK Jr. Expressway
                                       Andalusia, Alabama 36420
                                       Attn: Greg Henderson

54.    Pipeline Construction Agreement dated August 7, 2009, by and between Southeast Alabama Gas
District, as Buyer, and Sklar Exploration Company L.L.C., as Seller, concerning the construction
of a pipleine from Seller's North Beach Plant to the Castleberry Extension

    a.   Counterparties:     Southeast Alabama Gas District
                                         715 Dr. MLK Jr. Expressway
                                         Andalusia, Alabama 36420
                                         Attn: Greg Henderson

55. First Amendment to Gas Purchase Contract dated April 28, 2010, by and between the Southeast Alabama Gas District, as Buyer and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:     Southeast Alabama Gas District
                                         715 Dr. MLK Jr. Expressway
                                         Andalusia, Alabama 36420
                                         Attn: Greg Henderson

56. Gas Purchase Contract (South Field) dated June 1, 2011, by and between Southeast Alabama Gas District, as Buyer, and Sklar Exploration Company L.L.C., as Seller

    a.   Counterparties:     Southeast Alabama Gas District
                                         715 Dr. MLK Jr. Expressway
                                         Andalusia, Alabama 36420
                                       Attn: Greg Henderson

57. JOA (AAPL 610-1982) dated August 1, 2015, covering Sections 1 & 2, T13N, R7W, Natchitoches Parish, LA (Rushing Et Al #2), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

58. JOA (AAPL 610-1982) dated January 1, 2016 (East Castor Prospect), covering certain property in, T14N, R7W, Bienville Parish, LA (Echo Papa 10-10 #1 and JB Evans 11-4 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

59. Letter Agreement dated April 29, 2016 regarding Amendment East Castor Prospect JOA, by and between Sklar Exploration Company L.L.C., as Operator, and AEEC II, LLC, et al., as Non-Operators

60. Partial Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of March 1, 2016, by and between AEEC II, LLC et al.

61. Termination of Restated Participation Agreement (Bodcaw 3D Project) dated effective as of December 1, 2018, by and between AEEC II, LLC et al.

62. Participation Agreement covering the Red River Prospect (Caddo & Bossier Parishes, LA) dated effective as of April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1982) dated April 1, 2006, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

63. Partial Sublease of Oil, Gas and Mineral Leases dated effective as of February 1, 2008, by and between Sklarco L.L.C., as Sublessor, and Petrohawk Properties, L.P., as Sublessee, covering rights below the Hosston Formation in certain oil, gas and mineral leases

    a.   Counterparties:     BP America Production Company

737 N. Eldridge Parkway
Suite 12.157A
Houston,Texas 77079

64. Letter Agreement dated December 3, 2010, by and between Petrohawk Properties, LP, as Assignor, and Sklarco L.L.C., as Assignee, concerning the assignment of certain Replacement Leases and Additional Leases insofar as the same cover and relate to rights above the Hosston Formation

    a.   Counterparties:    BP America Production Company
                                             737 N. Eldridge Parkway
                                           Suite 12.157A
                                           Houston,Texas 77079

65. JOA (AAPL 610-1982) dated February 15, 1999, covering S/2 of Section 16 and N/2 of Section 21, T18N, R7W, Bienville Parish, LA (Willamette 21 #1), by and between Brammer Engineering, Inc., as Operator, and Wheless TDL Exploration Company, L.L.C., et al., as Non-Operators

66. Participation Agreement dated effective as of December 1, 2012 covering the West Bryceland Saddle Prospect, by and between AEEC II, L.L.C., Sklar Exploration Company L.L.C., Sklarco L.L.C., and Marshall-Wuellner, Inc., which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1982) dated December 1, 2012, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

67. JOA (AAPL 610-1982) dated May 26, 2004, covering Section 28, T18N, R6W, Bienville Parish, LA (Cindy Lou Cloyd 28 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

68. JOA (AAPL 610-1982) dated February 1, 2008, covering Section 34, T19N, R6W, Bienville & Claiborne Parishes, LA (CS Shaffer 34 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

69. JOA (AAPL 610-1982) dated August 15, 2007, covering Section 33, T18N, R6W, Bienville Parish, LA (JC Merritt #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

70. JOA (AAPL 610-1982) dated May 1, 2009, covering Section 33, T19N, R6W, Claiborne Parish, LA (Kimberly Lay 33 #1), by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

71. JOA (AAPL 610-1982) dated March 5, 2003, covering Section 3, T18N, R6W, Bienville Parish, LA (LA Minerals #1 Alt), by and between Cypress Operating, Inc., as Operator, and Sklarco L.L.C., et al., as Non-Operators

72. Operating Agreement of West Arcadia Pipeline L.L.C. dated effective as of July 20, 2009, by and between Sklarco L.L.C., McCombs Energy, LTD., and Tensas Delta Exploration Company, LLC, as Members of the Company

    a.   Counterparties:    Tensas Delta Exploration Company, LLC
                                             333 Texas Street, Suite 2121
                                           Shreveport, Louisiana 71101

McCombs Energy LTD
Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

73.     Assignment And Bill of Sale dated effective as of September 1, 2009, by and between Tensas Delta Exploration Company, LLC and Sklar Exploration Company L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

      a.     Counterparties:     West Arcadia Pipeline L.L.C.
401 Edwards Street, Suite 1601
Shreveport, Louisiana 71101

Tensas Delta Exploration Company, LLC
333 Texas Street, Suite 2121
Shreveport, Louisiana 71101

74.     Assignment And Bill of Sale dated effective as of September 1, 2009, by and between McCombs Energy, LTD. And Sklarco L.L.C., as Assignors, and West Arcadia Pipeline L.L.C., as Assignee

      a.     Counterparties:     West Arcadia Pipeline L.L.C.
401 Edwards Street, Suite 1601
Shreveport, Louisiana 71101

McCombs Energy LTD
Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

75.     Natural Gas Purchase and Sale Agreement dated September 1, 2009, by and between Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C., as Seller

      a.     Counterparties:     Texla Energy Management, Inc.
1100 Louisiana, Suite 4700
Houston, TX 77002

76.     Gas Gathering Agreement dated effective as of October 1, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.     Counterparties:     West Arcadia Pipeline L.L.C.
401 Edwards Street, Suite 1601
Shreveport, Louisiana 71101
Texla Energy Management, Inc.
1100 Louisiana, Suite 4700
Houston, TX 77002

77.     First Amendment to Gas Gathering Agreement dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.     Counterparties:     West Arcadia Pipeline L.L.C.
401 Edwards Street, Suite 1601

Shreveport, Louisiana 71101

Texla Energy Management, Inc.
1100 Louisiana, Suite 4700
Houston, TX 77002

78.     Agreement to Distribute Proceeds dated December 16, 2009, by and between West Arcadia Pipeline L.L.C., as Gatherer, Texla Energy Management, Inc., as Buyer, and Sklar Exploration Company L.L.C. and Tensas Delta Exploration Company, LLC, as Sellers

      a.   Counterparties:    West Arcadia Pipeline L.L.C.
                                                   401 Edwards Street, Suite 1601
                                                   Shreveport, Louisiana 71101

                                                   Texla Energy Management, Inc.
                                                   1100 Louisiana, Suite 4700
                                                   Houston, TX 77002

79.     Second Amendment to Gas Gathering Agreement dated November 1, 2010, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.   Counterparties:    West Arcadia Pipeline L.L.C.
                                                     401 Edwards Street, Suite 1601
                                                     Shreveport, Louisiana 71101

                                                   Texla Energy Management, Inc.
                                                   1100 Louisiana, Suite 4700
                                                   Houston, TX 77002

80.     Third Amendment to Gas Gathering Agreement dated June 11, 2014, by and between West Arcadia Pipeline L.L.C., as Gatherer, and Texla Energy Management, Inc., as Shipper

      a.   Counterparties:    West Arcadia Pipeline L.L.C.
                                                     401 Edwards Street, Suite 1601
                                                     Shreveport, Louisiana 71101

                                                   Texla Energy Management, Inc.
                                                   1100 Louisiana, Suite 4700
                                                   Houston, TX 77002

81.     Participation Agreement dated effective as of March 1, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Resource Ventures, LLC, et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

82.     Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Petro-Chem Operating Co., Inc., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

83.    Participation Agreement dated effective as of June 30, 2013 covering the Oakhay Creek Prospect, Smith County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Tiembo, LTD., et al., as Participants, which includes as Exhibit "C" an Operating Agreement (AAPL Form 610-1989) dated June 1, 2011, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

84.    JOA dated April 17, 1997, covering Sections 19-22, 25-29 and 36-41, T17N, R4E, and Sections 2-7, T16N, R4E, Warren County, Mississippi (Feld Heirs #1 and Feld Heirs #3), by and between Stroud & Luke Production Company, as Operator, and Robert A. Stroud LLC, et al., as Non-Operators

85.    Participation Agreement dated August 27, 2012 covering the Summit Extension Prospect, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "A" an Operating Agreement (AAPL Form 610-1989) dated August 27, 2012, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., et al., as Non-Operators

86.    First Modification of Participation Agreement dated effective as of June 1, 2015 covering the Summit Extension Prospect and Southwest Summit Prospects, by and between Par Minerals Corporation, as Operator, and Sklarco L.L.C., as Participant

87.    Participation and Exploration Agreement dated effective as of October 1, 2013 covering the West Tyler 3D Seismic Prospect, Smith County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated October 1, 2013 covering the Swan Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

88.    Letter Agreement dated January 7, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

89.    Letter Agreement dated October 30, 2014 regarding amendments to West Tyler 3D Participation Agreement and JOA, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

90.    Participation Agreement dated effective as of March 1, 2013 covering the South Woodlawn Prospect, Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Participants, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated March 1, 2013, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

91.    Letter Agreement dated May 23, 2013 regarding amendments to Participation Agreement and JOA (South Woodlawn Prospect), Marion County, Texas, by and between Sklar Exploration Company L.L.C., as Operator, and McCombs Energy, LTD., et al., as Non-Operators

92.    Farmout Agreement dated January 7, 2014, by and between Penn Virginia Oil & Gas, L.P., as Farmor, and Sklar Exploration Company L.L.C., as Farmee covering certain oil, gas and mineral leases located in Marion County, TX

       a.    Counterparties:          Penn Virginia Oil & Gas, L.P.

840 Gessner, Suite 800
Houston, Texas 77024

93.  Letter Agreement dated March 14, 2014, by and between Sklar Exploration Company L.L.C., as Farmee and Penn Virginia Oil & Gas, L.P., as Farmor, amended certain terms in the Farmout Agreement

      a.  Counterparties:        Penn Virginia Oil & Gas, L.P.
                                  840 Gessner, Suite 800
                                  Houston, Texas 77024

94.  JOA (AAPL 610-1982) dated October 20, 1999, covering the Steeles Creek Prospect, Limestone County, TX, by and between Sklar-Tex L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

95.  JOA (AAPL 610-1982) dated November 1, 2009, covering the Claude Hayes Unit, Willow Springs Field, Gregg County, TX, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

96.  Participation Agreement dated effective as of July 1, 2014 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants, which includes as Exhibit "D-1" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2014 covering the Mule Creek Prospect and as Exhibit "D-2" an Operating Agreement (AAPL Form 610-1989) covering the Bridge Creek Prospect

97.  First Amendment to Participation Agreement (Mule Creek & Bridge Creek Prospects) dated effective January 1, 2015, by and between Sklar Exploration Company L.L.C., as Operator, and G&H Production Company, LLC, et al., as Participants

98.  Purchase and Sale Agreement dated effective as of March 10, 2015 covering the Mule Creek and Bridge Creek Prospects, Niobrara County, Wyoming, by and between Sklarco L.L.C., as Seller, and McCombs Energy, LTD., et al., as Buyers

      a.  Counterparties: See Attachment 110

99.  Participation Agreement dated July 1, 2017 covering the South Harmony Prospect, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., as Participant, which includes as Exhibit "D" an Operating Agreement (AAPL Form 610-1989) dated July 1, 2017, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

100. Letter Agreement dated June 2, 2016 regarding Farmout Proposal, by and between Sklarco L.L.C., as Farmee, and McCombs Energy, Ltd., covering properties in multiple states

      a.  Counterparties:        McCombs Energy LTD
                                  Attn: Gary Woods
                                  750 E. Mulberry Ave. Suite 403
                                  San Antonio, Texas 78212

101. Letter Agreement dated June 20, 2016 regarding the purchase of certain rights under Farmout Agreements, by and between Sklarco L.L.C., as Seller, and Bundero Investment Company L.L.C., as Purchaser

    a.   Counterparties:    Bundero Investment Company, L.L.C.
    Attn: Robert Bowman
    401 Edwards Street, Suite 820
    Shreveport, Louisiana 71101

102. Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the CCL&T 3-7 #1 Well, Escambia Prospect, Conecuh and Escambia Counties, AL.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

103. Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Bodcaw 3D Project, Bienville and Natchitoches Parishes, LA.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

104. Farmout Agreement dated effective as of July 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering all of Farmor's interest in the Shipps Creek Prospect, Conecuh and Escambia Counties, AL, as amended by that certain Amendment to Farmout Agreement dated September 1, 2019.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

105. Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mt. Carmel Prospect, Escambia County, AL & Santa Rosa County, FL.

    a.   Counterparties:    McCombs Energy LTD
    Attn: Gary Woods
    750 E. Mulberry Ave. Suite 403
    San Antonio, Texas 78212

106. Farmout Agreement dated effective as of August 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Brewton Prospect, Escambia County, AL.

    a.   Counterparties:    McCombs Energy LTD

Attn: Gary Woods
750 E. Mulberry Ave. Suite 403
San Antonio, Texas 78212

107.    Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Mule Creek Prospect, Niobrara County, WY.

    a.    Counterparties:    McCombs Energy LTD
                                        Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

108.    Farmout Agreement dated effective as of July 15, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the Bridge Creek Prospect, Niobrara County, WY.

    a.    Counterparties:    McCombs Energy LTD
                                          Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

109.    Farmout Agreement dated effective as of June 1, 2016, by and between McCombs Energy, Ltd., as Farmor, and Sklarco L.L.C., as Farmee, covering a portion of Farmor's interest in the West Tyler 3D Seismic Prospect, Smith County, TX.

    a.    Counterparties:    McCombs Energy LTD
                                          Attn: Gary Woods
                                        750 E. Mulberry Ave. Suite 403
                                        San Antonio, Texas 78212

110.    Letter Agreement dated April 5, 2017 regarding the purchase of certain rights under Farmout Agreements, by and between Bundero Investment Company L.L.C., as Seller, and Sklarco L.L.C., as Purchaser

    a.    Counterparties:    Bundero Investment Company, L.L.C.
                                          Attn: Robert Bowman
                                        401 Edwards Street, Suite 820
                                        Shreveport, Louisiana 71101

111.    Participation Agreement dated effective as of February 20, 2019 covering the North Pachuta Prospect, Clarke County, Mississippi, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "E" an Operating Agreement (AAPL Form 610-1989) dated February 20, 2019, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

112.    Participation Agreement dated effective as of July 1, 2019 covering the Bowdoin Dome Prospect, Phillips and Valley Counties, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Participants, which includes as Exhibit "A" a Restated

Farmout Agreement dated effective as of May 21, 2019, by and between Twin Bridges Resources, LLC and Charter Energy Partners, LLC, as Farmees, and Scout Energy Partners II, LP, as Farmor

113.  JOA (AAPL 610-1982) dated December 15, 2019, covering the E ½ of Section 35 and W ½ of Section 36 (Castleberry Prospect), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

114.  Unit Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

115.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Southwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

116.  Unit Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

117.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Southeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Sklar Exploration Company L.L.C., as Unit Operator, and McCombs Energy, Ltd., et al., as Non-Operators

118.  Unit Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

    a.  Counterparties:    Pruet Production Co.
                                     Attn: Stan Kynerd
                                     217 West Capital Street
                                     Jackson, MS 39201

119.  Unit Operating Agreement dated November 1, 2018 concerning operation of the Northwest Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

    a.  Counterparties:    Pruet Production Co.
                                       Attn: Stan Kynerd
                                     217 West Capital Street
                                     Jackson, MS 39201

120.  Unit Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit II, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and the various working interest, royalty, and overriding royalty interest owners

    a.  Counterparties:    Pruet Production Co.

Attn: Stan Kynerd
217 West Capital Street
Jackson, MS 39201

121.   Unit Operating Agreement dated November 1, 2018 concerning operation of the Northeast Brooklyn Oil Unit, Brooklyn Field, Conecuh & Escambia Counties, AL, by and between Pruet Production Co., as Unit Operator, and Sklarco L.L.C., et al., as Non-Operators

    a.   Counterparties:        Pruet Production Co.
                                Attn: Stan Kynerd
                                217 West Capital Street
                                Jackson, MS 39201

122.   JOA (AAPL 610-1982) dated May 15, 2018, covering the SE/4 of Section 11 (Anderson Johnson 11-9 #1 well), Township 3 North, Range 13 East, Conecuh County, Alabama, by and between Fletcher Petroleum Corp., as Operator, and Sklarco L.L.C., et al., as Non-Operators

    a.   Counterparties:        Pruet Production Co.
                                Attn: Stan Kynerd
                                217 West Capital Street
                                Jackson, MS 39201

123.   Amended & Restated Agreement of Limited Partnership of Maevlo Production Co., LP, by and between Maevlo Management, LLC, as General Partner, and Sklarco L.L.C., et al., as Limited Partners
    a.   Counterparties:        Maevlo Production, LP
                                Attn: Matthew Montgomery
                                P.O. Box 287
                                6140 S. Gun Club Rd K6
                                Aurora, CO 80237

124.   Confidential Employment Separation Agreement dated November 20, 2018, by and between David Barlow, an individual, Daboil Resources, L.C., Ansaben Trust, Sklar Exploration Company L.L.C., Sklarco L.L.C. and Howard F. Sklar, individually.

    a.   Counterparties:        David A. Barlow
                                321 Paseo Encinal Street
                                San Antonio, Texas 78212

125.   Gas Gathering Agreement dated September 16, 2016, by and between Sklar Exploration Company L.L.C., as Gatherer, Sklarco L.L.C., as Farmor, and McCombs Energy, LTD., as Farmee.

    a.   Counterparties:        McCombs Energy LTD
                                Attn: Gary Woods
                                750 E. Mulberry Ave. Suite 403
                                San Antonio, Texas 78212

126.   Letter Agreement dated September 30, 2019 regarding the Matchbox Prospect, San Jacinto County, Texas, by and between Davis Holdings, LP and Sklarco L.L.C., which includes as Exhibit B an Operating Agreement (AAPL Model Form 610-1982) dated September 30, 2019, by and between

Davis Southern Operating Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators.

      a.   Counterparties:     Davis Holdings, LP
                                       Attn: Ross Davis
                                       1500 McGowen Street, Suite 200
                                     Houston, TX 77004

127.   General Terms and Conditions Agreement, Lease Agreement, Management Agreement, Dry Lease Exchange Agreement and Side Letter Agreement dated May 1, 2019, by and between Sklar Transport L.L.C. and Flexjet, LLC.

      a.   Counterparties:     Flexjet, LLC
                                         26180 Curtiss Wright Parkway
                                       Cleveland, OH 44143

128.   Amended and Restated JOA (AAPL 610-1982) dated December 15, 2019, covering the E/2 of Section 35 and W/2 of Section 36 (Myrtice Ellis Et Al 35-9 #1 well), Township 4 North, Range 10 East, Conecuh County, Alabama, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

129.   JOA (AAPL 610-1989) dated July 15, 2019, covering the Bowdoin Dome Initial Block, Phillips County, Montana, by and between Sklar Exploration Company L.L.C., as Operator, and Sklarco L.L.C., et al., as Non-Operators

**Fill in this information to identify the case:**

Debtor name __**Sklarco, LLC**__

United States Bankruptcy Court for the: __DISTRICT OF COLORADO__

Case number (if known) _____

☐ Check if this is an
  amended filing

## Official Form 206H
## Schedule H: Your Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the
Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1 **Sklar Exploration** | **5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | **East West Bank**<br>**Treasury Department** | ■ D __2.1__<br>☐ E/F _____<br>☐ G _____ |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy