from acutal Jan revenue payable run

EXHIBIT 1

| Owner | Name | Net Amount | estimated distribution of February revenue |
|---|---|---|---|
| SKLA01 | Sklarco, LLC | 877,719.00 | 769,928.95 |
| CEDC02 | Cedar Creek Lan | 474,793.70 | 416,485.70 |
| MCCE01 | McCombs Energ | 424,410.16 | 372,289.61 |
| FANE01 | Fant Energy Limi | 226,857.76 | 198,998.04 |
| TCPC01 | TCP Cottonwood | 193,803.34 | 170,002.93 |
| RUDP01 | The Rudman Par | 148,913.64 | 130,626.00 |
| FPCU01 | FPCC USA, Inc. | 147,430.75 | 129,325.22 |
| JJSI04 | JJS Interests Es | 135,521.45 | 118,878.46 |
| MCCE09 | McCombs Explor | 104,932.99 | 92,046.48 |
| HUG201 | Hughes 2000 CT | 102,577.02 | 89,979.84 |
| HOWJ05 | JF Howell Intere | 84,700.49 | 74,298.68 |
| PICF01 | Pickens Financia | 83,972.02 | 73,659.67 |
| KUDO01 | Kudzu Oil Proper | 79,995.71 | 70,171.68 |
| HUGO02 | Hughes Oil Sout | 78,143.44 | 68,546.88 |
| HANO01 | Hanson Operatin | 74,553.04 | 65,397.40 |
| LUCP01 | Lucas Petroleum | 64,962.83 | 56,984.94 |
| AEEC01 | Anderson Invest | 64,799.27 | 56,841.46 |
| TAUE01 | Tauber Explorati | 64,491.90 | 56,571.84 |
| SUGO02 | Sugar Oil Proper | 64,377.32 | 56,471.33 |
| MARK01 | Marksco, L.L.C. | 62,859.62 | 55,140.02 |
| FRAE02 | Franks Explorati | 62,817.09 | 55,102.71 |
| JAHA01 | J & A Harris LP | 58,465.20 | 51,285.26 |
| BUNI01 | Bundero Investm | 51,116.59 | 44,839.11 |
| PRUP01 | Pruet Production | 50,343.65 | 44,161.10 |
| DBCR01 | DBC Resources | 43,684.10 | 38,319.39 |
| DCOD01 | DCOD LLC | 40,863.16 | 35,844.88 |
| LEFE01 | LeFrak Energy In | 40,169.77 | 35,236.64 |
| WTNE01 | W.T. Neal Famil | 38,406.13 | 33,689.59 |
| TIEM01 | Tiembo Ltd. | 37,327.62 | 32,743.53 |
| DOWF01 | Downing Family | 34,533.21 | 30,292.29 |
| LANO02 | Landmark Oil an | 32,987.81 | 28,936.68 |
| LANE02 | Landmark Explor | 32,241.23 | 28,281.78 |
| PHIA01 | Allen C. Phillips | 28,805.91 | 25,268.34 |
| BATJ01 | James Milton Ba | 28,342.22 | 24,861.60 |
| MCMI01 | Iva Lee McMillan | 25,932.08 | 22,747.44 |
| BURB04 | Betty J. Burkhea | 22,327.78 | 19,585.77 |
| SCOB04 | Brenda Diann Sc | 22,327.78 | 19,585.77 |
| EZEE01 | Ezelle Energy LL | 22,312.08 | 19,572.00 |
| EUSE01 | Eustes Energy In | 22,209.62 | 19,482.12 |
| CRAE01 | Craft Exploration | 21,778.54 | 19,103.98 |
| APPR01 | Apple River Inve | 21,283.97 | 18,670.15 |

| ALAO01 | Alabama Oil Co | 21,248.03 | 18,638.62 |
|--------|---------------|-----------|-----------|
| SCOB05 | Billy Garfield Sco | 19,846.91 | 17,409.57 |
| DICO01 | Dickson Oil & Ga | 19,447.66 | 17,059.35 |
| STOD02 | Stone Developm | 16,493.89 | 14,468.32 |
| AUBU01 | Auburn Universit | 16,287.03 | 14,286.87 |
| WATJ03 | Jack M. Watkins, | 16,167.07 | 14,181.64 |
| FOUC02 | Curtis Finlay Fou | 15,745.67 | 13,811.99 |
| GASO01 | Gaston Oil Com | 15,382.47 | 13,493.39 |
| FLOW01 | Flowing Well, LL | 15,101.79 | 13,247.18 |
| HENO02 | Opal Scott Hend | 14,242.95 | 12,493.82 |
| BABD01 | Babe Developm | 13,905.85 | 12,198.11 |
| JOYI01 | JOYCO Investm | 13,905.84 | 12,198.11 |
| KING01 | Kingston, LLC | 13,876.05 | 12,171.97 |
| FIDI01 | Fiddler Investme | 13,621.05 | 11,948.29 |
| KMRI01 | KMR Investment | 13,042.70 | 11,440.96 |
| MACM02 | Mary Ann Mack | 12,990.35 | 11,395.04 |
| YOUT01 | Tom Youngblood | 12,819.81 | 11,245.45 |
| PHIO02 | Phillips Operatio | 12,499.38 | 10,964.37 |
| HUTK01 | Katherine Boney | 12,422.00 | 10,896.49 |
| BONJ06 | James Michael B | 12,421.97 | 10,896.46 |
| BONN02 | Nancy T Boney | 12,408.86 | 10,884.96 |
| TRMW01 | TRM Woodlands | 11,326.71 | 9,935.71 |
| FLEE01 | Fletcher Explorat | 10,857.88 | 9,524.46 |
| RYCE01 | Ryco Exploration | 10,756.04 | 9,435.12 |
| RALG04 | Grady Ralls Fam | 10,476.54 | 9,189.95 |
| LECH01 | Lechwe LLC | 10,427.32 | 9,146.77 |
| MCCE08 | McCombs Energ | 10,126.44 | 8,882.84 |
| MCCE07 | McCombs Energ | 10,094.67 | 8,854.97 |
| CARH01 | Carl Herrin Oil a | 9,989.89 | 8,763.06 |
| WEYC01 | Weyerhaeuser N | 9,822.38 | 8,616.12 |
| DBCR02 | DBC Resources | 9,653.18 | 8,467.70 |
| PAML01 | Pam Lin Corpora | 9,614.86 | 8,434.09 |
| SUGB01 | Barbara M. Suga | 9,344.69 | 8,197.10 |
| DOUI01 | DoublePine Inve | 9,004.83 | 7,898.97 |
| TRIE01 | Trimble Energy, | 9,004.81 | 7,898.96 |
| WUEO01 | Wuellner Oil & G | 8,892.30 | 7,800.26 |
| SAWD01 | Sawyer Drilling & | 8,872.57 | 7,782.96 |
| SPCO01 | S & P Co. | 8,828.34 | 7,744.16 |
| AEHI01 | AEH Investment | 8,012.38 | 7,028.40 |
| SMID05 | Donna Sue Smit | 7,828.28 | 6,866.91 |
| JOHB02 | Barbara S. John | 7,819.50 | 6,859.21 |
| ALLA02 | Adrian C. Allen | 7,536.91 | 6,611.32 |
| ALLS01 | Suzanne C. Alle | 7,344.78 | 6,442.79 |
| CHAL01 | Linda H. Chaver | 7,046.54 | 6,181.18 |

| | | | |
|---|---|---|---|
| HBRA01 | HBRada, LLC | 6,950.98 | 6,097.35 |
| ROO802 | Roosth 806, Ltd, | 6,878.55 | 6,033.82 |
| FOSD02 | David B. Foshee | 6,869.13 | 6,025.55 |
| GOOR03 | Evelyn M Britton | 6,703.86 | 5,880.58 |
| GOOR02 | Evelyn M Britton | 6,703.85 | 5,880.57 |
| OWEK01 | Katherine E. Mc | 6,643.95 | 5,828.03 |
| WARR01 | Robert Earl Warr | 6,532.33 | 5,730.11 |
| FLEP02 | Fletcher Petroleu | 6,508.15 | 5,708.90 |
| JCEG01 | JCE Galbraith Oi | 6,409.94 | 5,622.75 |
| ROCC01 | RockTenn CP, L | 6,301.85 | 5,527.94 |
| SMUS01 | Smurfit-Stone C | 6,291.89 | 5,519.20 |
| MCMR02 | Robert C. McMill | 6,285.58 | 5,513.67 |
| KERG01 | Kersh Group, LL | 6,259.45 | 5,490.75 |
| QUAC01 | Quail Creek Pro | 6,161.65 | 5,404.96 |
| PETH01 | Petro-Hunt, LLC | 6,151.91 | 5,396.41 |
| KELC04 | Kelton Company, | 6,137.67 | 5,383.92 |
| ASPE01 | Aspen Energy In | 5,834.63 | 5,118.10 |
| WATA02 | Adrienne P. Wat | 5,647.00 | 4,953.51 |
| GRAW03 | William Greg Gr | 5,550.39 | 4,868.76 |
| RALG02 | Grady Lynn Ralls | 5,476.37 | 4,803.83 |
| JOHC03 | Camilla Huxford | 5,449.61 | 4,780.36 |
| WATA03 | Adrienne P. Wat | 5,390.77 | 4,728.75 |
| WATA04 | Adrienne P. Wat | 5,390.77 | 4,728.75 |
| GEPH01 | GEP Haynesville | 5,262.84 | 4,616.53 |
| FINH01 | Herbert Daniel Fi | 5,248.56 | 4,604.00 |
| FINR03 | Richard D. Finlay | 5,248.56 | 4,604.00 |
| FINS01 | Sally A. Finlay | 5,248.56 | 4,604.00 |
| BAML01 | Bama Land and | 5,158.93 | 4,525.38 |
| FOUD01 | Four D LLC | 5,127.92 | 4,498.18 |
| COAE01 | Coastal Explorati | 5,045.95 | 4,426.27 |
| PARE01 | Parous Energy, | 4,922.72 | 4,318.18 |
| BOD301 | Bodcaw 3-D, LL | 4,905.12 | 4,302.74 |
| SOTE01 | Soterra, LLC | 4,873.25 | 4,274.78 |
| BLAJ17 | Joe T. Blair | 4,771.82 | 4,185.81 |
| RUDF01 | Rudman Family | 4,719.81 | 4,140.18 |
| SSCM01 | SSC Minerals, L | 4,694.56 | 4,118.04 |
| TRMW02 | TRM Woodlands | 4,668.11 | 4,094.83 |
| JJSW01 | JJS Working Inte | 4,563.34 | 4,002.93 |
| FARC02 | Christopher Ashl | 4,550.27 | 3,991.46 |
| RUDT02 | Tara Rudman R | 4,502.42 | 3,949.49 |
| COLR04 | The Coleman Re | 4,436.31 | 3,891.50 |
| HALM03 | Hall Managemen | 4,436.31 | 3,891.50 |
| PETI01 | Petroleum Invest | 4,436.31 | 3,891.50 |
| SHOE01 | Shore Energy, L. | 4,260.21 | 3,737.03 |

| | | | |
|---|---|---|---|
| LEXI01 | Lexington Invest | 4,235.04 | 3,714.95 |
| KIDP01 | Kidd Production, | 4,231.80 | 3,712.11 |
| MCME04 | Elvira McMillan | 4,140.12 | 3,631.68 |
| GENR01 | Genesis Resour | 4,123.47 | 3,617.08 |
| ROLW01 | William R. & Glo | 4,018.86 | 3,525.32 |
| DEDE01 | DEDE LLC | 3,996.64 | 3,505.82 |
| HALD02 | Darlene K. Hall | 3,996.64 | 3,505.82 |
| NEAS01 | Sara Beall Neal | 3,965.75 | 3,478.73 |
| HEFG01 | Gail Finlay Hefne | 3,936.42 | 3,453.00 |
| HAMC01 | Claude E. Hamilt | 3,929.07 | 3,446.55 |
| HAMW01 | William Hamilton | 3,929.07 | 3,446.55 |
| HAML02 | Lewis Hamilton | 3,929.06 | 3,446.54 |
| HAMP03 | Hamilton Pleus | 3,929.06 | 3,446.54 |
| CARP02 | Peyton H. Carmi | 3,867.56 | 3,392.60 |
| DABR01 | Daboil Resource | 3,838.44 | 3,367.05 |
| MCMT01 | Thomas E. McMi | 3,649.23 | 3,201.08 |
| HAMP01 | Peter B. Hamilto | 3,599.90 | 3,157.81 |
| BARF02 | Barrow Family R | 3,538.43 | 3,103.89 |
| BELE02 | Ernest F. Bel Fa | 3,538.43 | 3,103.89 |
| INGJ01 | Jeanne Bel Ingra | 3,538.43 | 3,103.89 |
| ANDE02 | Anderson Explor | 3,515.73 | 3,083.97 |
| CHAR05 | Chanse Resourc | 3,515.43 | 3,083.71 |
| BELJ05 | James Boyd Bel | 3,507.74 | 3,076.96 |
| HART06 | Estate of Tommi | 3,450.51 | 3,026.76 |
| BANC02 | Bantam Creek L | 3,417.32 | 2,997.65 |
| TSTE01 | TST Energy, LL | 3,354.60 | 2,942.63 |
| PATF01 | Frankie Jo Patac | 3,330.26 | 2,921.28 |
| SABU01 | Sabine Uplift Min | 3,329.88 | 2,920.95 |
| HENJ10 | Jason Scott Hen | 3,326.83 | 2,918.27 |
| HENW05 | William R. Hendr | 3,326.83 | 2,918.27 |
| DOWH01 | Hermine M. Dow | 3,281.55 | 2,878.55 |
| BATS02 | Sandra Bateman | 3,243.59 | 2,845.25 |
| MCME05 | Ed Leigh McMilla | 3,236.54 | 2,839.07 |
| MCMD01 | Daniel W. McMill | 3,236.52 | 2,839.05 |
| KILJ01 | Jamie Dixon Kilg | 3,234.85 | 2,837.59 |
| DONS01 | Don B. Saunders | 3,197.29 | 2,804.64 |
| MJOH01 | M. Johnson Inve | 3,197.29 | 2,804.64 |
| WILL16 | Leondard E. Willi | 3,197.29 | 2,804.64 |
| WARJ03 | James David Wa | 3,193.27 | 2,801.11 |
| EMBP01 | Embayment Pro | 3,116.78 | 2,734.02 |
| NIXJ03 | John C. Nix, Jr., | 3,060.40 | 2,684.56 |
| EVAJ02 | Joe Bruce Evans | 3,008.68 | 2,639.19 |
| JEFD02 | Jeffreys Drilling, | 2,997.21 | 2,629.13 |
| DICC01 | C. Bickham Dick | 2,950.19 | 2,587.89 |

| | | | |
|---|---|---|---|
| HEAO02 | Headington Oil C | 2,935.46 | 2,574.96 |
| ACRP01 | Peggy Acree | 2,903.95 | 2,547.32 |
| POLE02 | Eddie Wayne Po | 2,903.95 | 2,547.32 |
| ELBE01 | ELBA Exploratio | 2,853.69 | 2,503.24 |
| HAMS04 | Estate of Stirling | 2,745.13 | 2,408.01 |
| GRIL02 | Laura W. Grier | 2,740.84 | 2,404.25 |
| KIRR02 | Robert H. Kirby | 2,740.84 | 2,404.25 |
| STRP02 | Strago Petroleu | 2,728.44 | 2,393.37 |
| IN2301 | In2tex 3LP | 2,681.89 | 2,352.54 |
| RALJ01 | Juanita Ralls | 2,655.13 | 2,329.06 |
| WALB02 | Waller Brothers, | 2,646.19 | 2,321.22 |
| HAWS01 | Stella Livingston | 2,632.63 | 2,309.32 |
| JOHR07 | Roabie Downing | 2,632.63 | 2,309.32 |
| ROUW01 | William Douglas | 2,624.28 | 2,302.00 |
| ZIMS01 | Suzanne W.  Zi | 2,613.79 | 2,292.80 |
| JONJ04 | Jean Kirby Jones | 2,613.78 | 2,292.79 |
| GILL02 | Louise Josephin | 2,596.39 | 2,277.54 |
| RODH02 | Henry R. Rodich | 2,596.39 | 2,277.54 |
| SETA01 | Alma Frances S | 2,596.39 | 2,277.54 |
| MAES02 | Maevlo Smackov | 2,579.86 | 2,263.04 |
| CHRK01 | Christ the King C | 2,561.55 | 2,246.97 |
| RIVF01 | River Falls Machi | 2,561.55 | 2,246.97 |
| SEPR01 | Sepulga River F | 2,546.54 | 2,233.81 |
| MILJ04 | John Richard Mill | 2,543.12 | 2,230.81 |
| NEWF03 | Newport Five, LL | 2,503.75 | 2,196.27 |
| ALLJ02 | James Adrian All | 2,480.26 | 2,175.67 |
| RILC01 | Cynthia S. Rilling | 2,480.26 | 2,175.67 |
| WINS02 | Susan Allen Win | 2,480.25 | 2,175.66 |
| GATE02 | Gateway Explora | 2,459.87 | 2,157.78 |
| PAUD01 | Paula W. Denley | 2,443.35 | 2,143.29 |
| GJRI01 | GJR Investment | 2,394.44 | 2,100.39 |
| ROCS01 | Rock Springs Mi | 2,341.43 | 2,053.89 |
| ELEN01 | El Energy Ltd. LL | 2,286.95 | 2,006.10 |
| VALR01 | Valhalla Royalty, | 2,283.43 | 2,003.01 |
| HUFW01 | Woodie D. Huff | 2,252.35 | 1,975.75 |
| CRAE02 | Crain Energy, Lt | 2,251.97 | 1,975.41 |
| DUNE01 | Ed L. Dunn | 2,224.25 | 1,951.10 |
| SELF01 | Sellars Family, L | 2,215.34 | 1,943.28 |
| MERE01 | MER Energy, Ltd | 2,148.53 | 1,884.68 |
| CELP01 | CEL Properties, | 2,141.03 | 1,878.10 |
| PFLP01 | Pflanzer Partner | 2,129.90 | 1,868.33 |
| FOSH01 | Henry George F | 2,116.63 | 1,856.69 |
| VICE01 | Vickery Explorati | 2,083.98 | 1,828.05 |
| MALT02 | Tom Malloy | 2,047.50 | 1,796.05 |

| | | | |
|---|---|---|---|
| MERE02 | Meritage Energy, | 2,014.24 | 1,766.88 |
| RAWR01 | Rawls Resource | 1,998.59 | 1,753.15 |
| SANR03 | Santa Rosa Roy | 1,977.21 | 1,734.39 |
| BETP01 | Philippa Peyton | 1,964.47 | 1,723.22 |
| MCGJ03 | Jenny H. McGow | 1,964.47 | 1,723.22 |
| CLAC06 | Clement M. Clap | 1,919.04 | 1,683.37 |
| MELN01 | Nancy M. Melton | 1,833.87 | 1,608.66 |
| MILD07 | David Earl Miller | 1,833.87 | 1,608.66 |
| STIJ01 | Jean Miller Stim | 1,833.87 | 1,608.66 |
| DOUP01 | Patricia Douglas | 1,831.77 | 1,606.82 |
| RALL02 | Leonard Lynn Ra | 1,825.44 | 1,601.26 |
| RALP02 | Patrick Glynn Ra | 1,825.44 | 1,601.26 |
| WOLS02 | Sarah R. Wolff | 1,825.44 | 1,601.26 |
| MAPL01 | Maple Leaf Expl | 1,823.02 | 1,599.14 |
| KINR05 | Kingfisher Resou | 1,809.39 | 1,587.18 |
| PADO02 | Olen Paul Padge | 1,791.75 | 1,571.71 |
| MITF01 | Francis Lane Mit | 1,774.54 | 1,556.61 |
| ROBF02 | Robco Fossil Fu | 1,774.54 | 1,556.61 |
| JONC03 | Cathryn Abbott J | 1,769.25 | 1,551.97 |
| ABBH01 | Herschel Lee Ab | 1,758.89 | 1,542.89 |
| EVAM03 | Max Evans | 1,696.18 | 1,487.88 |
| XHLL01 | XH, LLC | 1,692.39 | 1,484.55 |
| LOUM01 | Louisiana Minera | 1,690.30 | 1,482.72 |
| MATS01 | Scott Ellis Matth | 1,675.57 | 1,469.80 |
| JJSI03 | JJS Interests Ste | 1,653.36 | 1,450.32 |
| HARG03 | Harvest Gas Ma | 1,646.73 | 1,444.50 |
| PADD02 | Padgett Develop | 1,618.88 | 1,420.07 |
| HOLM03 | M. Travis Holzbo | 1,615.24 | 1,416.88 |
| ANST01 | Ansaben Trust | 1,610.22 | 1,412.47 |
| JMSO01 | JMS Oil & Gas H | 1,598.65 | 1,402.32 |
| RABO01 | RAB Oil & Gas H | 1,598.65 | 1,402.32 |
| PAMS01 | Pamela L. Simps | 1,598.55 | 1,402.24 |
| CHAF02 | The Chastain Fa | 1,589.20 | 1,394.04 |
| GATA01 | Gates Acquisitio | 1,583.69 | 1,389.20 |
| HADT01 | Teresa Haddox | 1,564.13 | 1,372.04 |
| FOUR01 | Rhodna F. Fouts | 1,563.13 | 1,371.17 |
| WIMP02 | Wimberley Park | 1,552.73 | 1,362.04 |
| MCCF02 | McCreary Family | 1,530.41 | 1,342.46 |
| CHAB01 | Chateau Blanch | 1,514.77 | 1,328.75 |
| CADM01 | Caddo Managem | 1,512.35 | 1,326.62 |
| PADG01 | Gerald Ira Padge | 1,507.04 | 1,321.96 |
| BEAJ02 | Beaven-Jackson | 1,506.13 | 1,321.17 |
| TYLO01 | Tyler Oil And Ga | 1,491.26 | 1,308.12 |
| CENP01 | Central Petroleu | 1,431.49 | 1,255.69 |

| | | | |
|---|---|---|---|
| CONC02 | Conecuh County | 1,421.71 | 1,247.11 |
| JORK02 | Kenneth David J | 1,418.04 | 1,243.89 |
| JORB01 | Billy Rufus Jorda | 1,410.98 | 1,237.70 |
| RUDT01 | Tara Rudman | 1,405.71 | 1,233.08 |
| PORE02 | Porter Estate Co | 1,390.53 | 1,219.76 |
| FOSS04 | Samuel & Karen | 1,373.83 | 1,205.11 |
| MAGT01 | Maggie Touart Tr | 1,373.83 | 1,205.11 |
| BLAS04 | Black Stone Min | 1,312.66 | 1,151.46 |
| BVSL01 | BVS, LLC | 1,303.45 | 1,143.38 |
| HAML05 | Linnie Cheryl Ha | 1,298.19 | 1,138.76 |
| POLP02 | Phillip Anthony P | 1,298.19 | 1,138.76 |
| POLW02 | William David Po | 1,298.19 | 1,138.76 |
| CFBP01 | CFBR Partners L | 1,297.81 | 1,138.43 |
| YARE01 | Edward L. Yarbr | 1,281.99 | 1,124.55 |
| SHAF01 | The Shaffer Fam | 1,269.46 | 1,113.56 |
| SPAF01 | Spanish Fort Ro | 1,266.07 | 1,110.59 |
| SIMI01 | Simba Investors, | 1,251.83 | 1,098.10 |
| LINF01 | Linder Family Pa | 1,240.52 | 1,088.18 |
| SHAC04 | CK Shaffer Famil | 1,240.14 | 1,087.84 |
| SHAD02 | Deborah Jean S | 1,240.13 | 1,087.83 |
| SCHW02 | William S. Schrei | 1,238.14 | 1,086.09 |
| BLAS09 | Black Stone Ene | 1,232.40 | 1,081.05 |
| CALS01 | Steven E. Calho | 1,200.07 | 1,052.69 |
| GARE01 | Gardner Energy | 1,199.16 | 1,051.89 |
| HAMS02 | Stirling H. Hamilt | 1,183.93 | 1,038.54 |
| EDUA01 | Educational Adv | 1,151.26 | 1,009.88 |
| PUGC01 | Carole Holley Pu | 1,122.77 | 984.89 |
| LEAJ02 | Janis Evans Lea | 1,112.07 | 975.50 |
| CENE01 | Central Explorati | 1,106.60 | 970.70 |
| HALH01 | Hall and Hall LL | 1,099.95 | 964.87 |
| SUMM02 | Summit LLC | 1,099.95 | 964.87 |
| WALW07 | Wallace & Walla | 1,099.95 | 964.87 |
| PADO01 | Olen Paul Padge | 1,066.58 | 935.60 |
| HARD11 | Harkness A Dun | 1,065.76 | 934.88 |
| HARD12 | Harkness A Dun | 1,065.76 | 934.88 |
| HARD13 | Harkness A. Dun | 1,065.76 | 934.88 |
| ELAO01 | Elana Oil & Gas | 1,063.43 | 932.83 |
| LAWB01 | Barbara Page La | 1,055.82 | 926.16 |
| CAMJ09 | Joe O. Campbell | 1,049.71 | 920.80 |
| COLF02 | Flora Mae Cole | 1,049.71 | 920.80 |
| HENB05 | Barnett E. Hendr | 1,049.71 | 920.80 |
| HEND06 | Donald R. Hendr | 1,049.71 | 920.80 |
| HENJ11 | James Melvin H | 1,049.71 | 920.80 |
| LORA02 | James & Annie L | 1,049.71 | 920.80 |

| | | | |
|---|---|---|---|
| DICJ03 | James Scott Dic | 1,034.26 | 907.25 |
| KWAR01 | Kwazar Resourc | 1,032.58 | 905.77 |
| BOBM01 | BobMary, LC | 1,029.99 | 903.50 |
| ENEL01 | ENE Land & Catt | 1,020.45 | 895.13 |
| GOOP01 | Goodrich Petrole | 1,007.81 | 884.04 |
| HUTO02 | Hutchison Oil & | 1,007.81 | 884.04 |
| GRAF01 | Grayson Founda | 995.66 | 873.39 |
| TURF01 | Turner Family Mi | 991.64 | 869.86 |
| DOWD01 | Dan M. Downing | 987.26 | 866.02 |
| DOWM04 | Downing McDow | 987.26 | 866.02 |
| BULJ01 | James A. Bull | 982.17 | 861.55 |
| BULN01 | Nathan James B | 982.17 | 861.55 |
| RLIP01 | RLI Properties L | 974.16 | 854.53 |
| SCHR06 | Robert D Schne | 960.16 | 842.25 |
| SOUR02 | Source Rock Min | 959.88 | 842.00 |
| MICM02 | Michael Manage | 935.47 | 820.59 |
| JOHK02 | Kevin Lane John | 919.46 | 806.54 |
| DOUJ02 | John T. Douglas | 915.88 | 803.40 |
| EDWM02 | Maureen D. Edw | 915.88 | 803.40 |
| WATJ09 | John F. Watson | 915.88 | 803.40 |
| HANH02 | Haywood Hanna, | 888.03 | 778.97 |
| HOCF01 | Francis Bruce H | 887.27 | 778.31 |
| NINF01 | Nine Forks LLC | 887.27 | 778.31 |
| MILJ01 | Jeffrey D. Miller | 880.01 | 771.94 |
| DUNJ06 | Jane Downing D | 877.54 | 769.77 |
| DOWJ01 | John E. Downing | 873.97 | 766.64 |
| HEAL01 | Lisa Downing He | 872.44 | 765.30 |
| WHIP01 | Whitaker Petrole | 864.65 | 758.46 |
| CTM201 | CTM 2005, Ltd. | 852.45 | 747.76 |
| KELF02 | Francis G. & Joa | 848.09 | 743.94 |
| NORP01 | Northstar Produc | 844.46 | 740.75 |
| MCCL08 | Laura H. McCrea | 837.12 | 734.32 |
| POLE01 | Elizabeth H.W. P | 837.12 | 734.32 |
| STRS04 | Scott D Stroud | 832.95 | 730.66 |
| SCHO03 | Schlachter Oil & | 819.58 | 718.93 |
| COLJ07 | Jeanette S. Cole | 815.53 | 715.38 |
| BPAM01 | BP America Pro | 814.30 | 714.30 |
| CARL05 | Larry William Ca | 806.44 | 707.40 |
| WHIC05 | The Whitney Cor | 802.88 | 704.28 |
| LANO01 | Lane Oil & Gas | 799.44 | 701.26 |
| MITK01 | Kay Mitchell | 794.59 | 697.01 |
| CLAE01 | Eric C. Clark | 783.87 | 687.61 |
| CLAJ01 | John B. Clark | 783.87 | 687.61 |
| CLAJ05 | Judith Polk Clark | 783.87 | 687.61 |

| | | | |
|---|---|---|---|
| BLAJ16 | John Louis Blalo | 781.53 | 685.55 |
| KENC01 | Carolyn C. Kenn | 762.67 | 669.01 |
| JEFP01 | Jeffreys & Powell | 742.22 | 651.07 |
| EVAL01 | Evans Land Man | 741.38 | 650.33 |
| JOHR06 | Richard L. Johns | 726.02 | 636.86 |
| MCDB01 | Barbara McDani | 718.86 | 630.58 |
| GRAC02 | Granite Creek P | 713.32 | 625.72 |
| FRYH01 | Estate of Herbert | 698.25 | 612.50 |
| THOF02 | Thomas Family | 696.13 | 610.64 |
| RIDJ01 | Julius M. Ridgwa | 677.61 | 594.39 |
| GCRP01 | GCREW Propert | 671.43 | 588.97 |
| FINJ04 | James C. Findle | 670.66 | 588.30 |
| RVSM01 | RVS Minerals, L | 662.64 | 581.26 |
| ROGB02 | Barbara Evans R | 661.68 | 580.42 |
| RALP01 | Ralls Properties, | 661.39 | 580.17 |
| FORL02 | Leanne D. Ford | 659.97 | 578.92 |
| HOLK04 | Keith Olen Hollo | 659.07 | 578.13 |
| BROB04 | Brooklyn Baptist | 655.93 | 575.38 |
| DOWA02 | Anna L. Downing | 651.77 | 571.73 |
| VANJ04 | John Wayne Van | 649.10 | 569.39 |
| MCBD01 | DOUGLAS LAD | 648.29 | 568.68 |
| MCBJ01 | JULIE SCOTT M | 648.29 | 568.68 |
| MCBS01 | SUE HANSON | 648.29 | 568.68 |
| YATR02 | Yates Resources | 636.61 | 558.43 |
| NESI01 | Nesbitt Investme | 635.09 | 557.10 |
| CARP03 | Patricia Elaine C | 634.11 | 556.24 |
| HEJD01 | Debra Jo Hejtma | 634.11 | 556.24 |
| MAYG01 | Gordon Byron M | 634.11 | 556.24 |
| TATA01 | Albert Clark Tate | 625.96 | 549.09 |
| DUBM01 | Minnie Tate Dubi | 625.95 | 549.08 |
| HOSE01 | Elvira Tate Hoski | 625.95 | 549.08 |
| TATE01 | Edward McMillan | 625.95 | 549.08 |
| HARJ04 | Jessica D. Harris | 620.35 | 544.17 |
| GOOI01 | Goolsby Interest | 610.70 | 535.70 |
| COBR01 | Richard Allen Co | 594.64 | 521.61 |
| TOOB01 | Betty B. Toole | 583.35 | 511.71 |
| MOUA01 | Mountain Air Ent | 580.82 | 509.49 |
| SHAH01 | Shadow Hill, LL | 580.82 | 509.49 |
| LEBD01 | Dorothy Colleen | 575.97 | 505.24 |
| SCSO01 | S. C. Soulie & S | 575.97 | 505.24 |
| BANS01 | Susan A. Cowley | 575.96 | 505.23 |
| WILK08 | Kelcy Denise Wil | 572.88 | 502.53 |
| MERG01 | George Raymon | 570.36 | 500.32 |
| LONE01 | Longleaf Energy | 557.36 | 488.91 |

| | | | |
|---|---|---|---|
| FORB03 | Baker Forests, L. | 556.90 | 488.51 |
| 4KRB01 | 4 KRB, LLC | 556.03 | 487.75 |
| ECHP01 | Echo Papa, LLC | 556.03 | 487.75 |
| OLIW01 | William C. Oliver | 556.03 | 487.75 |
| THRM02 | Maurice S. Thras | 544.43 | 477.57 |
| KEYA01 | Albert W. Key | 543.26 | 476.54 |
| SCHM01 | Mona L Schlacht | 540.53 | 474.15 |
| MJSI01 | MJS Interests, L | 537.13 | 471.17 |
| MUSO01 | Muslow Oil & Ga | 535.26 | 469.53 |
| BRAH01 | Henry J. Bradley, | 534.71 | 469.04 |
| BRAV01 | Vernon J. Bradle | 534.71 | 469.04 |
| BRAW03 | Willie L. Bradley | 534.71 | 469.04 |
| JOHM03 | Marian E. Johns | 534.71 | 469.04 |
| KELC03 | Cleveland C. Kel | 534.71 | 469.04 |
| MILP01 | Prunastean Miln | 534.71 | 469.04 |
| NETH01 | Hazel A. Nettles | 534.71 | 469.04 |
| PLAP01 | Plains Productio | 525.14 | 460.65 |
| TDYI01 | TDY Industries, | 520.91 | 456.94 |
| JURS01 | Jura-Search, Inc. | 520.55 | 456.62 |
| MCCJ06 | John Fendley Mc | 520.55 | 456.62 |
| BAXT01 | Baxterville, LLC | 518.61 | 454.92 |
| DELS01 | Delta S Ventures | 518.61 | 454.92 |
| EATF01 | Eaton Finance C | 518.61 | 454.92 |
| JDGP01 | JDGP, LLC | 518.61 | 454.92 |
| BROR02 | Brock Resources | 509.23 | 446.69 |
| HEMA01 | Anita Hemphill | 508.22 | 445.81 |
| RIDM02 | Mary Jane Ray R | 508.22 | 445.81 |
| THOM03 | Michael Jerome | 507.28 | 444.98 |
| BKEI01 | B&K Exploration | 503.92 | 442.04 |
| DOWW02 | Wiley W. Downin | 493.64 | 433.02 |
| NORL01 | Lisa D. Nordmey | 490.75 | 430.48 |
| DORL01 | Louis Dorfman | 490.68 | 430.42 |
| SDRE01 | SD Resources Lt | 490.68 | 430.42 |
| JOHD04 | David L. Johnsto | 488.88 | 428.84 |
| SEHE01 | Sehoy Energy Lt | 488.33 | 428.36 |
| PELE01 | Pelican Energy, | 487.05 | 427.24 |
| KEYF01 | Key Family Mariti | 476.83 | 418.27 |
| THEG01 | Theus, Grisham, | 475.58 | 417.18 |
| DAVM05 | Mike Davis | 464.09 | 407.10 |
| KABJ01 | John Kubala | 463.51 | 406.59 |
| BARJ05 | Janet Aimer Barl | 453.81 | 398.08 |
| LLOJ01 | Jasmine Lloyd | 451.87 | 396.38 |
| MESA01 | Mesapro, LLC | 451.38 | 395.95 |
| TEPC01 | TEPCO, LLC | 445.63 | 390.90 |

| | | | |
|---|---|---|---|
| RUSR01 | Estate of Robert | 442.97 | 388.57 |
| AUGE01 | August C. Ericks | 441.19 | 387.01 |
| CARR01 | Robert Cary | 438.91 | 385.01 |
| SECE01 | Security Explorat | 438.06 | 384.26 |
| FEAK01 | Kathy Ann Feagi | 435.01 | 381.59 |
| HARM09 | Martha Hartford | 428.88 | 376.21 |
| DUTF01 | Dutton Family, L. | 426.51 | 374.13 |
| SULJ03 | Jerry Lane Sulliv | 422.74 | 370.82 |
| MCME02 | Ed Leigh McMilla | 421.04 | 369.33 |
| MARC01 | Cosby H. Martin, | 418.89 | 367.45 |
| TRIM01 | Triumphant  Man | 414.89 | 363.94 |
| LBJE01 | L.B. Jefcoat and | 411.89 | 361.31 |
| WARA01 | Allene B. Ward | 410.93 | 360.46 |
| LOVM01 | Minnie L Love | 410.17 | 359.80 |
| WILW06 | Winnie G. Willia | 410.17 | 359.80 |
| FOSJ04 | June R. Foster | 407.29 | 357.27 |
| WARK02 | Kenneth E. Warr | 407.29 | 357.27 |
| MARB06 | Marberkay, L.L.C | 401.44 | 352.14 |
| SENL02 | Laverne Dickens | 400.74 | 351.53 |
| EAGO01 | Eagle Oil & Gas | 400.55 | 351.36 |
| LOGD01 | David Edwin Log | 400.25 | 351.10 |
| JJSI02 | JJS Interests Nor | 399.96 | 350.84 |
| MAES01 | Maevlo Smackov | 397.85 | 348.99 |
| LAKR01 | Lake Ronel Oil C | 383.86 | 336.72 |
| MOOO01 | Gloria Joy Smith | 376.76 | 330.49 |
| SPIO01 | Spindletop Oil & | 375.02 | 328.96 |
| WATJ01 | Juanita Cary | 371.91 | 326.24 |
| JFKC01 | JFKELLEY Clan, | 370.69 | 325.17 |
| MAJO01 | Major Oil Compa | 369.83 | 324.41 |
| THOF05 | Arabella J. Thom | 364.61 | 319.83 |
| THRR01 | Regina Watts Th | 362.95 | 318.38 |
| MCDD01 | Donald Martin M | 359.43 | 315.29 |
| PERF01 | Frank A. Perkins | 359.43 | 315.29 |
| INGE01 | Elizabeth Ann W | 359.03 | 314.94 |
| WATA01 | Adrienne P. Wat | 358.92 | 314.84 |
| THOP03 | Paul A. Thomas | 358.05 | 314.08 |
| MOEM01 | M. Steven Moehl | 357.37 | 313.48 |
| MARS07 | Susan Leigh W. | 357.19 | 313.32 |
| WATJ10 | John S. Watson | 357.19 | 313.32 |
| HALE01 | Eric Hall | 354.78 | 311.21 |
| KALJ01 | Jeffery D. Kallen | 354.04 | 310.56 |
| THRD02 | Danita Thrasher | 353.88 | 310.42 |
| THRD03 | Derrell Glen Thr | 353.88 | 310.42 |
| LARR01 | Larkspur Royalti | 348.76 | 305.93 |

| MCDM01 | Margaret Alice M | 348.76 | 305.93 |
|--------|------------------|--------|--------|
| KIMA01 | Atwood M. Kimbr | 347.85 | 305.13 |
| JANE01 | Janus Enterprise | 345.75 | 303.29 |
| DICD01 | Denise Merrell Di | 344.75 | 302.41 |
| DERR01 | Roy David Deroc | 343.47 | 301.29 |
| POPR02 | Richard Downing | 342.35 | 300.31 |
| CROD03 | Don Crozier | 341.14 | 299.25 |
| NELA01 | Anna L Downing | 335.51 | 294.31 |
| MICM01 | M.Timothy Micha | 335.34 | 294.16 |
| HOLL06 | Lenis H Holley | 333.63 | 292.66 |
| CUSL01 | Lawrence M. Cu | 333.39 | 292.45 |
| JARJ01 | Joyce Jarvis | 333.33 | 292.39 |
| STRH02 | Harriett W. Stray | 333.33 | 292.39 |
| KRER01 | Robert L. Kreidle | 332.80 | 291.93 |
| TERR04 | TE-RAY Resour | 331.81 | 291.06 |
| LAKI01 | Lake Investment | 324.80 | 284.91 |
| MARL03 | Marco Land & P | 324.17 | 284.36 |
| DOLI01 | Dolkas Investme | 318.97 | 279.80 |
| SMIE05 | Elizabeth Key S | 317.89 | 278.85 |
| WEIS01 | Susanna Key W | 317.89 | 278.85 |
| LAYB01 | Bill A. Lay | 315.96 | 277.16 |
| MCFP01 | Patricia Ann Do | 312.72 | 274.32 |
| FOSJ03 | Joanna Johnston | 312.50 | 274.12 |
| HALK01 | Kay Johnston Ha | 312.50 | 274.12 |
| JOHR02 | Robert N. Johnst | 312.50 | 274.12 |
| JOHT01 | Tranum Johnsto | 312.50 | 274.12 |
| ETHJ01 | James Etheridge | 311.10 | 272.89 |
| KLOO01 | Klondike Oil and | 308.11 | 270.27 |
| CORR03 | Coronado Resou | 306.49 | 268.85 |
| FEAR03 | Robert T. Feagin | 305.45 | 267.94 |
| MCLR02 | Robert Terrell M | 300.76 | 263.82 |
| SEAC01 | Charles D. Searc | 297.33 | 260.82 |
| FLOP01 | Florsheim Produ | 296.41 | 260.01 |
| RALG03 | Gillis Edward Ral | 293.02 | 257.04 |
| JOHA02 | Amanda Bethea | 293.01 | 257.03 |
| PATC02 | Cassandra Lea | 293.01 | 257.03 |
| BRAE04 | Emma Jean Bra | 290.41 | 254.75 |
| GRIW01 | William Griffin | 290.41 | 254.75 |
| JONP04 | Percy Jones | 290.41 | 254.75 |
| DUNJ01 | Janet Faulkner D | 286.80 | 251.58 |
| JUDC02 | Judy Crow, LLC | 285.41 | 250.36 |
| ELLB02 | Beverly Evans El | 285.17 | 250.15 |
| EVAB01 | Brian Wilson Ev | 285.17 | 250.15 |
| MOOT05 | Taylor J. Moorer, | 285.17 | 250.15 |

| | | | |
|---|---|---|---|
| SHAM05 | Mitzi Moorer Sha | 285.17 | 250.15 |
| DUNJ02 | Jeffrey E. Dunn | 285.01 | 250.01 |
| KIDT02 | The Trant Kidd S | 284.30 | 249.39 |
| WARS01 | Stephen Michael | 282.90 | 248.16 |
| MARL01 | Marsh Land Prod | 282.63 | 247.92 |
| BELS01 | Sandra Bogan B | 281.82 | 247.21 |
| BOGF01 | Frederick R. Bog | 281.82 | 247.21 |
| COLD06 | Darrie Dianne B | 281.82 | 247.21 |
| LANJ01 | Jo Ann Langham | 279.33 | 245.03 |
| TAYA02 | Alva Nann Cary | 279.33 | 245.03 |
| DISC01 | Lottie Irene Diso | 272.22 | 238.79 |
| DERR02 | Roy David Deroc | 269.50 | 236.40 |
| TURK01 | The Kathryn C. T | 268.32 | 235.37 |
| SALF02 | Salt Fork Limited | 265.75 | 233.11 |
| HAGZ01 | Zachariah Hagin | 260.24 | 228.28 |
| JOYP01 | The Joy Partners | 259.48 | 227.61 |
| HARB02 | Billy Joe Harrist | 256.61 | 225.10 |
| HUMS02 | Shirley W. Hump | 256.61 | 225.10 |
| WAID01 | David Alan Wait | 256.61 | 225.10 |
| SANF02 | Frances W. San | 246.48 | 216.21 |
| DUNL02 | L. Adrian Dunn | 245.91 | 215.71 |
| LORB01 | Barbara M. Lorra | 244.45 | 214.43 |
| GEOP01 | Geotech Product | 243.52 | 213.61 |
| BENV01 | Bendel Ventures | 242.56 | 212.77 |
| THRC01 | Connie Thrasher | 241.98 | 212.26 |
| MOOW04 | William L. Moore | 240.42 | 210.89 |
| BRAJ16 | Jacob W. Branc | 238.82 | 209.49 |
| FAUN01 | Nancy Hart Faul | 236.12 | 207.12 |
| DOWJ02 | John Robert Do | 231.15 | 202.76 |
| BIGM01 | Martha Dickson | 229.83 | 201.61 |
| DICA01 | Addie Smith Dic | 229.83 | 201.61 |
| DICM03 | Michael Robert | 229.83 | 201.61 |
| FEAJ02 | John Randle Fea | 229.09 | 200.96 |
| FEAN01 | Nancy Feagin | 229.09 | 200.96 |
| HAMJ06 | Sally Jeter Ham | 229.09 | 200.96 |
| JETJ01 | John R. Jeter, III | 229.09 | 200.96 |
| JETS01 | Stephen Jeter | 229.09 | 200.96 |
| TAYL04 | Larry Dwight Tay | 228.84 | 200.74 |
| GULC02 | Gulf Coast Royal | 228.83 | 200.73 |
| LOGJ05 | Jacob Benjamin | 226.74 | 198.89 |
| SAIJ01 | Joseph T. Saiter, | 224.85 | 197.24 |
| JOHB06 | Betty Johnston | 222.24 | 194.95 |
| JOHT03 | Thomas Stallwor | 222.24 | 194.95 |
| RIVR01 | Rivercrest Royalt | 220.55 | 193.46 |

| | | | |
|---|---|---|---|
| HERP01 | Herd Producing | 220.22 | 193.18 |
| HEAJ05 | Jim N. Heath | 217.36 | 190.67 |
| RAPC01 | Charlotte Rape | 217.36 | 190.67 |
| SMID11 | Donald Leon Sm | 217.36 | 190.67 |
| STAA06 | Anna June Starc | 217.36 | 190.67 |
| THRB01 | Britney Shea Thr | 214.75 | 188.38 |
| THRZ01 | Zachary T. Thras | 214.75 | 188.38 |
| DAWC01 | Chris R. Dawson | 214.44 | 188.11 |
| MORM06 | Marion Tracy Mo | 213.91 | 187.64 |
| RAHC01 | Christian Deeb R | 213.91 | 187.64 |
| BELI01 | Bellis Investment | 212.66 | 186.54 |
| SESO01 | Sesnon Oil Com | 212.66 | 186.54 |
| DRAF02 | Fred L. Drakefor | 211.85 | 185.83 |
| TAYB04 | Brian Lane Taylo | 211.72 | 185.72 |
| LTDH01 | LTD Hunters, LL | 211.37 | 185.41 |
| HILK02 | Kevin Wayne Hill | 210.99 | 185.08 |
| JOHL03 | Lesa Ellen Ralls | 209.95 | 184.17 |
| LLOW02 | W. Baldwin Lloy | 209.26 | 183.56 |
| COME01 | E.W. Merritt Lan | 206.26 | 180.93 |
| SAMC02 | Curtis Samuel | 204.61 | 179.48 |
| HUMB01 | Bruce Roy Hump | 195.51 | 171.50 |
| TAYS01 | Sherry M. Hall T | 195.51 | 171.50 |
| HUEJ01 | Judith Waters H | 190.11 | 166.76 |
| MCIA01 | Anita Waters McI | 190.11 | 166.76 |
| WATC01 | Charles Yancey | 190.11 | 166.76 |
| UMBC01 | Clayborn A. Umb | 189.18 | 165.95 |
| DUNJ03 | James B. Dunn | 182.08 | 159.72 |
| DUNJ05 | Judy Dunn | 182.08 | 159.72 |
| LEOT02 | T.A. Leonard | 182.08 | 159.72 |
| HOLR03 | Richard D. Holm | 181.45 | 159.17 |
| RANG01 | Grace U Raney | 180.16 | 158.04 |
| CHOI01 | C. H. Oil and Ga | 180.02 | 157.91 |
| OXBE01 | Oxbow Explorati | 179.71 | 157.64 |
| COLG01 | Gregg B Colton | 179.70 | 157.63 |
| HOLA03 | AF Holley, Sr Tru | 178.45 | 156.54 |
| ALLM04 | Allred Mineral Co | 174.38 | 152.96 |
| PETP04 | Petro Partners, I | 174.38 | 152.96 |
| BARB03 | Benjamin O. Barl | 171.01 | 150.01 |
| HADH01 | Haddad Heirs Li | 167.16 | 146.63 |
| STRF01 | Stroud Family LL | 165.02 | 144.75 |
| GOLM02 | Michael D. Gollo | 164.34 | 144.16 |
| BROE03 | Efraim Brody | 161.53 | 141.69 |
| PATH01 | Helen Pate, For | 160.46 | 140.75 |
| BROF01 | Fain Brock | 160.38 | 140.68 |

| | | | |
|---|---|---|---|
| FLOP03 | Patricia H. Flore | 160.20 | 140.53 |
| VICK01 | Karen Penningto | 159.38 | 139.81 |
| WATB02 | Bobby Jerald Wa | 158.77 | 139.27 |
| KINA01 | Angelia Marie Ki | 158.68 | 139.19 |
| KINH01 | Henry Boyd King | 158.68 | 139.19 |
| KINR04 | Robert Lee King | 158.68 | 139.19 |
| KAIF01 | Kaiser-Francis O | 156.75 | 137.50 |
| NORO01 | Norton Oil Comp | 156.74 | 137.49 |
| NIXJ02 | Julie K. Nix | 155.44 | 136.35 |
| NIXL01 | Laura L. Nix | 155.44 | 136.35 |
| THOE02 | Thomas Energy, | 154.76 | 135.75 |
| PICS02 | Steven A Pickett | 154.26 | 135.32 |
| FOSL01 | Lanny Terrell Fo | 154.05 | 135.13 |
| BROA05 | Ann Brown | 153.24 | 134.42 |
| REYC01 | Cynthia Reynold | 153.24 | 134.42 |
| KEYR01 | Richard Garrett | 152.16 | 133.47 |
| KEYT02 | Thomas Fisher K | 152.16 | 133.47 |
| TEEO01 | Teekell Oil & Ga | 152.05 | 133.38 |
| MONN01 | Nancy Irene Mon | 152.04 | 133.37 |
| MONR06 | Robert Charles | 152.04 | 133.37 |
| TAYW02 | Walter Jones Ta | 152.04 | 133.37 |
| LEST01 | Terry Lester | 150.10 | 131.67 |
| MARE05 | Marlin Exploratio | 149.99 | 131.57 |
| MPHP01 | MPH Production | 149.69 | 131.31 |
| WARA04 | Allene B. Ward f | 149.30 | 130.96 |
| ROYE01 | Royalty Explorati | 148.51 | 130.27 |
| BOWO01 | Bow Oil Compan | 146.48 | 128.49 |
| LEWD01 | Dwight Shane Le | 146.44 | 128.46 |
| WILC18 | Carnez Williams | 145.21 | 127.38 |
| ANDJ06 | Jeanie A. Anders | 142.96 | 125.40 |
| ARMC01 | Claire Armistead | 142.96 | 125.40 |
| SORN01 | Sorensen-Naylor | 142.17 | 124.71 |
| MCBP01 | Patrick J. McBrid | 140.41 | 123.17 |
| CARO01 | Carden Oil & Ga | 139.51 | 122.38 |
| HILM01 | Hilbun Minerals, | 139.51 | 122.38 |
| POWM01 | Powers Mineral | 139.51 | 122.38 |
| OGLA01 | Anthony H. Ogle | 139.50 | 122.37 |
| PROM02 | Procter Mineral | 138.98 | 121.91 |
| LJSR01 | LJS Real Estate | 138.24 | 121.26 |
| SAXS01 | Shaena Saxton | 137.32 | 120.46 |
| MALD04 | David Maldonad | 136.72 | 119.93 |
| MALS01 | Samuel Maldona | 136.72 | 119.93 |
| MALT03 | Terry L. Maldona | 136.72 | 119.93 |
| ADCB01 | Brenda Jo Sulliv | 136.47 | 119.71 |

| | | | |
|---|---|---|---|
| COLJ09 | Jeanette S. Cole | 136.47 | 119.71 |
| SKIW01 | Walter S. Skippe | 136.47 | 119.71 |
| SULM01 | Michael C. Sulliv | 136.47 | 119.71 |
| WALR03 | Rebecca Ann Su | 136.47 | 119.71 |
| WOMS01 | Suzanne Woma | 134.43 | 117.92 |
| ROBJ02 | John Robert Rob | 134.11 | 117.64 |
| LOGR01 | Billie Joyce Loga | 133.84 | 117.40 |
| DICP01 | Pamela S. Dicke | 133.58 | 117.18 |
| DICR02 | Randy E. Dicken | 133.58 | 117.18 |
| PERS01 | Susan Dickens P | 133.58 | 117.18 |
| HUNO01 | Hunt Oil Compa | 133.52 | 117.12 |
| WATJ07 | Jack M. Watkins | 133.32 | 116.95 |
| BURE03 | Burman Energy, | 132.89 | 116.57 |
| CARE01 | Carl E. Gungoll | 132.10 | 115.88 |
| JEFS03 | Sandra Jeffreys | 131.66 | 115.49 |
| CARR02 | Crystal Renee St | 131.50 | 115.35 |
| CARW01 | W. T. Cary, Jr. | 131.50 | 115.35 |
| SKIM01 | Margaret Ann Sk | 131.50 | 115.35 |
| LOMR02 | Richard L. Lomb | 129.60 | 113.68 |
| FINC01 | Clara Louise Fin | 129.50 | 113.60 |
| FINC02 | Clara Louise Fin | 129.50 | 113.60 |
| FINW03 | WILLIAM FRED | 129.50 | 113.60 |
| GODM01 | Mary Ruth Godwi | 129.50 | 113.60 |
| SULD02 | Don Sullivan | 129.42 | 113.53 |
| SOUR01 | Ray L. Southern | 126.82 | 111.25 |
| MCME03 | Estate of Ed Leig | 126.50 | 110.96 |
| MOOR05 | Russell Otis Moo | 125.59 | 110.17 |
| JENB02 | Betty Jenkins | 125.27 | 109.89 |
| PROJ01 | John D Procter | 122.94 | 107.84 |
| BRYK03 | Kelsey Anne G. | 121.74 | 106.79 |
| GARR02 | Gardiner Royalty | 121.74 | 106.79 |
| WTGR01 | W.T. Green Oil, | 121.74 | 106.79 |
| SATF01 | The Sater Fam P | 121.29 | 106.39 |
| BARC01 | Craig C. Barclay | 121.00 | 106.14 |
| ARMM01 | Melanie Armour | 119.81 | 105.10 |
| BOAC01 | Candice Boatrig | 119.81 | 105.10 |
| PRUJ01 | Jon R. Pruet | 119.81 | 105.10 |
| RAWM01 | Mark Rawls | 119.81 | 105.10 |
| TOUL01 | Touchstone Lan | 119.81 | 105.10 |
| WILA03 | Ann Marie Holm | 119.00 | 104.39 |
| MORM03 | Mary Beth Morris | 116.90 | 102.54 |
| ROBA03 | Andrew L. Robin | 116.90 | 102.54 |
| ROBB05 | Brooks H. Robin | 116.90 | 102.54 |
| LINO01 | Linn Operating, I | 116.78 | 102.44 |

| | | | |
|---|---|---|---|
| CULM01 | Margaret S. Culli | 116.16 | 101.89 |
| SAMA05 | Allie Samuel | 116.16 | 101.89 |
| SAMM03 | Mary E. Samuel | 116.16 | 101.89 |
| SAMW03 | Willie Lewis Sam | 116.16 | 101.89 |
| KIMJ01 | James C. Kimbr | 115.92 | 101.68 |
| GRIJ06 | James H. Griswo | 114.49 | 100.43 |
| GRIV01 | Victor F. Griswol | 114.49 | 100.43 |
| SUTM01 | Margaret G. Sutt | 114.49 | 100.43 |
| BRUM02 | Mary Katherine J | 114.41 | 100.36 |
| EPSE01 | Elizabeth R. Eps | 114.10 | 100.09 |
| ELIB01 | Elizabeth Brace | 111.63 | 97.92 |
| ELDO01 | El Dorado Gulf C | 111.62 | 97.91 |
| KKSO01 | KKS Oil & Gas, | 111.62 | 97.91 |
| GILJ01 | John R. Gilbert | 111.60 | 97.89 |
| ANYJ01 | Johannah Raye | 110.28 | 96.74 |
| STAD05 | Donald J. Starck | 108.68 | 95.33 |
| BALH01 | Hattie Mae Holm | 108.26 | 94.96 |
| EDWT01 | Tiffannie J. Edw | 108.26 | 94.96 |
| ELLJ01 | Johnnie Mae Hol | 108.26 | 94.96 |
| GANE01 | Ella Ruth Holme | 108.26 | 94.96 |
| HOLR04 | Reelice Holmes | 108.26 | 94.96 |
| HOOB01 | Buice Lee Holme | 108.26 | 94.96 |
| STRK01 | Katherine Holme | 108.26 | 94.96 |
| WOOA01 | Alice Margaret H | 108.26 | 94.96 |
| CHUP01 | Pine Grove Chur | 107.42 | 94.23 |
| BARC06 | Barnes Creek Dr | 107.34 | 94.16 |
| DAWR01 | Ronald W. Daws | 107.22 | 94.05 |
| WOZL01 | Larry Lee Wozen | 106.36 | 93.30 |
| OAKA01 | Oakland Agency | 106.22 | 93.18 |
| PULS01 | Sam Craig Pullig | 105.85 | 92.85 |
| RAWJ01 | James H. Rawls | 104.72 | 91.86 |
| WOLS01 | Stephen Wolf | 104.63 | 91.78 |
| SQUC02 | Coletta Squiers | 104.00 | 91.23 |
| BONA01 | Almeater Bonha | 103.73 | 90.99 |
| EDWL01 | Lillian Edwards | 103.73 | 90.99 |
| JEML01 | Lorene Jemison | 103.73 | 90.99 |
| JOHO02 | Otha Von Johns | 103.73 | 90.99 |
| JOHR08 | Richard Lewis Jo | 103.73 | 90.99 |
| LALM01 | Mary L. Lalor-Ti | 103.73 | 90.99 |
| WALD07 | Deborah Ann W | 103.73 | 90.99 |
| LOWG01 | Glenda Faye Sull | 103.43 | 90.73 |
| IVYM01 | Ivy Minerals, LLC | 102.61 | 90.01 |
| DEBA01 | Aurelia Debord | 102.54 | 89.95 |
| SUMJ01 | Jesse Robert Su | 102.54 | 89.95 |

| | | | |
|---|---|---|---|
| SUMP01 | Penny Lee Sum | 102.54 | 89.95 |
| VOLJ01 | Jane S. Volpe | 102.54 | 89.95 |
| WILC27 | Charles L. Willia | 102.06 | 89.53 |
| SAVR01 | Rebecca Thame | 101.47 | 89.01 |
| PACM01 | Mary Martha Pac | 101.36 | 88.91 |
| LOVP02 | Lovelace Propert | 101.12 | 88.70 |
| BEVB01 | Brandon K. Beve | 99.50 | 87.28 |
| BEVH01 | Holly Marie Beve | 99.50 | 87.28 |
| BEVS01 | Sandra Beverly | 99.50 | 87.28 |
| HORA01 | Horace, LLC | 99.04 | 86.88 |
| BREC02 | Charles H. Bree | 97.68 | 85.68 |
| WATH01 | Lupita Watson | 97.42 | 85.46 |
| JACJ02 | Joel R. Jackson | 96.52 | 84.67 |
| STRC02 | Chiquita L. Jacks | 96.52 | 84.67 |
| CRAI03 | Crain II Oil & Ga | 96.35 | 84.52 |
| THOM01 | Mary Jo Hyde Th | 96.06 | 84.26 |
| FISE01 | Fisher Exploratio | 96.00 | 84.21 |
| LLYO01 | LLY Oil & Gas L | 95.61 | 83.87 |
| PORJ02 | JL Porter Revoc | 95.61 | 83.87 |
| QUAG01 | Quad Gas Corp | 95.18 | 83.49 |
| LOGT01 | Tully Logan & | 94.49 | 82.89 |
| GAYD01 | Deborah Gay | 94.47 | 82.87 |
| HARB01 | Bennie D. R. Har | 94.47 | 82.87 |
| JOYP02 | Pam Joyce | 93.07 | 81.64 |
| WRID01 | Debra J. Wrinkle | 93.07 | 81.64 |
| STEK01 | Kathleen Elizabe | 90.77 | 79.62 |
| TAYL05 | Linda Kay Taylor | 90.77 | 79.62 |
| DMAL01 | D.M. Alpha, Inc. | 89.74 | 78.72 |
| SANE02 | Edwin Sanford, II | 88.63 | 77.75 |
| STIE03 | Emette Wayne S | 87.32 | 76.60 |
| BROC05 | Cynthia Brooks | 87.20 | 76.49 |
| SAMC03 | Clauzell Samuel | 87.13 | 76.43 |
| WILJ01 | James Edward | 87.07 | 76.38 |
| ROBA04 | Ann Roby | 86.59 | 75.96 |
| WHAW02 | Willene Whatley | 86.51 | 75.89 |
| HOGD01 | Donald Glenn H | 85.54 | 75.04 |
| HOGT02 | Thomas M. Hog | 85.54 | 75.04 |
| INGV01 | Virgie Anne Ingr | 85.54 | 75.04 |
| OGDJ01 | J. C. Ogden | 85.46 | 74.96 |
| STRB04 | Ben Kelly Strain | 85.35 | 74.87 |
| KLEJ01 | John W Klein | 84.14 | 73.81 |
| CRAB05 | Betty Moore Crai | 83.73 | 73.45 |
| CARJ08 | Joel H. Carter | 83.34 | 73.11 |
| HILL01 | Linda Carter Hill | 83.34 | 73.11 |

| | | | |
|---|---|---|---|
| DIXM01 | Melinda Dixon | 83.10 | 72.89 |
| GRAL01 | Lu Ann Grafton | 83.10 | 72.89 |
| HASS02 | Scott B. Hassell | 82.92 | 72.74 |
| BOHC01 | Craig Bohuslav | 82.49 | 72.36 |
| DECM01 | Decatur Mineral | 82.49 | 72.36 |
| MCLJ04 | Jessica McLeod | 81.93 | 71.87 |
| MCLW01 | Wiley J. McLeod | 81.93 | 71.87 |
| RHOM04 | Margaret McLeo | 81.93 | 71.87 |
| TAOM01 | Marilyn Rae Taor | 81.47 | 71.46 |
| KEIA01 | Amy Key Keith | 80.24 | 70.39 |
| KEYE02 | Evelyn Tims Key | 80.24 | 70.39 |
| BETJ02 | James G. Bethar | 79.39 | 69.64 |
| BETR02 | Robert E. Bethar | 79.39 | 69.64 |
| DIAS01 | Diastole, L.L.C. | 79.39 | 69.64 |
| HALC02 | Cindy L. Hall | 79.01 | 69.31 |
| STAL01 | State of Louisian | 78.87 | 69.18 |
| PATW01 | William T. Pate | 78.50 | 68.86 |
| BYRJ02 | Judi C. Byrd | 78.11 | 68.52 |
| FOUG01 | Gayle Fountain | 78.11 | 68.52 |
| MCLT01 | Thomas E. McLe | 77.72 | 68.18 |
| GENM01 | Mary Lou Gentry | 77.18 | 67.70 |
| GATC03 | Carol Elizabeth | 77.17 | 67.69 |
| SYLE01 | Sylco Exploratio | 77.03 | 67.57 |
| BRYI02 | Irene N. Byrd | 76.94 | 67.49 |
| CHUO01 | Church of Christ | 76.50 | 67.11 |
| CLAE03 | Edwin T. Clapp, I | 76.33 | 66.96 |
| CLAH01 | Harvey N. Clapp | 76.33 | 66.96 |
| BOWL02 | Louis & Betty Bo | 76.26 | 66.89 |
| RUDF02 | Rudy Family Ltd. | 76.26 | 66.89 |
| SHIJ02 | Johanna N. Shiel | 75.10 | 65.88 |
| DEUI02 | Inez Deutsch | 74.65 | 65.48 |
| HUMJ01 | Access Secure | 74.28 | 65.16 |
| HUMJ02 | Jerry Wayne Hu | 74.28 | 65.16 |
| MERP02 | Merrill Properties | 74.24 | 65.12 |
| NEIO01 | Neill Oil, LLC | 74.02 | 64.93 |
| BOYE01 | Elois Boykin | 73.58 | 64.54 |
| DRAF01 | Fred L. Drakefor | 73.58 | 64.54 |
| DRAR01 | Robert L. Drakef | 73.58 | 64.54 |
| HAMH01 | Helen Hampton | 73.58 | 64.54 |
| JONC08 | Cora Jones | 72.61 | 63.69 |
| MCCG03 | Geneva McCorv | 72.61 | 63.69 |
| WHIT01 | White Tiger, L.P. | 71.82 | 63.00 |
| FULK01 | Karen A. Fulford | 71.54 | 62.75 |
| BLAT03 | Thomas Lowe Bl | 71.04 | 62.32 |

| | | | |
|---|---|---|---|
| CLAM02 | Mary Lou Vela-C | 70.77 | 62.08 |
| COLR03 | R. J. Cole | 70.20 | 61.58 |
| GELI01 | GEL, Inc. | 70.20 | 61.58 |
| CUCL01 | L. Jay Cuccia | 69.75 | 61.18 |
| COLV01 | Verna W. Colem | 69.61 | 61.06 |
| WILM08 | Matthew F. Willia | 69.45 | 60.92 |
| WILP04 | Patricia Ann Willi | 69.45 | 60.92 |
| GRAT01 | Tosha Danielle | 68.89 | 60.43 |
| STRP03 | Stroud Petroleu | 68.07 | 59.71 |
| BALF01 | Frances Adele H | 67.45 | 59.17 |
| HARC05 | Charles Miner H | 67.45 | 59.17 |
| HARW02 | William D Harrell | 67.45 | 59.17 |
| JACA03 | Anne Harrell Jac | 67.45 | 59.17 |
| BURC04 | Courtney Burrow | 67.39 | 59.11 |
| BLAJ02 | Julia Blair | 67.16 | 58.91 |
| BLAS06 | Susan Blair | 67.16 | 58.91 |
| FOUM02 | Mary O. Fountain | 67.03 | 58.80 |
| JACS03 | Samuel Alto Jac | 67.03 | 58.80 |
| SMIJ04 | Janice Smith | 67.03 | 58.80 |
| TATS01 | Sarah Russell T | 67.03 | 58.80 |
| KIMJ02 | Kimberly J. Lay L | 66.24 | 58.11 |
| HENJ02 | John L. Henry | 65.15 | 57.15 |
| ROCS03 | Rock Springs Oil | 64.65 | 56.71 |
| MERO01 | Mercury Oil Com | 64.50 | 56.58 |
| CROB03 | Brennan Crouch | 64.43 | 56.52 |
| THOF06 | Thomas Family | 64.13 | 56.25 |
| ONEC01 | Caroline Frances | 64.11 | 56.24 |
| ONEG01 | Gordon Kelley O' | 64.11 | 56.24 |
| COMO01 | Comstock Oil & | 64.07 | 56.20 |
| HERO02 | Herv Oil, LLC | 63.98 | 56.12 |
| GALL01 | Laura Gallagher | 63.96 | 56.11 |
| ANDE05 | Elizabeth Murray | 63.51 | 55.71 |
| KEYA02 | Albert Watkins K | 63.51 | 55.71 |
| KEYD01 | David Blacksher | 63.51 | 55.71 |
| KEYH02 | Hobart Reid Key | 63.51 | 55.71 |
| KEYR02 | Richard Murray | 63.51 | 55.71 |
| KEYT03 | Thomas Rutherf | 63.51 | 55.71 |
| MYRA01 | Alice Key Myrick | 63.51 | 55.71 |
| HOEM03 | MARGARET JA | 63.24 | 55.47 |
| HUAS01 | Sallie Nell Jame | 63.24 | 55.47 |
| JAMB01 | BILLY RONALD | 63.24 | 55.47 |
| JAMK03 | Kenneth F. Jame | 63.24 | 55.47 |
| JAML04 | Larry Donald Ja | 63.24 | 55.47 |
| LUTJ02 | JOE SHANNON | 63.24 | 55.47 |

| | | | |
|---|---|---|---|
| RIGC01 | CLARA RIGBY | 63.24 | 55.47 |
| ROWE01 | ELEANOR JAM | 63.24 | 55.47 |
| THOM04 | MARY JOAN JA | 63.24 | 55.47 |
| DOHO01 | DOH Oil Compa | 63.06 | 55.32 |
| HIPG01 | Gregory G. Hipp | 63.06 | 55.32 |
| JAMR02 | Regina Hippel Ja | 63.06 | 55.32 |
| SULD01 | Don Sullivan | 62.77 | 55.06 |
| BONJ04 | Johnnie Ray Bon | 61.75 | 54.17 |
| PRIA02 | Ashley Lee Rich | 61.11 | 53.61 |
| ROYA01 | Royalties of Ame | 61.11 | 53.61 |
| WILR03 | William Rudd Li | 60.82 | 53.35 |
| EVET01 | Terry Lynn Evere | 60.62 | 53.18 |
| HAIB01 | Barbara A Hairst | 60.62 | 53.18 |
| MCGS01 | Sharon E McGiv | 60.62 | 53.18 |
| UPTB01 | Betty W Upton T | 60.39 | 52.97 |
| WALJ08 | James Walls | 60.23 | 52.83 |
| WALT04 | Terry Lefler Wall | 60.23 | 52.83 |
| WATG02 | Ginger McWater | 60.23 | 52.83 |
| SAMS02 | Sarah Samuel | 60.17 | 52.78 |
| WALJ05 | James L Walker, | 60.17 | 52.78 |
| RIDM01 | Ridgway Manage | 60.02 | 52.65 |
| CHAS01 | Shelley M. Chav | 59.92 | 52.56 |
| MIXJ01 | John S. Mixon | 59.90 | 52.54 |
| STAI01 | Staffordshire Inv | 59.90 | 52.54 |
| CRIP02 | Cricket Productio | 59.71 | 52.38 |
| JGWA01 | J.G. Walker Jr. L | 59.71 | 52.38 |
| THRG01 | Gene Thrash | 59.71 | 52.38 |
| TSCO01 | TSC Oil & Gas I | 59.71 | 52.38 |
| WOLP02 | Pauline Sterne | 59.71 | 52.38 |
| CUNJ01 | James Cunningh | 59.07 | 51.82 |
| CUNJ02 | John B. Cunning | 59.07 | 51.82 |
| LADD01 | Laddex Ltd. | 58.91 | 51.68 |
| ROO801 | Roosth 804 LTD | 58.30 | 51.14 |
| AMMV01 | Verdell Ammons | 57.94 | 50.82 |
| AUTB01 | Beatrice Autrey | 57.94 | 50.82 |
| HARI02 | Inez Harrod | 57.94 | 50.82 |
| HOWC03 | Charlie Mae How | 57.94 | 50.82 |
| LEAL01 | Louvenia Leasto | 57.94 | 50.82 |
| SAMA02 | Andrew J Samue | 57.94 | 50.82 |
| KENM04 | Mary J. Kennedy | 57.78 | 50.68 |
| LINJ02 | Joan L. Lindsey | 57.78 | 50.68 |
| MOOR06 | Robert M. Moore | 57.61 | 50.54 |
| MOOS05 | Steven P. Moore | 57.61 | 50.54 |
| MOOW05 | William L. Moore | 57.61 | 50.54 |

| | | | |
|---|---|---|---|
| REES01 | Susan D. Moore | 57.61 | 50.54 |
| DRAM01 | Martha Drakefor | 57.58 | 50.51 |
| BRYK05 | Kenneth Barnard | 57.54 | 50.47 |
| BRYP02 | Phillip Keith Brya | 57.54 | 50.47 |
| BURC03 | Chanyel Bryant | 57.54 | 50.47 |
| KREA01 | Anna M. Kress | 57.24 | 50.21 |
| MEYE01 | Emily W. Meyer | 57.24 | 50.21 |
| WATA08 | Antoinette W. W | 57.24 | 50.21 |
| WILT09 | Thomas E. Wilk | 57.24 | 50.21 |
| SMIL03 | Lisa Weaver Smi | 55.82 | 48.96 |
| WEAT02 | Tammy D. Weav | 55.82 | 48.96 |
| POEH01 | Hazel L. Poe | 55.65 | 48.82 |
| MARH01 | Mary H. Strain F | 55.60 | 48.77 |
| DRAL02 | Leticia Drakeford | 55.52 | 48.70 |
| DRAA01 | Albert C. Drakef | 55.48 | 48.67 |
| DRAH01 | Howard J. Drake | 55.48 | 48.67 |
| DRAH02 | Harris L. Drakefo | 55.48 | 48.67 |
| DRAJ01 | Johnny Drakefor | 55.48 | 48.67 |
| DRAK02 | Katie Drakeford | 55.48 | 48.67 |
| DRAM02 | Minnie Drakeford | 55.48 | 48.67 |
| GREM03 | Mary L. Green | 55.48 | 48.67 |
| JONM02 | Mary D. Jones | 55.48 | 48.67 |
| PERM02 | Martha A. Perkin | 55.48 | 48.67 |
| DEAD01 | Dean Deas | 55.36 | 48.56 |
| DEAD02 | Damon Deas | 55.36 | 48.56 |
| SHED01 | Deanna Deas Sh | 55.36 | 48.56 |
| STEF04 | Falon Deas Step | 55.36 | 48.56 |
| WALK01 | Kenneth R. Walt | 55.36 | 48.56 |
| HALC01 | Constance M. H | 55.29 | 48.50 |
| HOLV01 | Veronica R. Hol | 55.29 | 48.50 |
| MODC01 | Claudie M. Holm | 55.29 | 48.50 |
| WRIL01 | Larry Wright | 55.29 | 48.50 |
| BEAA02 | Amy D. Bearden | 55.11 | 48.34 |
| DICL02 | Leah J. Loflin | 55.11 | 48.34 |
| LANS06 | Sarah M. Lanier, | 54.69 | 47.97 |
| LANS07 | Sarah M Lanier, | 54.69 | 47.97 |
| LANS08 | Sarah M Lanier, | 54.69 | 47.97 |
| SULC03 | Christopher Tayl | 54.55 | 47.85 |
| KIDH01 | Hubert E Kidd | 54.54 | 47.84 |
| BUSP01 | Patricia Thrasher | 54.45 | 47.76 |
| CROL02 | Loretha Cross | 54.45 | 47.76 |
| FRAP02 | Patricia Franklin | 54.45 | 47.76 |
| MINP01 | Pam Minard | 54.45 | 47.76 |
| HALB01 | Bridget P. Hallett | 54.44 | 47.75 |

| | | | |
|---|---|---|---|
| HEND04 | David Henderso | 54.42 | 47.74 |
| MEEA01 | Alfonza C. Meek | 54.41 | 47.73 |
| MEEW01 | Willard L. Meeks | 54.41 | 47.73 |
| RALJ02 | John Greel Ralls | 54.24 | 47.58 |
| BROA02 | Artense M. Brow | 54.09 | 47.45 |
| JACA04 | Adea Jackson S | 54.09 | 47.45 |
| MEEE01 | Estate of Earnto | 54.09 | 47.45 |
| MEEE02 | Earnestine Meek | 54.09 | 47.45 |
| MEEL02 | Lillie R. Meeks | 54.09 | 47.45 |
| CHAP04 | Patsy R. Champi | 53.79 | 47.18 |
| JOHM08 | Martha Ruth Joh | 53.79 | 47.18 |
| OTEB01 | Betty Otems | 53.79 | 47.18 |
| FRAD03 | Frank and Sara | 53.55 | 46.97 |
| RANV02 | Vicky Ellen Rank | 53.40 | 46.84 |
| WICC01 | Carrie Swann Wi | 52.98 | 46.47 |
| DANC01 | Carol A. Daniel | 52.66 | 46.19 |
| BROV03 | Brooklyn Volunte | 52.62 | 46.16 |
| GOLR01 | Ruth P. Golden | 52.42 | 45.98 |
| SHER05 | Roy Lee Sherow | 52.42 | 45.98 |
| FOWR01 | Fowler Royalty In | 52.36 | 45.93 |
| POWB01 | Billy R. Powell | 52.36 | 45.93 |
| FROL01 | Lisa Williamson | 52.08 | 45.68 |
| RICG01 | Ginger Richards | 52.08 | 45.68 |
| STES03 | Sally Steele | 52.08 | 45.68 |
| WILD02 | Debra E. William | 52.08 | 45.68 |
| BRYM02 | Monique Bryant | 51.90 | 45.53 |
| ELDM01 | Monica L. Elder | 51.90 | 45.53 |
| TRAR03 | Rodney Tramme | 51.79 | 45.43 |
| JACA01 | Alfonza Jackson | 51.51 | 45.18 |
| KIRD02 | Donald R. Kirkse | 51.38 | 45.07 |
| JOHK01 | Kiesha Wright Jo | 51.30 | 45.00 |
| JOHL05 | Lisa G. Johnson | 51.30 | 45.00 |
| HARJ02 | Janie B. Harding | 51.20 | 44.91 |
| HOOL02 | Hood & Linda Pr | 51.05 | 44.78 |
| RMJP01 | RMJP, LLC | 50.85 | 44.61 |
| MAPO01 | Map2012-OK | 50.82 | 44.58 |
| WINR03 | Windom Royaltie | 50.75 | 44.52 |
| WOOR04 | Richard A. Wood | 50.75 | 44.52 |
| TAYJ06 | Jenny K. Taylor | 50.68 | 44.46 |
| TAYZ01 | Zachary Taylor, I | 50.68 | 44.46 |
| BRIJ02 | Jan Wallace Bris | 50.66 | 44.44 |
| DVJP01 | DVJ Partnership | 50.66 | 44.44 |
| ATTD01 | Dusty Lynn Atter | 50.41 | 44.22 |
| WIGG01 | Gregory L. Wiggi | 50.41 | 44.22 |

| STES04 | Sherilyn Neel St | 50.12 | 43.96 |
|--------|------------------|-------|-------|
| WILR14 | Richard W. Wils | 49.44 | 43.37 |
| CLAR03 | Ruby M. Clark | 47.18 | 41.39 |
| CROP01 | Crow Partners, L | 45.02 | 39.49 |
| BRYE02 | Eugene J. Brye, | 44.67 | 39.18 |
| BRYR02 | Robert Brye | 44.67 | 39.18 |
| BRYW01 | Willie Brye | 44.67 | 39.18 |
| LYMS01 | Sidra Hoggard L | 44.67 | 39.18 |
| WILC10 | Charlie Mae Wils | 44.67 | 39.18 |
| GULC01 | Gulf Coast Miner | 43.40 | 38.07 |
| MORN01 | Nancy Nichols M | 43.27 | 37.96 |
| ROGD01 | Diane Nichols R | 43.27 | 37.96 |
| HECO01 | Hector Operating | 43.01 | 37.73 |
| ALFK01 | Kelley Alford | 42.67 | 37.43 |
| MIKR02 | Mike Rogers Oil | 42.41 | 37.20 |
| TRUP01 | Trusme Properti | 41.85 | 36.71 |
| DAVA08 | Andrea Davis | 40.84 | 35.82 |
| SMIA04 | Alex Smith III | 40.84 | 35.82 |
| TISJ01 | John W. Tisdale, | 39.80 | 34.91 |
| WALD05 | Demetrius Walk | 39.13 | 34.32 |
| WILG06 | Gwendolyn Walk | 39.13 | 34.32 |
| WEMO01 | WEMO, Inc. | 38.78 | 34.02 |
| STEB07 | Billie D. Williams | 38.13 | 33.45 |
| BRYH01 | Huzell Brye | 37.23 | 32.66 |
| BRYL01 | Lawrence Brye | 37.23 | 32.66 |
| BRYN02 | Estate of Narvie | 37.23 | 32.66 |
| STRR02 | Ruby Brye Strau | 37.23 | 32.66 |
| HOLR05 | Robert Holland | 37.07 | 32.52 |
| GILJ07 | Jeanne Ann Gile | 36.95 | 32.41 |
| KALE01 | Kalinec Enterpris | 36.06 | 31.63 |
| SAME01 | Earlene Samuel | 35.01 | 30.71 |
| NICT01 | Thomas K. Nich | 34.66 | 30.40 |
| THOR02 | Robert P. Thoma | 32.70 | 28.68 |
| SAMD01 | Deidre Samuel | 32.66 | 28.65 |
| SAMO01 | Ocious Samuel | 32.66 | 28.65 |
| WIGC02 | Charles Wiggins | 32.27 | 28.31 |
| COLR02 | Robert Randall | 31.47 | 27.61 |
| COLT02 | Timothy James | 31.47 | 27.61 |
| KINO04 | King Oil, LLC | 31.43 | 27.57 |
| GORH01 | Hester Lovelace | 30.42 | 26.68 |
| LOVJ02 | John Cleveland | 30.42 | 26.68 |
| LOVW02 | William Yancy L | 30.42 | 26.68 |
| BARM05 | Melody Gaye Bar | 29.86 | 26.19 |
| BISC01 | Christina Kathlea | 28.52 | 25.02 |

| | | | |
|---|---|---|---|
| SMIN05 | Natasha Smith | 27.37 | 24.01 |
| KNIP01 | Knight Petroleu | 27.33 | 23.97 |
| HOLW07 | Willie C Holmes | 27.01 | 23.69 |
| DUKB01 | Barbara Dukes | 26.55 | 23.29 |
| KIDO01 | Opal L. Kidd Fa | 26.40 | 23.16 |
| BISD01 | David Bissmeyer | 26.28 | 23.05 |
| TRAL01 | Trant K. Kidd Fa | 25.41 | 22.29 |
| MEEL03 | Lee Nard Meeks | 20.13 | 17.66 |
| RODE02 | Edward F. Rod J | 18.53 | 16.25 |
| RODG01 | Gerald S. Rod | 18.53 | 16.25 |
| LENG01 | Gloria J. Lenker | 17.82 | 15.63 |
| CROB01 | Bobbie Estes Cr | 12.37 | 10.85 |
| LEDL01 | Lillie Mae Ledbet | 12.37 | 10.85 |
| POWW01 | Wilmadene W. P | 12.37 | 10.85 |
| SRAK01 | Kendel L. Srader | 12.37 | 10.85 |
| SURB01 | Bobbie Surratt | 12.37 | 10.85 |
| WILE07 | Evelyn Williams | 12.37 | 10.85 |
| WILJ13 | James Curtis Wil | 12.37 | 10.85 |
| TOLA03 | Avis D. Tolbert | 10.09 | 8.85 |
| COBS04 | Sue Williams Co | 9.27 | 8.13 |
| JONG05 | Gloria Williams J | 9.27 | 8.13 |
| WILD16 | Douglas C. Willi | 9.27 | 8.13 |
| WILM18 | Melvin D. Willia | 9.27 | 8.13 |
| WILR13 | Rosemary Willia | 8.47 | 7.43 |
| ROAC02 | Caleb McDonald | 6.97 | 6.11 |
| CAMB02 | Brenda Annette | 5.52 | 4.84 |
| SIBM01 | Mary Ann Sibley | 5.30 | 4.65 |
| SILC01 | Charles Alton Sil | 5.30 | 4.65 |
| SILJ01 | John Derril Silkw | 5.30 | 4.65 |
| SILR01 | Raburne L. Silkw | 5.30 | 4.65 |
| SMIK03 | Karen E. Smith | 5.30 | 4.65 |
| STEB06 | Barbara Diane S | 5.30 | 4.65 |
| COVJ01 | J. T. Covington | 4.62 | 4.05 |
| STIM01 | Mildred Leigh Sti | 3.79 | 3.32 |
| JANO01 | Jan Oil Company | 3.44 | 3.02 |

| | |
|---|---|
| 4,947,888.60 | |
| (769,928.95) | less Sklarco portion |
| 4,177,959.65 | |
| 4,018,458.62 | estimate per cash collateral budget |
| 159,501.03 | |
| 4% | |