**Fill in this information to identify the case:**

Debtor name    **Sklar Exploration Company, LLC**

United States Bankruptcy Court for the:    DISTRICT OF COLORADO

Case number (if known)    **20-12377-EEB**

■ Check if this is an amended filing

Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:**    **Income**

1. **Gross revenue from business**

   ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | ■ Operating a business<br>**Revenue from Oil and Gas Sales; Includes Revenue Attributed to Interest Holders**<br>■ Other | **$14,558,673.60** |
| **For prior year:**<br>From **1/01/2019** to **12/31/2019** | ☐ Operating a business<br>**Revenue from Oil and Gas Sales; Includes Revenue Attributed to Interest Holders**<br>■ Other | **$78,596,095.07** |
| **For year before that:**<br>From **1/01/2018** to **12/31/2018** | ☐ Operating a business<br>**Revenue from Oil and Gas Sales; Includes Revenue Attributed to Interest Holders**<br>■ Other | **$85,054,640.52** |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2020** to **Filing Date** | **Payments from Hedging Agreements** | **$173,000.00** |

**Part 2:**    **List Certain Transfers Made Before Filing for Bankruptcy**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor    **Sklar Exploration Company, LLC**    Case number *(if known)* **20-12377-EEB**

---

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|---|
| 3.1. | **See attached** | **1/1/20-3/31/20** | **$10,097,684.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

| | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | **See attached** | **1/1/20-3/31/20** | **$2,727,804.46** | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

| Part 3: | Legal Actions or Assignments |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

| Case title Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|

| Debtor | **Sklar Exploration Company, LLC** | Case number *(if known)* | **20-12377-EEB** |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **GULF COAST MINERAL, LLC ET AL V. EMERALD OIL & MINING CO. ET AL**<br>**21-CV-2019-900011** | **Breach of contract action between working interest owners concerning back-in working interest and override royalty interest. SEC involved only as operator/stakeholder and was paying revenues into Court prior to Ch. 11 filing.** | **Circuit Court of Conecuh County, Alabama**<br>**111 Court St.**<br>**Evergreen, AL 36401** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. | **WILLIE FRANK JONES ET AL V. FRED W. HARTIN ET AL**<br>**21-CV-2015-900083** | **Quiet title action between competing mineral owners concerning mineral tract. SEC involved only as operator/stakeholder, holding royalties for benefit of prevailing party.** | **Circuit Court of Conecuh County, Alabama**<br>**111 Court St.**<br>**Evergreen, AL 36401** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.3. | **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 1, FACILTIY NO. 103-0021 AND CASTLEBERRY FIELD AREA 2, FACILITY NO. 103-0026** | **Alleged violation of air permits issued by the Alabama Dept. of Environmental Management due to leaking pressure relief safety valves on well production equipment.** | **Alabama Department of Environmental Management**<br>**1400 Coliseum Blvd.**<br>**Montgomery, AL 36130** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| 7.4. | **PETITION FOR REFUND OF SEVERANCE TAXES** | **Petition by Sklar Exploration Company and Sklarco for the refund of $493,777.91 in excess oil and gas severance taxes paid to the Alabama Department of Revenue concerning the Fishpond Oil Unit in Escambia County, Alabama.** | **Alabama Department of Revenue**<br>**Business and License Tax Division**<br>**Severance and License Section**<br>**P.O. Box 327550**<br>**Montgomery, AL 36132** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Sklar Exploration Company, LLC | Case number *(if known)* | 20-12377-EEB |
|---|---|---|---|

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4:   Certain Gifts and Charitable Contributions

9.   **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **University of Colorado Foundation**<br>**4740 Walnut Street**<br>**Boulder, CO 80301** | **Atudent-Athlete Excellence Fund for general scholarship** | **5/1/19** | **$10,000.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.2. | **Ability Connection Colorado Inc**<br>**801 Yosemite Street**<br>**Denver, CO 8020** | **Benefiting the programs and services "Ability Connection Colorado** | **7/19/19** | **$1,250.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.3. | **University of Colorado Athletic Office**<br>**372 UCB**<br>**Boulder, CO 80307** | **Football Season Tickets, Tailgate Experience, Franklin Field Donation** | **3/1/19** | **$13,250.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |
| 9.4. | **University of Colorado Foundation**<br>**2700 Vista Parkway**<br>**Erie, CO 80516** | **CU on the Links Golf Tournament 2019** | **8/1/19** | **$1,700.00** |
| | **Recipients relationship to debtor**<br>**None** | | | |

## Part 5:   Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
|---|---|---|---|

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Sklar Exploration Company, LLC | | Case number *(if known)*   20-12377-EEB |

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|
| Lightning strike caused damage to certain electrical equioment for CCL&T 35-15 #1 well | $24,258.13 | June 29,2019 | $29,258.13 |

## Part 6:   Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Kutner Brinen, P.C. 1660 Lincoln Street, Suite 1850 Denver, CO 80264 | Retainer and Filing Fees | March 19, 2020 - $20,000 March 30, 2020 - $100,000 | $120,000.00 |
| | Email or website address lmk@kutnerlaw.com | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

## Part 7:   Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

Debtor   **Sklar Exploration Company, LLC**                                    Case number *(if known)*   **20-12377-EEB**

| Address | Dates of occupancy From-To |
|---|---|
| | |

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If  debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

| Part 9: | Personally Identifiable Information |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.

   **Social Security Numbers and Tax ID Information**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
☑ Yes. Does the debtor serve as plan administrator?

   ☑ No Go to Part 10.
   ☐ Yes. Fill in below:

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| | | | | |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|
| | | | |

| Debtor | **Sklar Exploration Company, LLC** | Case number *(if known)* **20-12377-EEB** |
|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Boulder Self Storage**<br>**6439 Arapahoe Rd Unit 4012**<br>**Boulder, CO 80303** | **Kate Eggleston 8852 Flattop St. Arvada CO 80007**<br>**Geoff Nenninger  2933 Golden Eagle Circle Lafayette CO 80026** | **(1) Box Labelled "Howard's Airplanes"**<br>**(4) Howard's Painting**<br>**(1) Black Sqaure Foldable Table**<br>**(1) Striped Chair**<br>**(1) Map Table**<br>**(1) Glass**<br>**(7) Clear Bins**<br>**(5) Blue Seated chairs**<br>**(2) Filing Cabinets** | ☐ No<br>■ Yes |

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Various Interest Holders** | **Debtor's East West Bank Accounts** | **Retention of funds belonging to royalty interest holders and ORRI holders only (not including working interest holders).  Approximate balance attributable to January Revenue is $599,877.05.** | $0.00 |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Sklarco, LLC**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | **Debtor's East West Bank Accounts** | **Currently holding funds and A/R arrtibutable to Sklarco, LLC.  Amounts attributable to Sklarco are approximately 20% of cash balance, and A/R from production of $643,351.34** | $1,163,947.73 |

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.   Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                                                                          Best Case Bankruptcy

Debtor   **Sklar Exploration Company, LLC**                                      Case number *(if known)* **20-12377-EEB**

☐ No.
■ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| **IN RE: SKLAR EXPLORATION COMPANY L.L.C.**<br>**Docket No. CWA-04-2011-5129(b)** | **U.S. Environmental Protection Agency**<br>**Region 4**<br>**Atlanta Federal Center**<br>**61 Forsyth Street**<br>**Atlanta, GA 30303-8960** | **CWA Section 311 Class II Consent Agreement and Final Order concerning spill near Vicksburg, Mississippi** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 1, FACILTIY NO. 103-0021 AND CASTLEBERRY FIELD AREA 2, FACILITY NO. 103-0026** | **Alabama Department of Environmental Management**<br>**1400 Coliseum Blvd.**<br>**Montgomery, AL 36130** | **Alleged violation of air permits issued by the Alabama Dept. of Environmental Management due to leaking pressure relief safety valves on well production equipment.** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 4, FACILITY NO. 502-0100 15-054-CAP** | **Alabama Department of Environmental Management**<br>**1400 Coliseum Blvd.**<br>**Montgomery, AL 36130** | **Alleged violation of air permits issued by Alabama Dept. of Environmental Management due to non-approved production equipment.** | ☐ Pending<br>☐ On appeal<br>■ Concluded |
| **NOTICE OF VIOLATION CONCERNING CASTLEBERRY FIELD AREA 3, FACILITY NO. 502-0090 12-038-CAP** | **Alabama Department of Environmental Management**<br>**1400 Coliseum Blvd.**<br>**Montgomery, AL 36130** | **Alleged violation of air permits issued by Alabama Dept. of Environmental Management due to operations conducted without a Temporary Authorization to Operate.** | ☐ Pending<br>☐ On appeal<br>■ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Debtor | Sklar Exploration Company, LLC | Case number *(if known)* | 20-12377-EEB |
|---|---|---|---|

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.1. **TPH Partners II, L.P.**<br>**1111 Bagby St. Suite 4950**<br>**Houston, TX 77002-2551** | **Investment; Debtor is agent nominee, and hold only legal title. Equitable and beneficial interest held solely by Howard Sklar Trust and/or Sons' Trusts** | EIN:    80-0812716<br><br>From-To |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | **March 2020-current** |
| 26a.2. **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **2018-Current** |
| 26a.3. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | **2018; Acquired by Plant Moran** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |

| Name and address | Date of service From-To |
|---|---|
| 26b.3. **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. **EKS&H**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.2. **Exigent Information Solutions, LLC**<br>**8310 South Valley Highway, Suite 300**<br>**Englewood, CO 80112** | |

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Sklar Exploration Company, LLC** | Case number *(if known)* **20-12377-EEB** |
|---|---|---|

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.3. | **Plant Moran**<br>**8181 East Tufts Avenue, Suite 600**<br>**Denver, CO 80237** | |
| 26c.4. | **Howard Sklar**<br>**5395 Pearl Parkway**<br>**Suite 200**<br>**Boulder, CO 80301** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. | **East West Bank Treasury Department**<br>**135 North Los Robles Avenue**<br>**Suite 600**<br>**ATTN: Linda Cox**<br>**Pasadena, CA 91101** |
| 26d.2. | **Ford Motor Company**<br>**P.O. Box 650575**<br>**Dallas, TX 75265** |
| 26d.3. | **C&J Energy Services**<br>**3990 Rogerdale**<br>**Houston, TX 77042** |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No
    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Howard Sklar | 5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | Manager | 0% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Howard F. Sklar Trust | 5395 Pearl Parkway<br>Suite 200<br>Boulder, CO 80301 | Equity Holder | 100% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| Corey Ezelle | | VP - Exploration Manager | 0% |
| Name | Address | Position and nature of any interest | % of interest, if any |
| J. Marshall Jones, III | | VP & COO | 0% |

Debtor   **Sklar Exploration Company, LLC**                    Case number *(if known)*   **20-12377-EEB**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Steven Hatcher** | | **VP - Land and Legal** | **0%** |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

- ☒ No
- ☐ Yes. Identify below.

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

- ☐ No
- ☒ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|-------------------------------|------------------------------------------------------|-------|-------------------------------|
| 30.1. | **Flexjet**<br>**26180 Curtiss Wright Pkwy**<br>**Cleveland, OH 44143** | **$503,173.35** | **2019-2020** | **Amounts paid attributed to personal travel expenses of Howard Sklar** |
| | Relationship to debtor<br>**None** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|--------------------------------|----------------------------------------------------------|

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

- ☒ No
- ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|--------------------------|----------------------------------------------------------|

Debtor   **Sklar Exploration Company, LLC**                          Case number *(if known)*   **20-12377-EEB**

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **May 18, 2020**

**/s/ Howard Sklar**                                      **Howard Sklar**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor   **Manager**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes

Software Copyright (c) 1996-2020 Best Case, LLC - www.bestcase.com                                              Best Case Bankruptcy

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/23/2020 | 11,287.03 | A & B PUMP & SUPPLY, INC. | 01/28/2020 | Goods & Services |
| 02/14/2020 | 3,075.23 | A & B PUMP & SUPPLY, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 4,656.33 | A & B PUMP & SUPPLY, INC. | 02/25/2020 | Goods & Services |
| 02/20/2020 | 3,065.00 | A. F. WHATLEY CONSTRUCTION | 02/26/2020 | Goods & Services |
| 01/23/2020 | 14,210.00 | A1 CONDUCTOR & RATHOLE, LLC | 02/06/2020 | Goods & Services |
| 02/14/2020 | 4,290.00 | A1 CONDUCTOR & RATHOLE, LLC | 03/02/2020 | Goods & Services |
| 02/20/2020 | 3,708.04 | A1 CONDUCTOR & RATHOLE, LLC | 03/20/2020 | Goods & Services |
| 01/16/2020 | 2,171.17 | ACME TRUCK LINE, INC. | 01/22/2020 | Goods & Services |
| 03/23/2020 | 100,285.00 | Acstar Insurance Company | 03/23/2020 | Plug and Abandonment Bond |
| 01/30/2020 | 35,228.19 | AFCO | 02/07/2020 | Insurance |
| 02/27/2020 | 35,228.19 | AFCO | 03/06/2020 | Insurance |
| 03/17/2020 | 25,000.00 | AL Dept of Environmental Mgmt | 03/17/2020 | Government Fine |
| 02/20/2020 | 420.00 | ALABAMA 811 | 02/26/2020 | Goods & Services |
| 01/17/2020 | 194.68 | Alabama Department of Revenue | 01/17/2020 | Taxes |
| 02/20/2020 | 149.78 | Alabama Department of Revenue | 02/20/2020 | Taxes |
| 03/16/2020 | 100.00 | Alabama Department of Revenue | 03/16/2020 | Taxes |
| 03/20/2020 | 149.14 | Alabama Department of Revenue | 03/20/2020 | Taxes |
| 01/16/2020 | 230.74 | ALABAMA POWER PAYMENTS | 01/23/2020 | Utilities |
| 02/14/2020 | 202.95 | ALABAMA POWER PAYMENTS | 02/18/2020 | Utilities |
| 03/23/2020 | 198.30 | ALABAMA POWER PAYMENTS | 03/26/2020 | Utilities |
| 02/20/2020 | 1,639.00 | ALEXANDRIA GRAVEL PRODUCTS | 02/26/2020 | Goods & Services |
| 02/07/2020 | 500.00 | ALEXIS NAN HAYNES | 02/11/2020 | Goods & Services |
| 01/30/2020 | 219.14 | ALL COPY PRODUCTS, INC. | 02/03/2020 | Goods & Services |
| 02/20/2020 | 243.00 | ALL COPY PRODUCTS, INC. | 02/24/2020 | Goods & Services |
| 02/27/2020 | 219.14 | ALL COPY PRODUCTS, INC. | 03/03/2020 | Goods & Services |
| 02/20/2020 | 1,378.30 | ALLEGRA PRINT-MAIL-SIGNS | 02/26/2020 | Goods & Services |
| 01/10/2020 | 558.72 | ALLY | 01/17/2020 | Secured Debt Payments |
| 02/07/2020 | 558.72 | ALLY | 02/12/2020 | Secured Debt Payments |
| 02/27/2020 | 558.72 | ALLY | 03/09/2020 | Secured Debt Payments |
| 01/10/2020 | 1,087.82 | AMERICAN EAGLE LOGISTICS | 01/15/2020 | Goods & Services |
| 01/30/2020 | 224.67 | AMERICAN EXPRESS | 02/03/2020 | Goods & Services |
| 02/27/2020 | 204.72 | AMERICAN EXPRESS | 03/02/2020 | Goods & Services |
| 03/06/2020 | 19.95 | AMERICAN EXPRESS | 03/09/2020 | Goods & Services |
| 01/30/2020 | 475.00 | AMERICAN REMEDIATION & ENVIRONMENTAL INC | 02/06/2020 | Goods & Services |
| 01/23/2020 | 7,560.66 | ANDERSON EXPLORATION ENERGY CO, Lc | 01/28/2020 | Royalty Payments |
| 01/10/2020 | 93.98 | ANITA BELOUSOV | 01/21/2020 | Expense Reimbursement |
| 02/14/2020 | 34,910.19 | ARMBRECHT JACKSON LLP | 02/19/2020 | Legal Fees |
| 02/20/2020 | 61,285.47 | ARMBRECHT JACKSON LLP | 02/25/2020 | Legal Fees |
| 03/30/2020 | 25,000.00 | Armbrecht Jackson LLP | 03/30/2020 | Legal Fees |
| 03/30/2020 | 45,431.35 | Armbrecht Jackson LLP | 03/30/2020 | Legal Fees |
| 01/23/2020 | 233.87 | AT&T | 01/31/2020 | Utilities |
| 01/23/2020 | 419.33 | AT&T | 01/31/2020 | Utilities |
| 01/23/2020 | 251.93 | AT&T | 01/30/2020 | Utilities |
| 01/23/2020 | 129.25 | AT&T | 01/29/2020 | Utilities |
| 01/30/2020 | 206.26 | AT&T | 02/06/2020 | Utilities |
| 02/14/2020 | 216.15 | AT&T | 02/26/2020 | Utilities |
| 02/20/2020 | 215.53 | AT&T | 02/27/2020 | Utilities |
| 02/20/2020 | 415.24 | AT&T | 02/27/2020 | Utilities |
| 02/20/2020 | 204.54 | AT&T | 02/27/2020 | Utilities |
| 02/20/2020 | 120.00 | AT&T | 02/26/2020 | Utilities |
| 03/23/2020 | 215.32 | AT&T | 03/30/2020 | Utilities |
| 03/23/2020 | 444.04 | AT&T | 03/30/2020 | Utilities |
| 03/23/2020 | 204.84 | AT&T | 03/30/2020 | Utilities |
| 03/23/2020 | 120.00 | AT&T | 03/31/2020 | Utilities |
| 02/14/2020 | 1,740.85 | ATROPOS EXPLORATION CO. | 02/21/2020 | Royalty Payments |
| 02/20/2020 | 617.30 | ATROPOS EXPLORATION CO. | 02/27/2020 | Royalty Payments |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/10/2020 | 55.39 | B & L PIPECO SERVICES, L.L.C. | 01/14/2020 | Goods & Services |
| 01/30/2020 | 43,815.24 | B & L PIPECO SERVICES, L.L.C. | 02/03/2020 | Goods & Services |
| 02/14/2020 | 59,714.35 | B & L PIPECO SERVICES, L.L.C. | 02/18/2020 | Goods & Services |
| 01/10/2020 | 2,186.85 | BAKER HUGHES, A GE COMPANY, LLC | 01/14/2020 | Goods & Services |
| 01/16/2020 | 14,935.54 | BAKER HUGHES, A GE COMPANY, LLC | 01/21/2020 | Goods & Services |
| 01/23/2020 | 93,616.80 | BAKER HUGHES, A GE COMPANY, LLC | 01/27/2020 | Goods & Services |
| 02/14/2020 | 94,058.67 | BAKER HUGHES, A GE COMPANY, LLC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 124,589.38 | BAKER HUGHES, A GE COMPANY, LLC | 02/24/2020 | Goods & Services |
| 02/27/2020 | 57,350.44 | BAKER HUGHES, A GE COMPANY, LLC | 03/04/2020 | Goods & Services |
| 02/14/2020 | 3,500.00 | BARNETTE & BENEFIELD, INC. | 02/21/2020 | Goods & Services |
| 02/20/2020 | 643.75 | BASIC ENERGY SERVICES, LP | 02/24/2020 | Utilities |
| 03/04/2020 | 1,606.25 | BASIC ENERGY SERVICES, LP | 03/09/2020 | Utilities |
| 01/30/2020 | 6,940.00 | BENOIT PREMIUM THREADING, LLC | 02/06/2020 | Goods & Services |
| 01/10/2020 | 769.50 | BERG HILL GREENLEAF RUSCITTI LLP | 01/15/2020 | Legal Fees |
| 03/30/2020 | 50,000.00 | Berg Hill Greenleaf Ruscitti LLP | 03/30/2020 | Legal Fees |
| 04/01/2020 | 12,946.00 | Berg Hill Greenleaf Ruscitti LLP | 04/01/2020 | Legal Fees |
| 02/27/2020 | 500.00 | BETTY JOYCE SCOTT BURKHEAD | 03/13/2020 | Goods & Services |
| 01/30/2020 | 3,750.00 | BETTYE LACOUR | 02/10/2020 | Goods & Services |
| 03/03/2020 | 3,750.00 | BETTYE LACOUR | 03/09/2020 | Goods & Services |
| 01/30/2020 | 105.00 | BIENVILLE PARISH CLERK OF COURT | 02/14/2020 | Taxes |
|  |  | BIENVILLE PARISH SALES & USE TAX |  | Taxes |
| 01/21/2020 | 162.99 | COMMISS | 01/24/2020 |  |
| 01/30/2020 | 42.08 | BOBBIE GORE | 02/03/2020 | Expense Reimbursement |
| 02/20/2020 | 3,093.00 | BONAVENTURE SAFETY, LLC | 02/25/2020 | Goods & Services |
|  |  | BOOTS SMITH COMPLETION SERVICES, LLC |  | Goods & Services |
| 01/10/2020 | 56,188.33 |  | 01/13/2020 |  |
|  |  | BOOTS SMITH COMPLETION SERVICES, LLC |  | Goods & Services |
| 01/23/2020 | 30,139.67 |  | 01/27/2020 |  |
|  |  | BOOTS SMITH COMPLETION SERVICES, LLC |  | Goods & Services |
| 02/14/2020 | 4,500.00 |  | 02/18/2020 |  |
|  |  | BOOTS SMITH COMPLETION SERVICES, LLC |  | Goods & Services |
| 02/20/2020 | 4,500.00 |  | 02/24/2020 |  |
|  |  | BOOTS SMITH COMPLETION SERVICES, LLC |  | Goods & Services |
| 02/27/2020 | 4,247.90 |  | 03/02/2020 |  |
| 02/20/2020 | 4,102.30 | BOULDER COUNTY TREASURER | 02/26/2020 | Taxes |
| 02/07/2020 | 276.00 | BOULDER SELF STORAGE | 02/19/2020 | Storage Fees |
| 02/27/2020 | 276.00 | BOULDER SELF STORAGE | 03/04/2020 | Storage Fees |
| 01/16/2020 | 4,349.00 | BRAMMER ENGINEERING, INC. | 01/22/2020 | Goods & Services |
| 02/07/2020 | 910.42 | BRAMMER ENGINEERING, INC. | 02/13/2020 | Goods & Services |
| 02/14/2020 | 2,950.00 | BRAMMER ENGINEERING, INC. | 02/21/2020 | Goods & Services |
| 01/30/2020 | 1,800.00 | BREWTON AREA PROPERTIES, LLC | 02/04/2020 | Rent |
| 02/27/2020 | 1,800.00 | BREWTON AREA PROPERTIES, LLC | 03/04/2020 | Rent |
| 03/23/2020 | 1,800.00 | BREWTON AREA PROPERTIES, LLC | 03/27/2020 | Rent |
| 01/10/2020 | 99.00 | BRISTOL, INC. | 01/21/2020 | Goods & Services |
| 02/07/2020 | 3,564.00 | BRISTOL, INC. | 02/20/2020 | Goods & Services |
| 02/14/2020 | 3,465.00 | BRISTOL, INC. | 02/25/2020 | Goods & Services |
| 02/20/2020 | 22,326.60 | BRISTOL, INC. | 03/03/2020 | Goods & Services |
| 01/10/2020 | 7,609.34 | BTECH SERVICE & SUPPLY INC. | 01/17/2020 | Goods & Services |
| 01/23/2020 | 1,276.98 | BTECH SERVICE & SUPPLY INC. | 01/30/2020 | Goods & Services |
| 02/14/2020 | 39,677.58 | BTECH SERVICE & SUPPLY INC. | 02/20/2020 | Goods & Services |
| 02/20/2020 | 4,053.05 | BTECH SERVICE & SUPPLY INC. | 02/27/2020 | Goods & Services |
| 01/10/2020 | 5,116.88 | BUCK CREEK FREIGHT, INC. | 01/22/2020 | Goods & Services |
| 01/23/2020 | 1,962.40 | BUCK CREEK FREIGHT, INC. | 02/03/2020 | Goods & Services |
| 02/14/2020 | 723.45 | BUCK CREEK FREIGHT, INC. | 03/06/2020 | Goods & Services |
| 02/14/2020 | 66,571.79 | C&J SPEC-RENT SERVICES, INC. | 02/20/2020 | Goods & Services |
| 02/20/2020 | 123,591.99 | C&J SPEC-RENT SERVICES, INC. | 02/24/2020 | Goods & Services |
| 01/16/2020 | 7,310.00 | CAMP SERVICE AND REPAIR, LLC | 01/31/2020 | Goods & Services |
| 01/23/2020 | 7,190.00 | CAMP SERVICE AND REPAIR, LLC | 02/20/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/30/2020 | 4,665.00 | CAMP SERVICE AND REPAIR, LLC | 02/20/2020 | Goods & Services |
| 02/14/2020 | 8,300.00 | CAMP SERVICE AND REPAIR, LLC | 02/20/2020 | Goods & Services |
| 02/14/2020 | 220,000.00 | CAPSTAR DRILLING, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 310,125.33 | CAPSTAR DRILLING, INC. | 02/24/2020 | Goods & Services |
| 01/16/2020 | 11,314.50 | CARNLEY ELECTRIC INC | 01/24/2020 | Goods & Services |
| 01/23/2020 | 6,300.00 | CARNLEY ELECTRIC INC | 01/31/2020 | Goods & Services |
| 01/30/2020 | 7,020.00 | CARNLEY ELECTRIC INC | 02/07/2020 | Goods & Services |
| 02/07/2020 | 3,240.00 | CARNLEY ELECTRIC INC | 02/21/2020 | Goods & Services |
| 02/14/2020 | 1,800.00 | CARNLEY ELECTRIC INC | 02/21/2020 | Goods & Services |
| 02/20/2020 | 21,793.31 | CARNLEY ELECTRIC INC | 02/28/2020 | Goods & Services |
| 03/06/2020 | 2,391.35 | CARNLEY ELECTRIC INC | 03/13/2020 | Goods & Services |
| 01/30/2020 | 17,700.84 | CASS COUNTY TAX ASSESSOR | 02/19/2020 | Taxes |
| 01/16/2020 | 13,431.41 | CAWLEY, GILLESPIE & ASSOCIATES, INC | 01/23/2020 | Consulting Services |
| 01/10/2020 | 227.16 | CENTURYLINK | 01/15/2020 | Utilities |
| 02/14/2020 | 224.33 | CENTURYLINK | 02/18/2020 | Utilities |
| 03/13/2020 | 224.33 | CENTURYLINK | 03/18/2020 | Utilities |
| 01/23/2020 | 44.77 | CENTURYTEL/CENTURYLINK | 01/28/2020 | Utilities |
| 02/14/2020 | 44.03 | CENTURYTEL/CENTURYLINK | 02/20/2020 | Utilities |
| 01/23/2020 | 420.12 | CGG SERVICES (US) INC. | 01/28/2020 | Goods & Services |
| 02/20/2020 | 420.12 | CGG SERVICES (US) INC. | 02/25/2020 | Goods & Services |
| 03/13/2020 | 420.12 | CGG SERVICES (US) INC. | 03/18/2020 | Goods & Services |
| 01/10/2020 | 188.33 | CHEROKEE COUNTY ELECTRIC CO-OP ASSN. | 01/16/2020 | Utilities |
| 02/07/2020 | 227.58 | CHEROKEE COUNTY ELECTRIC CO-OP ASSN. | 02/12/2020 | Utilities |
| 03/13/2020 | 234.38 | CHEROKEE COUNTY ELECTRIC CO-OP ASSN. | 03/17/2020 | Utilities |
| 02/14/2020 | 946.46 | CHOICE COPY SERVICE, LLC | 02/24/2020 | Goods & Services |
| 03/06/2020 | 5,625.00 | CHRISTENSEN CONSULTING, LLC | 03/16/2020 | Goods & Services |
| 03/06/2020 | 7,960.00 | CICON & ASSOCIATES, L.L.P. | 03/12/2020 | Goods & Services |
| 01/30/2020 | 161.08 | CITY OF BREWTON | 02/05/2020 | Taxes |
| 03/13/2020 | 243.88 | CITY OF BREWTON | 03/18/2020 | Taxes |
| 03/23/2020 | 419.89 | CITY OF BREWTON | 03/30/2020 | Taxes |
| 01/10/2020 | 6,465.20 | CLARKCO OILFIELD SERVICES, INC. | 01/15/2020 | Goods & Services |
| 01/23/2020 | 4,997.97 | CLARKCO OILFIELD SERVICES, INC. | 01/29/2020 | Goods & Services |
| 02/14/2020 | 214.00 | CLARKCO OILFIELD SERVICES, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 2,564.79 | CLARKCO OILFIELD SERVICES, INC. | 02/27/2020 | Goods & Services |
| 02/27/2020 | 747.93 | CLARKCO OILFIELD SERVICES, INC. | 03/04/2020 | Goods & Services |
| 01/16/2020 | 345.65 | CLARKE COUNTY TAX ASSESSOR COLLECTOR | 01/27/2020 | Taxes |
| 01/30/2020 | 1,792.29 | CLARKE COUNTY TAX ASSESSOR COLLECTOR | 02/06/2020 | Taxes |
| 01/10/2020 | 5,420.30 | COASTAL CHEMICAL CO., LLC | 01/16/2020 | Goods & Services |
| 01/16/2020 | 2,446.34 | COASTAL CHEMICAL CO., LLC | 01/24/2020 | Goods & Services |
| 01/21/2020 | 13,500.43 | COASTAL CHEMICAL CO., LLC | 01/28/2020 | Goods & Services |
| 01/30/2020 | 1,484.85 | COASTAL CHEMICAL CO., LLC | 02/07/2020 | Goods & Services |
| 02/07/2020 | 6,059.92 | COASTAL CHEMICAL CO., LLC | 02/13/2020 | Goods & Services |
| 02/27/2020 | 525.94 | COCHRAN CHEMICAL CO., INC. | 03/05/2020 | Goods & Services |
| 01/30/2020 | 155.02 | COMCAST | 02/10/2020 | Utilities |
| 02/20/2020 | 155.02 | COMCAST | 02/27/2020 | Utilities |
| 03/23/2020 | 155.02 | COMCAST | 03/30/2020 | Utilities |
| 01/30/2020 | 4,702.00 | COMPLETE ENVIRONMENTAL & REMEDIATION CO | 02/05/2020 | Goods & Services |
| 02/20/2020 | 24,503.56 | COMPLETE ENVIRONMENTAL & REMEDIATION CO | 02/25/2020 | Goods & Services |
| 02/14/2020 | 5,395.23 | COMPRESSION CONTROLS & RENTALS, LLC | 02/21/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| | | COMPRESSION CONTROLS & RENTALS, LLC | | Goods & Services |
| 02/20/2020 | 5,395.23 | | 02/28/2020 | |
| | | CONSOLIDATED ELECTRICAL DISTRIBUTORS | | Goods & Services |
| 01/30/2020 | 2,317.68 | INC | 02/04/2020 | |
| | | CONSOLIDATED ELECTRICAL DISTRIBUTORS | | Goods & Services |
| 02/20/2020 | 5,881.86 | INC | 02/26/2020 | |
| 01/30/2020 | 24,275.71 | CORPORATE PAYMENT SYSTEMS | 02/06/2020 | Goods & Services |
| 02/20/2020 | 37,365.44 | CORPORATE PAYMENT SYSTEMS | 02/27/2020 | Goods & Services |
| 03/23/2020 | 24,520.45 | CORPORATE PAYMENT SYSTEMS | 03/30/2020 | Goods & Services |
| 01/30/2020 | 199.02 | CORY EZELLE | 02/06/2020 | |
| 02/20/2020 | 199.02 | CORY EZELLE | 02/26/2020 | |
| 02/27/2020 | 7,500.00 | COUNTERPOINT CONSULTING, LLC | 03/03/2020 | Consulting Services |
| 01/10/2020 | 17,998.00 | CROWLEY FLECK PLLP | 01/14/2020 | Goods & Services |
| 01/30/2020 | 348.00 | CROWLEY FLECK PLLP | 02/05/2020 | Goods & Services |
| 01/30/2020 | 8,560.00 | CSI COMPRESSCO OPERATING, LLC | 02/03/2020 | Goods & Services |
| 02/14/2020 | 6,250.00 | CSI COMPRESSCO OPERATING, LLC | 02/18/2020 | Goods & Services |
| 03/13/2020 | 14,810.00 | CSI COMPRESSCO OPERATING, LLC | 03/18/2020 | Goods & Services |
| 02/20/2020 | 16,048.20 | CSI TECHNOLOGIES, LLC | 03/02/2020 | Goods & Services |
| 01/10/2020 | 35.00 | CT CORPORATION SYSTEM | 01/21/2020 | Goods & Services |
| 02/20/2020 | 417.00 | CT CORPORATION SYSTEM | 02/26/2020 | Goods & Services |
| 03/06/2020 | 658.00 | CT CORPORATION SYSTEM | 03/13/2020 | Goods & Services |
| 01/10/2020 | 59.92 | CULKIN WATER DISTRICT | 01/16/2020 | Utilities |
| 02/07/2020 | 59.92 | CULKIN WATER DISTRICT | 02/13/2020 | Utilities |
| 03/13/2020 | 59.92 | CULKIN WATER DISTRICT | 03/18/2020 | Utilities |
| 01/10/2020 | 3,591.00 | D & M DRILLING FLUIDS, INC. | 01/29/2020 | Goods & Services |
| 01/23/2020 | 3,591.00 | D & M DRILLING FLUIDS, INC. | 01/29/2020 | Goods & Services |
| 01/30/2020 | 7,110.00 | D & M DRILLING FLUIDS, INC. | 02/04/2020 | Goods & Services |
| 02/20/2020 | 10,567.60 | D & M DRILLING FLUIDS, INC. | 02/28/2020 | Goods & Services |
| 01/10/2020 | 1,100.00 | DAVIS HOT SHOT SERVICE, LLC | 01/22/2020 | Goods & Services |
| 01/23/2020 | 2,200.00 | DAVIS HOT SHOT SERVICE, LLC | 01/29/2020 | Goods & Services |
| 02/14/2020 | 2,520.00 | DAVIS HOT SHOT SERVICE, LLC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 6,000.00 | DAVIS HOT SHOT SERVICE, LLC | 02/25/2020 | Goods & Services |
| 01/10/2020 | 5,093.20 | DEEPWELL ENERGY SERVICES, LLC | 01/14/2020 | Utilities |
| 02/14/2020 | 5,831.50 | DEEPWELL ENERGY SERVICES, LLC | 02/19/2020 | Utilities |
| 02/20/2020 | 4,750.00 | DEEPWELL ENERGY SERVICES, LLC | 02/25/2020 | Utilities |
| 02/27/2020 | 1,100.00 | DEEPWELL ENERGY SERVICES, LLC | 03/03/2020 | Utilities |
| 01/30/2020 | 131.98 | DIRECTV | 02/10/2020 | Utilities |
| 02/20/2020 | 5,768.84 | DON EUSTES | 02/25/2020 | Goods & Services |
| 03/13/2020 | 469.12 | DON EUSTES | 03/18/2020 | Goods & Services |
| 02/20/2020 | 526.44 | DOUBLE D DYNAMICS | 02/25/2020 | Goods & Services |
| 01/30/2020 | 1,000.00 | DOUGLAS PARKING, LLC | 02/19/2020 | Goods & Services |
| 01/10/2020 | 875.00 | EAGLE EXPRESS HOTSHOT SER. LLC | 01/22/2020 | Goods & Services |
| 02/14/2020 | 4,067.70 | EAGLE EXPRESS HOTSHOT SER. LLC | 02/20/2020 | Goods & Services |
| 02/20/2020 | 3,134.84 | EAGLE EXPRESS HOTSHOT SER. LLC | 02/27/2020 | Goods & Services |
| 02/27/2020 | 1,698.00 | EAGLE EXPRESS HOTSHOT SER. LLC | 03/05/2020 | Goods & Services |
| 01/30/2020 | 11,602.72 | EAST RIDGE COUNTRY CLUB | 02/05/2020 | Goods & Services |
| 01/10/2020 | 2,204.32 | East West Bank Treasury Department | 01/10/2020 | Payments on Secured Debt |
| 01/30/2020 | 102,689.38 | East West Bank Treasury Department | 01/30/2020 | Payments on Secured Debt |
| 02/11/2020 | 150.00 | East West Bank Treasury Department | 02/11/2020 | Payments on Secured Debt |
| 03/02/2020 | 103,569.21 | East West Bank Treasury Department | 03/02/2020 | Payments on Secured Debt |
| 02/24/2020 | 3,450.00 | East West Bank Treasury Department | 02/24/2020 | Payments on Secured Debt |
| 03/18/2020 | 125.00 | East West Bank Treasury Department | 03/18/2020 | Payments on Secured Debt |
| 03/16/2020 | 250,000.00 | East West Bank Treasury Department | 03/16/2020 | Payments on Secured Debt |
| 03/30/2020 | 87,691.85 | East West Bank Treasury Department | 03/30/2020 | Payments on Secured Debt |
| 03/06/2020 | 125.00 | East West Bank Treasury Department | 03/06/2020 | Payments on Secured Debt |
| 03/20/2020 | 985.55 | East West Bank Treasury Department | 03/20/2020 | Payments on Secured Debt |
| 01/10/2020 | 21,410.19 | EASTERN FISHING & RENTAL TOOLS INC | 01/17/2020 | Goods & Services |
| 01/16/2020 | 33,703.23 | EASTERN FISHING & RENTAL TOOLS INC | 01/22/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/23/2020 | 19,663.89 | EASTERN FISHING & RENTAL TOOLS INC | 01/28/2020 | Goods & Services |
| 01/30/2020 | 85,967.86 | EASTERN FISHING & RENTAL TOOLS INC | 02/05/2020 | Goods & Services |
| 02/07/2020 | 10,103.67 | EASTERN FISHING & RENTAL TOOLS INC | 02/19/2020 | Goods & Services |
| 02/14/2020 | 21,299.36 | EASTERN FISHING & RENTAL TOOLS INC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 1,767.50 | EASTERN FISHING & RENTAL TOOLS INC | 02/25/2020 | Goods & Services |
| 02/27/2020 | 66,106.41 | EASTERN FISHING & RENTAL TOOLS INC | 03/03/2020 | Goods & Services |
| 03/06/2020 | 6,022.01 | EASTERN FISHING & RENTAL TOOLS INC | 03/10/2020 | Goods & Services |
| 03/13/2020 | 2,100.00 | EASTERN FISHING & RENTAL TOOLS INC | 03/17/2020 | Goods & Services |
| 01/10/2020 | 2,098.42 | ECS | 01/15/2020 | Goods & Services |
| 01/30/2020 | 5,819.06 | ECS | 02/05/2020 | Goods & Services |
| 02/07/2020 | 2,126.27 | ECS | 02/12/2020 | Goods & Services |
| 02/20/2020 | 8,533.26 | ECS | 02/26/2020 | Goods & Services |
| 03/06/2020 | 2,349.99 | ECS | 03/11/2020 | Goods & Services |
| 02/20/2020 | 2,573.50 | EICHE, MAPES, AND COMPANY, INC | 02/28/2020 | Goods & Services |
| 01/30/2020 | 289.50 | ELDORADO ARTESIAN SPRINGS | 02/06/2020 | Goods & Services |
| 03/13/2020 | 176.65 | ELDORADO ARTESIAN SPRINGS | 03/23/2020 | Goods & Services |
| 01/23/2020 | 4,814.00 | ENGINEERING SERVICE | 01/29/2020 | Goods & Services |
| 01/30/2020 | 184.00 | ENGINEERING SERVICE | 02/05/2020 | Goods & Services |
| 01/16/2020 | 169.02 | ENTERGY | 01/21/2020 | Goods & Services |
| 02/14/2020 | 182.24 | ENTERGY | 02/18/2020 | Goods & Services |
| 03/13/2020 | 183.82 | ENTERGY | 03/17/2020 | Goods & Services |
| 01/10/2020 | 3,000.00 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 01/22/2020 | Utilities |
| 01/30/2020 | 5,500.00 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 02/06/2020 | Utilities |
| 01/30/2020 | 6,113.14 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 02/06/2020 | Utilities |
| 02/07/2020 | 155.20 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 02/12/2020 | Utilities |
| 03/09/2020 | 5,985.92 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 03/12/2020 | Utilities |
| 03/09/2020 | 155.20 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 03/12/2020 | Utilities |
| 03/09/2020 | 37.05 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 03/12/2020 | Utilities |
| 03/23/2020 | 6,249.11 | ESCAMBIA RIVER ELECTRIC COOPERATIVE, INC | 03/30/2020 | Utilities |
| 01/30/2020 | 9,041.76 | EXCEL CONSULTING, LLC | 02/05/2020 | Consulting Services |
| 01/10/2020 | 23,102.94 | EZZIE'S WHOLESALE, INC. | 01/14/2020 | Goods & Services |
| 01/16/2020 | 12,603.89 | EZZIE'S WHOLESALE, INC. | 01/22/2020 | Goods & Services |
| 01/23/2020 | 15,965.49 | EZZIE'S WHOLESALE, INC. | 01/28/2020 | Goods & Services |
| 01/30/2020 | 12,626.28 | EZZIE'S WHOLESALE, INC. | 02/04/2020 | Goods & Services |
| 02/07/2020 | 12,091.68 | EZZIE'S WHOLESALE, INC. | 02/12/2020 | Goods & Services |
| 02/14/2020 | 12,609.50 | EZZIE'S WHOLESALE, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 9,283.49 | EZZIE'S WHOLESALE, INC. | 02/25/2020 | Goods & Services |
| 03/06/2020 | 1,223.16 | EZZIE'S WHOLESALE, INC. | 03/11/2020 | Goods & Services |
| 03/10/2020 | 10,515.84 | EZZIE'S WHOLESALE, INC. | 03/12/2020 | Goods & Services |
| 03/23/2020 | 2,978.70 | EZZIE'S WHOLESALE, INC. | 03/30/2020 | Goods & Services |
| 01/10/2020 | 3,735.00 | FDEP OIL & GAS PROGRAM | 01/28/2020 | Goods & Services |
| 01/10/2020 | 3,735.00 | FDEP OIL & GAS PROGRAM | 01/28/2020 | Goods & Services |
| 01/30/2020 | 162.52 | FEDEX | 02/06/2020 | Goods & Services |
| 03/13/2020 | 43.33 | FEDEX | 03/18/2020 | Goods & Services |
| 01/16/2020 | 167.79 | FERRELLGAS | 01/27/2020 | Goods & Services |
| 01/30/2020 | 35,829.59 | FLETCHER PETROLEUM CO., LLC | 02/04/2020 | Goods & Services |
| 03/06/2020 | 2,762.54 | FLETCHER PETROLEUM CO., LLC | 03/11/2020 | Goods & Services |
| 01/10/2020 | 23,111.22 | FLEXJET, LLC | 01/14/2020 | Goods & Services |
| 02/14/2020 | 22,946.12 | FLEXJET, LLC | 02/19/2020 | Goods & Services |
| 01/15/2020 | 1,392.20 | FLORIDA DEPARTMENT OF REVENUE | 01/21/2020 | Taxes |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 02/20/2020 | 6,774.02 | FOOTE OIL & GAS PROPERTIES, LLC | 03/17/2020 | Goods & Services |
| 01/16/2020 | 770.44 | FORD MOTOR COMPANY | 01/21/2020 | Secured Debt Payments |
| 01/16/2020 | 1,021.22 | FORD MOTOR COMPANY | 01/21/2020 | Secured Debt Payments |
| 01/16/2020 | 829.56 | FORD MOTOR COMPANY | 01/21/2020 | Secured Debt Payments |
| 01/23/2020 | 1,022.82 | FORD MOTOR COMPANY | 01/27/2020 | Secured Debt Payments |
| 01/23/2020 | 680.52 | FORD MOTOR COMPANY | 01/27/2020 | Secured Debt Payments |
| 01/23/2020 | 818.90 | FORD MOTOR COMPANY | 01/27/2020 | Secured Debt Payments |
| 01/30/2020 | 714.80 | FORD MOTOR COMPANY | 02/03/2020 | Secured Debt Payments |
| 01/30/2020 | 921.17 | FORD MOTOR COMPANY | 02/03/2020 | Secured Debt Payments |
| 01/30/2020 | 814.02 | FORD MOTOR COMPANY | 02/03/2020 | Secured Debt Payments |
| 02/14/2020 | 770.44 | FORD MOTOR COMPANY | 02/19/2020 | Secured Debt Payments |
| 02/14/2020 | 1,021.22 | FORD MOTOR COMPANY | 02/19/2020 | Secured Debt Payments |
| 02/14/2020 | 829.56 | FORD MOTOR COMPANY | 02/19/2020 | Secured Debt Payments |
| 02/14/2020 | 1,022.82 | FORD MOTOR COMPANY | 02/19/2020 | Secured Debt Payments |
| 02/20/2020 | 680.52 | FORD MOTOR COMPANY | 02/24/2020 | Secured Debt Payments |
| 02/20/2020 | 818.90 | FORD MOTOR COMPANY | 02/24/2020 | Secured Debt Payments |
| 02/20/2020 | 840.32 | FORD MOTOR COMPANY | 02/24/2020 | Secured Debt Payments |
| 02/27/2020 | 714.80 | FORD MOTOR COMPANY | 03/02/2020 | Secured Debt Payments |
| 02/27/2020 | 921.17 | FORD MOTOR COMPANY | 03/02/2020 | Secured Debt Payments |
| 02/27/2020 | 814.02 | FORD MOTOR COMPANY | 03/02/2020 | Secured Debt Payments |
| 03/13/2020 | 770.44 | FORD MOTOR COMPANY | 03/18/2020 | Secured Debt Payments |
| 03/13/2020 | 1,021.22 | FORD MOTOR COMPANY | 03/18/2020 | Secured Debt Payments |
| 03/23/2020 | 829.56 | FORD MOTOR COMPANY | 03/27/2020 | Secured Debt Payments |
| 03/23/2020 | 1,022.82 | FORD MOTOR COMPANY | 03/27/2020 | Secured Debt Payments |
| 03/23/2020 | 680.52 | FORD MOTOR COMPANY | 03/27/2020 | Secured Debt Payments |
| 03/23/2020 | 818.90 | FORD MOTOR COMPANY | 03/27/2020 | Secured Debt Payments |
| 03/23/2020 | 840.32 | FORD MOTOR COMPANY | 03/27/2020 | Secured Debt Payments |
| 02/14/2020 | 840.32 | Ford Motor Company | 02/14/2020 | Secured Debt Payments |
| 01/10/2020 | 4,421.88 | FRANDSON SAFETY, INC. | 01/17/2020 | Goods & Services |
| 02/07/2020 | 766.54 | FRANK MONTALVO | 02/11/2020 | Expense Reimbursement |
| 03/13/2020 | 205.69 | FRANK MONTALVO | 03/24/2020 | Expense Reimbursement |
| 01/30/2020 | 11,580.20 | FREESTONE COUNTY TAX OFFICE | 02/07/2020 | Taxes |
| 01/16/2020 | 4,724.87 | FUELMAN | 01/24/2020 | Fuel Cards |
| 01/30/2020 | 5,715.14 | FUELMAN | 02/07/2020 | Fuel Cards |
| 02/14/2020 | 5,352.46 | FUELMAN | 02/20/2020 | Fuel Cards |
| 02/27/2020 | 5,748.33 | FUELMAN | 03/05/2020 | Fuel Cards |
| 03/13/2020 | 5,468.43 | FUELMAN | 03/20/2020 | Fuel Cards |
| 02/14/2020 | 5,467.70 | FULL THROTTLE ENERGY SERVICE, LLC | 02/20/2020 | Goods & Services |
| 02/20/2020 | 2,123.95 | FULL THROTTLE ENERGY SERVICE, LLC | 02/25/2020 | Goods & Services |
| 02/27/2020 | 2,123.95 | FULL THROTTLE ENERGY SERVICE, LLC | 03/04/2020 | Goods & Services |
| 01/10/2020 | 17,525.22 | GE OIL & GAS | 01/14/2020 | Goods & Services |
| 02/07/2020 | 12,544.64 | GE OIL & GAS | 02/12/2020 | Goods & Services |
| 02/14/2020 | 911.84 | GE OIL & GAS | 02/18/2020 | Goods & Services |
| 02/20/2020 | 86,320.07 | GE OIL & GAS | 02/24/2020 | Goods & Services |
| 02/27/2020 | 1,583.34 | GE OIL & GAS | 03/02/2020 | Goods & Services |
| 02/27/2020 | 220.50 | GENCO TRANSPORT, LLC | 03/04/2020 | Goods & Services |
| 01/30/2020 | 15,221.78 | GHD SERVICES, INC. | 02/05/2020 | Goods & Services |
| 01/30/2020 | 900.00 | GLEN WHITE & | 02/10/2020 | Goods & Services |
| 02/27/2020 | 900.00 | GLEN WHITE & | 03/03/2020 | Goods & Services |
| 02/14/2020 | 437.52 | GLOBAL VESSEL & TANK LLC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 2,307.15 | GLOBAL VESSEL & TANK LLC | 02/25/2020 | Goods & Services |
| 01/10/2020 | 488.70 | GLOBALSTAR USA | 01/15/2020 | Goods & Services |
| 02/07/2020 | 482.44 | GLOBALSTAR USA | 02/13/2020 | Goods & Services |
| 03/13/2020 | 482.44 | GLOBALSTAR USA | 03/18/2020 | Goods & Services |
| 02/27/2020 | 37,051.36 | GRAVITY OILFIELD SERVICES, LLC | 03/03/2020 | Goods & Services |
| 02/20/2020 | 4,000.00 | GRS SERVICES, LLC | 03/04/2020 | Goods & Services |
| 01/23/2020 | 4,012.61 | GTT COMMUNICATIONS, INC. | 01/27/2020 | Goods & Services |
| 02/20/2020 | 4,001.61 | GTT COMMUNICATIONS, INC. | 02/24/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 03/23/2020 | 3,973.41 | GTT COMMUNICATIONS, INC. | 03/30/2020 | Goods & Services |
| 02/20/2020 | 4,670.87 | GULF COAST LAND SERVICES, INC. | 02/25/2020 | Goods & Services |
| 03/13/2020 | 5,057.81 | GULF COAST LAND SERVICES, INC. | 03/17/2020 | Goods & Services |
| 01/23/2020 | 22,000.00 | GUSTAVSON ASSOCIATES, LLC | 01/29/2020 | Goods & Services |
| 01/10/2020 | 62,796.00 | H&H CONSTRUCTION, LLC | 01/15/2020 | Goods & Services |
| 01/23/2020 | 900.00 | H&H CONSTRUCTION, LLC | 01/29/2020 | Goods & Services |
| 02/14/2020 | 1,968.00 | H&H CONSTRUCTION, LLC | 02/26/2020 | Goods & Services |
| 02/20/2020 | 123,750.00 | H&H CONSTRUCTION, LLC | 02/26/2020 | Goods & Services |
| 02/27/2020 | 2,424.00 | H&H CONSTRUCTION, LLC | 03/04/2020 | Goods & Services |
| 03/13/2020 | 16,329.00 | H&H CONSTRUCTION, LLC | 03/18/2020 | Goods & Services |
| 01/16/2020 | 18,807.25 | H2SZERO, LLC | 01/24/2020 | Goods & Services |
| 01/10/2020 | 187.31 | HAROLD J. DE LEON | 01/24/2020 | Expense Reimbursement |
| 03/13/2020 | 517.50 | HAROLD J. DE LEON | 03/23/2020 | Expense Reimbursement |
| 02/20/2020 | 4,365.60 | HEAP SERVICES LLC | 02/25/2020 | Goods & Services |
| 01/23/2020 | 534.54 | HERRING GAS COMPANY, INC. | 01/30/2020 | Utilities |
| 02/20/2020 | 648.41 | HERRING GAS COMPANY, INC. | 02/26/2020 | Utilities |
| 01/30/2020 | 260.12 | HIGH TECH FORMS LLC | 02/06/2020 | Goods & Services |
| 03/06/2020 | 13,023.00 | HIIG SSERVICE COMPANY | 03/10/2020 | Goods & Services |
| 02/14/2020 | 8,292.50 | HI-VAC, LLC | 02/20/2020 | Goods & Services |
| 02/20/2020 | 1,219.80 | HI-VAC, LLC | 03/03/2020 | Goods & Services |
| 03/06/2020 | 2,614.50 | HLP ENGINEERING, INC. | 03/10/2020 | Goods & Services |
| 01/30/2020 | 7,496.31 | HOPPING GREEN & SAMS, P.A. | 02/05/2020 | Goods & Services |
| 01/30/2020 | 170.41 | HUGHES NETWORK SYSTEMS, LLC | 02/05/2020 | Goods & Services |
| 03/13/2020 | 170.41 | HUGHES NETWORK SYSTEMS, LLC | 03/20/2020 | Goods & Services |
| 03/06/2020 | 28,932.04 | HURLEY ENTERPRISES, INC. | 03/11/2020 | Goods & Services |
| 01/10/2020 | 1,000.00 | HURST PUMPING, INC. | 01/14/2020 | Goods & Services |
| 02/14/2020 | 1,000.00 | HURST PUMPING, INC. | 02/20/2020 | Goods & Services |
| 03/06/2020 | 1,000.00 | HURST PUMPING, INC. | 03/10/2020 | Goods & Services |
| 01/30/2020 | 1,846.67 | IHS GLOBAL, INC. | 02/03/2020 | Goods & Services |
| 03/23/2020 | 1,663.74 | IHS GLOBAL, INC. | 03/30/2020 | Goods & Services |
| 02/27/2020 | 630.00 | INFINISOURCE BENEFIT SERVICES | 03/10/2020 | Employee Benefits |
| 03/23/2020 | 157.25 | INFINISOURCE BENEFIT SERVICES | 03/30/2020 | Employee Benefits |
| 01/10/2020 | 200.00 | INTER-MOUNTAIN PIPE & THREADING COMPANY | 01/16/2020 | Goods & Services |
| 02/27/2020 | 1,641.15 | INTER-MOUNTAIN PIPE & THREADING COMPANY | 03/06/2020 | Goods & Services |
| 02/14/2020 | 143.26 | IRON MOUNTAIN RECORDS MANAGEMENT | 02/18/2020 | Goods & Services |
| 02/20/2020 | 214.89 | IRON MOUNTAIN RECORDS MANAGEMENT | 02/24/2020 | Goods & Services |
| 01/16/2020 | 6,208.22 | J & H INSURANCE SERVICES, INC. | 01/27/2020 | Insurance |
| 02/14/2020 | 2,500.00 | J & H INSURANCE SERVICES, INC. | 02/21/2020 | Insurance |
| 03/03/2020 | 12,622.89 | J & H INSURANCE SERVICES, INC. | 03/09/2020 | Insurance |
| 03/06/2020 | 40,988.96 | J & H INSURANCE SERVICES, INC. | 03/11/2020 | Insurance |
| 01/10/2020 | 1,100.00 | J NICHOLS LLC | 01/31/2020 | Goods & Services |
| 01/23/2020 | 1,100.00 | J NICHOLS LLC | 01/31/2020 | Goods & Services |
| 02/20/2020 | 4,900.00 | J NICHOLS LLC | 02/26/2020 | Goods & Services |
| 02/27/2020 | 2,000.00 | J NICHOLS LLC | 03/04/2020 | Goods & Services |
| 02/07/2020 | 4,508.67 | JAMES MUSLOW, JR. | 02/12/2020 | Goods & Services |
| 02/07/2020 | 1,500.00 | JAMES W. MURDOCK | 02/21/2020 | Goods & Services |
| 01/10/2020 | 9,502.00 | JIMCO PUMPS | 01/14/2020 | Goods & Services |
| 01/23/2020 | 5,212.51 | JIMCO PUMPS | 01/28/2020 | Goods & Services |
| 02/07/2020 | 16,871.76 | JIMCO PUMPS | 02/19/2020 | Goods & Services |
| 02/14/2020 | 13,582.53 | JIMCO PUMPS | 02/25/2020 | Goods & Services |
| 02/20/2020 | 60,676.11 | JIMCO PUMPS | 02/25/2020 | Goods & Services |
| 03/13/2020 | 5,484.52 | JIMCO PUMPS | 03/17/2020 | Goods & Services |
| 02/20/2020 | 50,022.50 | JOHN PIKE CONSTRUCTION, INC. | 03/02/2020 | Goods & Services |
| 01/23/2020 | 4,617.51 | JOHN STRAUSSER | 02/03/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 02/07/2020 | 1,701.21 | JOHN STRAUSSER | 02/18/2020 | Goods & Services |
| 02/20/2020 | 2,811.64 | JOHN STRAUSSER | 02/25/2020 | Goods & Services |
| 03/23/2020 | 2,720.93 | JOHN STRAUSSER | 03/27/2020 | Goods & Services |
| 01/10/2020 | 350.00 | JTC OPERATING, INC. | 01/14/2020 | Goods & Services |
| 01/10/2020 | 1,350.00 | K&T WELDING SERVICES, LLC | 01/16/2020 | Goods & Services |
| 01/30/2020 | 46.99 | KATE EGGLESTON | 01/31/2020 | Expense Reimbursement |
| 02/20/2020 | 289.99 | KATE EGGLESTON | 02/24/2020 | Expense Reimbursement |
| 01/23/2020 | 22,011.60 | KCS AUTOMATION, LLC | 01/30/2020 | Goods & Services |
| 02/12/2020 | 69,666.84 | KCS Automation, LLC | 02/12/2020 | Goods & Services |
| 01/10/2020 | 60,788.57 | KELLEY BROTHERS CONTRACTORS, INC. | 01/14/2020 | Goods & Services |
| 01/16/2020 | 87,166.53 | KELLEY BROTHERS CONTRACTORS, INC. | 01/22/2020 | Goods & Services |
| 01/23/2020 | 55,730.61 | KELLEY BROTHERS CONTRACTORS, INC. | 01/28/2020 | Goods & Services |
| 01/30/2020 | 21,022.90 | KELLEY BROTHERS CONTRACTORS, INC. | 02/04/2020 | Goods & Services |
| 02/07/2020 | 15,847.38 | KELLEY BROTHERS CONTRACTORS, INC. | 02/11/2020 | Goods & Services |
| 02/20/2020 | 88,685.45 | KELLEY BROTHERS CONTRACTORS, INC. | 02/25/2020 | Goods & Services |
| 03/06/2020 | 27,501.20 | KELLEY BROTHERS CONTRACTORS, INC. | 03/10/2020 | Goods & Services |
| 03/13/2020 | 24,160.05 | KELLEY BROTHERS CONTRACTORS, INC. | 03/17/2020 | Goods & Services |
| 01/10/2020 | 2,128.05 | KELLEY OIL COMPANY | 01/14/2020 | Goods & Services |
| 01/23/2020 | 8,140.43 | KELLEY OIL COMPANY | 01/28/2020 | Goods & Services |
| 02/14/2020 | 11,759.15 | KELLEY OIL COMPANY | 02/19/2020 | Goods & Services |
| 02/20/2020 | 22,372.65 | KELLEY OIL COMPANY | 02/25/2020 | Goods & Services |
| 02/07/2020 | 5,175.24 | Kelly L. Baker | 02/07/2020 | Goods & Services |
| 01/30/2020 | 35,757.84 | KENNY COPELAND | 02/06/2020 | Goods & Services |
| 02/14/2020 | 13,208.16 | KENNY COPELAND | 02/19/2020 | Goods & Services |
| 02/27/2020 | 1,047.00 | KENNY COPELAND | 03/04/2020 | Goods & Services |
| 03/13/2020 | 16,018.10 | KENNY COPELAND | 03/18/2020 | Goods & Services |
| 01/10/2020 | 70.76 | KEY-RITE SECURITY | 01/17/2020 | Goods & Services |
| 02/20/2020 | 70.76 | KEY-RITE SECURITY | 02/26/2020 | Goods & Services |
| 03/13/2020 | 70.76 | KEY-RITE SECURITY | 03/24/2020 | Goods & Services |
| 01/10/2020 | 2,862.10 | KEYSTONE ENGINEERING, INC. | 01/16/2020 | Goods & Services |
| 01/23/2020 | 5,684.60 | KEYSTONE ENGINEERING, INC. | 01/30/2020 | Goods & Services |
| 01/30/2020 | 2,643.00 | KEYSTONE ENGINEERING, INC. | 02/05/2020 | Goods & Services |
| 02/20/2020 | 1,046.00 | KEYSTONE ENGINEERING, INC. | 02/27/2020 | Goods & Services |
| 01/10/2020 | 50.00 | KIM ANDERSON | 01/22/2020 | Expense Reimbursement |
| 03/06/2020 | 66,180.90 | KING CANYON BUFFALO, INC. | 03/12/2020 | Goods & Services |
| | | KIRK WEAVER CONTRACT PUMPING, INC. | | Goods & Services |
| 01/10/2020 | 1,090.00 | | 01/17/2020 | |
| | | KIRK WEAVER CONTRACT PUMPING, INC. | | Goods & Services |
| 03/06/2020 | 750.00 | | 03/11/2020 | |
| | | KIRK WEAVER CONTRACT PUMPING, INC. | | Goods & Services |
| 03/23/2020 | 750.00 | | 03/30/2020 | |
| 01/30/2020 | 640.00 | KLATT MOVING & STORAGE | 02/24/2020 | Goods & Services |
| 01/10/2020 | 17,439.00 | KLEINFELDER, INC. | 01/15/2020 | Goods & Services |
| 01/30/2020 | 2,541.00 | KLEINFELDER, INC. | 02/06/2020 | Goods & Services |
| 02/20/2020 | 3,000.00 | KLEINFELDER, INC. | 02/26/2020 | Goods & Services |
| 01/10/2020 | 26,967.62 | KODIAK GAS SERVICES, LLC | 01/14/2020 | Goods & Services |
| 01/21/2020 | 55,013.65 | KODIAK GAS SERVICES, LLC | 01/28/2020 | Goods & Services |
| 02/20/2020 | 27,595.31 | KODIAK GAS SERVICES, LLC | 02/26/2020 | Goods & Services |
| | | Kutner Brinen, P.C. Coltaf Account | | Legal Fees - Retainer for Bankruptcy |
| 03/19/2020 | 20,000.00 | | 03/19/2020 | Counsel |
| | | Kutner Brinen, P.C. Coltaf Account | | Legal Fees - Retainer for Bankruptcy |
| 03/30/2020 | 100,000.00 | | 03/30/2020 | Counsel |
| 02/27/2020 | 3,000.00 | LARSON ENVIRONMENTAL, LLC | 03/05/2020 | Goods & Services |
| 01/16/2020 | 1,396.00 | LEON E. WERNTZ & ASSOCIATES, INC. | 01/22/2020 | Employee Benefits - Insurance |
| 01/30/2020 | 305.50 | LEON E. WERNTZ & ASSOCIATES, INC. | 02/05/2020 | Employee Benefits - Insurance |
| 02/20/2020 | 211.50 | LEON E. WERNTZ & ASSOCIATES, INC. | 02/25/2020 | Employee Benefits - Insurance |
| 03/13/2020 | 216.00 | LEON E. WERNTZ & ASSOCIATES, INC. | 03/17/2020 | Employee Benefits - Insurance |
| 03/23/2020 | 500.00 | LEON E. WERNTZ & ASSOCIATES, INC. | 03/26/2020 | Employee Benefits - Insurance |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 02/27/2020 | 914.07 | LIBERTY SUPPLY, INC. | 03/04/2020 | Goods & Services |
| 01/30/2020 | 958.39 | LIMESTONE COUNTY TAX COLLECTOR | 02/06/2020 | Taxes |
| 02/20/2020 | 2,357.25 | LONEWOLF ENERGY, INC. | 02/26/2020 | Goods & Services |
| 01/23/2020 | 80.00 | LOUISIANA - EDWARDS TOWER | 01/30/2020 | Rent |
| 01/30/2020 | 7,000.13 | LOUISIANA - EDWARDS TOWER | 02/05/2020 | Rent |
| 02/27/2020 | 7,238.75 | LOUISIANA - EDWARDS TOWER | 03/06/2020 | Rent |
| 03/23/2020 | 7,238.75 | LOUISIANA - EDWARDS TOWER | 03/27/2020 | Rent |
| 01/13/2020 | 63.00 | Louisiana Dept. of Revenue | 01/13/2020 | Taxes |
| 02/11/2020 | 1,521.00 | Louisiana Dept. of Revenue | 02/11/2020 | Taxes |
| 02/27/2020 | 104.50 | LOUISIANA ONE CALL SYSTEM | 03/09/2020 | Goods & Services |
| 03/23/2020 | 4.50 | LOUISIANA ONE CALL SYSTEM | 03/27/2020 | Goods & Services |
| 01/06/2020 | 210,000.00 | Maevlo Smackover, LLC | 01/06/2020 | Payment of Royalty Interests |
| 02/07/2020 | 100.00 | MARIE GARDNER | 02/10/2020 | Expense Reimbursement |
| 01/30/2020 | 4,310.18 | MARION COUNTY TAX OFFICE | 02/06/2020 | Taxes |
| 01/10/2020 | 1,475.00 | MARTY CHERRY ENTERPRISE LLC | 01/22/2020 | Goods & Services |
| 02/27/2020 | 1,475.00 | MARTY CHERRY ENTERPRISE LLC | 03/12/2020 | Goods & Services |
| 03/23/2020 | 1,475.00 | MARTY CHERRY ENTERPRISE LLC | 03/31/2020 | Goods & Services |
| 01/23/2020 | 2,633.81 | MASCO WIRELINE, INC. | 02/03/2020 | Goods & Services |
| 01/30/2020 | 2,648.25 | MASCO WIRELINE, INC. | 02/10/2020 | Goods & Services |
| 03/04/2020 | 4,993.03 | MAVERICK WELL SERVICE, LLC | 03/10/2020 | Goods & Services |
| 01/30/2020 | 75.78 | MCADAMS PROPANE COMPANY | 02/05/2020 | Goods & Services |
| 02/20/2020 | 9,896.78 | MCDAVID, NOBLIN & WEST PLLC | 02/25/2020 | Goods & Services |
| 02/27/2020 | 545.00 | MCDAVID, NOBLIN & WEST PLLC | 03/09/2020 | Goods & Services |
| 01/10/2020 | 264.79 | MEDIACOM | 01/21/2020 | Goods & Services |
| 02/07/2020 | 256.90 | MEDIACOM | 02/18/2020 | Goods & Services |
| 03/13/2020 | 256.90 | MEDIACOM | 03/20/2020 | Goods & Services |
| 02/20/2020 | 25,825.00 | MENDOZA'S BARRIRER FENCE CO. | 02/28/2020 | Goods & Services |
| 01/10/2020 | 7.50 | MERCHANTS CREDIT BUREAU OF SAVANNAH | 01/14/2020 | Goods & Services |
| 02/27/2020 | 7.50 | MERCHANTS CREDIT BUREAU OF SAVANNAH | 03/10/2020 | Goods & Services |
| 03/06/2020 | 50,000.00 | MESA FLUIDS, LLC | 03/11/2020 | Goods & Services |
| 01/30/2020 | 10,156.07 | Metropolitan Life Insurance Company | 01/30/2020 | Employee Benefits - Life Insurance |
| 03/27/2020 | 10,128.72 | Metropolitan Life Insurance Company | 03/27/2020 | Employee Benefits - Life Insurance |
| 04/01/2020 | 13,337.51 | Metropolitan Life Insurance Company | 04/01/2020 | Employee Benefits - Life Insurance |
| 01/10/2020 | 1,922.79 | MID SOUTH ANCHOR SERVICE, LLC | 01/16/2020 | Goods & Services |
| 02/20/2020 | 3,043.08 | MID SOUTH ANCHOR SERVICE, LLC | 03/02/2020 | Goods & Services |
| 01/10/2020 | 500.00 | MIKE PHILLIPS | 01/27/2020 | Goods & Services |
| 02/07/2020 | 500.00 | MIKE PHILLIPS | 03/02/2020 | Goods & Services |
| 03/06/2020 | 500.00 | MIKE PHILLIPS | 03/16/2020 | Goods & Services |
| 03/06/2020 | 2.85 | MILDRED LEIGH STINSON | 03/30/2020 | Goods & Services |
| 01/16/2020 | 1,633.75 | MISSISSIPPI GAUGE & SUPPLY CO. | 01/27/2020 | Goods & Services |
| 01/23/2020 | 1,719.94 | MISSISSIPPI GAUGE & SUPPLY CO. | 02/03/2020 | Goods & Services |
| 02/07/2020 | 1,322.30 | MISSISSIPPI GAUGE & SUPPLY CO. | 02/25/2020 | Goods & Services |
| 01/10/2020 | 5,186.33 | MISSISSIPPI POWER | 01/15/2020 | Utilities |
| 02/07/2020 | 8,819.70 | MISSISSIPPI POWER | 02/11/2020 | Goods & Services |
| 03/13/2020 | 6,447.28 | MISSISSIPPI POWER | 03/17/2020 | Goods & Services |
| 01/30/2020 | 232.37 | MISSISSIPPI STATE OIL & GAS BOARD | 02/07/2020 | Permitting Fees |
| 02/27/2020 | 164.85 | MISSISSIPPI STATE OIL & GAS BOARD | 03/06/2020 | Permitting Fees |
| 03/23/2020 | 172.97 | MISSISSIPPI STATE OIL & GAS BOARD | 03/31/2020 | Permitting Fees |
| 02/27/2020 | 9,172.00 | MONCLA SLICKLINE, LLC | 03/04/2020 | Goods & Services |
| 01/10/2020 | 86,545.77 | MONCLA WORKOVER & DRILLING | 01/15/2020 | Goods & Services |
| 02/14/2020 | 66,575.00 | MONCLA WORKOVER & DRILLING | 02/19/2020 | Goods & Services |
| 02/20/2020 | 94,816.99 | MONCLA WORKOVER & DRILLING | 02/25/2020 | Goods & Services |
| 01/30/2020 | 63.54 | MUSIC MOUNTAIN WATER, LLC | 02/05/2020 | Goods & Services |
| 02/14/2020 | 13,577.23 | NATIONAL OILWELL DHT, LP | 02/18/2020 | Goods & Services |
| 02/20/2020 | 12,647.40 | NATIONAL OILWELL DHT, LP | 02/24/2020 | Goods & Services |
| 01/10/2020 | 1,548.51 | NATIONAL OILWELL VARCO | 01/13/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/23/2020 | 7,710.75 | NATIONAL OILWELL VARCO | 01/27/2020 | Goods & Services |
| 01/23/2020 | 66,089.80 | NATIONAL OILWELL VARCO | 01/27/2020 | Goods & Services |
| 02/07/2020 | 19.49 | NATIONAL OILWELL VARCO | 02/11/2020 | Goods & Services |
| 02/07/2020 | 10,775.03 | NATIONAL OILWELL VARCO, LP | 02/11/2020 | Goods & Services |
| 01/10/2020 | 22.50 | NAVASOTA VALLEY ELECTRIC COOPERATIVE INC | 01/16/2020 | Utilities |
| 02/07/2020 | 23.74 | NAVASOTA VALLEY ELECTRIC COOPERATIVE INC | 02/12/2020 | Utilities |
| 03/19/2020 | 22.50 | NAVASOTA VALLEY ELECTRIC COOPERATIVE INC | 03/26/2020 | Utilities |
| 01/10/2020 | 16,338.70 | NAVIGATOR SRT, LLC | 01/21/2020 | Goods & Services |
| 01/23/2020 | 50.88 | NELSON'S OIL & GAS INC | 01/30/2020 | Goods & Services |
| 01/30/2020 | 451.28 | NELSON'S OIL & GAS INC | 02/05/2020 | Goods & Services |
| 02/27/2020 | 3,190.00 | NEURALOG | 03/05/2020 | Goods & Services |
| 03/13/2020 | 208.50 | NEW BENEFITS, LTD. | 03/17/2020 | Goods & Services |
| 01/10/2020 | 10,572.20 | OILFIELD PARTNERS ENERGY SERVICES, LLC | 01/15/2020 | Goods & Services |
| 02/14/2020 | 27,888.41 | OILFIELD PARTNERS ENERGY SERVICES, LLC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 33,113.98 | OILFIELD PARTNERS ENERGY SERVICES, LLC | 02/25/2020 | Goods & Services |
| 02/24/2020 | 28,151.00 | OMNI INTERLOCKEN GOLF CLUB | 03/04/2020 | Benefits |
| 01/16/2020 | 44.45 | O'NEAL GAS, INC. | 01/22/2020 | Goods & Services |
| 02/07/2020 | 150.00 | ONLINE PRESENCE  BUILDERS | 02/12/2020 | Goods & Services |
| 02/07/2020 | 65.00 | OWASSA BROWNVILLE WATER ATH | 02/11/2020 | Goods & Services |
| 03/13/2020 | 65.00 | OWASSA BROWNVILLE WATER ATH | 03/19/2020 | Goods & Services |
| 02/27/2020 | 8,610.00 | PANTHER PRESSURE TESTERS, INC. | 03/03/2020 | Goods & Services |
| 01/23/2020 | 1,581.59 | PCS FERGUSON INC. | 01/28/2020 | Goods & Services |
| 02/14/2020 | 866.55 | PCS FERGUSON INC. | 02/18/2020 | Goods & Services |
| 02/20/2020 | 817.50 | PCS FERGUSON INC. | 02/26/2020 | Goods & Services |
| 01/30/2020 | 43,136.94 | PEARL PARKWAY, LLC | 02/06/2020 | Rent |
| 02/27/2020 | 43,136.94 | PEARL PARKWAY, LLC | 03/04/2020 | Rent |
| 01/16/2020 | 7,886.01 | PERFORMANCE WELLHEAD & FRAC | 01/22/2020 | Goods & Services |
| 02/14/2020 | 4,578.98 | PERFORMANCE WELLHEAD & FRAC | 02/19/2020 | Goods & Services |
| 01/23/2020 | 4,950.72 | PINE ISLAND CHEMICAL SOLUTIONS LLC | 01/28/2020 | Goods & Services |
| 02/07/2020 | 1,013.30 | PINE ISLAND CHEMICAL SOLUTIONS LLC | 02/11/2020 | Goods & Services |
| 01/10/2020 | 13,675.00 | PIPE PROS, LLC | 01/14/2020 | Goods & Services |
| 01/30/2020 | 1,554.27 | PITNEY BOWES | 02/10/2020 | Goods & Services |
| 02/14/2020 | 278.90 | PITNEY BOWES | 02/25/2020 | Goods & Services |
| 02/14/2020 | 1,079.74 | PITNEY BOWES | 02/24/2020 | Goods & Services |
| 03/06/2020 | 190.00 | PITNEY BOWES | 03/17/2020 | Goods & Services |
| 03/13/2020 | 95.94 | PITNEY BOWES | 03/24/2020 | Goods & Services |
| 03/13/2020 | 639.09 | PITNEY BOWES GLOBAL FINANCIAL SVCS., LLC | 03/24/2020 | Goods & Services |
| 02/27/2020 | 1,000.00 | PITNIC LIMITED | 03/11/2020 | Goods & Services |
| 01/23/2020 | 3,335.00 | PITTS SWABBING SERVICE, INC. | 01/28/2020 | Goods & Services |
| 02/14/2020 | 5,110.00 | PITTS SWABBING SERVICE, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 27,839.70 | PITTS SWABBING SERVICE, INC. | 02/25/2020 | Goods & Services |
| 03/13/2020 | 11,581.15 | PITTS SWABBING SERVICE, INC. | 03/17/2020 | Goods & Services |
| 01/10/2020 | 24,960.97 | PLANNING THRU COMPLETION, LLC | 01/15/2020 | Goods & Services |
| 01/23/2020 | 25,290.00 | PLANNING THRU COMPLETION, LLC | 01/29/2020 | Goods & Services |
| 01/30/2020 | 24,720.00 | PLANNING THRU COMPLETION, LLC | 02/06/2020 | Goods & Services |
| 02/07/2020 | 24,830.06 | PLANNING THRU COMPLETION, LLC | 02/13/2020 | Goods & Services |
| 01/30/2020 | 1,500.00 | PLANTE & MORAN, PLLC | 02/07/2020 | Goods & Services |
| 02/20/2020 | 7,606.00 | POWERLIGHTS & EQUIPMENT CO., LLC | 02/26/2020 | Goods & Services |
| 02/27/2020 | 22,577.23 | PREMIUM OILFIELD SERVICES, LLC | 03/09/2020 | Goods & Services |
| 01/30/2020 | 1,276.88 | PROCESS PIPING MATERIALS, INC. | 02/05/2020 | Goods & Services |
| 02/14/2020 | 194.80 | PROCESS PIPING MATERIALS, INC. | 02/20/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/10/2020 | 38,271.40 | PRYOR PACKERS INC. | 01/22/2020 | Goods & Services |
| 01/16/2020 | 5,452.80 | PRYOR PACKERS INC. | 01/23/2020 | Goods & Services |
| 01/23/2020 | 32,537.89 | PRYOR PACKERS INC. | 01/30/2020 | Goods & Services |
| 02/20/2020 | 24,218.88 | PRYOR PACKERS INC. | 02/27/2020 | Goods & Services |
| 02/27/2020 | 3,085.88 | PRYOR PACKERS INC. | 03/04/2020 | Goods & Services |
| 03/13/2020 | 25,864.21 | PRYOR PACKERS INC. | 03/17/2020 | Goods & Services |
| 01/10/2020 | 25,999.62 | QUALITY DRILLING FLUIDS, INC. | 01/22/2020 | Goods & Services |
| 02/14/2020 | 22,114.67 | QUITMAN TANK SOLUTIONS LLC | 03/02/2020 | Goods & Services |
| 01/10/2020 | 13,305.09 | R & R RENTALS & HOT SHOT, INC. | 01/17/2020 | Goods & Services |
| 01/23/2020 | 30,221.06 | R & R RENTALS & HOT SHOT, INC. | 01/30/2020 | Goods & Services |
| 01/30/2020 | 10,081.00 | R & R RENTALS & HOT SHOT, INC. | 02/12/2020 | Goods & Services |
| 02/07/2020 | 12,704.20 | R & R RENTALS & HOT SHOT, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 2,204.00 | R & R RENTALS & HOT SHOT, INC. | 02/27/2020 | Goods & Services |
| 03/06/2020 | 1,526.00 | R & R RENTALS & HOT SHOT, INC. | 03/17/2020 | Goods & Services |
| 01/16/2020 | 48,508.00 | RAPAD WELL SERVICE CO INC | 01/22/2020 | Goods & Services |
| 01/23/2020 | 74,564.80 | RAPAD WELL SERVICE CO INC | 01/29/2020 | Goods & Services |
| 02/14/2020 | 15,690.00 | RAPAD WELL SERVICE CO INC | 02/21/2020 | Goods & Services |
| 02/20/2020 | 14,010.00 | RAPAD WELL SERVICE CO INC | 02/25/2020 | Goods & Services |
| 03/06/2020 | 69,746.44 | RAPAD WELL SERVICE CO INC | 03/10/2020 | Goods & Services |
| 02/14/2020 | 2,354.00 | REAGAN EQUIPMENT CO., INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 5,633.09 | REAGAN EQUIPMENT CO., INC. | 02/25/2020 | Goods & Services |
| 02/14/2020 | 7,981.00 | REBEL TESTERS, INC. | 02/20/2020 | Goods & Services |
| 02/20/2020 | 2,224.50 | REBEL TESTERS, INC. | 02/25/2020 | Goods & Services |
| | | RED RIVER PARISH SHERIFF - TAX | | Taxes |
| 01/30/2020 | 811.66 | COLLECTOR | 02/05/2020 | |
| 02/14/2020 | 2,181.00 | REGARD RESOURCES COMPANY, INC. | 02/24/2020 | Goods & Services |
| 01/23/2020 | 1,050.00 | REGISTER OILFIELD SERVICES, INC. | 01/29/2020 | Goods & Services |
| 02/14/2020 | 1,050.00 | REGISTER OILFIELD SERVICES, INC. | 02/21/2020 | Goods & Services |
| 01/10/2020 | 168.06 | REPUBLIC SERVICES #808 | 01/16/2020 | Utilities |
| 01/23/2020 | 11.93 | REPUBLIC SERVICES #808 | 01/29/2020 | Utilities |
| 02/07/2020 | 134.19 | REPUBLIC SERVICES #808 | 02/14/2020 | Utilities |
| 02/14/2020 | 163.15 | REPUBLIC SERVICES #808 | 02/20/2020 | Utilities |
| 02/14/2020 | 207.44 | REPUBLIC SERVICES #808 | 02/20/2020 | Utilities |
| 03/13/2020 | 162.77 | REPUBLIC SERVICES #808 | 03/25/2020 | Utilities |
| 03/13/2020 | 61.98 | REPUBLIC SERVICES #808 | 03/25/2020 | Utilities |
| 03/23/2020 | 206.96 | REPUBLIC SERVICES #808 | 03/30/2020 | Utilities |
| 01/10/2020 | 6,504.91 | RHONDA B. CARTER | 01/14/2020 | Goods & Services |
| 02/20/2020 | 6,102.27 | RHONDA B. CARTER | 02/25/2020 | Goods & Services |
| 03/06/2020 | 6,007.98 | RHONDA B. CARTER | 03/10/2020 | Goods & Services |
| 02/07/2020 | 185.73 | RICOH USA, INC. | 02/10/2020 | Goods & Services |
| 03/13/2020 | 181.09 | RICOH USA, INC. | 03/20/2020 | Goods & Services |
| 01/23/2020 | 1,740.00 | ROBERSON TRUCKING CO., INC. | 01/28/2020 | Goods & Services |
| 02/20/2020 | 885.00 | ROBERSON TRUCKING CO., INC. | 02/25/2020 | Goods & Services |
| 01/16/2020 | 7,647.50 | ROBERT CAVES | 03/03/2020 | Goods & Services |
| 02/20/2020 | 4,341.11 | ROBIN USA, INC | 02/26/2020 | Goods & Services |
| 03/13/2020 | 3,588.63 | ROBIN USA, INC | 03/17/2020 | Goods & Services |
| 01/10/2020 | 639.86 | ROBINE & WELCH | 01/30/2020 | Goods & Services |
| 01/30/2020 | 5,530.83 | ROBINE & WELCH | 02/06/2020 | Goods & Services |
| 02/14/2020 | 27,411.26 | ROBINE & WELCH | 03/02/2020 | Goods & Services |
| 02/27/2020 | 250,235.59 | Rodan Transport (U.S.A.), Ltd. | 02/27/2020 | Goods & Services |
| 01/23/2020 | 17,114.46 | RWLS, LLC DBA RENEGADE SERVICES | 01/28/2020 | Goods & Services |
| 02/20/2020 | 116,543.40 | RWLS, LLC DBA RENEGADE SERVICES | 02/25/2020 | Goods & Services |
| 03/09/2020 | 1,672.37 | Santa Rosa County, Tax Collector | 03/09/2020 | Taxes |
| | | SCIENTIFIC DRILLING INTERNATIONAL, INC. | | Goods & Services |
| 01/23/2020 | 4,317.66 | | 01/27/2020 | |
| 01/17/2020 | 230,601.12 | Scientific Drilling International, Inc. | 01/17/2020 | Goods & Services |
| 01/23/2020 | 8,391.74 | SECORP INDUSTRIES | 01/28/2020 | Goods & Services |
| 01/30/2020 | 15,488.21 | SECORP INDUSTRIES | 02/04/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 02/07/2020 | 5,159.00 | SECORP INDUSTRIES | 02/13/2020 | Goods & Services |
| 02/14/2020 | 680.00 | SECORP INDUSTRIES | 02/19/2020 | Goods & Services |
| 02/20/2020 | 37,760.39 | SECORP INDUSTRIES | 02/25/2020 | Goods & Services |
| 03/06/2020 | 21,532.36 | SECORP INDUSTRIES | 03/10/2020 | Goods & Services |
| 02/20/2020 | 362.00 | SGS NORTH AMERICA, INC. | 03/02/2020 | Goods & Services |
| 02/20/2020 | 253.56 | SHRED-IT USA - SHREVEPORT | 02/28/2020 | Goods & Services |
| 01/23/2020 | 483.63 | SHREVEPORT CLUB | 01/28/2020 | Goods & Services |
| 02/20/2020 | 199.02 | SHREVEPORT CLUB | 02/24/2020 | Goods & Services |
| 01/23/2020 | 300.00 | SHREVEPORT PETROLEUM DATA ASSO | 01/29/2020 | Goods & Services |
| 02/20/2020 | 300.00 | SHREVEPORT PETROLEUM DATA ASSO | 02/24/2020 | Goods & Services |
| 01/10/2020 | 5,019.20 | SLICKLINE SOUTH, LLC | 01/29/2020 | Goods & Services |
| 01/23/2020 | 18,606.80 | SLICKLINE SOUTH, LLC | 01/29/2020 | Goods & Services |
| 02/14/2020 | 7,456.00 | SLICKLINE SOUTH, LLC | 02/24/2020 | Goods & Services |
| 02/20/2020 | 32,114.20 | SLICKLINE SOUTH, LLC | 02/26/2020 | Goods & Services |
| 01/30/2020 | 15,208.54 | SMITH COUNTY | 02/10/2020 | Taxes |
| 01/30/2020 | 6,208.69 | SMITH COUNTY | 02/06/2020 | Taxes |
| 01/10/2020 | 6,127.80 | SOUND AND CELLULAR, INC. | 01/21/2020 | Goods & Services |
| 01/10/2020 | 5,288.00 | SOUTHERN EROSION CONTROL | 01/21/2020 | Goods & Services |
| 02/20/2020 | 1,324.00 | SOUTHERN EROSION CONTROL | 02/26/2020 | Goods & Services |
| 02/14/2020 | 16,928.00 | SOUTHERN OILFIELD INSPECTION, LLC | 03/04/2020 | Goods & Services |
| 01/10/2020 | 60.39 | SOUTHERN PINE ELECTRIC COOPERATIVE | 01/15/2020 | Utilities |
| 01/16/2020 | 156,817.81 | SOUTHERN PINE ELECTRIC COOPERATIVE | 01/23/2020 | Utilities |
| 02/07/2020 | 62.67 | SOUTHERN PINE ELECTRIC COOPERATIVE | 02/12/2020 | Utilities |
| 02/20/2020 | 168,449.59 | SOUTHERN PINE ELECTRIC COOPERATIVE | 02/26/2020 | Utilities |
| 03/19/2020 | 152,839.50 | SOUTHERN PINE ELECTRIC COOPERATIVE | 03/24/2020 | Utilities |
| 01/10/2020 | 8,868.43 | SOUTHERN PROPANE, INC. | 01/15/2020 | Utilities |
| 01/23/2020 | 2,101.32 | SOUTHERN PROPANE, INC. | 01/28/2020 | Utilities |
| 02/07/2020 | 6,471.59 | SOUTHERN PROPANE, INC. | 02/12/2020 | Utilities |
| 02/20/2020 | 8,541.58 | SOUTHERN PROPANE, INC. | 02/25/2020 | Utilities |
| 03/23/2020 | 10,088.60 | SOUTHERN PROPANE, INC. | 03/26/2020 | Utilities |
| 01/30/2020 | 108.32 | SOUTHWESTERN ELECTRIC POWER COMPANY | 02/07/2020 | Utilities |
| 02/20/2020 | 279.34 | SOUTHWESTERN ELECTRIC POWER COMPANY | 02/26/2020 | Utilities |
| 03/13/2020 | 108.32 | SOUTHWESTERN ELECTRIC POWER COMPANY | 03/24/2020 | Utilities |
| 02/14/2020 | 2,816.00 | SPL, INC. | 02/18/2020 | Goods & Services |
| 02/20/2020 | 16,016.75 | SPL, INC. | 02/24/2020 | Goods & Services |
| 02/10/2020 | 30,073.44 | SPOC Automation, Inc. | 02/10/2020 | Goods & Services |
| 01/23/2020 | 16,363.00 | SRT OIL FIELD SERVICE, LLC | 01/28/2020 | Goods & Services |
| 01/30/2020 | 6,100.00 | SRT OIL FIELD SERVICE, LLC | 02/05/2020 | Goods & Services |
| 02/14/2020 | 3,764.00 | SRT OIL FIELD SERVICE, LLC | 02/19/2020 | Goods & Services |
| 02/20/2020 | 2,400.00 | SRT OIL FIELD SERVICE, LLC | 02/25/2020 | Goods & Services |
| 03/06/2020 | 3,300.00 | SRT OIL FIELD SERVICE, LLC | 03/10/2020 | Goods & Services |
| 01/10/2020 | 2,489.15 | STABIL DRILL | 01/16/2020 | Goods & Services |
| 01/23/2020 | 1,068.70 | STABIL DRILL | 01/30/2020 | Goods & Services |
| 02/20/2020 | 15,165.70 | STABIL DRILL | 02/26/2020 | Goods & Services |
| 01/23/2020 | 1,320.55 | STAPLES BUSINESS CREDIT | 01/28/2020 | Goods & Services |
| 02/27/2020 | 1,473.79 | STAPLES BUSINESS CREDIT | 03/03/2020 | Goods & Services |
| 01/17/2020 | 29,248.71 | State of Florida | 01/17/2020 | Severance Taxes |
| 02/19/2020 | 4,641.77 | State of Florida | 02/19/2020 | Severance Taxes |
| 03/18/2020 | 436.03 | State of Florida | 03/18/2020 | Severance Taxes |
| 01/21/2020 | 650.00 | STATE POLICE RIGHT TO KNOW | 01/31/2020 | Goods & Services |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/13/2020 | 300.00 | STATE TREASURER, STATE OF ALABAMA | 01/21/2020 | Taxes |
| 01/30/2020 | 224,211.58 | Steel Service Oilfield Tubular, Inc. | 01/30/2020 | Goods & Services |
| 02/27/2020 | 1,600.00 | STEWART TRANSPORT, LLC | 03/16/2020 | Goods & Services |
| 01/30/2020 | 66,909.57 | STONEHAM DRILLING CORPORATION | 02/06/2020 | Goods & Services |
| 02/20/2020 | 50,000.00 | STONEHAM DRILLING CORPORATION | 02/27/2020 | Goods & Services |
| 03/06/2020 | 278,883.85 | STONEHAM DRILLING CORPORATION | 03/11/2020 | Goods & Services |
| 02/07/2020 | 423.10 | STUART'S INC. OF SHREVEPORT | 02/13/2020 | Goods & Services |
| 01/23/2020 | 2,349.00 | SUPPORT.COM | 01/31/2020 | Goods & Services |
| 02/27/2020 | 11,071.67 | SUPPORT.COM | 03/06/2020 | Goods & Services |
| 01/23/2020 | 83.98 | SUTTON LLOYD | 01/30/2020 | Goods & Services |
| 01/30/2020 | 6,422.00 | T & T COMMUNICATIONS | 02/06/2020 | Goods & Services |
| 02/20/2020 | 1,310.00 | T & T COMMUNICATIONS | 03/20/2020 | Goods & Services |
| 01/10/2020 | 2,510.00 | T & T WELDING SERVICE | 02/19/2020 | Goods & Services |
| 01/16/2020 | 11,954.00 | T & T WELDING SERVICE | 03/04/2020 | Goods & Services |
| 01/23/2020 | 7,135.00 | T & T WELDING SERVICE | 03/04/2020 | Goods & Services |
| 01/30/2020 | 4,599.00 | T & T WELDING SERVICE | 03/11/2020 | Goods & Services |
| 02/07/2020 | 7,430.00 | T & T WELDING SERVICE | 03/18/2020 | Goods & Services |
| 01/10/2020 | 48,983.76 | T.W. MCGUIRE & ASSOCIATES, INC. | 01/15/2020 | Goods & Services |
| 01/23/2020 | 1,215.00 | T.W. MCGUIRE & ASSOCIATES, INC. | 02/19/2020 | Goods & Services |
| 01/23/2020 | 29,831.75 | TCP SPECIALISTS, LLC | 01/28/2020 | Goods & Services |
| 03/13/2020 | 5,000.00 | TCP SPECIALISTS, LLC | 03/18/2020 | Goods & Services |
| 01/07/2020 | 2,850.11 | THE MCPHERSON COMPANIES, INC. | 01/13/2020 | Goods & Services |
| 02/20/2020 | 1,150.00 | THOMAS HOOPER | 02/28/2020 | Goods & Services |
| 01/15/2020 | 1,790.20 | THOMPSON GAS | 01/30/2020 | Goods & Services |
| 01/23/2020 | 300.26 | THOMPSON GAS | 02/14/2020 | Goods & Services |
| 02/07/2020 | 10.40 | THOMPSON GAS | 02/20/2020 | Goods & Services |
| 02/20/2020 | 755.03 | THOMPSON GAS | 03/04/2020 | Goods & Services |
| 01/10/2020 | 400.00 | TIM MCCURRY | 01/17/2020 | Goods & Services |
| 02/20/2020 | 400.00 | TIM MCCURRY | 02/25/2020 | Goods & Services |
| 03/13/2020 | 400.00 | TIM MCCURRY | 03/17/2020 | Goods & Services |
| 01/16/2020 | 1,350.00 | TIM ROSS | 01/28/2020 | Goods & Services |
| 02/07/2020 | 1,200.00 | TIM ROSS | 02/12/2020 | Goods & Services |
| 03/04/2020 | 1,200.00 | TIM ROSS | 03/16/2020 | Goods & Services |
| 01/23/2020 | 5,701.80 | TOM JOINER & ASSOCIATES INC. | 02/03/2020 | Goods & Services |
| 02/14/2020 | 22,223.74 | TOM JOINER & ASSOCIATES INC. | 02/24/2020 | Goods & Services |
| 01/10/2020 | 2,023.84 | TOOL PUSHERS SUPPLY CO. | 01/15/2020 | Goods & Services |
| 01/23/2020 | 31,295.45 | TOOL PUSHERS SUPPLY CO. | 01/28/2020 | Goods & Services |
| 02/07/2020 | 27,270.74 | TOOL PUSHERS SUPPLY CO. | 02/12/2020 | Goods & Services |
| 02/20/2020 | 15,392.76 | TOOL PUSHERS SUPPLY CO. | 02/25/2020 | Goods & Services |
| 02/10/2020 | 63,090.92 | Tool Pushers Supply Co. | 02/10/2020 | Goods & Services |
| 02/14/2020 | 1,680.10 | TOTAL PUMP & SUPPLY LLC | 02/20/2020 | Goods & Services |
| 02/20/2020 | 11,325.38 | TOTAL PUMP & SUPPLY LLC | 02/25/2020 | Goods & Services |
| 01/30/2020 | 1,051.30 | TOTAL SAFETY U.S., INC. | 02/06/2020 | Goods & Services |
| 02/20/2020 | 2,780.80 | TOTAL SAFETY U.S., INC. | 02/27/2020 | Goods & Services |
| 01/10/2020 | 19.00 | TOWN OF ARCADIA | 01/15/2020 | Taxes |
| 01/10/2020 | 134.67 | TOWN OF ARCADIA | 01/15/2020 | Taxes |
| 01/30/2020 | 25.76 | TOWN OF ARCADIA | 02/07/2020 | Taxes |
| 02/07/2020 | 19.00 | TOWN OF ARCADIA | 02/12/2020 | Taxes |
| 03/13/2020 | 19.00 | TOWN OF ARCADIA | 03/18/2020 | Taxes |
| 01/23/2020 | 430.20 | TRACKNET | 01/28/2020 | Goods & Services |
| 02/20/2020 | 430.20 | TRACKNET | 02/25/2020 | Goods & Services |
| 02/24/2020 | 17,280.07 | Transamerica (401k) | 02/29/2020 | 401(k) Contributions |
| 01/08/2020 | 15,179.14 | Transamerica (401k) | 01/08/2020 | 401(k) Contributions |
| 01/09/2020 | 15,692.59 | Transamerica (401k) | 01/09/2020 | 401(k) Contributions |
| 01/21/2020 | 16,289.48 | Transamerica (401k) | 01/21/2020 | 401(k) Contributions |
| 03/17/2020 | 20,300.24 | Transamerica (401k) | 03/17/2020 | 401(k) Contributions |
| 02/06/2020 | 16,761.40 | Transamerica (401k) | 02/06/2020 | 401(k) Contributions |
| 03/09/2020 | 17,899.21 | Transamerica (401k) | 03/09/2020 | 401(k) Contributions |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| 01/23/2020 | 638.52 | TRANSZAP, INC | 01/29/2020 | Goods & Services |
| 02/14/2020 | 301.56 | TRANSZAP, INC | 02/21/2020 | Goods & Services |
| 03/13/2020 | 404.52 | TRANSZAP, INC | 03/20/2020 | Goods & Services |
| 01/30/2020 | 3,000.00 | TREY BURTON | 02/10/2020 | Goods & Services |
| 01/30/2020 | 35,255.78 | UHS PREMIUM BILLING | 02/11/2020 | Goods & Services |
| 02/14/2020 | 10,898.92 | ULTERRA DRILLING TECHNOLOGIES, LP | 02/19/2020 | Goods & Services |
| 01/10/2020 | 10,423.70 | UNION OILFIELD SUPPLY, INC. | 01/22/2020 | Goods & Services |
| 01/16/2020 | 4,143.08 | UNION OILFIELD SUPPLY, INC. | 01/22/2020 | Goods & Services |
| 01/23/2020 | 5,048.59 | UNION OILFIELD SUPPLY, INC. | 01/28/2020 | Goods & Services |
| 02/14/2020 | 2,444.37 | UNION OILFIELD SUPPLY, INC. | 02/19/2020 | Goods & Services |
| 02/20/2020 | 48,713.76 | UNION OILFIELD SUPPLY, INC. | 02/25/2020 | Goods & Services |
| 03/06/2020 | 30,641.95 | UNION OILFIELD SUPPLY, INC. | 03/10/2020 | Goods & Services |
| 01/10/2020 | 88.59 | UNISHIPPERS DEN | 01/14/2020 | Goods & Services |
| 01/23/2020 | 148.56 | UNISHIPPERS DEN | 01/28/2020 | Goods & Services |
| 01/30/2020 | 74.04 | UNISHIPPERS DEN | 02/05/2020 | Goods & Services |
| 02/07/2020 | 85.63 | UNISHIPPERS DEN | 02/11/2020 | Goods & Services |
| 02/14/2020 | 155.24 | UNISHIPPERS DEN | 02/20/2020 | Goods & Services |
| 02/20/2020 | 159.09 | UNISHIPPERS DEN | 02/26/2020 | Goods & Services |
| 02/27/2020 | 92.10 | UNISHIPPERS DEN | 03/03/2020 | Goods & Services |
| 03/06/2020 | 140.98 | UNISHIPPERS DEN | 03/10/2020 | Goods & Services |
| 03/13/2020 | 315.79 | UNISHIPPERS DEN | 03/17/2020 | Goods & Services |
| 01/10/2020 | 279.34 | UNISHIPPERS FRT | 01/14/2020 | Goods & Services |
| 01/23/2020 | 471.18 | UNISHIPPERS FRT | 01/28/2020 | Goods & Services |
| 01/30/2020 | 133.92 | UNISHIPPERS FRT | 02/05/2020 | Goods & Services |
| 02/07/2020 | 201.82 | UNISHIPPERS FRT | 02/11/2020 | Goods & Services |
| 02/14/2020 | 198.53 | UNISHIPPERS FRT | 02/20/2020 | Goods & Services |
| 02/20/2020 | 21.40 | UNISHIPPERS FRT | 02/26/2020 | Goods & Services |
| 02/27/2020 | 54.81 | UNISHIPPERS FRT | 03/03/2020 | Goods & Services |
| 03/06/2020 | 67.66 | UNISHIPPERS FRT | 03/10/2020 | Goods & Services |
| 03/13/2020 | 1,596.87 | UNISHIPPERS FRT | 03/17/2020 | Goods & Services |
|  |  | UNITED RENTALS (NORTH AMERICA) INC. |  | Goods & Services |
| 02/14/2020 | 94.52 |  | 02/18/2020 |  |
| 01/30/2020 | 4,313.76 | UNITED VISION LOGISTICS | 02/05/2020 | Goods & Services |
| 03/06/2020 | 8,581.00 | UNIVERSITY OF DENVER | 03/10/2020 | Employee Benefits |
| 01/16/2020 | 258.97 | UPSHUR RURAL ELECTRIC COOPERATIVE | 01/24/2020 | Utilities |
| 02/07/2020 | 464.21 | UPSHUR RURAL ELECTRIC COOPERATIVE | 02/14/2020 | Utilities |
| 02/14/2020 | 263.64 | UPSHUR RURAL ELECTRIC COOPERATIVE | 02/21/2020 | Utilities |
| 03/13/2020 | 631.19 | UPSHUR RURAL ELECTRIC COOPERATIVE | 03/19/2020 | Utilities |
| 01/30/2020 | 4,050.25 | VERIZON WIRELESS | 02/04/2020 | Utilities |
| 02/27/2020 | 2,763.31 | VERIZON WIRELESS | 03/03/2020 | Utilities |
| 03/23/2020 | 3,006.69 | VERIZON WIRELESS | 03/27/2020 | Utilities |
| 02/20/2020 | 4,532.12 | VINCENT A. ZITO | 02/26/2020 | Goods & Services |
| 01/10/2020 | 1,262.60 | W.S. RED HANCOCK, INC. | 01/15/2020 | Goods & Services |
| 02/20/2020 | 2,097.20 | W.S. RED HANCOCK, INC. | 03/03/2020 | Goods & Services |
| 02/20/2020 | 1,625.00 | W4 CONSULTING LLC | 02/27/2020 | Goods & Services |
| 02/07/2020 | 2,428.90 | WADE SERVICES, INC. | 02/20/2020 | Goods & Services |
| 01/10/2020 | 1,900.00 | WALKER INSPECTION LLC | 01/23/2020 | Goods & Services |
| 01/30/2020 | 29,906.20 | WARREN COUNTY CLERK | 02/07/2020 | Taxes |
| 01/30/2020 | 1,124.46 | WARREN COUNTY CLERK | 02/07/2020 | Taxes |
|  |  | WASTEWATER DISPOSAL SERVICES, INC. |  | Goods & Services |
| 01/16/2020 | 26,462.00 |  | 02/05/2020 |  |
|  |  | WASTEWATER DISPOSAL SERVICES, INC. |  | Goods & Services |
| 03/06/2020 | 6,972.00 |  | 03/17/2020 |  |
| 02/07/2020 | 5,225.44 | WEATHERFORD LABORATORIES, INC. | 02/12/2020 | Goods & Services |
| 02/14/2020 | 3,434.00 | WEATHERFORD LABORATORIES, INC. | 02/25/2020 | Goods & Services |
| 02/20/2020 | 83,861.25 | WEATHERFORD LABORATORIES, INC. | 03/02/2020 | Goods & Services |
|  |  | WELLEZ INFORMATION MANAGEMENT, LLC |  | Goods & Services |
| 01/30/2020 | 750.00 |  | 02/05/2020 |  |

| CheckDate | CheckAmt | PayeeName | ClearDate | Reason for Payment |
|---|---|---|---|---|
| | | WELLEZ INFORMATION MANAGEMENT, LLC | | Goods & Services |
| 02/07/2020 | 750.00 | | 02/12/2020 | |
| 01/30/2020 | 727.00 | WESTERN WATER CONSULTANTS, INC. | 02/05/2020 | Goods & Services |
| 02/07/2020 | 890.50 | WESTERN WATER CONSULTANTS, INC. | 02/13/2020 | Goods & Services |
| | | WHIRLWIND METHANE RECOVERY | | Goods & Services |
| 01/10/2020 | 11,070.00 | SYSTEMS, LLC | 01/16/2020 | |
| | | WHIRLWIND METHANE RECOVERY | | Goods & Services |
| 02/14/2020 | 7,106.96 | SYSTEMS, LLC | 02/25/2020 | |
| | | WHIRLWIND METHANE RECOVERY | | Goods & Services |
| 02/20/2020 | 16,454.02 | SYSTEMS, LLC | 02/25/2020 | |
| | | WHIRLWIND METHANE RECOVERY | | Goods & Services |
| 02/27/2020 | 3,671.82 | SYSTEMS, LLC | 03/06/2020 | |
| 02/14/2020 | 16,369.08 | WHITE RESOURCES LLC | 02/24/2020 | Goods & Services |
| 02/20/2020 | 14,537.93 | WHITE RESOURCES LLC | 02/25/2020 | Goods & Services |
| 02/07/2020 | 707.80 | WOLFEPAK SOFTWARE, LLC | 02/12/2020 | Software Licensing |
| 01/23/2020 | 3,319.85 | WP SOFTWARE CONSULTANTS, LLC | 01/28/2020 | Software Licensing |
| 02/27/2020 | 3,319.85 | WP SOFTWARE CONSULTANTS, LLC | 03/03/2020 | Software Licensing |
| 03/19/2020 | 3,319.85 | WP SOFTWARE CONSULTANTS, LLC | 03/24/2020 | Software Licensing |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 01/23/2020 | 5,294.62 | ASSOCIATION | 01/29/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 01/23/2020 | 4,903.64 | ASSOCIATION | 01/29/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 02/07/2020 | 145.07 | ASSOCIATION | 02/12/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 03/12/2020 | 6,159.17 | ASSOCIATION | 03/17/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 03/12/2020 | 6,844.97 | ASSOCIATION | 03/17/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 03/12/2020 | 145.07 | ASSOCIATION | 03/17/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 03/23/2020 | 4,265.15 | ASSOCIATION | 03/27/2020 | |
| | | YAZOO VALLEY ELECTRIC POWER | | Utilities |
| 03/23/2020 | 6,534.73 | ASSOCIATION | 03/27/2020 | |
| 01/10/2020 | 129.90 | YOUR MESSAGE CENTER, INC. | 01/15/2020 | Goods & Services |
| 02/14/2020 | 102.85 | YOUR MESSAGE CENTER, INC. | 02/20/2020 | Goods & Services |
| 03/13/2020 | 103.92 | YOUR MESSAGE CENTER, INC. | 03/24/2020 | Goods & Services |
| 01/10/2020 | 53.50 | ZEDI USA | 01/30/2020 | Goods & Services |
| 01/30/2020 | 53.50 | ZEDI USA | 02/07/2020 | Goods & Services |
| | **10,097,684.81** | | | |

Sklar Exploration Company

Payments to Insiders in Year Prior to Filing

| CheckDate | CheckAmt | PayeeName | Notes |
|---|---|---|---|
| 12/31/2019 | 2,277.78 | CORY EZELLE | Expense Reimbursement |
| 01/30/2020 | 199.02 | CORY EZELLE | Expense Reimbursement |
| 02/20/2020 | 199.02 | CORY EZELLE | Expense Reimbursement |
| 10/08/2019 | 169.36 | DON EUSTES | Expense Reimbursement |
| 02/20/2020 | 5,768.84 | DON EUSTES | Expense Reimbursement |
| 03/13/2020 | 469.12 | DON EUSTES | Expense Reimbursement |
| 06/17/2019 | 36,251.05 | Howard Sklar | Expense Reimbursement for purchased FlexJet hours |
| 09/25/2019 | 2,860.82 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 11/27/2019 | 2,240.50 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 12/20/2019 | 2,766.88 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 12/20/2019 | 1,352.92 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 01/23/2020 | 4,617.51 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 02/07/2020 | 1,701.21 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 02/20/2020 | 2,811.64 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 03/23/2020 | 2,720.93 | JOHN STRAUSSER | Payment of Relocation Expenses |
| 05/01/2019 | 225,000.00 | Sklarco LLC | Intercompany Transfer; funds used to pay Howard F. Sklar Trust |
| 07/11/2019 | 50,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and |
| 07/24/2019 | 50,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 07/24/2019 | 200,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 08/22/2019 | 90,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 09/03/2019 | 110,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/02/2019 | 160,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/16/2019 | 20,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |

Sklar Exploration Company

Payments to Insiders in Year Prior to Filing

| CheckDate | CheckAmt | PayeeName | Notes |
|---|---|---|---|
| 10/21/2019 | 684,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/21/2019 | 2,700.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/22/2019 | 11,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/28/2019 | 42,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 10/29/2019 | 15,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 11/01/2019 | 60,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 11/08/2019 | 9,560.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 11/18/2019 | 75,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 11/25/2019 | 360,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 11/27/2019 | 180,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 12/23/2019 | 100,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 01/06/2020 | 210,000.00 | Sklarco LLC | Intercompany Transfer; see attached Sklarco Sources and Uses |
| 04/04/2019 | 735.00 | STEVEN HATCHER | Expense Reimbursement |
| 08/29/2019 | 1,267.41 | STEVEN HATCHER | Expense Reimbursement |
| 09/12/2019 | 1,818.64 | STEVEN HATCHER | Expense Reimbursement |
| 03/13/2020 | 1,920.60 | STEVEN HATCHER | Expense Reimbursement |
| 05/22/2019 | 1,396.21 | TRISTAN FAREL | Expense Reimbursement |
| | 2,727,804.46 | | |

| Funds into Sklarco | | | | Transfers/Payments Out of Sklarco | |
|---|---|---|---|---|---|
| **May 2019** | | | | **May 2019** | |
| Starting Balance | 194,195.74 | | | Payments of AP | (209,607.57) |
| Deposits - Non SEC | 544,342.12 | | | Transfers to Alan Trust | (37,546.69) |
| Deposits from SEC | 225,000.00 | | | Transfers to Howard Sklar/Howard Trust | (355,000.00) |
| **Total Inflows** | **963,537.86** | | | Transfers to Jacob Trust | (32,966.51) |
| | | | | **Total Outflows** | **(635,120.77)** |
| | | | | | |
| **June 2019** | | | | **June 2019** | |
| Starting Balance | 328,417.09 | | | Payments of AP | (181,889.75) |
| Deposits - Non SEC | 342,231.55 | | | Transfers to SEC | (320,000.00) |
| **Total Inflows** | **670,648.64** | | | Transfers to Howard Sklar/Howard Trust | (130,000.00) |
| | | | | **Total Outflows** | **(631,889.75)** |
| | | | | | |
| **July 2019** | | | | **July 2019** | |
| Starting Balance | 38,758.89 | | | Payments of AP | (122,175.79) |
| Deposits - Non SEC | 429,165.29 | | | Transfers to Alan Trust | (38,310.19) |
| Deposits from SEC | 300,000.00 | | | Transfers to Howard Sklar/Howard Trust | (307,654.00) |
| **Total Inflows** | **767,924.18** | | | Transfers to Insiders- Maren | (3,000.00) |
| | | | | Transfers to Jacob Trust | (28,466.38) |
| | | | | **Total Outflows** | **(499,606.36)** |
| | | | | | |
| **August 2019** | | | | **August 2019** | |
| Starting Balance | 268,317.82 | | | Payments of AP | (160,318.63) |
| Deposits - Non SEC | 241,005.05 | | | Transfers to Alan Trust | (74,686.28) |
| Deposits from SEC | 90,000.00 | | | Transfers to Howard Sklar/Howard Trust | (210,000.00) |
| **Total Inflows** | **599,322.87** | | | Transfers to Jacob Trust | (70,493.02) |
| | | | | **Total Outflows** | **(515,497.93)** |
| | | | | | |
| **September 2019** | | | | **September 2019** | |
| Starting Balance | 83,824.94 | | | Payments of AP | (44,605.52) |
| Deposits - Non SEC | 544,390.51 | | | Transfers to SEC | (310,000.00) |
| Deposits from SEC | 110,000.00 | | | Transfers to Howard Sklar/Howard Trust | (230,000.00) |
| **Total Inflows** | **738,215.45** | | | **Total Outflows** | **(584,605.52)** |
| | | | | | |
| **October 2019** | | | | **October 2019** | |
| Starting Balance | 153,609.93 | | | Payments of AP | (1,098,009.44) |
| Deposits - Non SEC | 260,205.30 | | | Transfers to Alan Trust | (1,620.75) |
| Deposits from SEC | 934,700.00 | | | Transfers to Howard Sklar/Howard Trust | (201,200.00) |
| **Total Inflows** | **1,348,515.23** | | | Transfers to Jacob Trust | (1,620.74) |
| | | | | **Total Outflows** | **(1,302,450.93)** |
| | | | | | |
| **November 2019** | | | | **November 2019** | |
| Starting Balance | 46,064.30 | | | Payments of AP | (1,123,473.52) |
| Deposits - Non SEC | 580,605.86 | | | Transfers to SEC | (20,000.00) |
| Deposits from SEC | 684,560.00 | | | Transfers to Alan Trust | (26,967.00) |
| **Total Inflows** | **1,311,230.16** | | | Transfers to Howard Sklar/Howard Trust | (120,000.00) |
| | | | | Transfers to Jacob Trust | (35,207.00) |

| | | | | | |
|---|---|---|---|---|---|
| | | | | Total Outflows | **(1,325,647.52)** |
| | | | | | |
| | **December 2019** | | | **December 2019** | |
| | Starting Balance | (14,417.36) | | Payments of AP | (156,227.39) |
| | Deposits - Non SEC | 452,814.39 | | Transfers to Howard Sklar/Howard Trust | (205,000.00) |
| | Deposits from SEC | 100,000.00 | | Transfers to Jacob Trust | (4,400.00) |
| | **Total Inflows** | **538,397.03** | | Outflows to Insiders - SMMS | (8,680.00) |
| | | | | **Total Outflows** | **(374,307.39)** |
| | | | | | |
| | **January 2020** | | | **January 2020** | |
| | Starting Balance | 164,089.64 | | Payments of AP | (278,758.55) |
| | Deposits - Non SEC | 362,125.10 | | Transfers to SEC | (160,000.00) |
| | Deposits from SEC | 210,000.00 | | Transfers to Alan Trust | (21,249.50) |
| | **Total Inflows** | **736,214.74** | | Transfers to Howard Sklar/Howard Trust | (125,000.00) |
| | | | | Transfers to Jacob Trust | (21,249.50) |
| | | | | Outflows to Insiders - SMMS | (8,000.00) |
| | | | | **Total Outflows** | **(614,257.55)** |
| | | | | | |
| | **Ending Balance January 2020** | **121,957.19** | | | |