| DEBTOR(S): | Sklar Exploration Company LLC and Sklarco LLC | **MONTHLY OPERATING REPORT** |
|---|---|---|

CHAPTER 11

| **CASE NUMBER:** | 20-12377-EEB & 20-12380-EEB |
|---|---|

### Form 2-A
### COVER SHEET

For Period End Date:  4/30/2020

**Accounting Method:**  [X] Accrual Basis   [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [N/A] | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

| Executed on: | May 31, 2020 | Print Name: | Howard F. Sklar |
|---|---|---|---|
| | | Signature: | |
| | | Title: | Manager of Sklar Exploration Company LLC Manager of Sklarco LLC |

Rev. 01/01/2018

**DEBTOR(S)** Sklarco LLC      **CASE NO:**      20-12377-EEB & 20-12380-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: 4/1/2020 to 4/30/2020

| CASH FLOW SUMMARY | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 615,541 (1) | $ | 615,541 (1) |
| 2. Cash Receipts | | | | |
|    Operations | | 45,094 | | 45,094 |
|    Sale of Assets | | - | | - |
|    Loans/advances | | - | | - |
|    Other - Related Party Transaction | | 18,000 | | 18,000 |
|    Other - Trout Creek Distribution | | 233,559 | | 233,559 |
|    Total Cash Receipts | $ | 296,653 | $ | 296,653 |
| 3. Cash Disbursements | | | | |
|    Operations | $ | 232 | $ | 232 |
|    Other- Related Party Transaction | | 18,000 | | 18,000 |
|    Professional fees/U.S. Trustee fees | | - | | - |
|    Professional fees paid from retainer (e.g. COLTAF accts) | | - | | - |
|    Other - Intercompany Transfers | | | | - |
|    Total Cash Disbursements | $ | 18,232 | $ | 18,232 |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
|    Total Cash Disbursements) | | 278,421 | | 278,421 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 893,962 (2) | $ | 893,962 (2) |

| CASH BALANCE SUMMARY | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | 0 |
| DIP Operating Account | East West Bank | | 893,962 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 893,962 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Rev. 01/01/2018

**DEBTOR(S)** Sklar Exploration Company LLC          **CASE NO:**          20-12377-EEB & 20-12380-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    4/1/2020   to    4/30/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 2,713,343 (1) | $ | 2,713,343 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 5,353,103 | | 5,353,103 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | - |
| Other - Transfers between SEC bank accounts | | (1,495,054) | | (1,495,054) |
| | | | | |
| Total Cash Receipts | $ | 3,858,049 | $ | 3,858,049 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | $ | 4,147,311 | $ | 4,147,311 |
| Debt Service/Secured loan payment | | 84,065 | | 84,065 |
| Professional fees/U.S. Trustee fees | | - | | - |
| Professional fees paid from retainer (e.g. COLTAF accts) | | - | | - |
| Other - Transfers between SEC bank accounts | | (1,495,054) | | (1,495,054) |
| | | | | |
| Total Cash Disbursements | $ | 2,736,322 | $ | 2,736,322 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 1,121,727 | | 1,121,727 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 3,835,070 (2) | $ | 3,835,070 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | 0 |
| DIP Operating Account | East West Bank | | 1,265,461 |
| DIP Payroll Account | East West Bank | | 714 |
| DIP Benefits Account | East West Bank | | 7,988 |
| DIP Revenue Account | East West Bank | | 2,560,907 |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 3,835,070 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*

Rev. 01/01/2018

**DEBTOR(S):** Sklarco LLC                    **CASE NO:**    20-12377-EEB &
                                                             20-12380-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Perio 4/1/2020  to   4/30/2020

**CASH RECEIPTS DETAIL**            **Account No:**                  x8699

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 04/01/20 | Black Bayou Operating | Sklarco Revenue | $ 348.95 |
| 04/01/20 | Chevron Texaco | Sklarco Revenue | 146.98 |
| 04/01/20 | Continental Resources | Sklarco Revenue | 324.82 |
| 04/01/20 | Cypress Operating | Sklarco Revenue | 53.89 |
| 04/01/20 | QEP Energy | Sklarco Revenue | 316.72 |
| 04/01/20 | Stroud Petroleum | Sklarco Revenue | 4,704.38 |
| 04/01/20 | Trout Creek Ventures, LP | Investment Distribution | 233,559.34 |
| 04/02/20 | Grigsby Petroleum | Sklarco Revenue | 487.96 |
| 04/02/20 | Petro-Chem Operating | Sklarco Revenue | 485.39 |
| 04/02/20 | Shelby Operating | Sklarco Revenue | 146.95 |
| 04/02/20 | TDX Energy | Sklarco Revenue | 876.54 |
| 04/02/20 | Jeems Bayou Production | Sklarco Revenue | 76.35 |
| 04/02/20 | Goodrich Petroleum Co. | Sklarco Revenue | 5,304.53 |
| 04/02/20 | Ensign Operating, LLC | Sklarco Revenue | 175.79 |
| 04/02/20 | EXCO Resources | Sklarco Revenue | 1,083.20 |
| 04/05/20 | Howard Trust | Related party transaction | 18,000.00 |
| 04/06/20 | Chesapeake Operating | Sklarco Revenue | 1,540.47 |
| 04/06/20 | Camterra Resources | Sklarco Revenue | 347.41 |
| 04/06/20 | Range Resources | Sklarco Revenue | 827.62 |
| 04/06/20 | XTO Energy | Sklarco Revenue | 780.94 |
| 04/06/20 | XTO Energy | Sklarco Revenue | 768.72 |
| 04/06/20 | Pioneer Natural Resources | Sklarco Revenue | 1.56 |
| 04/07/20 | CCI East Texas Upstream | Sklarco Revenue | 5,176.20 |
| 04/07/20 | Denbury Energy | Sklarco Revenue | 324.98 |
| 4/7/2020 | PetroQuest Energy | Sklarco Revenue | 699.17 |
| 4/7/2020 | Sabine Oil & Gas | Sklarco Revenue | 612.59 |
| 4/8/2020 | BRP Energy, LLC | Sklarco Revenue | 802.20 |
| 4/8/2020 | D&S Oil & Gas Operators | Sklarco Revenue | 34.80 |
| 4/8/2020 | Lanxess Solutions US, Inc. | Sklarco Revenue | 118.75 |
| 4/10/2020 | Meridian Resources USA | Sklarco Revenue | 1,655.11 |
| 4/13/2020 | BASA Resources | Sklarco Revenue | 1,920.14 |
| 4/14/2020 | J. Cleo Thompson | Sklarco Revenue | 27.57 |
| 4/14/2020 | Contango Resources | Sklarco Revenue | 38.08 |
| 4/16/2020 | Southern Resources | Sklarco Revenue | 0.77 |
| 4/20/2020 | BASA Resources | Sklarco Revenue | 1,594.25 |
| 4/21/2020 | Bi-Petro, Inc. | Sklarco Revenue | 25.95 |
| 4/21/2020 | Cross Oil Refining & Mktg. | Sklarco Revenue | 92.97 |

**Total Cash Receipts**           $     283,482.04

**DEBTOR(S):** Sklarco, LLC                                         **CASE NO:**    20-12377-EEB &
                                                                                    20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio  4/1/2020  to    4/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                              x8699

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/21/2020 | Devon Energy Production | Sklarco Revenue | $ 1,916.57 |
| 4/21/2020 | Lion Oil Trading | Sklarco Revenue | 897.86 |
| 4/22/2020 | Coffeyville Resources | Sklarco Revenue | 125.43 |
| 4/22/2020 | Eagle Oil & Gas | Sklarco Revenue | 47.07 |
| 4/23/2020 | Phillips Energy, Inc. | Sklarco Revenue | 1,272.79 |
| 4/23/2020 | Endeavor Oil | Sklarco Revenue | 158.22 |
| 4/27/2020 | BP America Production | Sklarco Revenue | 947.63 |
| 4/27/2020 | Hunt Crude Oil | Sklarco Revenue | 37.13 |
| 4/27/2020 | Plains Marketing | Sklarco Revenue | 756.58 |
| 4/27/2020 | Silver Creek Oil & Gas | Sklarco Revenue | 20.18 |
| 4/27/2020 | Fairway Resources III, LLC | Sklarco Revenue | 148.79 |
| 4/28/2020 | Hanna Oil & Gas Co. | Sklarco Revenue | 78.48 |
| 4/28/2020 | Speller Oil Corp. | Sklarco Revenue | 96.05 |
| 4/28/2020 | Berry Petroleum | Sklarco Revenue | 1,636.19 |
| 4/28/2020 | Countrymark Refining | Sklarco Revenue | 38.44 |
| 4/28/2020 | Urban Oil & Gas | Sklarco Revenue | 131.77 |
| 4/28/2020 | Urban Oil & Gas | Sklarco Revenue | 176.08 |
| 4/28/2020 | Sunoco, Inc. | Sklarco Revenue | 35.87 |
| 4/28/2020 | XTO Energy | Sklarco Revenue | 549.64 |
| 4/28/2020 | Marathon Oil Co. | Sklarco Revenue | 48.11 |
| 4/28/2020 | Marathon Oil Co. | Sklarco Revenue | 175.44 |
| 4/29/2020 | ETC Field Services | Sklarco Revenue | 34.04 |
| 4/29/2020 | Amplify Energy Operating | Sklarco Revenue | 1,504.52 |
| 4/29/2020 | QEP Energy | Sklarco Revenue | 215.45 |
| 4/29/2020 | BPX Energy | Sklarco Revenue | 14.43 |
| 4/30/2020 | Culver & Cain Production | Sklarco Revenue | 2,057.18 |
| 4/30/2020 | Hess Bakken Investments | Sklarco Revenue | 51.48 |

                                    **Grand Total Cash Receipts**        $    **296,653.46**

**DEBTOR(S):**   Sklarco, LLC                                    **CASE NO:**   20-12377-EEB &
20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  4/1/2020  to  4/30/2020

**Account No:**                          x8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/01/2020 | 00000127 | Succession of Miriam Mandel | Related party transaction | $ (18,000.00) |
| 04/01/2020 | 00000128 | Rebecca Lynn Priest | Lease Bonus | (222.22) |
| 04/21/2020 | BRC00403 | East West Bank | RCN Entry - Bank Charges Paid | (10.21) |

**Grand Total Cash Disbursements**   $  $ **(18,232.43)**

**DEBTOR(S):** Sklar Exploration Company, LLC

**CASE NO:** 20-12377-EEB & 20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio  4/1/2020  to   4/30/2020

**CASH RECEIPTS DETAIL**          **Account No:**          x8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 04/01/20 | Wallace H Brown CST | SEC JIB Payment | $ 264.94 |
| 04/01/20 | William L. Rudd, LP | SEC JIB Payment | 152.25 |
| 04/01/20 | SEC-R | Transfer between SEC bank accounts | 800,000.00 |
| 4/2/2020 | Craig C. Barclay, PG | SEC JIB Payment | 43.50 |
| 4/2/2020 | Lacy & Crain Nominee, LLC | SEC JIB Payment | 1,649.91 |
| 4/2/2020 | Gene Thrash | SEC JIB Payment | 32.07 |
| 4/2/2020 | Ryco Exploration | SEC JIB Payment | 3,620.53 |
| 4/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 3,630.00 |
| 4/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 6,130.00 |
| 4/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 12,260.00 |
| 4/6/2020 | Comstock Oil & Gas, LLC | SEC JIB Payment | 196.84 |
| 4/6/2020 | John C. Nix, Jr. | SEC JIB Payment | 1,119.59 |
| 4/7/2020 | CCRC Family LP | SEC JIB Payment | 389.95 |
| 4/7/2020 | Quail Creek Production | SEC JIB Payment | 2,895.25 |
| 4/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Settlement | 17,055.00 |
| 4/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Settlement | 39,110.00 |
| 4/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Settlement | 117,330.00 |
| 4/7/2020 | Richard DeShong | Misc. Cash - Interest Payment | 300.00 |
| 4/8/2020 | Mona Schlachter | SEC JIB Payment | 279.05 |
| 4/8/2020 | Pinnacol Assurance | SEC JIB Payment | 432.00 |
| 4/8/2020 | Suzanne S. Womack | SEC JIB Payment | 39.03 |
| 4/10/2020 | Longleaf Energy Group, Inc. | SEC JIB Payment | 5,000.00 |
| 4/10/2020 | Marksco, LLC | SEC JIB Payment | 23,149.21 |
| 4/10/2020 | Melody Gaye Barnes | SEC JIB Payment | 8.58 |
| 4/10/2020 | Mike A. Davis | SEC JIB Payment | 84.24 |
| 4/10/2020 | Pam-Lin Corporation | SEC JIB Payment | 3,753.35 |
| 4/10/2020 | Powers Mineral Group | SEC JIB Payment | 12.50 |
| 4/10/2020 | Sawyer Drilling & Service | SEC JIB Payment | 5,004.47 |
| 4/10/2020 | SDMF Holdings, LLC | SEC JIB Payment | 3.89 |
| 4/10/2020 | Te-Ray Resources | SEC JIB Payment | 145.88 |
| 04/10/20 | Thomas E. McMilllan, Jr. | SEC JIB Payment | 4.48 |
| 4/13/2020 | Sally Hewell Brown, SP | SEC JIB Payment | 5.72 |
| 4/13/2020 | Coastal Exploration, Inc. | SEC JIB Payment | 4,573.60 |
| 4/13/2020 | Leanne D. Ford | SEC JIB Payment | 387.11 |
| 4/13/2020 | Hall & Hall, LLC | SEC JIB Payment | 645.18 |
| 4/13/2020 | Escambia River Electric Co-op | Refund on disconnect of service | 974.99 |
| 4/13/2020 | L M Cushman | SEC JIB Payment | 219.72 |

**Total Cash Receipts**          $   1,050,902.83 (1)

**DEBTOR(S):** Sklar Exploration Company, LLC        **CASE NO:**

20-12377-EEB &
20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio 4/1/2020 to 4/30/2020

**CASH RECEIPTS DETAIL**        **Account No:**        x8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/14/2020 | Craig C. Barclay, PG | SEC JIB Payment | $            49.02 |
| 4/14/2020 | Dede, LLC | SEC JIB Payment | 1,755.58 |
| 4/14/2020 | F. Lane Mitchell | SEC JIB Payment | 559.39 |
| 4/14/2020 | JMS Oil & Gas Holdings | SEC JIB Payment | 702.23 |
| 4/14/2020 | Lechwe, LLC | SEC JIB Payment | 12,320.66 |
| 4/14/2020 | Merrill Properties, LLC | SEC JIB Payment | 32.09 |
| 4/14/2020 | Michael D. Gollob Oil Co. | SEC JIB Payment | 17.16 |
| 4/14/2020 | Quail Creek Production Co. | SEC JIB Payment | 5,683.55 |
| 4/13/2020 | Schlachter Operating Corp. | SEC JIB Payment | 279.05 |
| 4/14/2020 | Sellars Family, LLC | SEC JIB Payment | 3,961.67 |
| 4/14/2020 | Simba Investors, LLC | SEC JIB Payment | 1,097.06 |
| 4/14/2020 | Tiembo, Ltd. | SEC JIB Payment | 9,345.23 |
| 4/14/2020 | Tyler Oil & Gas | SEC JIB Payment | 2,540.87 |
| 4/14/2020 | Walter R. Hewell | SEC JIB Payment | 3.11 |
| 4/14/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.43 |
| 4/14/2020 | BVS, LLC | SEC JIB Payment | 1,449.37 |
| 4/16/2020 | Grace U. Raney Fmly Trst | SEC JIB Payment | 77.92 |
| 4/16/2020 | James Muslow, Jr. | SEC JIB Payment | 8.09 |
| 4/16/2020 | Oakland Agency | SEC JIB Payment | 73.91 |
| 4/16/2020 | Sale Commercial Properties | SEC JIB Payment | 180.93 |
| 4/20/2020 | Henry Foster | SEC JIB Payment | 697.83 |
| 4/20/2020 | Hornet Holdings | SEC JIB Payment | 5.27 |
| 4/20/2020 | Kidd Production | SEC JIB Payment | 2,041.04 |
| 4/20/2020 | McCombs Energy | SEC JIB Payment | 91,521.73 |
| 4/20/2020 | McCombs Energy | SEC JIB Payment | 18,979.05 |
| 4/20/2020 | McCombs Energy | SEC JIB Payment | 1,638.80 |
| 4/20/2020 | McCombs Energy | SEC JIB Payment | 64,975.00 |
| 4/20/2020 | Mountain Air Enterprises | SEC JIB Payment | 180.93 |
| 4/20/2020 | Paula W. Denley, LLC | SEC JIB Payment | 946.71 |
| 4/20/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 1,941.97 |
| 4/20/2020 | S & P Co. | SEC JIB Payment | 3,872.02 |
| 4/20/2020 | William Marvin Hewell | SEC JIB Payment | 5.72 |
| 4/20/2020 | William R. Rollo | SEC JIB Payment | 1,401.65 |
| 4/20/2020 | Alabama Oil Company | SEC JIB Payment | 5,555.68 |
| 4/20/2020 | Ed Leigh McMillan Trust | SEC JIB Payment | 5.18 |
| 4/20/2020 | Four D, LLC | SEC JIB Payment | 2,001.79 |
| 4/20/2020 | Hutchison Oil & Gas | SEC JIB Payment | 150.71 |
| 4/20/2020 | Louis Dorfman | SEC JIB Payment | 230.42 |
| 4/20/2020 | Muslow Oil & Gas | SEC JIB Payment | 86.76 |
| 4/20/2020 | Roseweb Partners | SEC JIB Payment | 381.00 |

**Total Cash Receipts**        $       236,760.58

**DEBTOR(S):** Sklar Exploration Company, LLC

**CASE NO:** 20-12377-EEB & 20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio 4/1/2020 to 4/30/2020

**CASH RECEIPTS DETAIL**     **Account No:**     x8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 4/20/2020 | Sater Enterprises | SEC JIB Payment | $ 17.16 |
| 4/20/2020 | William L. Rudd, Ltd. | SEC JIB Payment | 111.81 |
| 4/20/2020 | William S. Schreier | SEC JIB Payment | 544.28 |
| 4/20/2020 | Central Exploration Co. | SEC JIB Payment | 357.91 |
| 4/20/2020 | D. M. Alpha, Inc. | SEC JIB Payment | 123.16 |
| 4/20/2020 | Franks Exploration | SEC JIB Payment | 15,464.49 |
| 4/20/2020 | Hood & Linda Properties | SEC JIB Payment | 0.51 |
| 4/20/2020 | Leonard E. Williams, Sr. | SEC JIB Payment | 1,404.47 |
| 4/20/2020 | Martha J Harbison Testamentary | SEC JIB Payment | 4.02 |
| 4/20/2020 | Sehoy Energy, LP | SEC JIB Payment | 200.07 |
| 4/20/2020 | Thomas Family Ltd. Partnership | SEC JIB Payment | 13.32 |
| 4/20/2020 | Whitaker Petroleum | SEC JIB Payment | 393.22 |
| 4/21/2020 | Bendel Ventures LP I | SEC JIB Payment | 68.67 |
| 4/21/2020 | Steven E. Calhoun | SEC JIB Payment | 1,069.25 |
| 4/20/2020 | Strago Petroleum Corp. | SEC JIB Payment | 1,087.82 |
| 4/22/2020 | CCRC Family Ltd. Partnership | SEC JIB Payment | 119.06 |
| 4/22/2020 | Christopher Wilde | SEC JIB Payment | 10.87 |
| 4/22/2020 | G&H Production Co. | SEC JIB Payment | 267.10 |
| 4/22/2020 | Hughes Oil South | SEC JIB Payment | 19,305.20 |
| 4/23/2020 | Bundero Investment Co. | SEC JIB Payment | 23,769.13 |
| 4/23/2020 | Barbara O'Brien Burke | SEC JIB Payment | 12.75 |
| 4/23/2020 | Dickson Interests, LLC | SEC JIB Payment | 8,152.60 |
| 4/23/2020 | Herv Oil, LLC | SEC JIB Payment | 0.87 |
| 4/23/2020 | Klondike Oil & Gas, LP | SEC JIB Payment | 923.75 |
| 4/23/2020 | Jane Lake Porter Rev. Trust | SEC JIB Payment | 30.91 |
| 4/23/2020 | The Rudman Family Trust | SEC JIB Payment | 1,113.28 |
| 4/23/2020 | Tara Rudman Rev. Trust | SEC JIB Payment | 1,045.57 |
| 4/23/2020 | Tara Rudman Rev. Trust | SEC JIB Payment | 594.21 |
| 4/23/2020 | Thomas P. Youngblood | SEC JIB Payment | 5,004.47 |
| 4/27/2020 | August C. Erickson Mineral Trust | SEC JIB Payment | 182.27 |
| 4/27/2020 | Kingston, LLC | SEC JIB Payment | 7,028.33 |
| 4/27/2020 | Lake Ronel Oil Co. | SEC JIB Payment | 109.49 |
| 4/27/2020 | AEH Investments, LLC | SEC JIB Payment | 3,127.79 |
| 4/27/2020 | F. Bruce Hock | SEC JIB Payment | 279.70 |
| 4/27/2020 | J & A Harris, LP | SEC JIB Payment | 14,791.55 |
| 4/27/2020 | J.P. Morgan Oil & Gas Mgmt. | SEC JIB Payment | 17.16 |
| 4/27/2020 | Lisa B. Dowling Fuller | SEC JIB Payment | 33.36 |
| 4/27/2020 | T.S.C. Oil & Gas | SEC JIB Payment | 17.16 |
| 4/27/2020 | Yates Resources, LP | SEC JIB Payment | 1,151.77 |
| | | **Total Cash Receipts** | $ 107,948.51 |

**DEBTOR(S):** Sklar Exploration Company, LLC     **CASE NO:**     20-12377-EEB & 20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio  4/1/2020  to  4/30/2020

**CASH RECEIPTS DETAIL**      **Account No:**      x8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 4/27/2020 | North Dallas Bank & Trust | SEC JIB Payment | $ 48.95 |
| 4/27/2020 | Suzanne C. Leander | SEC JIB Payment | 1.76 |
| 4/27/2020 | WF Wealth Management | SEC JIB Payment | 468.16 |
| 4/28/2020 | CAS Minerals | SEC JIB Payment | 1.51 |
| 4/28/2020 | Cricket Productions | SEC JIB Payment | 17.16 |
| 4/28/2020 | Eagle Oil & Gas | SEC JIB Payment | 123.77 |
| 4/28/2020 | Florsheim Production | SEC JIB Payment | 144.57 |
| 4/28/2020 | Gene or Teresa Thrash | SEC JIB Payment | 49.23 |
| 4/28/2020 | Headington Energy Partners | SEC JIB Payment | 1,115.56 |
| 4/29/2020 | United Healthcare Ins. | Health ins. Premium rebate | 4,600.19 |
| 4/29/2020 | Richard DeShong | Misc. Cash - Interest Payment | 150.00 |
| 4/29/2020 | The Whitney Corp. | SEC JIB Payment | 130.15 |
| 4/30/2020 | Argent Mineral Mgmt. | SEC JIB Payment | 8.90 |
| 4/30/2020 | First Financial Trust | SEC JIB Payment | 18.25 |
| 4/30/2020 | Sklar Exploration | Transfer between SEC bank accounts | 683,053.84 |

**Total Cash Receipts**      $    689,932.00

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:**     20-12377-EEB &
                                                                          20-12380-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Perio  4/1/2020  to    4/30/2020

**CASH RECEIPTS DETAIL**          **Account No:**          x8665

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 4/2/2020 | Aethon Energy Operating | Gas Revenue | $        124.48 |
| 4/2/2020 | Aethon Energy Operating | Gas Revenue | 1,806.87 |
| 4/2/2020 | Aethon Energy Operating | Gas Revenue | 447.66 |
| 4/20/2020 | Goodway | Oil Revenue | 2,526,295.24 |
| 4/20/2020 | Plains Marketing, LP | Oil Revenue | 137,221.36 |
| 4/22/2020 | BPX Energy | Gas Revenue | 821.12 |
| 4/22/2020 | BPX Energy | Gas Revenue | 691.71 |
| 4/22/2020 | BPX Energy | Gas Revenue | 1,014.37 |
| 4/22/2020 | BPX Energy | Gas Revenue | 49.65 |
| 4/24/2020 | Energy Transfer Co. | Gas Revenue | 673.25 |
| 4/24/2020 | Concord Energy, LLC | Condensate & NGL Revenue | 84,410.51 |
| 4/27/2020 | CIMA Energy | Gas Revenue | 3,791.22 |
| 4/29/2020 | SouthEast AL Gas Distrct | Gas Revenue | 280,037.68 |
| 4/30/2020 | Energy Transfer Co. | Gas Revenue | 12,135.61 |
| 4/30/2020 | Orion Pipeline, Ltd. | Gas Revenue | 1,021.78 |
| 4/30/2020 | TEXLA Energy Mgmt. | Gas Revenue | 204,697.65 |

                              **Total Cash Receipts**          $     3,255,240.16

**DEBTOR(S):** Sklar Exploration Company, LLC     **CASE NO:**     20-12377-EEB &
20-12380-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Perio 4/1/2020 to 4/30/2020

**CASH RECEIPTS DETAIL**          **Account No:**          x8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 4/24/2020 | Sklar Exploration Operating | Transfer between SEC bank accounts | $ 1,000.00 |
| | | **Total Cash Receipts** | $ 1,000.00 |

**DEBTOR(S):** Sklar Exploration Company, LLC    **CASE NO:**    20-12377-EEB & 20-12380-EEB

## Form 2-B
### CASH RECEIPTS DETAILS
For Perio 4/1/2020 to 4/30/2020

**CASH RECEIPTS DETAIL**    **Account No:**    x98673

| Date | Payee | Description (Purpose) | | Amount |
|------|-------|----------------------|---|--------|
| 4/7/2020 | Infinisource | Cobra Reimbursement-L. Tompkins | $ | 318.76 |
| 4/21/2020 | Sklar Exploration Operating | Transfer between SEC bank accounts | | 6,000.00 |
| 4/22/2020 | Sklar Exploration Operating | Transfer between SEC bank accounts | | 5,000.00 |
| | | **Grand Total Cash Receipts** | $ | **5,353,102.84** |

| DEBTOR(S): | Sklar Exploration Company, LLC | | CASE NO: | 20-12377-EEB &<br>20-12380-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  4/1/2020  to  4/30/2020

**CASH DISBURSEMENTS DETAIL**  Account No:  x8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 04/01/2020 | 00000337 | Berg Hill Greenleaf Ruscitti LLP | Legal Fee for generate corporate | $  (12,946.00) |
| 04/01/2020 | 00000341 | Metropolitan Life Insurance | Employee Benefits | (13,337.51) |
| 04/01/2020 | 8084 | Oil States Energy Services | LOE-Logging & Wiring | (15,770.00) |
| 04/01/2020 | 7586 | T&T Welding Services | LOE- Welding Service | (15,715.00) |
| 04/01/2020 | 7735 | T&T Welding Services | LOE- Welding Service | (5,280.00) |
| 04/06/2020 | 00000349 | Baker Hughes, a GE Company, | LOE-Chemicals | (8,064.98) |
| 04/08/2020 | APV01534 | Void Chk# 7966 to Cashiers | LOE-Regulatory | 100.00 |
| 04/16/2020 | 00000344 | J & H Insurance Services, Inc. | Misc. Insurance | (3,405.00) |
| 04/16/2020 | 00000345 | Netchex | Payroll 4/15 | (164,590.20) |
| 04/16/2020 | 00000346 | AFCO | LOE-Insurance | (49,260.20) |
| 04/17/2020 | 8160 | Joel Davis | Fuel & Mileage | (70.18) |
| 04/17/2020 | 8159 | Camryn Blackman | Fuel & Mileage | (51.00) |
| 04/17/2020 | 8161 | Harold J. De Leon | Fuel & Mileage | (154.91) |
| 04/17/2020 | 8162 | LaVaughn Hart | Fuel & Mileage | (148.47) |
| 04/17/2020 | 8163 | Stephen Hester | Fuel & Mileage | (96.00) |
| 04/17/2020 | 8164 | Colby Hinote | Fuel & Mileage | (100.00) |
| 04/17/2020 | 8165 | James Hoomes | Fuel & Mileage | (142.55) |
| 04/17/2020 | 8166 | Chris Kinsey | Fuel & Mileage | (162.53) |
| 04/17/2020 | 8167 | Chase Kinsey | Fuel & Mileage | (194.12) |
| 04/17/2020 | 8168 | Mike Moye | Fuel & Mileage | (93.00) |
| 04/17/2020 | 8169 | Alabama Power Payments | LOE-Fuel & Power | (45.02) |
| 04/17/2020 | 8170 | Ally | Transportation (truck pmts to Ford) | (558.72) |
| 04/17/2020 | 8171 | AT&T | General & Misc Office Expenses | (216.86) |
| 04/17/2020 | 8172 | Boulder Self Storage | General & Misc Office Expenses | (276.00) |
| 04/17/2020 | 8173 | CenturyTel/CenturyLink | Office Utilities & Maintenance | (44.15) |
| 04/17/2020 | 8174 | Douglas Parking, LLC | Parking Expense | (800.00) |
| 04/17/2020 | 8175 | Ford Motor Company | Transportation (truck pmts to Ford) | (714.80) |
| 04/17/2020 | 8176 | Ford Motor Company | Transportation (truck pmts to Ford) | (921.17) |
| 04/17/2020 | 8177 | Ford Motor Company | Transportation (truck pmts to Ford) | (1,019.73) |
| 04/17/2020 | 8178 | Ford Motor Company | Transportation (truck pmts to Ford) | (902.15) |
| 04/17/2020 | 8179 | Ford Motor Company | Transportation (truck pmts to Ford) | (886.85) |
| 04/17/2020 | 8180 | Ford Motor Company | Transportation (truck pmts to Ford) | (814.02) |
| 04/17/2020 | 8181 | Ford Motor Company | Transportation (truck pmts to Ford) | (770.44) |
| 04/17/2020 | 8182 | GTT Communications, Inc. | General & Misc Office Expenses | (3,967.66) |
| 04/17/2020 | 8183 | J & H Insurance Services, Inc. | Misc. Insurance | (127.29) |
| 04/17/2020 | 8184 | Key-Rite Security | General & Misc Office Expenses | (70.76) |
| 04/17/2020 | 8185 | Tim McCurry | LOE-Contract Pumping | (400.00) |
| 04/17/2020 | 8186 | Mediacom | General & Misc Office Expenses | (256.90) |
| 04/17/2020 | 8187 | Republic Services #808 | LOE-Environmental Services | (161.35) |
| 04/17/2020 | 8188 | Republic Services #808 | LOE-Environmental Services | (61.43) |
| 04/17/2020 | 8189 | Shreveport Petroleum Data Asso | General & Misc Office Expenses | (150.00) |
| 04/17/2020 | 8190 | UHS Premium Billing | Employee Benefits | (47,883.14) |
| 04/17/2020 | 8191 | U. S. Bank Equipment Finance | General & Misc Office Expenses | (186.95) |
| 04/17/2020 | 8192 | WolfePak Software, LLC | General & Misc Office Expenses | (228.43) |
| 04/17/2020 | 8193 | Your Message Center, Inc. | LOE-RTU - Remote Monitoring | (102.85) |
| 04/17/2020 | 00000347 | Coastal Chemical Co., LLC | LOE-Chemicals | (948.03) |
| 04/17/2020 | 00000348 | Coastal Chemical Co., LLC | LOE-Chemicals | (1,106.54) |

**Total Cash Disbursements**  $  (353,102.89)

**DEBTOR(S):**  Sklar Exploration Company, LLC

**CASE NO:**  20-12377-EEB & 20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  4/1/2020  to  4/30/2020

**Account No:**  x8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/17/2020 | 00000350 | Southern Propane, Inc. | LOE-Fuel & Power | $ (2,555.06) |
| 04/21/2020 | 00000351 | Sklar Exploration Company, LLC | Transfer between SEC bank accounts | (6,000.00) |
| 04/21/2020 | 00000352 | S&S Construction, LLC | LOE-Saltwater Transportation | (20,880.00) |
| 04/21/2020 | 00000357 | East West Bank Treasury | Analysis Activity Bank Fee | (969.34) |
| 04/22/2020 | 00000353 | Transamerica (401k) | Employee Benefits | (9,817.36) |
| 04/22/2020 | 00000354 | Sklar Exploration Company, LLC | Transfer between SEC bank accounts | (5,000.00) |
| 04/23/2020 | 8194 | Grady Ralls & Sons, Inc | Fuel & Mileage | (679.50) |
| 04/24/2020 | 00000355 | Sklar Exploration Company, LLC | Transfer between SEC bank accounts | (1,000.00) |
| 04/27/2020 | 00000356 | Southern Propane, Inc. | LOE-Fuel & Power | (2,555.06) |
| 04/29/2020 | 8195 | American Remediation & | LOE-Saltwater Transportation | (8,865.00) |
| 04/29/2020 | 8196 | AT&T | General & Misc Office Expenses | (207.28) |
| 04/29/2020 | 8197 | AT&T | General & Misc Office Expenses | (120.00) |
| 04/29/2020 | 8198 | Camryn Blackman | Fuel & Mileage | (119.63) |
| 04/29/2020 | 8199 | Boulder Self Storage | General & Misc Office Expenses | (276.00) |
| 04/29/2020 | 8200 | Brewton Area Properties, LLC | Office Rent | (1,800.00) |
| 04/29/2020 | 8201 | Carnley Electric Inc | LOE-Electrical Service & Supply | (360.00) |
| 04/29/2020 | 8202 | Comcast | General & Misc Office Expenses | (155.02) |
| 04/29/2020 | 8203 | Compression Controls & Rentals, | LOE-Compression Rentals | (5,395.23) |
| 04/29/2020 | 8204 | Robert & Madison Copeland | Outsourced IT Support | (630.00) |
| 04/29/2020 | 8205 | CSI Compressco Operating, LLC | LOE-Compression Rentals | (14,810.00) |
| 04/29/2020 | 8206 | ECS | Outsourced IT Support | (2,303.02) |
| 04/29/2020 | 8207 | FOS Engineering & Consulting, | LOE-Engineering Services | (720.00) |
| 04/29/2020 | 8208 | Stephen Hester | Fuel & Mileage | (30.50) |
| 04/29/2020 | 8209 | James Hoomes | Fuel & Mileage | (236.03) |
| 04/29/2020 | 8210 | Hurst Pumping, Inc. | LOE-Contract Pumping | (550.00) |
| 04/29/2020 | 8211 | William Hutcheson | Fuel & Mileage | (37.50) |
| 04/29/2020 | 8212 | Inter-Mountain Pipe & Threading | LOE-Tubulars & Inspections | (200.00) |
| 04/29/2020 | 8213 | Jimco Pumps | LOE-Artificial Lift | (1,602.72) |
| 04/29/2020 | 8214 | Chris Kinsey | Fuel & Mileage | (51.00) |
| 04/29/2020 | 8215 | Kodiak Gas Services, LLC | LOE-Compression Rentals | (80,300.84) |
| 04/29/2020 | 8216 | Louisiana - Edwards Tower | Office Rent | (6,920.13) |
| 04/29/2020 | 8217 | Mary McPhillips | General & Misc Office Expenses | (104.20) |
| 04/29/2020 | 8218 | Pearl Parkway, LLC | Office Rent | (41,281.87) |
| 04/29/2020 | 8219 | Mike Phillips | Fuel & Mileage | (500.00) |
| 04/29/2020 | 8220 | Pitney Bowes | Copier & Postage Rental & Usage | (1,835.10) |
| 04/29/2020 | 8221 | Reagan Equipment Co., Inc. | LOE-Compression Rentals | (4,708.00) |
| 04/29/2020 | 8222 | Register Oilfield Services, Inc. | LOE-Contract Pumping | (1,050.00) |
| 04/29/2020 | 8223 | Regard Resources Company, Inc. | LOE-Compression Rentals | (2,181.00) |
| 04/29/2020 | 8224 | Southern Propane, Inc. | LOE-Fuel & Power | (1,373.21) |
| 04/29/2020 | 8225 | S&S Construction, LLC | LOE-Saltwater Transportation | (11,970.00) |
| 04/29/2020 | 8226 | Staples Business Credit | General & Misc Office Expenses | (359.58) |
| 04/29/2020 | 8227 | The McPherson Companies, Inc. | LOE-Fuel & Power | (1,171.86) |
| 04/29/2020 | 8228 | Unishippers DEN | General & Misc Office Expenses | (22.57) |
| 04/29/2020 | 8229 | Unishippers FRT | General & Misc Office Expenses | (286.40) |

**Total Cash Disbursements**  $ (241,990.01)

DEBTOR(S):   Sklar Exploration Company, LLC              CASE NO:    20-12377-EEB &amp;
20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   4/1/2020   to  4/30/2020

**Account No:**          x8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 04/29/2020 | 8230 | Wastewater Disposal Services, | LOE-Saltwater Transportation | $ (4,237.50) |
| 04/29/2020 | 8231 | WP Software Consultants, LLC | Outsourced IT Support | (3,319.85) |
| 04/29/2020 | 00000358 | Netchex | Payroll 4-30 | (164,714.53) |
| 04/30/2020 | 00000359 | Pitney Bowes | Copier & Postage Rental & Usage | (1,000.00) |
| 04/30/2020 | 00000360 | East West Bank Treasury | Loan Interest Pmt | (84,064.73) |

**Total Cash Disbursements**    $   (257,336.61)

**Grand Total for Sklar Exploration Operating**    $   **(852,429.51)**

**DEBTOR(S):**   Sklar Exploration Company, LLC                              **CASE NO:**

20-12377-EEB &
20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:     4/1/2020     to  4/30/2020

**Account No:**                                                    x8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 04/01/2020 | RBU18998 | Revenue Checks Written | Revenue Check | $        (2,047.50) |
| 04/01/2020 | RBU18825 | Revenue Checks Written on | Revenue Check | (36,455.46) |
| 04/01/2020 | 00008033 | Sklar Exploration Company, LLC | Transfer between SEC bank accounts | (800,000.00) |
| 04/29/2020 | RBU18911 | Revenue Checks Written on | Revenue Run | (1,149,036.72) |
| 04/29/2020 | RBU18911 | Revenue Direct Deposit | Revenue Run | (703,558.02) |
| 04/30/2020 | RBU18913 | Revenue Checks Written on | Revenue Run | (17,150.49) |
| 04/30/2020 | RBU18914 | Revenue Direct Deposit | Revenue Run | (1,157.39) |
| 04/30/2020 | RSU07276 | Void Chk #17345 to Opal Scott | Revenue Check | 24,320.45 |
| 04/30/2020 | 17972 | Complete Payment Recovery | Revenue Check | (634.32) |
| 04/30/2020 | 17973 | Speedy Cash | Revenue Check | (55.84) |
| 04/30/2020 | 17978 | State of Louisiana | LA Taxes | (67.52) |
| 04/30/2020 | 16623 | Bennie D. R. Harsell | Revenue Check | (94.47) |
| 04/30/2020 | 16701 | John W. Klein | Revenue Check | (84.14) |
| 04/30/2020 | 16539 | Dectur Mineral Partners | Revenue Check | (82.49) |
| 04/30/2020 | 00008347 | Sklar Exploration Company, LLC | Transfer between SEC bank accounts | (683,053.84) |

**Total Cash Disbursements Revenue Account**          $   (3,369,157.75)

**DEBTOR(S):**   Sklar Exploration Company, LLC          **CASE NO:**   20-12377-EEB & 20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   4/1/2020   to   4/30/2020

**Account No:**          x8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/30/2020 | BRC01857 | East West Bank | RCN Entry - Bank Charges Paid | $ (19.03) |
| 04/30/2020 | NETCHFEE | Netchex | Netchex fee for NSF | (782.46) |
| 04/30/2020 | NETCHFEE | Netchex | Netchex Prep fee | (45.00) |
| 04/30/2020 | NETCHFEE | Netchex | Netchex Prep fee | (250.00) |

**Total Cash Disbursements**          $   (1,096.49)

**DEBTOR(S):**   Sklar Exploration Company, LLC                              **CASE NO:**   20-12377-EEB &
20-12380-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:      4/1/2020    to   4/30/2020

**Account No:**                                                    x98673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/01/2020 | HRA | Infinisource Benefits Services | HRA Benefits | $ (809.35) |
| 04/15/2020 | HRA0415 | Infinisource Benefits Services | HRA Benefits | (309.47) |
| 04/16/2020 | HRA | Infinisource Benefits Services | HRA Benefits | (153.39) |
| 04/16/2020 | HRA2 | Infinisource Benefits Services | HRA Benefits | (109.59) |
| 04/17/2020 | HRA | Infinisource Benefits Services | HRA Benefits | (251.17) |
| 04/20/2020 | HRA | Infinisource Benefits Services | HRA Benefits | (624.37) |
| 04/21/2020 | HRA | Infinisource Benefits Services | HRA Benefits | (2,169.09) |
| 04/21/2020 | BANKFEES | East West Bank | RCN Entry - Bank Charges Paid | (22.56) |
| 04/22/2020 | HRA | Infinisource Benefits Services | HRA Benefits | (3.75) |
| 04/23/2020 | HRA0423 | Infinisource Benefits Services | HRA Benefits | (993.44) |
| 04/24/2020 | HRA0424 | Infinisource Benefits Services | HRA Benefits | (341.34) |
| 04/27/2020 | HRA42720 | Infinisource Benefits Services | HRA Benefits | (259.08) |
| 04/28/2020 | HRA42820 | Infinisource Benefits Services | HRA Benefits | (609.96) |
| 04/29/2020 | HRA42920 | Infinisource Benefits Services | HRA Benefits | (1,097.74) |
| 04/30/2020 | HRA43020 | Infinisource Benefits Services | HRA Benefits | (937.48) |

**Grand Total Cash Disbursements**      $   (8,691.78)

**Grand Total for Cash Disburesemnts for Sklar Exp**      $   (4,231,375.53)

| DEBTOR(S): | Sklar Exploration Company, LLC & Sklarco, LLC | CASE NO: | 20-12377-EEB & 20-12380-EEB |
|---|---|---|---|

**Form 2-C**
**COMPARATIVE / COMBINED BALANCE SHEET (2)**
For Period Ended: 4/30/2020

|  |  | Current Month 4/30/2020 | Petition Date 3/31/2020 |
|---|---|---|---|
| ***ASSETS*** |  |  |  |
| Current Assets: |  |  |  |
| Cash (from Form 2-B, line 5) |  | $ 4,718,468 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) |  | 3,245,876 | 2,267,943 |
| Accrued Oil & Gas Revenue |  | 2,671,794 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates |  | 511,162 | 513,828 |
| Inventory |  | - | - |
| Other Current Assets :(List) | Derivative assets | 2,358,232 | 2,024,647 |
|  | Prepaid exp - non-COLTAF | 236,426 | 249,310 |
|  | Prepaid exp - COLTAF (accrual basis) (3) | 53,519 | 130,044 |
|  | Other misc | 2,242 | 2,242 |
| Total Current Assets |  | $ 13,797,719 | $ 12,541,370 |
| Oil & gas properties |  |  |  |
| Oil & gas properties |  | $ 115,310,987 | $ 115,376,813 |
| Accumulated depletion, depreciation and amortization |  | (78,006,273) | (77,654,273) |
| Net oil & gas properties |  | $ 37,304,714 | $ 37,722,540 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 1,020,137 | 1,029,221 |
|  | Notes receivable - related parties | 50,082 | 50,082 |
|  | Derivative asset | 254,594 | 328,362 |
|  | Debt issuance costs, net | 125,663 | 129,559 |
|  | Investment land | 265,663 | 265,663 |
|  | Deposits | 136,374 | 128,874 |
| **TOTAL ASSETS** |  | $ 52,954,946 | $ 52,195,671 |
| ***LIABILITIES*** |  |  |  |
| Post-petition Accounts Payable (from Form 2-E) |  | $ 178,817 | $ |
| Post-petition Accrued Liabilities |  | 1,168,581 |  |
| Post-Petition Production Payable (incl. revenue to others & severance tax) |  | 1,620,053 |  |
| Post-Petition Taxes Payable (from Form 2-E) |  | 77 |  |
| Post-petition Notes Payable |  |  |  |
| Other Post-petition Payable(List): |  | - | - |
| Total Post Petition Liabilities |  | $ 2,967,528 | $ 0 |
| Pre Petition Liabilities: |  |  |  |
| Secured Debt - East West Bank |  | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company |  | 504,587 | 505,205 |
| Unsecured Debt - Accounts Payable and Accrued Liabilities |  | 13,238,044 | 13,285,663 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (4) |  | 9,347,121 | 11,257,545 |
| Unsecured Debt - Cash Call Advances |  | 4,895,328 | 4,914,888 |
| Asset retirement obligations |  | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities |  | $ 54,047,455 | $ 56,025,676 |
| **TOTAL LIABILITIES** |  | $ 57,014,983 | $ 56,025,676 |
| ***OWNERS' EQUITY*** |  |  |  |
| Equity - Prepetition |  | (3,830,005) | (3,830,005) |
| Retained Earnings - Post-petition |  | (230,032) | - |
| **TOTAL OWNERS' EQUITY** |  | $ (4,060,037) | $ (3,830,005) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** |  | $ 52,954,946 | $ 52,195,671 |
|  |  | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

**Debtor notes:**

(2) These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

(3) Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

(4) The production payable liability at the petition date includes an estimate of March production revenue to be paid to revenue owners in May, and related severance taxes.

| | | | |
|---|---|---|---|
| **DEBTOR(S):** | Sklar Exploration Company LLC and Sklarco LLC | **CASE NO:** | 20-12377-EEB & 20-12380-EEB |

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   4/1/2020  to   4/30/2020

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 285,383 | $ | 285,383 |
| Gas plant processing fees | | 117,268 | | 117,268 |
| **Net Operating Revenue** | $ | 402,651 | $ | 402,651 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating expenses | $ | 197,009 | $ | 197,009 |
| Gas plant operating costs | | 40,944 | | 40,944 |
| Production taxes | | 17,383 | | 17,383 |
| Depreciation, Depletion and Amortization | | 352,000 | | 352,000 |
| General and administrative | | 391,439 | | 391,439 |
| Other miscellaneous | | 44,969 | | 44,969 |
| Total Operating Expenses | $ | 1,043,744 | $ | 1,043,744 |
| | | | | |
| **Operating Income (Loss)** | $ | (641,093) | $ | (641,093) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Management fee | $ | 45,001 | $ | 45,001 |
| Realized gain (loss) on derivative instruments | | 162,115 | | 162,115 |
| Unrealized gain (loss) on derivative instruments | | 293,217 | | 293,217 |
| Interest Expense | | (89,722) | | (89,722) |
| Other Non-Operating Income (Expense) | | 450 | | 450 |
| Net Non-Operating Income or (Expenses) | $ | 411,061 | $ | 411,061 |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (230,032) | $ | (230,032) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (230,032) | $ | (230,032) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**DEBTOR(S):**  Sklar Exploration Company LLC & Sklarco LLC

20-12377-EEB &
**CASE NO:** 20-12380-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:**  4/1/2020  to  4/30/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 38,932 | 38,932 | |
| Employee FICA taxes withheld **(1)** | | 25,129 | 25,129 | |
| Employer FICA taxes **(1)** | | 25,152 | 25,152 | |
| Unemployment taxes **(1)** | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 77 | | 77 |
| Unemployment taxes | | 241 | 241 | |
| Other:   State Income Tax | | 11,244 | 11,244 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | 77 |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date **(3)** |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 8/1/2020 | 5/31/2020 |
| General liability | Lloyd's of London | $1M/$2M | 8/1/2020 | 5/31/2020 |
| Property (fire, theft, etc.) | Travelers | $833,024 BPP | 8/1/2020 | 5/31/2020 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 8/1/2020 | 5/31/2020 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 5/31/2020 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 5/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.
**(3)** Insurance premiums for the month of May were paid on May 4, 2020

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC   **CASE NO:** 20-12377-EEB & 20-12380-EEB

### Form 2-E (Page 2 of 2)
### SUPPORTING SCHEDULES

**For Period:** 4/1/2020   **to**   4/30/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Pre-petition receivables | | 1,336,677 | 138,564 | 149,323 | 1,624,564 |
| Post-petition receivables | 1,621,313 | | | | 1,621,313 |
| Total | 1,621,313 | 1,336,677 | 138,564 | 149,323 | 3,245,877 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | 30 days or less | 31 to 60 days | 61 to 90 days | Over 90 days | Total at month end |
| Trade Payables | 178,817 | | | | 178,817 |
| Accrued liabilities | 1,168,581 | | | | 1,168,581 |
| Production payable | 1,620,053 | | | | 1,620,053 |
| Total | 2,967,451 | | | | 2,967,451 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | $  89,819 | $  78,987 | $  - | $  - | $  78,987 |
|    Berg Hill Greenleaf Ruscitti | 44,225 | 1,537 | | | 1,537 |
|    Armbrecht Jackson | 25,000 | 31,756 | | | 31,756 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee (3) | | | | | |
| Trustee's Counsel | | | | | |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $  159,044.00 | $  112,280.00 | $  - | $  - | $  112,280.00 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | - |
| Marshall Jones | V.P. & COO | Salary | 16,042 |
| Steven Hatcher | V.P. Land & Legal | Salary | 13,542 |
| John Strausser | Controller | Salary | 13,750 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees

(2) Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020. Howard Sklar's April salary of $25,000 was paid late, in May.

(3) Accruals for counsel for creditors' committee and the secured creditor, East West Bank, have not yet been communicated to the Debtors.

Page 2 of 2

**Sklar Exploration LLC and Sklarco LLC - combined A/R Aging**

| Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|
| 3LLO01 | 3 Lloyds Exploration Company LLC | 8.53 | 5.25 | 2.17 | 0.00 | 1.11 |
| AEEC01 | Anderson Investment Holdings, LP | 10,191.73 | 4,187.54 | 6,004.19 | 0.00 | 0.00 |
| AEHI01 | AEH Investments LLC | 1,427.91 | 1,427.91 | 0.00 | 0.00 | 0.00 |
| ALAO01 | Alabama Oil Company | 1,898.36 | 1,898.36 | 0.00 | 0.00 | 0.00 |
| ANDE02 | Anderson Exploration Energy Company | 1,465.27 | 532.46 | 932.81 | 0.00 | 0.00 |
| ANDE04 | Andala Enterprises, Inc. | 208.41 | 0.00 | 0.00 | 0.00 | 208.41 |
| ANSA01 | Ahamad Ansari | 145.93 | 49.73 | 4.54 | 1.83 | 89.83 |
| ANST01 | Ansaben Trust | 1,353.14 | 367.09 | 986.05 | 0.00 | 0.00 |
| APPR01 | Apple River Investments, L.L.C. | 13,682.18 | 1,898.36 | 6,225.77 | 5,558.05 | 0.00 |
| ASPE01 | Aspen Energy Inc. | -3,365.09 | 753.65 | 1,571.80 | 919.50 | -6,610.04 |
| ASPR01 | Aspect Resources, LLC | 312.83 | 45.73 | 267.10 | 0.00 | 0.00 |
| ATWD02 | Doris Verna Atwood, deceased | 69.10 | 1.03 | 1.76 | 2.28 | 64.03 |
| AUGE01 | August C. Erickson Mineral Trust | 216.40 | 216.40 | 0.00 | 0.00 | 0.00 |
| AVAA01 | Annie Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| BABD01 | Babe Development, LLC | 4,100.37 | 1,186.48 | 2,913.89 | 0.00 | 0.00 |
| BANC02 | Bantam Creek LLC | 1,523.63 | 478.06 | 1,045.57 | 0.00 | 0.00 |
| BARB03 | Benjamin O. Barlow | 189.97 | 54.44 | 135.53 | 0.00 | 0.00 |
| BARC01 | Craig C. Barclay | 43.85 | 43.85 | 0.00 | 0.00 | 0.00 |
| BARC06 | Barnes Creek Drilling LLC | 88.33 | 25.31 | 63.02 | 0.00 | 0.00 |
| BARM05 | Melody Gaye Barnes | 6.98 | 6.98 | 0.00 | 0.00 | 0.00 |
| BAXT01 | Baxterville, LLC | 782.88 | 158.87 | 624.01 | 0.00 | 0.00 |
| BEAP01 | Beazley Petroleum, LLC | 168.38 | 32.64 | 41.30 | 3.59 | 90.85 |
| BEEW02 | W. Harlan Beene, III | 966.90 | 41.45 | 41.45 | 41.59 | 842.41 |
| BELI01 | Bellis Investments LP | -74.02 | 37.04 | 80.33 | 64.81 | -256.20 |
| BENE02 | Bennett Energy Corporation | 214.45 | 5.22 | 6.44 | 4.54 | 198.25 |
| BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| BENV01 | Bendel Ventures, LP1 | 59.69 | 59.69 | 0.00 | 0.00 | 0.00 |
| BERJ03 | James Berry | 31.62 | 0.00 | 0.00 | 0.00 | 31.62 |
| BERV01 | Venetia Berry | 31.62 | 0.00 | 0.00 | 0.00 | 31.62 |
| BIEL01 | Lawrence C. Biedenharn | 2.75 | 0.38 | 0.22 | 0.28 | 1.87 |
| BIER01 | Robert M. Biedenharn | 2.75 | 0.38 | 0.22 | 0.28 | 1.87 |
| BKEI01 | B&K Exploration Investments, LLC | 14.37 | 14.37 | 0.00 | 0.00 | 0.00 |
| BLAB04 | Black Banks, LLC | 24.03 | 10.50 | 4.35 | 0.00 | 9.18 |
| BLAJ16 | John Louis Blalock | 139.25 | 51.72 | 87.53 | 0.00 | 0.00 |
| BLAS09 | Black Stone Energy Company, L.L.C. | 541.48 | 267.71 | 273.77 | 0.00 | 0.00 |
| BLES01 | Steven R. Bledsoe | 757.47 | 0.00 | 0.00 | 0.00 | 757.47 |
| BOBM01 | BobMary, LC | 718.96 | 718.96 | 0.00 | 0.00 | 0.00 |
| BOD301 | Bodcaw 3-D, LLC | 588.96 | 281.66 | 307.30 | 0.00 | 0.00 |
| BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| BOUB01 | Bernice Bouldin | 207.55 | 4.58 | 7.83 | 10.17 | 184.97 |
| BOYP01 | Patricia Ann Reynolds Boyle | 9.12 | 2.97 | 0.68 | 0.69 | 4.78 |
| BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| BREO01 | Breitburn Operating LP | 103.27 | 3.49 | 4.29 | 3.04 | 92.45 |
| BRIA01 | Alan Brittain | 72.83 | 1.65 | -17.55 | 88.73 | 0.00 |
| BROE03 | Efraim Brody | -629.12 | 28.51 | 70.96 | 40.56 | -769.15 |
| BROJ10 | James Troy Brown | 1.59 | 1.59 | 0.00 | 0.00 | 0.00 |
| BROR02 | Brock Resources, LLC | 120.50 | 33.08 | 87.42 | 0.00 | 0.00 |
| BROS05 | Sally Irene Hewell Brown | 4.65 | 4.65 | 0.00 | 0.00 | 0.00 |
| BROW07 | Wallace Harold Brown CST | 434.81 | 165.38 | 269.43 | 0.00 | 0.00 |
| BRUM02 | Mary Katherine Jones | 127.13 | 36.43 | 90.70 | 0.00 | 0.00 |
| BRYA03 | Alice Yvonne Brye-Vela | 61.42 | 0.94 | 2.30 | 0.08 | 58.10 |
| BRYB04 | Benjamen Baxter Brye | 36.14 | 0.62 | 2.27 | 0.91 | 32.34 |
| BRYB05 | Bevon Brye | 95.34 | 0.62 | 2.26 | 0.91 | 91.55 |
| BRYC03 | Carlos S. Brye | 202.03 | 1.25 | 4.54 | 1.83 | 194.41 |
| BRYC04 | Carlton D. Brye | 250.31 | 1.25 | 4.54 | 1.83 | 242.69 |
| BRYF03 | Felton A. Brye | 526.35 | 6.24 | 22.68 | 9.14 | 488.29 |
| BRYG03 | Glenn Douglas Brye | 1,470.80 | 18.71 | 68.05 | 27.42 | 1,356.62 |
| BRYJ05 | Jaquita Natahasa Brye | 526.35 | 6.24 | 22.68 | 9.14 | 488.29 |
| BRYK02 | Kernon De-Vaughn Brye, Sr. | 493.65 | 6.24 | 22.68 | 9.14 | 455.59 |
| BRYR03 | Estate of Rhondos C. Brye | 624.05 | 6.24 | 22.68 | 9.14 | 585.99 |
| BUNI01 | Bundero Investment Company, L.L.C. | 8,012.48 | 8,012.48 | 0.00 | 0.00 | 0.00 |
| BURB05 | Barbara Lee O'Brien Burke | 5.74 | 1.72 | 4.02 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BURE03 | Burman Energy, LLC | 14.79 | 14.79 | 0.00 | 0.00 | 0.00 |
| BURF01 | Frank Burks, Jr. | 1.86 | 1.86 | 0.00 | 0.00 | 0.00 |
| BURG01 | Gerry Burford | 1,899.43 | 37.99 | 64.90 | 84.32 | 1,712.22 |
| BURR01 | Burk Royalty Co., Ltd. | -660.86 | 0.00 | 0.00 | 0.00 | -660.86 |
| BURR03 | Ralph Edwin Burton | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| BUTJ02 | Joe Brunson Butler | 91.16 | 1.72 | 2.49 | 4.62 | 82.33 |
| BVSL01 | BVS, LLC | 684.94 | 684.94 | 0.00 | 0.00 | 0.00 |
| CADM01 | Caddo Management, Inc. | 996.17 | 548.33 | 615.35 | -898.65 | 731.14 |
| CALJ04 | James Timothy Calvert | 55.07 | 0.82 | 1.40 | 1.82 | 51.03 |
| CALS01 | Steven E. Calhoun | 273.31 | 273.31 | 0.00 | 0.00 | 0.00 |
| CARE01 | Carl E. Gungoll Exploration, LLC | 86,888.02 | 3,963.35 | -3,516.55 | -1,289.14 | 87,730.36 |
| CARH01 | Carl Herrin Oil and Gas, L.L.C. | 25,310.90 | 6,922.12 | 18,388.78 | 0.00 | 0.00 |
| CARR01 | Robert Cary | 773.33 | 97.90 | 675.43 | 0.00 | 0.00 |
| CASM01 | Cas Minerals, LLC | 0.65 | 0.65 | 0.00 | 0.00 | 0.00 |
| CAYR01 | Cayman Resources, Inc. | 10,704.21 | 431.97 | 515.18 | 35.22 | 9,721.84 |
| CCRF01 | CCRC Family Ltd. Partnership | 7.24 | 7.24 | 0.00 | 0.00 | 0.00 |
| CELP01 | CEL Properties, LLC | 787.59 | 440.53 | 347.06 | 0.00 | 0.00 |
| CENE01 | Central Exploration Co, Inc. | 168.28 | 168.28 | 0.00 | 0.00 | 0.00 |
| CENP01 | Central Petroleum, Inc. | 712.42 | 231.90 | 480.52 | 0.00 | 0.00 |
| CFBP01 | CFBR Partners LLC | 1,068.10 | 306.11 | 761.99 | 0.00 | 0.00 |
| CHAB01 | Chateau Blanche, L.L.C. | -116.84 | 5.30 | 13.18 | 7.54 | -142.86 |
| CHAM05 | Mary M. Charlton | 826.01 | 11.59 | 190.50 | 623.92 | 0.00 |
| CHAR05 | Chanse Resources, L.L.C. | 2,734.41 | 1,076.47 | 1,657.94 | 0.00 | 0.00 |
| CHAS01 | Shelley M. Chavanne | -61.59 | 2.65 | 6.59 | 3.76 | -74.59 |
| CHOI01 | C. H. Oil and Gas, LLC | -701.20 | 31.77 | 79.08 | 45.21 | -857.26 |
| COAE01 | Coastal Exploration, Inc. | 12,436.13 | 3,405.29 | 9,030.84 | 0.00 | 0.00 |
| COLP04 | Columbia Petroleum, LLC | -19.27 | 0.00 | 0.00 | 0.00 | -19.27 |
| COLR04 | The Coleman Revocable Living Trust | 3,644.56 | 1,142.33 | 2,502.23 | 0.00 | 0.00 |
| COLS02 | Cold Spring Energy LLC | 14.85 | 10.50 | 4.35 | 0.00 | 0.00 |
| COMO01 | Comstock Oil & Gas-LA., LLC | 506.06 | 298.66 | 207.40 | 0.00 | 0.00 |
| CONC02 | Conecuh County Circuit Clerk | -5,154.45 | 231.75 | 576.90 | 329.78 | -6,292.88 |
| CONJ02 | Joan Warden Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| CONJ03 | John A. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| CONJ04 | Jason T. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| CRAE01 | Craft Exploration Company L.L.C. | 10,675.41 | 4,075.74 | 6,599.67 | 0.00 | 0.00 |
| CRAE02 | Crain Energy, Ltd. | 2,273.06 | 1,299.12 | 973.94 | 0.00 | 0.00 |
| CRAE03 | Craft Exploration Company L.L.C. | 16,220.16 | 3,373.47 | 7,902.58 | 4,944.11 | 0.00 |
| CRAI03 | Crain II Oil & Gas Ltd. | 12.84 | 19.82 | 15.62 | 0.00 | -22.60 |
| CRAO01 | Craft Operating XXXV, LLC | -2,796.61 | 38.63 | -2,835.79 | 0.55 | 0.00 |
| CRIP02 | Cricket Production LP | 7.73 | 13.94 | -6.21 | 0.00 | 0.00 |
| CROJ07 | John David Crow | 164.37 | 9.43 | 154.94 | 0.00 | 0.00 |
| CROP01 | Crow Partners, Ltd. | -175.27 | 7.94 | 19.77 | 11.30 | -214.28 |
| CTM201 | CTM 2005, Ltd. | 1,976.57 | 451.77 | 1,524.80 | 0.00 | 0.00 |
| CULC03 | Culver & Cain Production, LLC | 26.41 | 22.67 | 3.74 | 0.00 | 0.00 |
| CUSL01 | Lawrence M. Cushman Trust | 325.49 | 325.49 | 0.00 | 0.00 | 0.00 |
| DABR01 | Daboil Resources, LC | 310.07 | 139.85 | 170.22 | 0.00 | 0.00 |
| DAMW01 | Estate of Walter Wayne Dammier | 318.85 | 5.45 | -7.48 | -3.60 | 324.48 |
| DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | 0.00 | 10.77 |
| DARB01 | Betty Ann Darden | 33.01 | 0.49 | 0.84 | 1.09 | 30.59 |
| DAVA08 | Andrea Davis | 634.88 | 29.79 | 50.89 | -124.48 | 678.68 |
| DAVJ04 | Joel Davis | 662.21 | 80.45 | -222.96 | -211.28 | 1,016.00 |
| DAVM05 | Mike Davis | 111.24 | 111.24 | 0.00 | 0.00 | 0.00 |
| DBCR01 | DBC Resources LP | 18,083.37 | 7,480.07 | 10,603.30 | 0.00 | 0.00 |
| DBCR02 | DBC Resources II LP | 4,734.88 | 1,748.28 | 2,986.60 | 0.00 | 0.00 |
| DCOD01 | DCOD LLC | 17,122.21 | 7,023.71 | 10,098.50 | 0.00 | 0.00 |
| DEAD01 | Dean Deas | 2.23 | 0.03 | 0.02 | 0.02 | 2.16 |
| DEAD02 | Damon Deas | 2.23 | 0.03 | 0.02 | 0.02 | 2.16 |
| DEDE01 | DEDE LLC | 705.26 | 705.26 | 0.00 | 0.00 | 0.00 |
| DELS01 | Delta S Ventures LP | 430.27 | 158.87 | 271.40 | 0.00 | 0.00 |
| DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| DEUD01 | David Carl Deutsch | 384.64 | 10.45 | 12.87 | 9.10 | 352.22 |
| DEUI02 | Inez Deutsch | -12.77 | 6.97 | -19.74 | 0.00 | 0.00 |
| DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| DICB01 | Betty Dickerson | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |

| ID | Name | | | | |
|---|---|---|---|---|---|
| DICO01 | Dickson Oil & Gas, LLC | 3,458.77 | 3,458.77 | 0.00 | 0.00 | 0.00 |
| DMAL01 | D.M. Alpha, Inc. | 113.57 | 113.57 | 0.00 | 0.00 | 0.00 |
| DOLI01 | Dolkas Investments LP | -110.95 | 55.55 | 120.49 | 97.21 | -384.20 |
| DONS01 | Don B. Saunders Trust | 1,968.68 | 564.21 | 1,404.47 | 0.00 | 0.00 |
| DORL01 | Louis Dorfman | 299.50 | 299.50 | 0.00 | 0.00 | 0.00 |
| DOSP01 | Phyllis Doss | 4.89 | 0.99 | 1.70 | 2.20 | 0.00 |
| DOUI01 | DoublePine Investments, Ltd. | 3,047.26 | 956.11 | 2,091.15 | 0.00 | 0.00 |
| DOWJ01 | John E. Downing | 125.74 | 53.84 | 6.65 | -18.20 | 83.45 |
| DUNE01 | Ed L. Dunn | 1,816.71 | 579.55 | 1,237.16 | 0.00 | 0.00 |
| DUNI01 | Dunbar Investments | 143.88 | 5.47 | 5.52 | 5.28 | 127.61 |
| DUNJ01 | Janet Faulkner Dunn | 332.28 | 67.64 | 264.64 | 0.00 | 0.00 |
| DUNJ03 | James B. Dunn | 274.87 | 55.78 | 219.09 | 0.00 | 0.00 |
| DUNJ04 | Janet Smith Dunn | 765.26 | 0.00 | 0.00 | 0.00 | 765.26 |
| DUNJ05 | Judy Dunn | 151.07 | 55.78 | 95.29 | 0.00 | 0.00 |
| DUNS01 | Stacy Dunn | 765.25 | 0.00 | 0.00 | 0.00 | 765.25 |
| EAGO01 | Eagle Oil & Gas Co | 98.71 | 98.71 | 0.00 | 0.00 | 0.00 |
| EATF01 | Eaton Finance Corp. | 782.88 | 158.87 | 624.01 | 0.00 | 0.00 |
| EDWJ02 | Joycelyn Brye Edwards | 526.35 | 6.24 | 22.68 | 9.14 | 488.29 |
| ELAO01 | Elana Oil & Gas Co. | 1,504.94 | 502.92 | 525.54 | 476.48 | 0.00 |
| ELBE01 | ELBA Exploration LLC | 2,902.77 | 416.94 | 933.32 | 699.91 | 852.60 |
| ELDO01 | El Dorado Gulf Coast Production, LLC | -434.75 | 19.70 | 49.03 | 28.03 | -531.51 |
| ELEN01 | El Energy Ltd. LLP | 2,211.75 | 1,081.56 | 1,130.19 | 0.00 | 0.00 |
| EMBP01 | Embayment Production, LLC | 11,238.02 | 2,165.57 | 5,834.22 | 0.00 | 3,238.23 |
| EVEM01 | Mildred Everett | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| FAIO02 | Fair Oil, Ltd. | 419.09 | 208.89 | 210.20 | 0.00 | 0.00 |
| FANE01 | Fant Energy Limited | 101,666.15 | 40,054.24 | 61,611.91 | 0.00 | 0.00 |
| FEAA04 | Arvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| FERP02 | Patricia Lynn O'Brien Ferrell | 18.49 | 1.72 | 4.02 | 3.34 | 9.41 |
| FIDI01 | Fiddler Investments | 6,711.76 | 2,399.61 | 4,312.15 | 0.00 | 0.00 |
| FIEB02 | Fields Cattle Company | 39.29 | 39.29 | 0.00 | 0.00 | 0.00 |
| FISE01 | Fisher Exploration, L.L.C. | 503.40 | 299.79 | 203.61 | 0.00 | 0.00 |
| FITB01 | Bobby Gus Fite | -2.58 | 0.14 | 0.14 | 0.14 | -3.00 |
| FITC01 | Charles Grady Fite | 0.89 | 0.14 | 0.14 | 0.14 | 0.47 |
| FITL01 | Larry Don Fite | -2.29 | 0.14 | 0.14 | 0.14 | -2.71 |
| FITL02 | L. R. Fitzgerald | 429.17 | 5.65 | 92.85 | 304.11 | 26.56 |
| FITR01 | Ronny Dean Fite | 0.89 | 0.14 | 0.14 | 0.14 | 0.47 |
| FITS01 | Sherry Fite | 3.71 | 0.14 | 0.14 | 0.14 | 3.29 |
| FITT01 | Tommy Alan Fite | -17.67 | 0.14 | 0.14 | 0.14 | -18.09 |
| FLEE01 | Fletcher Exploration, LLC | 5,201.70 | 2,287.30 | 2,914.40 | 0.00 | 0.00 |
| FLEP02 | Fletcher Petroleum Company, LLC | -161,370.90 | 890.09 | 1,520.54 | 1,975.52 | -165,757.05 |
| FLOP01 | Florsheim Production Company | 187.91 | 187.91 | 0.00 | 0.00 | 0.00 |
| FORL02 | Leanne D. Ford | 155.51 | 155.51 | 0.00 | 0.00 | 0.00 |
| FOSH01 | Henry George Foster | 280.34 | 280.34 | 0.00 | 0.00 | 0.00 |
| FOUD01 | Four D LLC | 913.87 | 913.87 | 0.00 | 0.00 | 0.00 |
| FOUR01 | Rhodna F. Fouts | 1,336.20 | 272.01 | 1,064.19 | 0.00 | 0.00 |
| FPCU01 | FPCC USA, Inc. | 97,409.75 | 27,100.70 | 70,309.05 | 0.00 | 0.00 |
| FRAC02 | Charles A. Frazier, for life | 1,858.58 | 41.29 | 102.79 | 58.76 | 1,655.74 |
| FRAE02 | Franks Exploration Co. LLC | 10,797.24 | 10,797.24 | 0.00 | 0.00 | 0.00 |
| FRAP01 | Phyllis Williams Frazier | 432.47 | 0.00 | 0.00 | 0.00 | 432.47 |
| FULM04 | Myrtle C. Fuller, Deceased | 26.60 | 26.60 | 0.00 | 0.00 | 0.00 |
| GALL01 | Laura Gallagher | 14.65 | 6.85 | 7.80 | 0.00 | 0.00 |
| GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| GARE01 | Gardner Energy Corporation | 754.41 | 363.65 | 390.76 | 0.00 | 0.00 |
| GARJ01 | J. Michael Garner & | 561.22 | 51.00 | 24.74 | 11.64 | 473.84 |
| GART01 | Garner & Takach, LLC | -0.50 | 0.00 | 0.00 | 0.00 | -0.50 |
| GASO01 | Gaston Oil Company | 6,058.71 | 2,478.95 | 3,579.76 | 0.00 | 0.00 |
| GATA01 | Gates Acquisition Synd. LLC | 58.59 | 11.09 | 16.54 | 12.94 | 18.02 |
| GATD03 | Dorothy Jones Gates Rev. Trust | 353.64 | 36.43 | 90.70 | -453.09 | 679.60 |
| GATE02 | Gateway Exploration, LLC | -329.17 | 1,385.53 | -2,609.26 | 894.56 | 0.00 |
| GCRP01 | GCREW Properties, LLC | -793.91 | 220.34 | -1,181.83 | 167.58 | 0.00 |
| GENR01 | Genesis Resources, LLC | 3,422.11 | 723.91 | 2,698.20 | 0.00 | 0.00 |
| GEOP01 | Geotech Production, Inc. | 2,206.77 | 482.41 | 1,724.36 | 0.00 | 0.00 |
| GHPR01 | G&H Production Company, LLC | 45.73 | 45.73 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| GJRI01 | GJR Investments Inc. | 1,968.68 | 564.21 | 1,404.47 | 0.00 | 0.00 |
| GOLM02 | Michael D. Gollob Oil Company, L.P. | 13.94 | 13.94 | 0.00 | 0.00 | 0.00 |
| GOOI01 | Goolsby Interests, LLC | 470.61 | 225.88 | 244.73 | 0.00 | 0.00 |
| GOOP01 | Goodrich Petroleum of LA | 2,843.55 | 133.85 | 136.89 | 131.69 | 2,441.12 |
| GOTE01 | Gotham Energy, LLC | -5.09 | 0.00 | 0.00 | 0.00 | -5.09 |
| GRAA01 | Amy Brundle | 16.51 | 15.55 | 0.42 | 0.54 | 0.00 |
| GRAC02 | Granite Creek Partners, LLC | 574.78 | 277.06 | 297.72 | 0.00 | 0.00 |
| GRAS08 | Sara Grasty Bukowski | 16.51 | 0.25 | 0.42 | 0.54 | 15.30 |
| GREB04 | Bennett Greenspan | 26.41 | 22.67 | 3.74 | 0.00 | 0.00 |
| GRIJ05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| GRIM07 | Melissa Griggs | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| GRIP01 | Paul M. Griswold | 1,294.81 | 0.00 | 0.00 | 0.00 | 1,294.81 |
| HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| HALD02 | Darlene K. Hall | 2,460.82 | 705.26 | 1,755.58 | -0.02 | 0.00 |
| HALH01 | Hall and Hall LLC | 259.18 | 259.18 | 0.00 | 0.00 | 0.00 |
| HALM03 | Hall Management LLC | 3,644.56 | 1,142.33 | 2,502.23 | 0.00 | 0.00 |
| HANO01 | Hanson Operating Co. Inc. | 29,634.12 | 11,185.25 | 18,448.87 | 0.00 | 0.00 |
| HARD11 | Harkness A Duncan Trust | 1,173.86 | 188.07 | 468.16 | 0.00 | 517.63 |
| HARD12 | Harkness A Duncan Family Trust | 1,173.86 | 188.07 | 468.16 | 0.00 | 517.63 |
| HARD13 | Harkness A. Duncan Trust | 705.70 | 188.07 | 0.00 | 0.00 | 517.63 |
| HARF03 | Harper Family Limited Partnership | 516.25 | 7.24 | 119.06 | 389.95 | 0.00 |
| HARG03 | Harvest Gas Management, LLC | 1,118.80 | 461.68 | 657.12 | 0.00 | 0.00 |
| HBRA01 | HBRada, LLC | -517.21 | 812.00 | -1,704.46 | -347.66 | 722.91 |
| HEAO02 | Headington Oil Company LLC | 969.66 | 969.66 | 0.00 | 0.00 | 0.00 |
| HENR03 | Ralph L. Henderson | 16.82 | 0.22 | 3.64 | 11.92 | 1.04 |
| HERO02 | Herv Oil, LLC | 14.55 | 14.55 | 0.00 | 0.00 | 0.00 |
| HETA01 | Amy Griggs Hetzer | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| HEWW01 | William Marvin Hewell | 4.65 | 4.65 | 0.00 | 0.00 | 0.00 |
| HEWW02 | Walter Robert Hewell | 4.65 | 4.65 | 0.00 | 0.00 | 0.00 |
| HICP01 | Perry Biendenharn Hicks | 2.75 | 0.38 | 0.22 | 0.28 | 1.87 |
| HOCF01 | Francis Bruce Hock | 258.15 | 258.15 | 0.00 | 0.00 | 0.00 |
| HOOL02 | Hood & Linda Properties LLC | 29.45 | 29.45 | 0.00 | 0.00 | 0.00 |
| HORA01 | Horace, LLC | 81.68 | 30.16 | 51.52 | 0.00 | 0.00 |
| HORH01 | Hornet Holdings LLC | 1.65 | 1.65 | 0.00 | 0.00 | 0.00 |
| HOWJ05 | JF Howell Interests, LP | 50,768.25 | 16,731.49 | 34,036.76 | 0.00 | 0.00 |
| HUG201 | Hughes 2000 CT LLC | 43,023.22 | 17,649.66 | 25,373.56 | 0.00 | 0.00 |
| HUGO02 | Hughes Oil South LLC | 13,441.85 | 13,441.85 | 0.00 | 0.00 | 0.00 |
| HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| HUMT01 | Tracy Deas Humphrey | 2.23 | 0.03 | 0.02 | 0.02 | 2.16 |
| HUTO02 | Hutchison Oil & Gas Corporation | 402.43 | 133.85 | 136.89 | 131.69 | 0.00 |
| ILMI01 | I&L MISS I LP | 150.31 | 118.86 | 31.45 | 0.00 | 0.00 |
| IN2301 | In2tex 3LP | 1,123.62 | 512.25 | 611.37 | 0.00 | 0.00 |
| ISRR01 | Robert Israel | 2,414.93 | 105.36 | 993.36 | -391.19 | 1,707.40 |
| ISRR02 | Robert Israel Trust UW Joan Israel | 2,414.93 | 105.36 | 993.36 | -391.19 | 1,707.40 |
| IVYM01 | Ivy Minerals, LLC | -17.95 | 61.06 | 46.97 | -125.98 | 0.00 |
| JAHA01 | J & A Harris LP | 10,109.75 | 10,109.75 | 0.00 | 0.00 | 0.00 |
| JANE01 | Janus Enterprises, LLC | 720.93 | 304.93 | 416.00 | 0.00 | 0.00 |
| JCEG01 | JCE Galbraith Oil & Gas LLC | 3,644.56 | 1,142.33 | 2,502.23 | 0.00 | 0.00 |
| JDCR01 | JD Crow, LLC | 430.20 | 188.30 | 241.90 | 0.00 | 0.00 |
| JDGP01 | JDGP, LLC | 782.88 | 158.87 | 624.01 | 0.00 | 0.00 |
| JEFD02 | Jeffreys Drilling, LLC | 4,782.24 | 1,128.52 | 3,653.72 | 0.00 | 0.00 |
| JGWA01 | J.G. Walker Jr. Ltd, LLP | 9.51 | 13.94 | 17.16 | -21.59 | 0.00 |
| JIMW01 | Jim Whitehead Oil & Gas LLC | 276.47 | 72.47 | -74.29 | -119.18 | 397.47 |
| JJSI01 | JJS Interests West Arcadia LLC | 892.38 | 489.33 | 137.77 | 265.28 | 0.00 |
| JJSI02 | JJS Interests North Beach LLC | 89,771.43 | 24,162.78 | 65,608.65 | 0.00 | 0.00 |
| JJSI03 | JJS Interests Steele Kings LLC | 7,248.02 | 4,257.58 | 2,990.44 | 0.00 | 0.00 |
| JJSI04 | JJS Interests Escambia, LLC | 52,236.23 | 18,666.61 | 33,569.62 | 0.00 | 0.00 |
| JJSW01 | JJS Working Interests LLC | 72,102.13 | 18,251.50 | 53,850.63 | 0.00 | 0.00 |
| JMSO01 | JMS Oil & Gas Holdings LLC | 282.10 | 282.10 | 0.00 | 0.00 | 0.00 |
| JOHJ03 | Janie M. Johnston | 974.54 | 21.65 | 53.90 | 30.81 | 868.18 |
| JOHM01 | Max C. Johnson | -8.66 | 0.39 | 0.98 | 0.56 | -10.59 |
| JOND03 | Donnie Knott Jones | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| JONE02 | Jones Energy Company, LLC | 22.27 | 15.75 | 6.52 | 0.00 | 0.00 |
| JONL04 | Lillie Jones | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| JONM06 | Marvin Gaye Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JONM13 | Martha Elizabeth O'Brien Jones | 18.49 | 1.72 | 4.02 | 3.34 | 9.41 |
| JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| JONS02 | Stacey Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| JONW06 | Estate of Willie L. Jones | 392.41 | 0.00 | 0.00 | 0.00 | 392.41 |
| JOYI01 | JOYCO Investments, LLC | 4,100.37 | 1,186.48 | 2,913.89 | 0.00 | 0.00 |
| JPJO01 | J.P. Jones Family, LLC | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| JUDC02 | Judy Crow, LLC | 703.10 | 187.59 | 515.51 | 0.00 | 0.00 |
| JURR01 | R. D. Jurenka | 941.77 | 42.46 | 30.00 | 31.25 | 838.06 |
| JURS01 | Jura-Search, Inc. | -142.62 | 91.93 | 228.83 | 130.81 | -594.19 |
| KABJ01 | John Kubala | 381.46 | 109.32 | 272.14 | 0.00 | 0.00 |
| KAIF01 | Kaiser-Francis Oil Company | 74.99 | 33.27 | 41.72 | 0.00 | 0.00 |
| KALJ01 | Jeffery D. Kallenberg | 315.27 | 152.92 | 162.35 | 0.00 | 0.00 |
| KELC04 | Kelton Company, L.L.C. | 2,050.18 | 593.24 | 1,456.94 | 0.00 | 0.00 |
| KELJ02 | JoAnne Kelley | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| KIDO01 | Opal L. Kidd Family Partnership, Ltd | -77.24 | 3.50 | 8.72 | 4.99 | -94.45 |
| KIDP01 | Kidd Production, Ltd. | 819.93 | 819.93 | 0.00 | 0.00 | 0.00 |
| KING01 | Kingston, LLC | 1,834.83 | 1,834.83 | 0.00 | 0.00 | 0.00 |
| KINO04 | King Oil, LLC | -55.86 | 2.65 | 6.59 | 3.76 | -68.86 |
| KIRK02 | Kirkiez LLC | 12.01 | 5.25 | 2.17 | 0.00 | 4.59 |
| KKSO01 | KKS Oil & Gas, Ltd. | -434.75 | 19.70 | 49.03 | 28.03 | -531.51 |
| KLOO01 | Klond ke Oil and Gas, L.P. | 867.96 | 867.96 | 0.00 | 0.00 | 0.00 |
| KMRI01 | KMR Investments LLC | 13,719.15 | 3,239.16 | 10,479.99 | 0.00 | 0.00 |
| KRER01 | Robert L. Kreidler | 147.67 | 82.60 | 65.07 | 0.00 | 0.00 |
| KUDO01 | Kudzu Oil Properties, LLC | 51,760.68 | 12,942.52 | 38,818.16 | 0.00 | 0.00 |
| KWAR01 | Kwazar Resources, LLC | 1,342.56 | 273.31 | 1,069.25 | 0.00 | 0.00 |
| LAKI01 | Lake Investment Production | 98.41 | 43.66 | 54.75 | 0.00 | 0.00 |
| LAKR01 | Lake Ronel Oil Co | 87.32 | 87.32 | 0.00 | 0.00 | 0.00 |
| LAMI01 | Lamancha Investments II, LLC | -116.84 | 5.30 | 13.18 | 7.54 | -142.86 |
| LANE02 | Landmark Exploration, LLC | 6,152.41 | 3,898.37 | 2,254.04 | 0.00 | 0.00 |
| LANO01 | Lane Oil & Gas Corporation | 502.93 | 242.43 | 260.50 | 0.00 | 0.00 |
| LANO02 | Landmark Oil and Gas, LLC | 26,724.01 | 5,454.02 | 21,269.99 | 0.00 | 0.00 |
| LAWB01 | Barbara Page Lawrence | 95.49 | 19.30 | 76.19 | 0.00 | 0.00 |
| LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| LCJR01 | LCJ Resources, LLC | 26.25 | 26.25 | 0.00 | 0.00 | 0.00 |
| LEAS01 | Suzanne C. Leander | 1.03 | 1.03 | 0.00 | 0.00 | 0.00 |
| LECH01 | Lechwe LLC | 3,379.66 | 3,379.66 | 0.00 | 0.00 | 0.00 |
| LEFE01 | LeFrak Energy Investors, L.P. | 4,938.87 | 2,365.61 | 2,573.26 | 0.00 | 0.00 |
| LEOT02 | T.A. Leonard | 274.87 | 55.78 | 219.09 | 0.00 | 0.00 |
| LINF01 | Linder Family Partnership Ltd. | 1,173.29 | 571.31 | 601.98 | 0.00 | 0.00 |
| LLYO01 | LLY Oil & Gas LLC | 14.55 | 14.55 | 0.00 | 0.00 | 0.00 |
| LONE01 | Longleaf Energy Group, Inc. | 1,448.59 | 565.63 | 882.96 | 0.00 | 0.00 |
| LONE02 | Longleaf Energy Group, Inc. | 10,930.97 | -3,976.14 | 14,907.11 | 0.00 | 0.00 |
| LONW01 | William M. Lonabaugh | 6.37 | 6.37 | 0.00 | 0.00 | 0.00 |
| LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| LOVP02 | Lovelace Properties, LLC | 7.77 | 2.87 | 4.90 | 0.00 | 0.00 |
| LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| LUCP01 | Lucas Petroleum Group, Inc. | 127,952.58 | 18,023.22 | 54,828.23 | 55,101.13 | 0.00 |
| MANE05 | Elvira M. Mannelly | -478.90 | 0.00 | 0.00 | 0.00 | -478.90 |
| MARB06 | Marberkay, L.L.C. | 147.68 | 82.60 | 65.08 | 0.00 | 0.00 |
| MARE05 | Marlin Exploration, LLC | -605.00 | 26.47 | 65.90 | 37.68 | -735.05 |
| MARH03 | Martha J Harbison Test Trust | 1.72 | 1.72 | 0.00 | 0.00 | 0.00 |
| MARK01 | Marksco, L.L.C. | 10,710.32 | 10,710.32 | 0.00 | 0.00 | 0.00 |
| MARL03 | Marco Land & Petroleum, Inc. | -959.46 | 57.51 | 98.24 | 127.64 | -1,242.85 |
| MATB01 | Matagorda B1 LP | -30.97 | 0.00 | 0.00 | 0.00 | -30.97 |
| MCBP01 | Patrick J. McBride | 298.65 | 254.70 | 43.95 | 0.00 | 0.00 |
| MCCE01 | McCombs Energy Ltd., LLC | 55,684.05 | 55,684.05 | 0.00 | 0.00 | 0.00 |
| MCCE07 | McCombs Energy Ltd., LLC | 7,189.95 | 7,189.95 | 0.00 | 0.00 | 0.00 |
| MCCE08 | McCombs Energy Ltd., LLC | 333.21 | 333.21 | 0.00 | 0.00 | 0.00 |
| MCCE09 | McCombs Exploration, LLC | 16,920.13 | 16,920.13 | 0.00 | 0.00 | 0.00 |
| MCDM03 | Miles McDowell | 629.55 | 1.05 | 0.12 | -1.70 | 630.08 |

| | | | | | |
|---|---|---|---|---|---|
| MCKM01 | Martha McKenzie | 2,849.09 | 56.99 | 97.35 | 126.47 | 2,568.28 |
| MCMD01 | Daniel W. McMillan | -1,143.88 | 10.38 | 17.73 | 23.03 | -1,195.02 |
| MCME02 | Ed Leigh McMillan Trust | 3.03 | 3.03 | 0.00 | 0.00 | 0.00 |
| MCME04 | Elvira McMillan Mannelly | -1,652.16 | 23.79 | 40.64 | 52.80 | -1,769.39 |
| MCME05 | Ed Leigh McMillan, III | -1,429.73 | 10.38 | 17.73 | 23.03 | -1,480.87 |
| MCMR02 | Robert C. McMillan 2011 Rev Trust | -2,479.75 | 17.73 | 30.28 | 39.34 | -2,567.10 |
| MCMR03 | Robert C. McMillan | -230.24 | 6.06 | -249.76 | 13.46 | 0.00 |
| MCMT01 | Thomas E. McMillan, Jr. | 2.62 | 2.62 | 0.00 | 0.00 | 0.00 |
| MERE01 | MER Energy, Ltd. | -3,245.39 | 570.36 | -3,815.75 | 0.00 | 0.00 |
| MERE02 | Meritage Energy, Ltd. | 6,268.00 | 2,587.85 | 3,680.15 | 0.00 | 0.00 |
| MERO01 | Mercury Oil Company, LLC | 260.92 | 130.11 | 130.81 | 0.00 | 0.00 |
| MERP02 | Merrill Properties LLC | 42.80 | 42.80 | 0.00 | 0.00 | 0.00 |
| MESA01 | Mesapro, LLC | 1,531.09 | 846.75 | 684.34 | 0.00 | 0.00 |
| MICM02 | Michael Management, Inc. | 708.57 | 203.07 | 505.50 | 0.00 | 0.00 |
| MIKR02 | Mike Rogers Oil & Gas, Inc | 222.41 | 57.60 | 164.81 | 0.00 | 0.00 |
| MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | 0.00 | 158.13 |
| MITF01 | Francis Lane Mitchell | 516.31 | 516.31 | 0.00 | 0.00 | 0.00 |
| MJOH01 | M. Johnson Investment PTN I | 1,968.68 | 564.21 | 1,404.47 | 0.00 | 0.00 |
| MJSI01 | MJS Interests, LLC | -811.34 | 142.59 | -953.93 | 0.00 | 0.00 |
| MORJ04 | Jane T. Morris | 1.21 | 0.25 | 0.42 | 0.54 | 0.00 |
| MOUA01 | Mountain Air Enterprises, LLC | 105.91 | 105.91 | 0.00 | 0.00 | 0.00 |
| MRTR01 | The MR Trust | -552.72 | 1.65 | 1.66 | 1.44 | -557.47 |
| MURE01 | Murkco Exploration Co., L.L.C. | 72.56 | 4.00 | 8.69 | 6.94 | 52.93 |
| MUSJ01 | James Muslow, Jr. | 3.85 | 3.85 | 0.00 | 0.00 | 0.00 |
| MUSO01 | Muslow Oil & Gas, Inc. | 110.13 | 110.13 | 0.00 | 0.00 | 0.00 |
| NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| NELC02 | Carl Elmer Nelson | 261.18 | 51.73 | 11.87 | 12.00 | 185.58 |
| NEWQ01 | Quantina Newby | 3,000.84 | 18.71 | 68.04 | 27.42 | 2,886.67 |
| NINF01 | Nine Forks LLC | 537.85 | 258.15 | 279.70 | 0.00 | 0.00 |
| NIXJ03 | John C. Nix, Jr., - Life Estate | 1,586.92 | 549.63 | 1,037.29 | 0.00 | 0.00 |
| NORP01 | Northstar Producing I, Ltd. | 213.43 | 250.37 | 280.27 | -773.98 | 456.77 |
| NORT02 | Northedge Corporation | 624.53 | 148.58 | 39.32 | 0.00 | 436.63 |
| OAKA01 | Oakland Agency Account | 31.53 | 31.53 | 0.00 | 0.00 | 0.00 |
| OGDJ01 | J. C. Ogden | 118.58 | 32.12 | 86.46 | 0.00 | 0.00 |
| OGLT01 | Tara Conrad Ogletree | 6.05 | 0.10 | -0.14 | -0.07 | 6.16 |
| OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| OWEK01 | Katherine E. McMillan Owens | -2,154.11 | 23.79 | 40.64 | 52.80 | -2,271.34 |
| PAGP01 | Pamela Page, Deceased | 4,352.60 | 19.30 | 19.94 | 56.25 | 4,257.11 |
| PALC02 | Cheryle D. Paluska | 145.84 | 10.45 | -9.52 | -13.99 | 158.90 |
| PAML01 | Pam Lin Corporation | 1,713.49 | 1,713.49 | 0.00 | 0.00 | 0.00 |
| PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | 0.00 | 14.31 |
| PARE01 | Parous Energy, L.L.C. | 11,996.27 | 3,277.24 | 8,719.03 | 0.00 | 0.00 |
| PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| PAUD01 | Paula W. Denley LLC | 435.69 | 435.69 | 0.00 | 0.00 | 0.00 |
| PELE01 | Pelican Energy, LLC | 1,517.82 | 327.30 | 1,190.52 | 0.00 | 0.00 |
| PETI01 | Petroleum Investments Inc. | 3,644.56 | 1,142.33 | 2,502.23 | 0.00 | 0.00 |
| PETR06 | PetroDrill, LLC | -111.68 | 5.30 | 13.18 | 7.54 | -137.70 |
| PFLP01 | Pflanzer Partners, Ltd | 7,296.68 | 1,449.79 | 3,913.57 | 1,933.32 | 0.00 |
| PHIR01 | Ruthie Ann Phillips, Deceased | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| PHIR04 | Roosevelt Phillips, Jr. | 14.18 | -12.67 | 3.92 | 5.09 | 17.84 |
| PHIR05 | Roosevelt Phillips, III | 4.31 | -3.23 | 1.31 | 1.69 | 4.54 |
| PHIR06 | Roxanne Phillips | 4.66 | -4.23 | 1.30 | 1.69 | 5.90 |
| PHIR07 | Rodney Phillips | 4.76 | -4.16 | 1.30 | 1.69 | 5.93 |
| PICF01 | Pickens Financial Group, LLC | 29,561.88 | 11,338.39 | 18,223.49 | 0.00 | 0.00 |
| PICS02 | Steven A Pickett | 80.34 | 36.00 | 44.34 | 0.00 | 0.00 |
| PINE01 | Pine Energies, Inc. | -14.79 | 0.00 | 0.00 | 0.00 | -14.79 |
| PLAP01 | Plains Production Inc | 256.53 | 113.81 | 142.72 | 0.00 | 0.00 |
| PORE02 | Porter Estate Company Oakley Ranch, Inc. | 1,144.39 | 327.97 | 816.42 | 0.00 | 0.00 |
| PORJ02 | JL Porter Revocable Trust | 14.55 | 14.55 | 0.00 | 0.00 | 0.00 |
| POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| POWL01 | Linda Dance Powers | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 |
| POWM01 | Powers Mineral Group, Inc. | 24.00 | 12.00 | 12.00 | 0.00 | 0.00 |
| PROJ01 | John D Procter | 315.90 | 240.25 | 75.65 | 0.00 | 0.00 |
| PROM02 | Procter Mineral Prtshp | 80.33 | 36.00 | 44.33 | 0.00 | 0.00 |

| | | | | | |
|---|---|---:|---:|---:|---:|
| PRUO01 | Pruet Oil Company LLC | 1,578.57 | 1,578.57 | 0.00 | 0.00 | 0.00 |
| PRUP01 | Pruet Production Co. | 95,049.07 | 32,610.60 | 41,980.38 | 21,039.69 | -581.60 |
| PRYJ01 | Jackie T. Pry, III | 0.76 | 0.01 | 0.01 | 0.01 | 0.73 |
| PRYK01 | Kristin S. Pry | 0.76 | 0.01 | 0.01 | 0.01 | 0.73 |
| PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.01 | 0.01 | 0.01 | 0.73 |
| PURJ02 | Jeanette Purifoy | 449.64 | 9.93 | 16.96 | 22.04 | 400.71 |
| QUAC01 | Quail Creek Production Company | 2,192.05 | 2,192.05 | 0.00 | 0.00 | 0.00 |
| QUAG01 | Quad Gas Corp | 222.93 | 164.36 | 58.57 | 0.00 | 0.00 |
| RABC01 | Clark Rabren | 2,450.60 | 54.44 | 135.53 | 77.47 | 2,183.16 |
| RABD01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| RABO01 | RAB Oil & Gas Holdings LLC | 1,385.75 | 282.10 | 702.23 | 401.42 | 0.00 |
| RANG01 | Grace U Raney Family Trust | 103.93 | 103.93 | 0.00 | 0.00 | 0.00 |
| RANL03 | Range Louisiana Operating, LLC | -8.75 | 17.29 | 1.92 | -27.96 | 0.00 |
| RAWJ02 | Joe K. Rawdon | 133.08 | 1.52 | 0.87 | 1.13 | 129.56 |
| RAWR01 | Rawls Resources, Inc. | 1,257.35 | 606.08 | 651.27 | 0.00 | 0.00 |
| REOC01 | Reorganized Church of Jesus Christ | 33.01 | 0.49 | 0.84 | 1.09 | 30.59 |
| RESV01 | Resource Ventures, LLC | 18,130.23 | 3,711.92 | 7,707.34 | -1,827.73 | 8,538.70 |
| RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| RIDM01 | Ridgway Management, Inc. | -233.76 | 10.59 | 26.36 | 15.07 | -285.78 |
| RISG01 | Gloria Jan Butler Riser | 91.16 | 1.72 | 2.49 | 4.62 | 82.33 |
| RLIP01 | RLI Properties LLC | 358.35 | 200.44 | 157.91 | 0.00 | 0.00 |
| ROBF02 | Robco Fossil Fuels, LLC | 1,075.70 | 516.31 | 559.39 | 0.00 | 0.00 |
| ROCS01 | Rock Springs Minerals I, LLC | 588.02 | 8.76 | 14.97 | 564.29 | 0.00 |
| ROLW01 | William R. & Gloria R. Rollo Rev Trust | 675.46 | 675.46 | 0.00 | 0.00 | 0.00 |
| ROO802 | Roosth 806, Ltd, a Texas Ltd Partnership | 4,768.28 | 1,366.55 | 3,401.73 | 0.00 | 0.00 |
| ROSE01 | Rosebud Energy Development, LLC | 22.27 | 15.75 | 6.52 | 0.00 | 0.00 |
| ROSP02 | Roseweb Partners, LP | 23.18 | 23.18 | 0.00 | 0.00 | 0.00 |
| ROYE01 | Royalty Exploration, LLC | -578.48 | 26.21 | 65.25 | 37.29 | -707.23 |
| ROYJ01 | Jackie Royster | 44.98 | 0.99 | 1.70 | 2.20 | 40.09 |
| RUDF01 | Rudman Family Trust | 517.70 | 517.70 | 0.00 | 0.00 | 0.00 |
| RUDP01 | The Rudman Partnership | 43,530.99 | 15,497.96 | 28,033.03 | 0.00 | 0.00 |
| RUDT01 | Tara Rudman | 575.31 | 479.51 | 7.97 | 0.00 | 87.83 |
| RUDT02 | Tara Rudman Revocable Trust | 478.06 | 478.06 | 0.00 | 0.00 | 0.00 |
| RUDW01 | Estate of Wolfe E. Rudman | -117.48 | 5.30 | 13.18 | 7.54 | -143.50 |
| RYCE01 | Ryco Exploration, LLC | 5,859.42 | 1,926.37 | 3,933.05 | 0.00 | 0.00 |
| SAMA03 | Alexis Samuel | 10.18 | 0.60 | 1.02 | 1.32 | 7.24 |
| SAMA04 | Angela Samuel | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| SAME01 | Earlene Samuel | 20.29 | 2.98 | 17.31 | 0.00 | 0.00 |
| SAME02 | Eric Earl Samuel | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| SAMF02 | Frederick Samuel | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| SAMJ03 | Joe L. Samuel, Jr., Deceased | 127.36 | 4.95 | 8.46 | 10.99 | 102.96 |
| SAMJ04 | Joseph Samuel | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| SAML02 | Leon Samuel | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| SANP01 | Santo Petroleum LLC | -3,771.47 | 24.72 | 160.26 | -30.19 | -3,926.26 |
| SATF01 | The Sater Fam Partnership LP | 13.94 | 13.94 | 0.00 | 0.00 | 0.00 |
| SAVR01 | Rebecca Thames Savage | 30.11 | 8.63 | 21.48 | 0.00 | 0.00 |
| SAWD01 | Sawyer Drilling & Service Inc. | 2,284.65 | 2,284.65 | 0.00 | 0.00 | 0.00 |
| SCHM01 | Mona L Schlachter | 596.97 | 297.39 | 299.58 | 0.00 | 0.00 |
| SCHO02 | Schlachter Operating Corp | 1,007.21 | 297.39 | 299.58 | 0.00 | 410.24 |
| SCHO03 | Schlachter Oil & Gas Ltd. | -410.24 | 0.00 | 0.00 | 0.00 | -410.24 |
| SCHW02 | William S. Schreier | 218.65 | 218.65 | 0.00 | 0.00 | 0.00 |
| SDMH01 | SDMF Holdings, LLC | 25.99 | 18.38 | 7.61 | 0.00 | 0.00 |
| SDRE01 | SD Resources Ltd | 529.92 | 299.50 | 230.42 | 0.00 | 0.00 |
| SECE01 | Security Exploration Inc | 201.22 | 66.93 | 134.29 | 0.00 | 0.00 |
| SEHE01 | Sehoy Energy Ltd Prtshp | 118.30 | 118.30 | 0.00 | 0.00 | 0.00 |
| SELF01 | Sellars Family, LLC | 1,461.35 | 1,461.35 | 0.00 | 0.00 | 0.00 |
| SEPR01 | Sepulga River Fuels, LLC | 6,334.99 | 1,727.86 | 4,607.13 | 0.00 | 0.00 |
| SESO01 | Sesnon Oil Company | -74.01 | 37.04 | 80.33 | 64.81 | -256.19 |
| SHAF01 | The Shaffer Family Living Trust | 23.73 | 8.76 | 14.97 | 0.00 | 0.00 |
| SHAH01 | Shadow Hill, LLC | 105.91 | 105.91 | 0.00 | 0.00 | 0.00 |
| SHAM04 | Michael Adrian Shaffer | 1.45 | 0.00 | 0.00 | 1.45 | 0.00 |
| SHAR02 | Rachael Conrad Sharber | 6.05 | 0.10 | -0.14 | -0.07 | 6.16 |
| SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| SHED01 | Deanna Deas Shepard | 0.46 | 0.03 | 0.02 | 0.02 | 0.39 |

| ID | Name | | | | | |
|---|---|---|---|---|---|---|
| SHIS01 | Shifting Sands, LLC | 80.84 | 4.64 | 76.20 | 0.00 | 0.00 |
| SHOE01 | Shore Energy, L.P. | 15,908.21 | 3,131.43 | 12,776.78 | 0.00 | 0.00 |
| SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| SIMI01 | Simba Investors, LLC | 1,396.39 | 1,396.39 | 0.00 | 0.00 | 0.00 |
| SMIA01 | Annie P. Jones Smith | 442.50 | 0.00 | 0.00 | 0.00 | 442.50 |
| SMIA02 | Alex Smith | -1,167.67 | 0.00 | 0.00 | 0.00 | -1,167.67 |
| SMIA04 | Alex Smith III | 457.86 | 29.79 | -126.07 | -124.47 | 678.61 |
| SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |
| SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| SPAF01 | Spanish Fort Royalty, LLC | 549.88 | 164.34 | 385.54 | 0.00 | 0.00 |
| SPAO01 | Spaulding Oil & Gas Corp | 789.06 | 76.86 | 77.50 | 74.17 | 560.53 |
| SPCO01 | S & P Co. | 4,119.34 | 4,119.34 | 0.00 | 0.00 | 0.00 |
| SPIE01 | Spindletop Exploration Company, Inc. | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| SPIO01 | Spindletop Oil & Gas Co. | -1,460.82 | 66.19 | 164.76 | 94.19 | -1,785.96 |
| STAO01 | Stateside Oil, Inc. | 3,382.22 | 363.65 | -808.40 | 3,826.97 | 0.00 |
| STEF04 | Falon Deas Stephenson | 0.29 | 0.03 | 0.02 | 0.02 | 0.22 |
| STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| STIR01 | Sticker Resource Investments, LLC | -444.90 | 0.00 | 0.00 | 0.00 | -444.90 |
| STIW02 | William Judson Stinson | -0.24 | 0.00 | 0.00 | 0.00 | -0.24 |
| STOD02 | Stone Development, LLC | 13,222.40 | 2,707.22 | 10,515.18 | 0.00 | 0.00 |
| STRF01 | Stroud Family LLC | -454.94 | 42.58 | 100.80 | 57.95 | -656.27 |
| STRP02 | Strago Petroleum Corporation | 2,591.60 | 2,591.60 | 0.00 | 0.00 | 0.00 |
| STRP03 | Stroud Petroleum Inc | 68.71 | 39.27 | 29.44 | 0.00 | 0.00 |
| STRS04 | Scott D Stroud | 342.91 | 194.99 | 147.92 | 0.00 | 0.00 |
| STUC02 | Catherine O'Brien Sturgis | 18.49 | 1.72 | 4.02 | 3.34 | 9.41 |
| STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| SUGB01 | Barbara M. Sugar Estate | 5,313.22 | 1,665.34 | 3,647.88 | 0.00 | 0.00 |
| SUGO02 | Sugar Oil Properties, L.P. | 43,539.47 | 9,920.17 | 33,619.30 | 0.00 | 0.00 |
| SUGP01 | Sugar Properties Trust | -1.89 | 0.00 | 0.00 | 0.00 | -1.89 |
| SUMM02 | Summit LLC | 904.36 | 259.18 | 645.18 | 0.00 | 0.00 |
| SUMS02 | Sara Lou Summerlin, deceased | 0.02 | 0.00 | 0.00 | 0.00 | 0.02 |
| SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| SWAJ01 | Joe Ray Swann | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| SWYN01 | Estate of Naftel Inogene Swygart | 32.30 | 0.00 | 0.00 | 0.00 | 32.30 |
| TAKJ01 | John Takach | 64.81 | 38.25 | 26.56 | 0.00 | 0.00 |
| TAUE01 | Tauber Exploration & Production Co | 20,815.07 | 8,758.32 | 12,056.75 | 0.00 | 0.00 |
| TAYL04 | Larry Dwight Taylor 2012 Irr. Trust | 254.26 | 72.87 | 181.39 | 0.00 | 0.00 |
| TCPC01 | TCP Cottonwood, L.P. | 158,411.35 | 32,248.18 | 126,163.17 | 0.00 | 0.00 |
| TDXE01 | TDX Energy, LLC | 63,519.69 | 4,601.18 | 2,289.97 | 1,514.25 | 55,114.29 |
| TEEO01 | Teekell Oil & Gas, Inc. | 525.60 | 246.08 | 279.52 | 0.00 | 0.00 |
| TENI01 | Tenexco, Inc. | 38,782.00 | 7,211.64 | 8,362.11 | 600.53 | 22,607.72 |
| TEPC01 | TEPCO, LLC | 1,108.61 | 302.37 | 806.24 | 0.00 | 0.00 |
| TERR04 | TE-RAY Resources Inc | 172.16 | 172.16 | 0.00 | 0.00 | 0.00 |
| THOE02 | Thomas Energy, LLC | -2,242.97 | 21.17 | 36.16 | 46.98 | -2,347.28 |
| THOF04 | Thomas Family Minerals, L.L.C. | 12.81 | 12.81 | 0.00 | 0.00 | 0.00 |
| THOF06 | Thomas Family Limited Partnership | 19.03 | 19.03 | 0.00 | 0.00 | 0.00 |
| THRG01 | Gene Thrash | -18.13 | -18.13 | 0.00 | 0.00 | 0.00 |
| TIEM01 | Tiembo Ltd. | 7,125.74 | 7,125.74 | 0.00 | 0.00 | 0.00 |
| TISD01 | Tisdale Natural Resources, LLC | 2,833.22 | 0.00 | 0.00 | 0.00 | 2,833.22 |
| TISJ01 | John W. Tisdale, Jr. | -116.55 | 5.28 | 13.14 | 7.51 | -142.48 |
| TRAL01 | Trant K. Kidd Family Partnership, Ltd. | -23.87 | 0.44 | 1.09 | 0.63 | -26.03 |
| TRIE01 | Trimble Energy, LLC | 3,047.26 | 956.11 | 2,091.15 | 0.00 | 0.00 |
| TRIE02 | Trinity Exploration LLC | 12.01 | 5.25 | 2.17 | 0.00 | 4.59 |
| TRIM01 | Triumphant  Management, LLC | 344.22 | 127.10 | 217.12 | 0.00 | 0.00 |
| TSCO01 | TSC Oil & Gas Inc | 13.94 | 13.94 | 0.00 | 0.00 | 0.00 |
| TSTE01 | TST Energy, LLC | 1,364.91 | 461.91 | 903.00 | 0.00 | 0.00 |
| TURF01 | Turner Family Mississippi Mineral | 1,556.93 | 940.19 | 616.74 | 0.00 | 0.00 |
| TYLO01 | Tyler Oil And Gas, LLC | 944.24 | 944.24 | 0.00 | 0.00 | 0.00 |
| UNKN17 | Ownership Dispute in SEB Tract 14 | 5,936.97 | 131.90 | 328.34 | 187.70 | 5,289.03 |
| UNKN18 | Ownership Dispute in SEB Tract 24 | 207.78 | 4.62 | 11.49 | 6.57 | 185.10 |
| UNKN22 | Disputed Ownership in SEB Tract 13 | 974.54 | 21.65 | 53.90 | 30.81 | 868.18 |
| UNKN28 | River Bottom Acreage Dispute | 59,091.96 | 2,330.03 | 5,800.11 | 3,315.57 | 47,646.25 |
| UNKN29 | River Bottom Acreage Dispute | 8,706.94 | 1,305.84 | 3,250.61 | 1,858.18 | 2,292.31 |
| UNKN30 | River Bottom Acreage Dispute | 50,070.09 | 0.00 | 0.00 | 0.00 | 50,070.09 |
| UPTB01 | Betty W Upton Trust | 21.11 | 11.93 | 9.18 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| VENA01 | Venator, LLC | 9.16 | 0.19 | -2.21 | 10.28 | 0.90 |
| VICE01 | Vickery Exploration, LLC | 5,333.31 | 1,444.71 | 3,888.60 | 0.00 | 0.00 |
| VISJ01 | Jacqueline J. Visscher | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| WALB02 | Waller Brothers, Inc. | 8,938.61 | 1,795.14 | 4,718.91 | 2,424.56 | 0.00 |
| WALD05 | Demetrius Walker | 72.75 | 2.83 | 69.92 | 0.00 | 0.00 |
| WALJ09 | Judy Ann Walker | 22.58 | 4.58 | 7.83 | 10.17 | 0.00 |
| WALJ10 | Jimmie Lee Walker | 207.55 | 4.58 | 7.83 | 10.17 | 184.97 |
| WALK01 | Kenneth R. Walters | 2.23 | 0.03 | 0.02 | 0.02 | 2.16 |
| WALK02 | Kelly Wa ker | 10.82 | 3.49 | 4.29 | 3.04 | 0.00 |
| WALW07 | Wallace & Wallace LLC | 904.36 | 259.18 | 645.18 | 0.00 | 0.00 |
| WEIC01 | Chris Weiser | 1.14 | 0.65 | 0.49 | 0.00 | 0.00 |
| WEMO01 | WEMO, Inc. | 2,738.90 | 196.86 | 223.61 | 103.50 | 2,214.93 |
| WESA02 | West Arcadia Pipeline, L. L. C. | 2,591.96 | 1,083.59 | 0.00 | 1,508.37 | 0.00 |
| WHIC05 | The Whitney Corporation | 165.20 | 165.20 | 0.00 | 0.00 | 0.00 |
| WHIK03 | K.C. Whittemore | 34,104.63 | 1,079.29 | -2,305.08 | 31,077.36 | 4,253.06 |
| WHIP01 | Whitaker Petroleum | 511.86 | 511.86 | 0.00 | 0.00 | 0.00 |
| WILA11 | Amanda Griggs Williamson | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| WILC27 | Charles L. Williams | 57.17 | 58.85 | 44.12 | 49.87 | -95.67 |
| WILG06 | Gwendolyn Wa ker | 7.66 | 2.83 | 4.83 | 0.00 | 0.00 |
| WILL16 | Leonard E. Williams | 564.21 | 564.21 | 0.00 | 0.00 | 0.00 |
| WILR03 | William Rudd Limited Partnership | 98.43 | 98.43 | 0.00 | 0.00 | 0.00 |
| WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| WILS06 | Susan Lombard Wilkinson | 165.21 | 2.46 | 4.20 | 5.45 | 153.10 |
| WILV01 | Vernita Wi ks | 44.98 | 0.99 | 1.70 | 2.20 | 40.09 |
| WIMM01 | Mary Jeanette Reynolds Wimberly | 70.94 | 2.97 | 2.01 | 2.89 | 63.07 |
| WIMP02 | Wimberley Park Ltd. | 941.24 | 451.77 | 489.47 | 0.00 | 0.00 |
| WIRC01 | WIRC, LLC | -3.04 | 0.00 | 0.00 | 0.00 | -3.04 |
| WITO01 | Witt Oil Production, Inc. | 340.36 | 19.52 | 320.84 | 0.00 | 0.00 |
| WOLP02 | Pauline Sterne Wolff Memorial | 13.94 | 13.94 | 0.00 | 0.00 | 0.00 |
| WOMS01 | Suzanne Womack | 34.27 | 34.27 | 0.00 | 0.00 | 0.00 |
| WOZL01 | Larry Lee Wozencraft | -14.71 | 0.08 | 0.04 | 0.06 | -14.89 |
| WSKP01 | WSK Properties, LLC | 25.56 | 35.67 | 1.09 | 0.63 | -11.83 |
| WUEO01 | Wuellner Oil & Gas, Inc. | 1,067.68 | 510.60 | 557.08 | 0.00 | 0.00 |
| YARE01 | Edward L. Yarbrough, Jr. | 728.91 | 228.46 | 500.45 | 0.00 | 0.00 |
| YATR02 | Yates Resources, LP | 431.97 | 431.97 | 0.00 | 0.00 | 0.00 |
| YELO01 | Ye bom Oil, Inc. | 4,706.33 | 165.12 | 101.96 | 89.89 | 4,349.36 |
| YOUB01 | B. C. Young | 1,915.19 | 21.96 | 12.56 | 16.32 | 1,864.35 |
| YOUT01 | Tom Youngblood | 2,284.65 | 2,284.65 | 0.00 | 0.00 | 0.00 |
| | Unbilled JIB | 643,482.00 | 643,482.00 | | | |
| | Unbilled Gas Plant Op Ex & Processing Fees | 619,954.00 | 309,977.00 | 309,977.00 | | |
| | **Balance 4/30/2020** | **3,245,876.84** | **1,621,312.80** | **1,336,676.94** | **138,563.96** | **149,323.14** |

**Sklar Exploration Company LLC and Sklarco LLC - combined A/P Aging**

| Co | Journal | SubAccount | {SubAccount Desc} | Amount | InvoiceNum | InvoiceDate | Service Date | DueDate | Aging |
|---|---|---|---|---|---|---|---|---|---|
| SEC | 20 | KCSA01 | KCS Automation, LLC | (3,051.97) | 20-0424 NT | 04/24/2020 | 04/24/2020 | 05/24/2020 | 6 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | 1,178.64 | 20040319 | 04/16/2020 | 04/22/2020 | 04/22/2020 | 8 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | 1,406.61 | 20040322 | 04/16/2020 | 04/22/2020 | 04/22/2020 | 8 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | 2,800.98 | 20040320 | 04/16/2020 | 04/18/2020 | 04/18/2020 | 12 |
| SEC | 20 | P2EN03 | P2 Energy Solutions | (70,919.57) | NV00045621 | 03/06/2020 | 04/17/2020 | 03/06/2020 | 13 |
| SEC | 20 | QUIT01 | Quitman Tank Solutions LLC | (5,708.90) | LATE FEE 1005 | 04/17/2020 | 04/17/2020 | 05/17/2020 | 13 |
| SEC | 20 | ENTC01 | ECS | 10,581.37 | 348623 | 04/14/2020 | 04/14/2020 | 04/14/2020 | 16 |
| SEC | 20 | ENTC01 | ECS | (325.65) | 348625 | 04/14/2020 | 04/14/2020 | 05/14/2020 | 16 |
| SEC | 20 | ALLC04 | All Copy Products, Inc. | (219.14) | 26853534 | 04/13/2020 | 04/13/2020 | 05/08/2020 | 17 |
| SEC | 20 | WESW01 | Western Water Consultants, Inc. | (834.00) | 170700029 | 04/13/2020 | 04/13/2020 | 04/13/2020 | 17 |
| SEC | 20 | WHIM01 | Whirlwind Methane Recovery Systems, LLC | (4,554.43) | WMR20-3671 | 04/09/2020 | 04/09/2020 | 05/09/2020 | 21 |
| SEC | 20 | FUEM01 | Fuelman | (5,376.15) | NP58044046 | 04/06/2020 | 04/06/2020 | 04/26/2020 | 24 |
| SEC | 20 | KLEI01 | Kleinfelder, Inc. | (6,375.00) | 001279144 | 04/07/2020 | 04/05/2020 | 04/07/2020 | 25 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,997.04) | 98-24731 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,515.80) | 98-24732 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,152.39) | 98-24733 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (793.94) | 98-24734 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (723.98) | 98-24735 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (380.54) | 98-24736 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,593.18) | 98-24737 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,997.04) | 98-24739 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (1,667.38) | 98-24740 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | J MP01 | Jimco Pumps | (254.40) | 98-24742 | 04/08/2020 | 04/02/2020 | 05/08/2020 | 28 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,808.33) | 20030141 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (15,708.33) | 20030142 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (18,791.67) | 20030143 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,808.33) | 20030144 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (4,316.67) | 20030145 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (17,291.67) | 20030146 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,066.67) | 20030147 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,064.17) | 20030148 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,981.03) | 20030149 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (3,749.00) | 20030152 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (1,800.00) | 20030155 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (612.00) | 20030156 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (1,800.00) | 20030157 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (612.00) | 20030158 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (612.00) | 20030159 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | (1,260.00) | 20030160 | 03/15/2020 | 04/01/2020 | 04/14/2020 | 29 |
| SEC | 20 | KODG01 | Kodiak Gas Services, LLC | 612.00 | 20040363 | 04/16/2020 | 04/01/2020 | 05/16/2020 | 29 |
| SEC | 20 | TRAC02 | TrackNet | (430.20) | 25221 | 04/01/2020 | 04/01/2020 | 04/01/2020 | 29 |
| SEC | 20 | TRAC02 | TrackNet | (430.20) | 24916* | 03/01/2020 | 04/01/2020 | 03/11/2020 | 29 |
| SEC | 20 | UNIF03 | Unishippers FRT | (54.36) | 1016954975 | 04/06/2020 | 04/01/2020 | 04/21/2020 | 29 |
| SKC | 20 | MERR01 | Meridian Resources (USA), Inc. | (54.06) | 3111 | 04/01/2020 | 04/01/2020 | 04/01/2020 | 29 |
| SKC | 20 | MERR01 | Meridian Resources (USA), Inc. | (705.27) | 3112 | 04/01/2020 | 04/01/2020 | 04/01/2020 | 29 |
|  |  |  |  | **(178,816.86)** |  |  |  |  |  |

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC    **CASE NO:** 20-12377-EEB & 20-12380-EEB

## Form 2-F
## QUARTERLY FEE SUMMARY *
### For the Month Ended:    4/30/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | | $        0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | $ | 0 $ | | | |
| April | 2020 $ | 2,754,554 | | | |
| May | | 0 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | $ | 2,754,554 $ | 27,546 **(1)** | | |
| July | $ | 0 | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | $ | 0 $ | | | |
| October | $ | 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | $ | 0 $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999.................. | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*    Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*    For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Company LLC & Sklarco LLC       **CASE NO:** 20-12377-EEB & 20-12380-EEB

**Form 2-G**
## NARRATIVE
**For Period Ending:** 4/30/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative

Rev. 01/01/2018

Narrative for 4/30/20 Monthly Operating Report

Basis of presentation:

- The balance sheets, income statement and other schedules included in this monthly operating report present Sklar Exploration Company LLC and Sklarco LLC (Sklar) on a combined accrual basis due to the administrative burden of presenting them separately, except that the cash receipts and disbursements schedules and details are presented on a separate basis.  With respect to liabilities included in the financial statements management has undertaken a best efforts approach to identify and accrue for all costs and related liabilities in both the petition date and current month balance sheets and income statements, and will revise such amounts as better information becomes available.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.  Actual cash that flows through Sklar is much greater because for operated properties Sklar, as the operator, receives all the revenues from third party purchasers and all the invoices for costs from third party vendors.

April operating results:

- Sklar produced ~86,000 gross barrels of oil and sold ~85,000 gross barrels of oil at a realized price of ~$13.30 per barrel.
- Sklar produced ~377,000 gross mcf of natural gas and sold ~303,000 mcf of gas at a realized price of ~$1.40 per mcf.
- Sklar also sold natural gas liquids, but the proceeds were not significant due to the current low prices for the products.
- During the month significant efforts were made to curtail costs, included a reduction in force and a furlough of several employees and other efforts to reduce both lease operating and general and administrative expenses.
- Sklar held conversations with a financial advisor, but its ability to pursue financing has been hindered by the effort required to respond to numerous objections and limited use of cash collateral.

Looking forward:

- Through May 28th Sklar sold ~74,000 gross barrels of oil at an expected sales price of ~$17.80 and ~267,000 gross mcf of natural gas at an expected sales price of ~$1.55 per mcf.
- Sklar expects to continue to explore refinancing opportunities and, once rulings with respect to outstanding CRO and Trustee motions are made, develop its restructuring plan during June and July.

05/05/2020  05:08 pm                          Sklar Exploration Co., L.L.C.                                    Page   1
Company:00SEC                         Reconcile - List Outstanding Checks and Deposits
                               Bank:  120  East West - Operating Account   G/L Acct:0120
                                 Reconcile Bank Statement - 04/01/2020 thru 04/30/2020

|                                                  | Number | Amount       |
|--------------------------------------------------|--------|--------------|
| Balance per Bank Statement:                      |        | 1,467,638.08 |
| (+) Outstanding Deposits:                        | 0      | 0.00         |
| (-) Outstanding Checks:                          | 43     | 202,276.47   |
| Amount that Should Equal General Ledger:         |        | 1,265,361.61 |
|                                                  |        |              |
| Actual Balance per General Ledger:               |        | 1,265,361.61 |
| OUT OF BALANCE BY:                               |        | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date       | Amount    | Src | Payee# | Payee Name                          |
|--------|------------|-----------|-----|--------|-------------------------------------|
| 8160   | 04/17/2020 | 70.18     | A   | DAVJ02 | JOEL DAVIS                          |
| 8172   | 04/17/2020 | 276.00    | A   | BOUS02 | BOULDER SELF STORAGE                |
| 8174   | 04/17/2020 | 800.00    | A   | DOUP01 | DOUGLAS PARKING, LLC                |
| 8186   | 04/17/2020 | 256.90    | A   | MEDI01 | MEDIACOM                            |
| 8193   | 04/17/2020 | 102.85    | A   | YOUM01 | YOUR MESSAGE CENTER, INC.           |
| 8194   | 04/23/2020 | 679.50    | A   | GRAR03 | GRADY RALLS & SONS, INC             |
| 8195   | 04/29/2020 | 8,865.00  | A   | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN   |
| 8196   | 04/29/2020 | 207.28    | A   | ATT008 | AT&T                                |
| 8197   | 04/29/2020 | 120.00    | A   | ATT011 | AT&T                                |
| 8198   | 04/29/2020 | 119.63    | A   | BLAC03 | CAMRYN BLACKMAN                     |
| 8199   | 04/29/2020 | 276.00    | A   | BOUS02 | BOULDER SELF STORAGE                |
| 8200   | 04/29/2020 | 1,800.00  | A   | BREA01 | BREWTON AREA PROPERTIES, LLC        |
| 8201   | 04/29/2020 | 360.00    | A   | CARE01 | CARNLEY ELECTRIC INC                |
| 8202   | 04/29/2020 | 155.02    | A   | COMC02 | COMCAST                             |
| 8203   | 04/29/2020 | 5,395.23  | A   | COMC05 | COMPRESSION CONTROLS & RENTALS, LL  |
| 8204   | 04/29/2020 | 630.00    | A   | COPR01 | ROBERT & MADISON COPELAND           |
| 8205   | 04/29/2020 | 14,810.00 | A   | CSIC01 | CSI COMPRESSCO OPERATING, LLC       |
| 8206   | 04/29/2020 | 2,303.02  | A   | ENTC01 | ECS                                 |
| 8207   | 04/29/2020 | 720.00    | A   | FOSE01 | FOS ENGINEERING & CONSULTING, LLC   |
| 8208   | 04/29/2020 | 30.50     | A   | HESS01 | STEPHEN HESTER                      |
| 8209   | 04/29/2020 | 236.03    | A   | HOOJ03 | JAMES HOOMES                        |
| 8210   | 04/29/2020 | 550.00    | A   | HURP01 | HURST PUMPING, INC.                 |
| 8211   | 04/29/2020 | 37.50     | A   | HUTW01 | WILLIAM HUTCHESON                   |
| 8212   | 04/29/2020 | 200.00    | A   | INTM01 | INTER-MOUNTAIN PIPE & THREADING CO  |
| 8213   | 04/29/2020 | 1,602.72  | A   | JIMP01 | JIMCO PUMPS                         |
| 8214   | 04/29/2020 | 51.00     | A   | KINC03 | CHRIS KINSEY                        |
| 8215   | 04/29/2020 | 80,300.84 | A   | KODG01 | KODIAK GAS SERVICES, LLC            |
| 8216   | 04/29/2020 | 6,920.13  | A   | LOUE01 | LOUISIANA - EDWARDS TOWER           |
| 8217   | 04/29/2020 | 104.20    | A   | MCPM01 | MARY MCPHILLIPS                     |
| 8218   | 04/29/2020 | 41,281.87 | A   | PEAP01 | PEARL PARKWAY, LLC                  |
| 8219   | 04/29/2020 | 500.00    | A   | PHIM01 | MIKE PHILLIPS                       |
| 8220   | 04/29/2020 | 1,835.10  | A   | PITB02 | PITNEY BOWES                        |
| 8221   | 04/29/2020 | 4,708.00  | A   | REAE01 | REAGAN EQUIPMENT CO., INC.          |
| 8222   | 04/29/2020 | 1,050.00  | A   | REGO01 | REGISTER OILFIELD SERVICES, INC.    |
| 8223   | 04/29/2020 | 2,181.00  | A   | REGR01 | REGARD RESOURCES COMPANY, INC.      |
| 8224   | 04/29/2020 | 1,373.21  | A   | SOUP06 | SOUTHERN PROPANE, INC.              |
| 8225   | 04/29/2020 | 11,970.00 | A   | SSCO02 | S&S CONSTRUCTION, LLC               |
| 8226   | 04/29/2020 | 359.58    | A   | STAB03 | STAPLES BUSINESS CREDIT             |

05/05/2020  05:08 pm          Sklar Exploration Co., L.L.C.          Page   2
Company:00SEC        Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8227 | 04/29/2020 | 1,171.86 | A | THEM01 | THE MCPHERSON COMPANIES, INC. |
| 8228 | 04/29/2020 | 22.57 | A | UNID02 | UNISHIPPERS DEN |
| 8229 | 04/29/2020 | 286.40 | A | UNIF03 | UNISHIPPERS FRT |
| 8230 | 04/29/2020 | 4,237.50 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 8231 | 04/29/2020 | 3,319.85 | A | WPSO01 | WP SOFTWARE CONSULTANTS, LLC |
| 43 | TOTAL | 202,276.47 | | | |

05/05/2020  05:09 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 04/01/2020 thru 04/30/2020

Page   1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | Balance Forward Amount: | 401,016.40- |

### Checks:

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 04/01/2020 | 8102 | American Remediation & Environmental Inc | 19,170.00- |
| 70 | 04/01/2020 | 8103 | Arcadia Oilfield Supply, Inc. | 1,926.99- |
| 70 | 04/01/2020 | 8104 | Baker Hughes, a GE Company, LLC | 21,669.57- |
| 70 | 04/01/2020 | 8105 | Brammer Engineering, Inc. | 3,250.00- |
| 70 | 04/01/2020 | 8106 | BTech Service & Supply Inc. | 9,993.55- |
| 70 | 04/01/2020 | 8107 | Carnley Electric Inc | 14,992.94- |
| 70 | 04/01/2020 | 8108 | Clarkco Oilfield Services, Inc. | 4,740.10- |
| 70 | 04/01/2020 | 8109 | Coastal Chemical Co., LLC | 3,712.64- |
| 70 | 04/01/2020 | 8110 | Compression Controls & Rentals, LLC | 3,023.63- |
| 70 | 04/01/2020 | 8111 | Complete Environmental & Remediation Co | 1,705.00- |
| 70 | 04/01/2020 | 8112 | Consolidated Electrical Distributors Inc | 6,433.23- |
| 70 | 04/01/2020 | 8113 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 04/01/2020 | 8114 | Deepwell Energy Services, LLC | 823.90- |
| 70 | 04/01/2020 | 8115 | Douglas Parking, LLC | 800.00- |
| 70 | 04/01/2020 | 8116 | ECS | 8,081.12- |
| 70 | 04/01/2020 | 8117 | Escambia River Electric Cooperative, Inc | 152.91- |
| 70 | 04/01/2020 | 8118 | Escambia River Electric Cooperative, Inc | 81.41- |
| 70 | 04/01/2020 | 8119 | Ford Motor Company | 714.80- |
| 70 | 04/01/2020 | 8120 | Ford Motor Company | 921.17- |
| 70 | 04/01/2020 | 8121 | Ford Motor Company | 1,019.73- |
| 70 | 04/01/2020 | 8122 | Ford Motor Company | 902.15- |
| 70 | 04/01/2020 | 8123 | Ford Motor Company | 886.85- |
| 70 | 04/01/2020 | 8124 | Ford Motor Company | 814.02- |
| 70 | 04/01/2020 | 8125 | FOS Engineering & Consulting, LLC | 3,730.00- |
| 70 | 04/01/2020 | 8126 | Fuelman | 5,693.20- |
| 70 | 04/01/2020 | 8127 | GE Oil & Gas | 30,971.69- |
| 70 | 04/01/2020 | 8128 | Heap Services LLC | 8,346.00- |
| 70 | 04/01/2020 | 8129 | Herring Gas Company, Inc. | 1,428.30- |
| 70 | 04/01/2020 | 8130 | H&H Construction, LLC | 24,774.00- |
| 70 | 04/01/2020 | 8131 | Hurst Pumping, Inc. | 1,000.00- |
| 70 | 04/01/2020 | 8132 | IHS Global, Inc. | 1,511.46- |
| 70 | 04/01/2020 | 8133 | Jimco Pumps | 10,441.12- |
| 70 | 04/01/2020 | 8134 | Kirk Weaver Contract Pumping, Inc. | 750.00- |
| 70 | 04/01/2020 | 8135 | Kodiak Gas Services, LLC | 34,500.00- |
| 70 | 04/01/2020 | 8136 | Lufkin Industries, Inc. | 3,727.86- |
| 70 | 04/01/2020 | 8137 | Marty Cherry Enterprise LLC | 1,475.00- |
| 70 | 04/01/2020 | 8138 | Tim McCurry | 400.00- |
| 70 | 04/01/2020 | 8139 | Mississippi Gauge & Supply Co. | 800.30- |
| 70 | 04/01/2020 | 8140 | Mississippi Power | 5,084.08- |
| 70 | 04/01/2020 | 8141 | Owassa Brownville Water Ath | 71.25- |
| 70 | 04/01/2020 | 8142 | Mike Phillips | 500.00- |
| 70 | 04/01/2020 | 8143 | Process Piping Materials, Inc. | 21,730.66- |
| 70 | 04/01/2020 | 8144 | Reagan Equipment Co., Inc. | 2,354.00- |
| 70 | 04/01/2020 | 8145 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 04/01/2020 | 8146 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 04/01/2020 | 8147 | Secorp Industries | 2,961.76- |
| 70 | 04/01/2020 | 8148 | Sleeping Buffalo | 10,000.00- |
| 70 | 04/01/2020 | 8149 | Southern Propane, Inc. | 7,630.61- |
| 70 | 04/01/2020 | 8150 | S&S Construction, LLC | 4,410.00- |
| 70 | 04/01/2020 | 8151 | The McPherson Companies, Inc. | 2,796.21- |
| 70 | 04/01/2020 | 8152 | Thompson Gas | 503.67- |
| 70 | 04/01/2020 | 8153 | UHS Premium Billing | 47,883.14- |
| 70 | 04/01/2020 | 8154 | Union Oilfield Supply, Inc. | 11,383.15- |

05/05/2020  05:09 pm                          Sklar Exploration Co., L.L.C.                          Page   2
Company:00SEC                                Reconcile - Ledger Listing
                         Bank:  120  East West - Operating Account   G/L Acct:0120
                                  G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 04/01/2020 | 8155 | Upshur Rural Electric Cooperative | 359.12- |
| 70 | 04/01/2020 | 8156 | Wastewater Disposal Services, Inc. | 15,296.00- |
| 70 | 04/01/2020 | 8157 | W.S. Red Hancock, Inc. | 1,166.30- |
| 70 | 04/01/2020 | 8158 | Yazoo Valley Electric Power Association | 144.67- |
| 71 | 04/01/2020 | E000000337 | Berg Hill Greenleaf Ruscitti LLP | 12,946.00- |
| 71 | 04/01/2020 | E000000341 | Metropolitan Life Insurance Company | 13,337.51- |
| 71 | 04/01/2020 | APV01535 | Void Chk# 1144 to Louise Seamans Jackson | 2,531.00 |
| 71 | 04/01/2020 | APV01536 | Void Chk# 1827 to Louise Seamans Jackson | 2,531.00 |
| 71 | 04/01/2020 | APV01537 | Void Chk# 2907 to Louise Seamans Jackson | 2,531.00 |
| 71 | 04/01/2020 | APV01538 | Void Chk# 3942 to Louise Seamans Jackson | 2,531.00 |
| 71 | 04/01/2020 | APV01539 | Void Chk# 7342 to Southern Pine Electric Cooperative | 12,935.93 |
| 71 | 04/01/2020 | APV01540 | Void Chk# 7953 to T & T Welding Service | 12,077.50 |
| 71 | 04/01/2020 | APV01541 | Void Chk# 7975 to Douglas Parking, LLC | 1,000.00 |
| 71 | 04/01/2020 | APV01542 | Void Chk# 7986 to Steven Hatcher | 1,920.60 |
| 71 | 04/01/2020 | APV01543 | Void Chk# 7987 to Heap Services LLC | 5,093.20 |
| 71 | 04/01/2020 | APV01544 | Void Chk# 7990 to Infinisource Benefit Services | 153.00 |
| 71 | 04/01/2020 | APV01545 | Void Chk# 8021 to AFCO | 1,409.12 |
| 71 | 04/01/2020 | APV01546 | Void Chk# 8027 to Anita Belousov | 1,894.62 |
| 71 | 04/01/2020 | APV01547 | Void Chk# 8029 to CenturyTel/CenturyLink | 44.03 |
| 71 | 04/01/2020 | APV01548 | Void Chk# 8040 to Fuelman | 6,359.97 |
| 71 | 04/01/2020 | APV01549 | Void Chk# 8044 to J & H Insurance Services, Inc. | 127.29 |
| 71 | 04/01/2020 | APV01550 | Void Chk# 8050 to Pitney Bowes | 762.98 |
| 71 | 04/01/2020 | APV01551 | Void Chk# 8051 to Pitney Bowes | 1,000.00 |
| 71 | 04/01/2020 | APV01552 | Void Chk# 8052 to Railroad Commission of Texas | 750.00 |
| 71 | 04/01/2020 | APV01553 | Void Chk# 8054 to Tim Ross | 1,200.00 |
| 71 | 04/01/2020 | APV01554 | Void Chk# 8055 to Southwestern Electric Power Company | 369.63 |
| 71 | 04/01/2020 | APV01555 | Void Chk# 8062 to AFCO | 47,851.08 |
| 71 | 04/01/2020 | APV01556 | Void Chk# 8063 to American Express | 224.67 |
| 71 | 04/01/2020 | APV01557 | Void Chk# 8064 to Armbrecht Jackson LLP | 4,167.00 |
| 71 | 04/01/2020 | APV01558 | Void Chk# 8065 to Baker Hughes, a GE Company, LLC | 9,242.27 |
| 71 | 04/01/2020 | APV01559 | Void Chk# 8066 to Berg Hill Greenleaf Ruscitti LLP | 5,774.59 |
| 71 | 04/01/2020 | APV01560 | Void Chk# 8067 to Bristol, Inc. | 26,487.12 |
| 71 | 04/01/2020 | APV01561 | Void Chk# 8068 to Trey Burton | 3,000.00 |
| 71 | 04/01/2020 | APV01562 | Void Chk# 8069 to Carnley Electric Inc | 5,080.00 |
| 71 | 04/01/2020 | APV01563 | Void Chk# 8070 to Cass County Tax Assessor | 3,225.58 |
| 71 | 04/01/2020 | APV01564 | Void Chk# 8071 to Clarkco Oilfield Services, Inc. | 2,555.16 |
| 71 | 04/01/2020 | APV01565 | Void Chk# 8072 to Compression Controls & Rentals, LLC | 2,371.60 |
| 71 | 04/01/2020 | APV01566 | Void Chk# 8073 to Consolidated Electrical Distributors Inc | 12,432.70 |
| 71 | 04/01/2020 | APV01567 | Void Chk# 8074 to CounterPoint Consulting, LLC | 7,500.00 |
| 71 | 04/01/2020 | APV01568 | Void Chk# 8075 to Crowley Fleck PLLP | 3,000.00 |
| 71 | 04/01/2020 | APV01569 | Void Chk# 8076 to CSI Compressco Operating, LLC | 1,680.00 |
| 71 | 04/01/2020 | APV01570 | Void Chk# 8077 to Ezzie's Wholesale, Inc. | 2,188.66 |
| 71 | 04/01/2020 | APV01571 | Void Chk# 8078 to H&H Construction, LLC | 11,824.00 |
| 71 | 04/01/2020 | APV01572 | Void Chk# 8079 to Jimco Pumps | 2,650.93 |
| 71 | 04/01/2020 | APV01573 | Void Chk# 8080 to KCS Automation, LLC | 20,125.20 |
| 71 | 04/01/2020 | APV01574 | Void Chk# 8081 to Keystone Engineering, Inc. | 3,749.00 |
| 71 | 04/01/2020 | APV01575 | Void Chk# 8082 to Kleinfelder, Inc. | 14,325.00 |
| 71 | 04/01/2020 | APV01576 | Void Chk# 8083 to Kodiak Gas Services, LLC | 4,934.35 |
| 71 | 04/01/2020 | APV01577 | Void Chk# 8085 to Pearl Parkway, LLC | 43,136.94 |
| 71 | 04/01/2020 | APV01578 | Void Chk# 8086 to Pitney Bowes | 324.99 |
| 71 | 04/01/2020 | APV01579 | Void Chk# 8087 to Plante & Moran, PLLC | 1,685.00 |
| 71 | 04/01/2020 | APV01580 | Void Chk# 8088 to Process Piping Materials, Inc. | 216.78 |
| 71 | 04/01/2020 | APV01581 | Void Chk# 8089 to Reagan Equipment Co., Inc. | 70.62 |
| 71 | 04/01/2020 | APV01582 | Void Chk# 8090 to Register Oilfield Services, Inc. | 1,050.00 |
| 71 | 04/01/2020 | APV01583 | Void Chk# 8091 to Regard Resources Company, Inc. | 2,973.19 |

05/05/2020  05:09 pm

Company:00SEC

Sklar Exploration Co., L.L.C.

Reconcile - Ledger Listing

Bank:  120  East West - Operating Account   G/L Acct:0120

G/L Activity from 04/01/2020 thru 04/30/2020

Page   3

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 71 | 04/01/2020 | APV01584 | Void Chk# 8092 to RSM US LLP | 6,173.00 |
| 71 | 04/01/2020 | APV01585 | Void Chk# 8093 to Secorp Industries | 6,210.01 |
| 71 | 04/01/2020 | APV01586 | Void Chk# 8094 to Slickline South, LLC | 4,437.20 |
| 71 | 04/01/2020 | APV01587 | Void Chk# 8095 to Southern Propane, Inc. | 2,289.52 |
| 71 | 04/01/2020 | APV01588 | Void Chk# 8096 to SPL, Inc. | 1,057.46 |
| 71 | 04/01/2020 | APV01589 | Void Chk# 8097 to support.com | 2,349.00 |
| 71 | 04/01/2020 | APV01590 | Void Chk# 8098 to Thompson Gas | 1,306.55 |
| 71 | 04/01/2020 | APV01591 | Void Chk# 8099 to UHS Premium Billing | 38,359.56 |
| 71 | 04/01/2020 | APV01592 | Void Chk# 8100 to Union Oilfield Supply, Inc. | 15,732.00 |
| 71 | 04/01/2020 | APV01593 | Void Chk# 8101 to Wastewater Disposal Services, Inc. | 17,516.00 |
| 71 | 04/01/2020 | APV01594 | Void Chk# 8102 to American Remediation & Environmental Inc | 19,170.00 |
| 71 | 04/01/2020 | APV01595 | Void Chk# 8103 to Arcadia Oilfield Supply, Inc. | 1,926.99 |
| 71 | 04/01/2020 | APV01596 | Void Chk# 8104 to Baker Hughes, a GE Company, LLC | 21,669.57 |
| 71 | 04/01/2020 | APV01597 | Void Chk# 8105 to Brammer Engineering, Inc. | 3,250.00 |
| 71 | 04/01/2020 | APV01598 | Void Chk# 8106 to BTech Service & Supply Inc. | 9,993.55 |
| 71 | 04/01/2020 | APV01599 | Void Chk# 8107 to Carnley Electric Inc | 14,992.94 |
| 71 | 04/01/2020 | APV01600 | Void Chk# 8108 to Clarkco Oilfield Services, Inc. | 4,740.10 |
| 71 | 04/01/2020 | APV01601 | Void Chk# 8109 to Coastal Chemical Co., LLC | 3,712.64 |
| 71 | 04/01/2020 | APV01602 | Void Chk# 8110 to Compression Controls & Rentals, LLC | 3,023.63 |
| 71 | 04/01/2020 | APV01603 | Void Chk# 8111 to Complete Environmental & Remediation Co | 1,705.00 |
| 71 | 04/01/2020 | APV01604 | Void Chk# 8112 to Consolidated Electrical Distributors Inc | 6,433.23 |
| 71 | 04/01/2020 | APV01605 | Void Chk# 8113 to CSI Compressco Operating, LLC | 14,810.00 |
| 71 | 04/01/2020 | APV01606 | Void Chk# 8114 to Deepwell Energy Services, LLC | 823.90 |
| 71 | 04/01/2020 | APV01607 | Void Chk# 8115 to Douglas Parking, LLC | 800.00 |
| 71 | 04/01/2020 | APV01608 | Void Chk# 8116 to ECS | 8,081.12 |
| 71 | 04/01/2020 | APV01609 | Void Chk# 8117 to Escambia River Electric Cooperative, Inc | 152.91 |
| 71 | 04/01/2020 | APV01610 | Void Chk# 8118 to Escambia River Electric Cooperative, Inc | 81.41 |
| 71 | 04/01/2020 | APV01611 | Void Chk# 8119 to Ford Motor Company | 714.80 |
| 71 | 04/01/2020 | APV01612 | Void Chk# 8120 to Ford Motor Company | 921.17 |
| 71 | 04/01/2020 | APV01613 | Void Chk# 8121 to Ford Motor Company | 1,019.73 |
| 71 | 04/01/2020 | APV01614 | Void Chk# 8122 to Ford Motor Company | 902.15 |
| 71 | 04/01/2020 | APV01615 | Void Chk# 8123 to Ford Motor Company | 886.85 |
| 71 | 04/01/2020 | APV01616 | Void Chk# 8124 to Ford Motor Company | 814.02 |
| 71 | 04/01/2020 | APV01617 | Void Chk# 8125 to FOS Engineering & Consulting, LLC | 3,730.00 |
| 71 | 04/01/2020 | APV01618 | Void Chk# 8126 to Fuelman | 5,693.20 |
| 71 | 04/01/2020 | APV01619 | Void Chk# 8127 to GE Oil & Gas | 30,971.69 |
| 71 | 04/01/2020 | APV01620 | Void Chk# 8128 to Heap Services LLC | 8,346.00 |
| 71 | 04/01/2020 | APV01621 | Void Chk# 8129 to Herring Gas Company, Inc. | 1,428.30 |
| 71 | 04/01/2020 | APV01622 | Void Chk# 8130 to H&H Construction, LLC | 24,774.00 |
| 71 | 04/01/2020 | APV01623 | Void Chk# 8131 to Hurst Pumping, Inc. | 1,000.00 |
| 71 | 04/01/2020 | APV01624 | Void Chk# 8132 to IHS Global, Inc. | 1,511.46 |
| 71 | 04/01/2020 | APV01625 | Void Chk# 8133 to Jimco Pumps | 10,441.12 |
| 71 | 04/01/2020 | APV01626 | Void Chk# 8134 to Kirk Weaver Contract Pumping, Inc. | 750.00 |
| 71 | 04/01/2020 | APV01627 | Void Chk# 8135 to Kodiak Gas Services, LLC | 34,500.00 |
| 71 | 04/01/2020 | APV01628 | Void Chk# 8136 to Lufkin Industries, Inc. | 3,727.86 |
| 71 | 04/01/2020 | APV01629 | Void Chk# 8137 to Marty Cherry Enterprise LLC | 1,475.00 |
| 71 | 04/01/2020 | APV01630 | Void Chk# 8138 to Tim McCurry | 400.00 |
| 71 | 04/01/2020 | APV01631 | Void Chk# 8139 to Mississippi Gauge & Supply Co. | 800.30 |
| 71 | 04/01/2020 | APV01632 | Void Chk# 8140 to Mississippi Power | 5,084.08 |
| 71 | 04/01/2020 | APV01633 | Void Chk# 8141 to Owassa Brownville Water Ath | 71.25 |
| 71 | 04/01/2020 | APV01634 | Void Chk# 8142 to Mike Phillips | 500.00 |
| 71 | 04/01/2020 | APV01635 | Void Chk# 8143 to Process Piping Materials, Inc. | 21,730.66 |

05/05/2020  05:09 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 04/01/2020 thru 04/30/2020

Page    4

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 71 | 04/01/2020 | APV01636 | Void Chk# 8144 to Reagan Equipment Co., Inc. | 2,354.00 |
| 71 | 04/01/2020 | APV01637 | Void Chk# 8145 to Register Oilfield Services, Inc. | 1,050.00 |
| 71 | 04/01/2020 | APV01638 | Void Chk# 8146 to Regard Resources Company, Inc. | 2,181.00 |
| 71 | 04/01/2020 | APV01639 | Void Chk# 8147 to Secorp Industries | 2,961.76 |
| 71 | 04/01/2020 | APV01640 | Void Chk# 8148 to Sleeping Buffalo | 10,000.00 |
| 71 | 04/01/2020 | APV01641 | Void Chk# 8149 to Southern Propane, Inc. | 7,630.61 |
| 71 | 04/01/2020 | APV01642 | Void Chk# 8150 to S&S Construction, LLC | 4,410.00 |
| 71 | 04/01/2020 | APV01643 | Void Chk# 8151 to The McPherson Companies, Inc. | 2,796.21 |
| 71 | 04/01/2020 | APV01644 | Void Chk# 8152 to Thompson Gas | 503.67 |
| 71 | 04/01/2020 | APV01645 | Void Chk# 8153 to UHS Premium Billing | 47,883.14 |
| 71 | 04/01/2020 | APV01646 | Void Chk# 8154 to Union Oilfield Supply, Inc. | 11,383.15 |
| 71 | 04/01/2020 | APV01647 | Void Chk# 8155 to Upshur Rural Electric Cooperative | 359.12 |
| 71 | 04/01/2020 | APV01648 | Void Chk# 8156 to Wastewater Disposal Services, Inc. | 15,296.00 |
| 71 | 04/01/2020 | APV01649 | Void Chk# 8157 to W.S. Red Hancock, Inc. | 1,166.30 |
| 71 | 04/01/2020 | APV01650 | Void Chk# 8158 to Yazoo Valley Electric Power Association | 144.67 |
| 71 | 04/06/2020 | E000000349 | Baker Hughes, a GE Company, LLC | 8,064.98- |
| 71 | 04/08/2020 | APV01534 | Void Chk# 7966 to Cashiers Office, MC 214 | 100.00 |
| 71 | 04/16/2020 | E000000344 | J & H Insurance Services, Inc. | 3,405.00- |
| 71 | 04/16/2020 | E000000345 | Netchex | 164,590.20- |
| 71 | 04/26/2020 | E000000346 | AFCO | 49,260.00- |
| 70 | 04/17/2020 | 8159 | Camryn Blackman | 51.00- |
| 70 | 04/17/2020 | 8160 | Joel Davis | 70.18- |
| 70 | 04/17/2020 | 8161 | Harold J. De Leon | 154.91- |
| 70 | 04/17/2020 | 8162 | LaVaughn Hart | 148.47- |
| 70 | 04/17/2020 | 8163 | Stephen Hester | 96.00- |
| 70 | 04/17/2020 | 8164 | Colby Hinote | 100.00- |
| 70 | 04/17/2020 | 8165 | James Hoomes | 142.55- |
| 70 | 04/17/2020 | 8166 | Chris Kinsey | 162.53- |
| 70 | 04/17/2020 | 8167 | Chase Kinsey | 194.12- |
| 70 | 04/17/2020 | 8168 | Mike Moye | 93.00- |
| 70 | 04/17/2020 | 8169 | Alabama Power Payments | 45.02- |
| 70 | 04/17/2020 | 8170 | Ally | 558.72- |
| 70 | 04/17/2020 | 8171 | AT&T | 216.86- |
| 70 | 04/17/2020 | 8172 | Boulder Self Storage | 276.00- |
| 70 | 04/17/2020 | 8173 | CenturyTel/CenturyLink | 44.15- |
| 70 | 04/17/2020 | 8174 | Douglas Parking, LLC | 800.00- |
| 70 | 04/17/2020 | 8175 | Ford Motor Company | 714.80- |
| 70 | 04/17/2020 | 8176 | Ford Motor Company | 921.17- |
| 70 | 04/17/2020 | 8177 | Ford Motor Company | 1,019.73- |
| 70 | 04/17/2020 | 8178 | Ford Motor Company | 902.15- |
| 70 | 04/17/2020 | 8179 | Ford Motor Company | 886.85- |
| 70 | 04/17/2020 | 8180 | Ford Motor Company | 814.02- |
| 70 | 04/17/2020 | 8181 | Ford Motor Company | 770.44- |
| 70 | 04/17/2020 | 8182 | GTT Communications, Inc. | 3,967.66- |
| 70 | 04/17/2020 | 8183 | J & H Insurance Services, Inc. | 127.29- |
| 70 | 04/17/2020 | 8184 | Key-Rite Security | 70.76- |
| 70 | 04/17/2020 | 8185 | Tim McCurry | 400.00- |
| 70 | 04/17/2020 | 8186 | Mediacom | 256.90- |
| 70 | 04/17/2020 | 8187 | Republic Services #808 | 161.35- |
| 70 | 04/17/2020 | 8188 | Republic Services #808 | 61.43- |
| 70 | 04/17/2020 | 8189 | Shreveport Petroleum Data Asso | 150.00- |
| 70 | 04/17/2020 | 8190 | UHS Premium Billing | 47,883.14- |
| 70 | 04/17/2020 | 8191 | U. S. Bank Equipment Finance | 186.95- |
| 70 | 04/17/2020 | 8192 | WolfePak Software, LLC | 228.43- |
| 70 | 04/17/2020 | 8193 | Your Message Center, Inc. | 102.85- |

05/05/2020  05:09 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 04/01/2020 thru 04/30/2020

Page   5

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 71 | 04/17/2020 | E000000347 | Coastal Chemical Co., LLC | 948.03- |
| 71 | 04/17/2020 | E000000348 | Coastal Chemical Co., LLC | 1,106.54- |
| 71 | 04/17/2020 | E000000350 | Southern Propane, Inc. | 2,555.06- |
| 71 | 04/20/2020 | APV01651 | Void Chk# E000000321 to Santa Rosa County, Tax Collector | 1,672.37 |
| 71 | 04/21/2020 | E000000351 | Sklar Exploration Company, LLC | 6,000.00- |
| 71 | 04/21/2020 | E000000352 | S&S Construction, LLC | 20,880.00- |
| 71 | 04/21/2020 | E000000357 | East West Bank Treasury Department | 969.34- |
| 71 | 04/22/2020 | E000000353 | Transamerica (401k) | 9,817.36- |
| 71 | 04/22/2020 | E000000354 | Sklar Exploration Company, LLC | 5,000.00- |
| 70 | 04/23/2020 | 8194 | Grady Ralls & Sons, Inc | 679.50- |
| 71 | 04/24/2020 | E000000355 | Sklar Exploration Company, LLC | 1,000.00- |
| 71 | 04/27/2020 | E000000356 | Southern Propane, Inc. | 2,555.06- |
| 70 | 04/29/2020 | 8195 | American Remediation & Environmental Inc | 8,865.00- |
| 70 | 04/29/2020 | 8196 | AT&T | 207.28- |
| 70 | 04/29/2020 | 8197 | AT&T | 120.00- |
| 70 | 04/29/2020 | 8198 | Camryn Blackman | 119.63- |
| 70 | 04/29/2020 | 8199 | Boulder Self Storage | 276.00- |
| 70 | 04/29/2020 | 8200 | Brewton Area Properties, LLC | 1,800.00- |
| 70 | 04/29/2020 | 8201 | Carnley Electric Inc | 360.00- |
| 70 | 04/29/2020 | 8202 | Comcast | 155.02- |
| 70 | 04/29/2020 | 8203 | Compression Controls & Rentals, LLC | 5,395.23- |
| 70 | 04/29/2020 | 8204 | Robert & Madison Copeland | 630.00- |
| 70 | 04/29/2020 | 8205 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 04/29/2020 | 8206 | ECS | 2,303.02- |
| 70 | 04/29/2020 | 8207 | FOS Engineering & Consulting, LLC | 720.00- |
| 70 | 04/29/2020 | 8208 | Stephen Hester | 30.50- |
| 70 | 04/29/2020 | 8209 | James Hoomes | 236.03- |
| 70 | 04/29/2020 | 8210 | Hurst Pumping, Inc. | 550.00- |
| 70 | 04/29/2020 | 8211 | William Hutcheson | 37.50- |
| 70 | 04/29/2020 | 8212 | Inter-Mountain Pipe & Threading Company | 200.00- |
| 70 | 04/29/2020 | 8213 | Jimco Pumps | 1,602.72- |
| 70 | 04/29/2020 | 8214 | Chris Kinsey | 51.00- |
| 70 | 04/29/2020 | 8215 | Kodiak Gas Services, LLC | 80,300.84- |
| 70 | 04/29/2020 | 8216 | Louisiana - Edwards Tower | 6,920.13- |
| 70 | 04/29/2020 | 8217 | Mary McPhillips | 104.20- |
| 70 | 04/29/2020 | 8218 | Pearl Parkway, LLC | 41,281.87- |
| 70 | 04/29/2020 | 8219 | Mike Phillips | 500.00- |
| 70 | 04/29/2020 | 8220 | Pitney Bowes | 1,835.10- |
| 70 | 04/29/2020 | 8221 | Reagan Equipment Co., Inc. | 4,708.00- |
| 70 | 04/29/2020 | 8222 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 04/29/2020 | 8223 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 04/29/2020 | 8224 | Southern Propane, Inc. | 1,373.21- |
| 70 | 04/29/2020 | 8225 | S&S Construction, LLC | 11,970.00- |
| 70 | 04/29/2020 | 8226 | Staples Business Credit | 359.58- |
| 70 | 04/29/2020 | 8227 | The McPherson Companies, Inc. | 1,171.86- |
| 70 | 04/29/2020 | 8228 | Unishippers DEN | 22.57- |
| 70 | 04/29/2020 | 8229 | Unishippers FRT | 286.40- |
| 70 | 04/29/2020 | 8230 | Wastewater Disposal Services, Inc. | 4,237.50- |
| 70 | 04/29/2020 | 8231 | WP Software Consultants, LLC | 3,319.85- |
| 71 | 04/29/2020 | E000000358 | Netchex | 164,714.53- |
| 71 | 04/30/2020 | E000000359 | Pitney Bowes | 1,000.00- |
| 71 | 04/30/2020 | E000000360 | East West Bank Treasury Department | 84,064.73- |
| | | | **Total of Checks** | **417,493.54-** |

**Deposits:**

05/05/2020  05:09 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 04/01/2020 thru 04/30/2020

Page    6

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 04/01/2020 | 10657 | Deposit 04/01/2020 | 417.19 |
| 10 | 04/01/2020 | 10658 | Deposit 04/01/2020 | 800,000.00 |
| 10 | 04/02/2020 | 10659 | Deposit 04/02/2020 | 1,725.48 |
| 10 | 04/02/2020 | 10660 | Deposit 04/02/2020 | 3,620.53 |
| 10 | 04/02/2020 | 10669 | Deposit 04/02/2020 | 3,630.00 |
| 10 | 04/02/2020 | 10670 | Deposit 04/02/2020 | 6,130.00 |
| 10 | 04/02/2020 | 10671 | Deposit 04/02/2020 | 12,260.00 |
| 10 | 04/06/2020 | 10667 | Deposit 04/06/2020 | 1,316.43 |
| 10 | 04/07/2020 | 10668 | Deposit 04/07/2020 | 3,285.20 |
| 10 | 04/07/2020 | 10672 | Deposit 04/07/2020 | 17,055.00 |
| 10 | 04/07/2020 | 10673 | Deposit 04/07/2020 | 39,110.00 |
| 10 | 04/07/2020 | 10674 | Deposit 04/07/2020 | 117,330.00 |
| 10 | 04/08/2020 | 10675 | Deposit 04/08/2020 | 300.00 |
| 10 | 04/08/2020 | 10676 | Deposit 04/08/2020 | 750.08 |
| 10 | 04/10/2020 | 10679 | Deposit 04/10/2020 | 37,166.60 |
| 10 | 04/13/2020 | 10681 | Deposit 04/13/2020 | 6,586.60 |
| 10 | 04/13/2020 | 10682 | Deposit 04/13/2020 | 219.72 |
| 10 | 04/14/2020 | 10683 | Deposit 04/14/2020 | 38,351.10 |
| 10 | 04/14/2020 | 10684 | Deposit 04/14/2020 | 1,449.37 |
| 10 | 04/16/2020 | 10685 | Deposit 04/16/2020 | 340.85 |
| 10 | 04/20/2020 | 10686 | Deposit 04/20/2020 | 188,207.72 |
| 10 | 04/20/2020 | 10687 | Deposit 04/20/2020 | 9,084.79 |
| 10 | 04/20/2020 | 10688 | Deposit 04/20/2020 | 17,961.17 |
| 10 | 04/21/2020 | 10691 | Deposit 04/21/2020 | 2,225.74 |
| 10 | 04/22/2020 | 10694 | Deposit 04/22/2020 | 19,702.23 |
| 10 | 04/23/2020 | 10697 | Deposit 04/23/2020 | 40,647.54 |
| 10 | 04/27/2020 | 10702 | Deposit 04/27/2020 | 7,320.09 |
| 10 | 04/27/2020 | 10703 | Deposit 04/27/2020 | 19,418.49 |
| 10 | 04/27/2020 | 10704 | Deposit 04/27/2020 | 518.87 |
| 10 | 04/28/2020 | 10707 | Deposit 04/28/2020 | 1,451.80 |
| 10 | 04/29/2020 | 10708 | Deposit 04/29/2020 | 4,600.19 |
| 10 | 04/29/2020 | 10710 | Deposit 04/29/2020 | 280.15 |
| 10 | 04/30/2020 | 10711 | Deposit 04/30/2020 | 27.15 |
| 10 | 04/30/2020 | 10714 | Deposit 04/30/2020 | 683,053.84 |
| 10 | 04/30/2020 | ADJCHECK | Requested a cashiers check from East West for $1672.37, it cleared on 3/17 our bank, then on 4/20 Bobbie voided this check, because she said that Steven never mailed it out and the funds will be returned to us by East West. This entry is to make up that difference and once we get the cash form East West this entry will be reversed. | 1,672.37- |
| | | | **Total of Deposits** | **2,083,871.55** |

**Bank Charges:**

|  |  |  | **Total of Bank Charges** | **0.00** |
|---|---|---|---|---|

**Interest:**

|  |  |  | **Total of Interest** | **0.00** |
|---|---|---|---|---|

**Bank Drafts:**

|  |  |  | **Total of Bank Drafts** | **0.00** |
|---|---|---|---|---|
|  |  |  | TOTAL | 1,265,361.61 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315 2784

**ACCOUNT STATEMENT**
Page 1 of 10
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
8657
( 33)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 33 | Beginning balance | | $32,347.20 |
| Enclosures | 33 | Total additions | ( 43) | 2,321,840.79 |
| Low balance | $769,715.88 | Total subtractions | ( 60) | 886,549.91 |
| Average balance | $967,011.72 | Ending balance | | $1,467,638.08 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-01 | Onln Bkg Trft C | FR ACC 08003098665 | 800,000.00 |
| | 04-01 | Deposit Bridge | | 417.19 |
| | 04-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200402 | |
| | | | 2019070804 | 3,630.00 |
| | 04-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200402 | |
| | | | 2018110710 | 6,130.00 |
| | 04-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200402 | |
| | | | 2018061510 | 12,260.00 |
| | 04-02 | Deposit Bridge | | 1,725.48 |
| | 04-02 | Deposit Bridge | | 3,620.53 |
| | 04-06 | Deposit Bridge | | 1,316.43 |
| | 04-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200407 | |
| | | | 2018110706 | 17,055.00 |
| | 04-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200407 | |
| | | | 2019071106 | 39,110.00 |
| | 04-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200407 | |
| | | | 2018061518 | 117,330.00 |
| | 04-07 | Deposit Bridge | | 3,285.00 |
| | 04-08 | Deposit Bridge | | 300.00 |
| | 04-08 | Deposit Bridge | | 750.08 |
| | 04-10 | Deposit Bridge | | 37,166.60 |
| | 04-13 | Pre-Auth Credit | L M CUSHMAN T PAYMENT CUSL01 - 03/31/20 | |
| | | | STATEMENT | 219.72 |
| | 04-13 | Deposit Bridge | | 6,586.60 |
| | 04-14 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 1,449.37 |
| | 04-14 | Deposit Bridge | | 38,351.10 |
| 8115 | 04-15 | Return Item | Unauthorize CHECK 8115 | 800.00 |
| 8107 | 04-15 | Return Item | Unauthorize CHECK 8107 | 14,992.94 |

3409    rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-16 | Onin Bkg Trft C | FR ACC 08003098681 | 165,000.00 |
| | 04-16 | Deposit Bridge | | 340.85 |
| 8157 | 04-17 | Return Item | Unauthorize CHECK 8157 | 1,166.30 |
| 8153 | 04-17 | Return Item | Unauthorize CHECK 8153 | 47,883.14 |
| | 04-20 | Deposit Bridge | | 9,084.79 |
| | 04-20 | Deposit Bridge | | 17,961.17 |
| | 04-20 | Deposit Bridge | | 188,207.72 |
| 8139 | 04-20 | Return Item | Unauthorize CHECK 8139 | 800.30 |
| | 04-21 | Deposit Bridge | | 2,225.74 |
| | 04-22 | Deposit Bridge | | 19,702.23 |
| 8146 | 04-22 | Return Item | unauthorize CHECK 8146 | 2,181.00 |
| 8091 | 04-22 | Return Item | unauthorize CHECK 8091 | 2,973.19 |
| | 04-23 | Deposit Bridge | | 40,647.54 |
| | 04-27 | Deposit Bridge | | 518.87 |
| | 04-27 | Deposit Bridge | | 7,320.09 |
| | 04-27 | Deposit Bridge | | 19,418.49 |
| | 04-28 | Deposit Bridge | | 1,451.80 |
| | 04-29 | Deposit Bridge | | 280.15 |
| | 04-29 | Deposit Bridge | | 4,600.19 |
| 8142 | 04-29 | Return Item | unauthorize CHECK 8142 | 500.00 |
| | 04-30 | Onin Bkg Trft C | FR ACC 08003098665 | 683,053.84 |
| | 04-30 | Deposit Bridge | | 27.15 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 7735 | 04-01 | 5,280.00 | 8170 | 04-28 | 558.72 |
| 7856 * | 04-01 | 15,715.00 | 8171 | 04-27 | 216.86 |
| 8084 * | 04-01 | 15,770.00 | 8173 * | 04-28 | 44.15 |
| 8091 * | 04-22 | 2,973.19 | 8175 * | 04-24 | 714.80 |
| 8107 * | 04-15 | 14,992.94 | 8176 | 04-24 | 921.17 |
| 8115 * | 04-15 | 800.00 | 8177 | 04-24 | 1,019.73 |
| 8139 * | 04-20 | 800.30 | 8178 | 04-24 | 902.15 |
| 8142 * | 04-29 | 500.00 | 8179 | 04-24 | 886.85 |
| 8146 * | 04-22 | 2,181.00 | 8180 | 04-24 | 814.02 |
| 8153 * | 04-17 | 47,883.14 | 8181 | 04-24 | 770.44 |
| 8157 * | 04-17 | 1,166.30 | 8182 | 04-22 | 3,967.66 |
| 8159 * | 04-22 | 51.00 | 8183 | 04-29 | 127.29 |
| 8161 * | 04-27 | 154.91 | 8184 | 04-29 | 70.76 |
| 8162 | 04-21 | 148.47 | 8185 | 04-27 | 400.00 |
| 8163 | 04-22 | 96.00 | 8187 * | 04-28 | 161.35 |
| 8164 | 04-21 | 100.00 | 8188 | 04-28 | 61.43 |
| 8165 | 04-23 | 142.55 | 8189 | 04-28 | 150.00 |
| 8166 | 04-22 | 162.53 | 8190 | 04-29 | 47,883.14 |
| 8167 | 04-29 | 194.12 | 8191 | 04-27 | 186.95 |
| 8168 | 04-23 | 93.00 | 8192 | 04-23 | 228.43 |
| 8169 | 04-23 | 45.02 | | * Skip in check sequence | |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------:|
| 04-01 | Outgoing Wire | Berg Hill Greenlea f & Ruscitti LLP | 12,946.00 |
| 04-01 | Outgoing Wire | Metropolitan Life Insurance Co | 13,337.51 |
| 04-16 | Outgoing Wire | J&H Insurance Services, Inc. | 3,405.00 |
| 04-16 | Outgoing Wire | AFCO | 49,260.20 |
| 04-16 | Outgoing Wire | S & W Payroll Services | 164,590.20 |
| 04-16 | Onln Bkg Trfn D | TO ACC | 165,000.00 |
| 04-17 | Outgoing Wire | Coastal Chemical C ompany | 2,054.57 |
| 04-17 | Outgoing Wire | Lampton-Love, Inc. | 2,555.06 |
| 04-17 | Outgoing Wire | Baker Petrolite LL C | 8,064.98 |
| 04-21 | Outgoing Wire | S&S Construction, LLC | 20,880.00 |
| 04-21 | Onln Bkg Trfn D | TO ACC | 6,000.00 |
| 04-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/20 | 969.34 |
| 04-22 | Onln Bkg Trfn D | TO ACC | 5,000.00 |
| 04-23 | Preauth Debit | AEGON USA CONTRIBUTE 2020042192285R2559 2631567428500 1COR P | 9,817.36 |
| 04-24 | Onln Bkg Trfn D | TO ACC | 1,000.00 |
| 04-28 | Outgoing Wire | Lampton-Love, Inc. | 2,555.06 |
| 04-29 | Outgoing Wire | S & W Payroll Services | 164,714.53 |
| 04-30 | Automatic Pmt | AUTOMATIC LOAN PAY | 84,064.73 |
| 04-30 | Preauth Debit | PITNEY BOWES POSTEDGE 200430 49850472 | 1,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 03-31 | 32,347.20 | 04-13 | 1,020,201.52 | 04-22 | 1,030,219.48 |
| 04-01 | 769,715.88 | 04-14 | 1,060,001.99 | 04-23 | 1,060,540.66 |
| 04-02 | 797,081.89 | 04-15 | 1,060,001.99 | 04-24 | 1,053,511.50 |
| 04-06 | 798,398.32 | 04-16 | 843,087.44 | 04-27 | 1,079,810.23 |
| 04-07 | 975,178.52 | 04-17 | 830,412.83 | 04-28 | 1,077,731.32 |
| 04-08 | 976,228.60 | 04-20 | 1,045,666.51 | 04-29 | 869,621.82 |
| 04-10 | 1,013,395.20 | 04-21 | 1,019,794.44 | 04-30 | 1,467,638.08 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|:---------------------:|:------------------:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

05/08/2020  11:39 am                          Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                          Reconcile - List Outstanding Checks and Deposits
                                       Bank:  132  East West - Benefits   G/L Acct:0132
                                       Reconcile Bank Statement - 04/01/2020 thru 04/30/2020

|                                              | Number | Amount   |
|----------------------------------------------|--------|----------|
| Balance per Bank Statement:                  |        | 7,988.23 |
| (+) Outstanding Deposits:                    | 0      | 0.00     |
| (-) Outstanding Checks:                      | 0      | 0.00     |
| Amount that Should Equal General Ledger:     |        | 7,988.23 |
|                                              |        |          |
| Actual Balance per General Ledger:           |        | 7,988.23 |
| OUT OF BALANCE BY:                           |        | 0.00     |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 |        |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0      | TOTAL | 0.00 |     |        |            |

05/08/2020 11:39 am             Sklar Exploration Co., L.L.C.             Page   1
Company:00SEC                   Reconcile - Ledger Listing
Bank:  132  East West - Benefits  G/L Acct:0132
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | Balance Forward Amount: | | 5,361.25 |
| | **Checks:** | | | |
| 71 | 04/01/2020 | HRA | hra | 809.35- |
| 71 | 04/15/2020 | HRA0415 | hra | 309.47- |
| 71 | 04/16/2020 | HRA | hra | 153.39- |
| 71 | 04/16/2020 | HRA2 | hra | 109.59- |
| 71 | 04/17/2020 | HRA | hra | 251.17- |
| 71 | 04/20/2020 | HRA | hra | 624.37- |
| 71 | 04/21/2020 | HRA | hra | 2,169.09- |
| 71 | 04/22/2020 | HRA | HRA | 3.75- |
| 71 | 04/23/2020 | HRA0423 | hra | 993.44- |
| 71 | 04/24/2020 | HRA0424 | HRA | 341.34- |
| 71 | 04/27/2020 | HRA42720 | hra | 259.08- |
| 71 | 04/28/2020 | HRA42820 | hra | 609.96- |
| 71 | 04/29/2020 | HRA42920 | hra | 1,097.74- |
| 71 | 04/30/2020 | HRA43020 | hra | 937.48- |
| | | | **Total of Checks** | **8,669.22-** |
| | **Deposits:** | | | |
| 10 | 04/07/2020 | 10680 | Deposit 04/07/2020 | 318.76 |
| 10 | 04/21/2020 | 10693 | Deposit 04/21/2020 | 6,000.00 |
| 10 | 04/22/2020 | 10698 | Deposit 04/22/2020 | 5,000.00 |
| | | | **Total of Deposits** | **11,318.76** |
| | **Bank Charges:** | | | |
| | | | **Total of Bank Charges** | **0.00** |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | **Bank Drafts:** | | | |
| 82 | 04/21/2020 | BANKFEES | Bank Analysis fees | 22.56- |
| | | | **Total of Bank Drafts** | **22.56-** |
| | | | TOTAL | 7,988.23 |

# EASTWESTBANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ~~00-00000070~~ | Beginning balance | $5,361.25 |
| Low balance | $3,422.67 | Total additions ( 3) | 11,318.76 |
| Average balance | $6,388.01 | Total subtractions ( 15) | 8,691.78 |
| | | Ending balance | $7,988.23 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-07 | Pre-Auth Credit | Infinisource0706 PC Mar20 200407 654243 | 318.76 |
| | 04-21 | Onln Bkg Trfr C | FR ACC 00000000001 | 6,000.00 |
| | 04-22 | Onln Bkg Trfr C | FR ACC 00000000053 | 5,000.00 |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200401 N09139721417305 | 809.35 |
| 04-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200415 N99139721417305 | 309.47 |
| 04-16 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200416 N00139721417305 | 109.59 |
| 04-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200416 N99139721417305 | 153.39 |
| 04-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200417 N99139721417305 | 251.17 |
| 04-20 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200420 N99139721417305 | 624.37 |
| 04-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/20 | 22.56 |
| 04-21 | Preauth Debit | INFINISOURCE INC COMBINED 200421 N99139721417305 | 2,169.09 |
| 04-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200422 N99139721417305 | 3.75 |
| 04-23 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200423 N99139721417305 | 993.44 |
| 04-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200424 N99139721417305 | 341.34 |
| 04-27 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200427 N99139721417305 | 259.08 |
| 04-28 | Preauth Debit | INFINISOURCE INC COMBINED 200428 N99139721417305 | 609.96 |
| 04-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200429 N99139721417305 | 1,097.74 |
| 04-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200430 N99139721417305 | 937.48 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 5,361.25 | 04-07 | 4,870.66 | 04-16 | 4,298.21 |
| 04-01 | 4,551.90 | 04-15 | 4,561.19 | 04-17 | 4,047.04 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**ACCOUNT STATEMENT**
Page  2  of  2
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
3673

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-20 | 3,422.67 | 04-23 | 11,233.83 | 04-28 | 10,023.45 |
| 04-21 | 7,231.02 | 04-24 | 10,892.49 | 04-29 | 8,925.71 |
| 04-22 | 12,227.27 | 04-27 | 10,633.41 | 04-30 | 7,988.23 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement......................... $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____

**Subtract** any service
charges, finance or
any other charges.................... $_____

**Sub Total**......... $_____

**Sub Total** ............ $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................ $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................... $_____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................... $_____
                                         _____
                                         _____

**Total** amount of outstanding
checks............................... $_____

**Balance**..................................** $_____

**Balance**........................................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

05/12/2020  04:57 pm                              Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                         Reconcile - List Outstanding Checks and Deposits
                                  Bank:  131  East West - Payroll Account   G/L Acct:0131
                                  Reconcile Bank Statement - 04/01/2020 thru 04/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 713.77 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: | | 713.77 |
| | | |
| Actual Balance per General Ledger: | | 713.77 |
| OUT OF BALANCE BY: | | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0    TOTAL | 0.00 | |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 | | | |

05/12/2020  04:57 pm                              Sklar Exploration Co., L.L.C.                              Page   1
Company:00SEC                                      Reconcile - Ledger Listing
                              Bank:  131  East West - Payroll Account   G/L Acct:0131
                                    G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
|  | Balance Forward Amount: |  |  | 810.26 |
| **Checks:** |  |  |  |  |
|  |  |  | **Total of Checks** | **0.00** |
| **Deposits:** |  |  |  |  |
| 10 | 04/24/2020 | 10696 | Deposit 04/02/2020 | 1,000.00 |
|  |  |  | **Total of Deposits** | **1,000.00** |
| **Bank Charges:** |  |  |  |  |
| 80 | 04/30/2020 | BRC01857 | RCN Entry - Bank Charges Paid | 19.03- |
|  |  |  | **Total of Bank Charges** | **19.03-** |
| **Interest:** |  |  |  |  |
|  |  |  | **Total of Interest** | **0.00** |
| **Bank Drafts:** |  |  |  |  |
| 82 | 04/30/2020 | NETCHFEE | Netchex fee for NSF | 782.46- |
| 82 | 04/30/2020 | NETCHFEE | Netchex Prep  fee | 45.00- |
| 82 | 04/30/2020 | NETCHFEE | netchex | 250.00- |
|  |  |  | **Total of Bank Drafts** | **1,077.46-** |
|  |  |  | TOTAL | 713.77 |



EASTWEST BANK. Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
3681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with uninterrupted banking services as we navigate the COVID-19 pandemic together. Learn more about the additional support available to our impacted customers and any updates on adjusted branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | | Beginning balance | $810.26 |
| Low balance | $713.77 | Total additions (2) | 166,000.00 |
| Average balance | $844.84 | Total subtractions (5) | 166,096.49 |
| | | Ending balance | $713.77 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-16 | Onln Bkg Trft C | FR ACC ######### | 165,000.00 |
| | 04-24 | Onln Bkg Trft C | FR ACC ######### | 1,000.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 04-16 | Onln Bkg Trfn D | TO ACC ######### | 165,000.00 |
| 04-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/20 | 19.03 |
| 04-24 | Preauth Debit | NETCHEXAC MZQ042420 DEBIT FOR NSF | 782.46 |
| 04-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200430 721417930811428 | 45.00 |
| 04-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200430 721417930811428 | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 03-31 | 810.26 | 04-21 | 791.23 | 04-30 | 713.77 |
| 04-16 | 810.26 | 04-24 | 1,008.77 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.............….......    $_____

**ENTER**
Present Balance in
your checkbook...................    $_____

**Add** Deposits not shown
on this Statement    $_____
_____
_____
Sub Total.........    $_____

**Subtract** any service
charges, finance or
any other charges....................    $_____

Sub Total ............    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)....................    $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)....................    $_____
_____
_____
_____

**Total** amount of outstanding
checks................................    $_____

**Balance**.................................**    $_____

**Balance**.........................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

05/25/2020  09:25 am             Sklar Exploration Co., L.L.C.           Page    1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank: 130  East West - Revenue Account  G/L Acct:0130
Reconcile Bank Statement - 04/01/2020 thru 04/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 3,694,223.60 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 784 | 1,143,781.83 |
| Amount that Should Equal General Ledger: |  | 2,550,441.77 |
|  |  |  |
| Actual Balance per General Ledger: |  | 2,550,441.77 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17195 | 04/29/2020 | 1,018.32 | R | 4KRB01 | 4 KRB, LLC |
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17197 | 04/29/2020 | 257.54 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 17198 | 04/29/2020 | 1,087.13 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 17199 | 04/29/2020 | 2,364.49 | R | ALAO01 | ALABAMA OIL COMPANY |
| 17200 | 04/29/2020 | 353.13 | R | ALLM04 | ALLRED MINERAL COMPANY, LLC |
| 17201 | 04/29/2020 | 93.22 | R | ANDC01 | CHRISTOPHER P. ANDREW |
| 17202 | 04/29/2020 | 79.48 | R | ANDE05 | ELIZABETH MURRAY KEY ANDERTON |
| 17203 | 04/29/2020 | 1,189.84 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 17204 | 04/29/2020 | 346.17 | R | ARMM01 | MELANIE ARMOUR |
| 17205 | 04/29/2020 | 5,513.29 | R | ASPE01 | ASPEN ENERGY INC. |
| 17206 | 04/29/2020 | 97.53 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 17207 | 04/29/2020 | 40.96 | R | AWAD01 | DAVID MARVIN AWALT |
| 17208 | 04/29/2020 | 118.81 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 17209 | 04/29/2020 | 5,562.33 | R | BATS02 | SANDRA BATEMAN |
| 17210 | 04/29/2020 | 94.48 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 17211 | 04/29/2020 | 2,549.59 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 17212 | 04/29/2020 | 70.62 | R | BEAR01 | ESTATE OF ROBERT B. BEALL, DECEASED |
| 17213 | 04/29/2020 | 514.38 | R | BELS01 | SANDRA BOGAN BELL |
| 17214 | 04/29/2020 | 69.15 | R | BENH01 | H. T. BENNETT, III |
| 17215 | 04/29/2020 | 173.95 | R | BETJ02 | JAMES G. BETHARD |
| 17216 | 04/29/2020 | 173.95 | R | BETR02 | ROBERT E. BETHARD |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17218 | 04/29/2020 | 1,166.70 | R | BLAF06 | FAYE F BLAIR |
| 17219 | 04/29/2020 | 90.42 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 17220 | 04/29/2020 | 4,771.82 | R | BLAJ17 | JOE T. BLAIR |
| 17221 | 04/29/2020 | 1,197.02 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 17222 | 04/29/2020 | 210.58 | R | BOAC01 | CANDICE BOATRIGHT |
| 17223 | 04/29/2020 | 514.38 | R | BOGF01 | FREDERICK R. BOGAN |
| 17224 | 04/29/2020 | 150.51 | R | BOHC01 | CRAIG BOHUSLAV |
| 17225 | 04/29/2020 | 451.16 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 17226 | 04/29/2020 | 168.43 | R | BONC02 | CHRIS D. BONEY |
| 17227 | 04/29/2020 | 340.31 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 17228 | 04/29/2020 | 0.06 | R | BOOS01 | SHAY MONROE BOONE |
| 17229 | 04/29/2020 | 32.48 | R | BORE02 | EMORY PURTELLE BORING |
| 17230 | 04/29/2020 | 143.99 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 17231 | 04/29/2020 | 296.63 | R | BOWO01 | BOW OIL COMPANY LTD |
| 17232 | 04/29/2020 | 72.60 | R | BOWR03 | REBECCA A. BOWMAN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17233 | 04/29/2020 | 1,219.19 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 17234 | 04/29/2020 | 443.87 | R | BRAJ16 | JACOB W. BRANCH |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17236 | 04/29/2020 | 62.82 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 17237 | 04/29/2020 | 92.74 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17239 | 04/29/2020 | 92.74 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17241 | 04/29/2020 | 38,097.24 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 17242 | 04/29/2020 | 92.74 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 17243 | 04/29/2020 | 101.08 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 17244 | 04/29/2020 | 50.62 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17246 | 04/29/2020 | 14.65 | R | CARK01 | JUDY K. MERRITT CARTER |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17248 | 04/29/2020 | 1,497.19 | R | CARL05 | LARRY WILLIAM CARR |
| 17249 | 04/29/2020 | 122.84 | R | CASW01 | WANDA D. CASTRO |
| 17250 | 04/29/2020 | 71.08 | R | CHAP04 | PATSY R. CHAMPION |
| 17251 | 04/29/2020 | 199.65 | R | CHUP01 | PINE GROVE CHURCH |
| 17252 | 04/29/2020 | 1,344.23 | R | CLAE01 | ERIC C. CLARK |
| 17253 | 04/29/2020 | 134.19 | R | CLAE03 | EDWIN T. CLAPP, III |
| 17254 | 04/29/2020 | 1,344.23 | R | CLAJ01 | JOHN B. CLARK |
| 17255 | 04/29/2020 | 1,344.23 | R | CLAJ05 | JUDITH POLK CLARK |
| 17256 | 04/29/2020 | 514.38 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 17257 | 04/29/2020 | 748.45 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17259 | 04/29/2020 | 145.63 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 17260 | 04/29/2020 | 161.99 | R | CRAB05 | BETTY MOORE CRAIN |
| 17261 | 04/29/2020 | 449.81 | R | CROD03 | DON CROZIER |
| 17262 | 04/29/2020 | 141.25 | R | CUCL01 | L. JAY CUCCIA |
| 17263 | 04/29/2020 | 107.78 | R | CUNJ01 | JAMES CUNNINGHAM |
| 17264 | 04/29/2020 | 107.78 | R | CUNJ02 | JOHN B. CUNNINGHAM |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17266 | 04/29/2020 | 98.19 | R | CURR02 | R. C. CURTIS |
| 17267 | 04/29/2020 | 32.19 | R | DANW02 | WILLIE MAE HASSELL DANIEL |
| 17268 | 04/29/2020 | 71.84 | R | DAVP05 | PAUL KEITH DAVIS |
| 17269 | 04/29/2020 | 321.06 | R | DAWC01 | CHRIS R. DAWSON |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17272 | 04/29/2020 | 150.51 | R | DECM01 | DECATUR MINERAL PARTNERS, LTD. |
| 17273 | 04/29/2020 | 173.95 | R | DIAS01 | DIASTOLE, L.L.C. |
| 17274 | 04/29/2020 | 247.56 | R | DICR02 | RANDY E. DICKENS |
| 17275 | 04/29/2020 | 642.13 | R | DILK01 | KELLEY MARGARET DILLARD |
| 17276 | 04/29/2020 | 505.39 | R | DISC01 | LOTTIE IRENE DISON |
| 17277 | 04/29/2020 | 83.10 | R | DIXM01 | MELINDA DIXON |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17279 | 04/29/2020 | 335.33 | R | DOUE01 | ERIK DOUGHTY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17281 | 04/29/2020 | 62.82 | R | DVJP01 | DVJ PARTNERSHIP |
| 17282 | 04/29/2020 | 72.11 | R | DYEE05 | EDKER LEE DYER |
| 17283 | 04/29/2020 | 122.85 | R | DYEJ01 | JAMES DYER |
| 17284 | 04/29/2020 | 526.76 | R | EARL01 | LINDA EARLY |
| 17285 | 04/29/2020 | 1,018.32 | R | ECHP01 | ECHO PAPA, LLC |
| 17286 | 04/29/2020 | 61.61 | R | ELDM01 | MONICA L. ELDER |
| 17287 | 04/29/2020 | 70.56 | R | EMVC01 | EMVCO, INC. |
| 17288 | 04/29/2020 | 69.86 | R | EVAH01 | HARRY M. EVANS, JR. |
| 17289 | 04/29/2020 | 5,576.89 | R | EVAJ02 | JOE BRUCE EVANS |
| 17290 | 04/29/2020 | 1,357.76 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 17291 | 04/29/2020 | 3,132.38 | R | EVAM03 | MAX EVANS |

05/25/2020  09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17292 | 04/29/2020 | 75.78 | R | EVET01 | TERRI LYNN EVERETT |
| 17293 | 04/29/2020 | 17,304.68 | R | EZEE01 | EZELLE ENERGY LLC |
| 17294 | 04/29/2020 | 236.12 | R | FAUN01 | NANCY HART FAUL |
| 17295 | 04/29/2020 | 97.13 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 17296 | 04/29/2020 | 97.13 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 17297 | 04/29/2020 | 8,938.50 | R | FINH01 | HERBERT DANIEL FINLAY |
| 17298 | 04/29/2020 | 8,938.50 | R | FINR03 | RICHARD D. FINLAY |
| 17299 | 04/29/2020 | 8,938.50 | R | FINS01 | SALLY A. FINLAY |
| 17300 | 04/29/2020 | 62.51 | R | FLOM04 | MCKINLEY FLOYD AND WIFE, |
| 17301 | 04/29/2020 | 602.01 | R | FLOP03 | PATRICIA H. FLORENCE |
| 17302 | 04/29/2020 | 1,324.05 | R | FORB03 | BAKER FORESTS, L.P. |
| 17303 | 04/29/2020 | 12,076.02 | R | FOSD02 | DAVID B. FOSHEE |
| 17304 | 04/29/2020 | 911.24 | R | FOSJ04 | JUNE R. FOSTER |
| 17305 | 04/29/2020 | 298.04 | R | FOSL01 | LANNY TERRELL FOSTER |
| 17306 | 04/29/2020 | 2,415.21 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 17307 | 04/29/2020 | 26,815.48 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 17308 | 04/29/2020 | 103.08 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 17309 | 04/29/2020 | 98.69 | R | FRAD03 | FRANK AND SARA DALE REV TRUST |
| 17310 | 04/29/2020 | 75.88 | R | FRAG02 | GRACIE FRAZIER |
| 17311 | 04/29/2020 | 93.22 | R | FUNK01 | KENNETH M. FUNK |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17314 | 04/29/2020 | 207.00 | R | GAYD01 | DEBORAH GAY |
| 17315 | 04/29/2020 | 77.18 | R | GENM01 | MARY LOU GENTRY |
| 17316 | 04/29/2020 | 226.00 | R | GILJ01 | JOHN R. GILBERT |
| 17317 | 04/29/2020 | 211.88 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 17318 | 04/29/2020 | 52.42 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17320 | 04/29/2020 | 83.10 | R | GRAL01 | LU ANN GRAFTON |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17322 | 04/29/2020 | 115.93 | R | GREJ09 | JIMMIE LEE GREEN |
| 17323 | 04/29/2020 | 201.27 | R | GRIJ06 | JAMES H. GRISWOLD |
| 17324 | 04/29/2020 | 201.27 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 17325 | 04/29/2020 | 78.67 | R | GULC01 | GULF COAST MINERAL, LLC |
| 17326 | 04/29/2020 | 254.39 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 17327 | 04/29/2020 | 483.14 | R | HAGZ01 | ZACHARIAH HAGIN |
| 17328 | 04/29/2020 | 75.78 | R | HAIB01 | BARBARA A HAIRSTON |
| 17329 | 04/29/2020 | 110.24 | R | HALB01 | BRIDGET P. HALLETT |
| 17330 | 04/29/2020 | 149.10 | R | HALC02 | CINDY L. HALL |
| 17331 | 04/29/2020 | 207.00 | R | HARB01 | BENNIE D. R. HARSELL |
| 17332 | 04/29/2020 | 688.70 | R | HARB02 | BILLY JOE HARRIST JR. |
| 17333 | 04/29/2020 | 118.81 | R | HARC05 | CHARLES MINER HARRELL |
| 17334 | 04/29/2020 | 6,064.57 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 17335 | 04/29/2020 | 118.81 | R | HARW02 | WILLIAM D HARRELL |
| 17336 | 04/29/2020 | 7.71 | R | HASS01 | THE HASSELL 1989 TRUST |
| 17337 | 04/29/2020 | 586.48 | R | HEAJ05 | JIM N. HEATH |
| 17338 | 04/29/2020 | 87.10 | R | HECO01 | HECTOR OPERATING, INC. |
| 17339 | 04/29/2020 | 7,681.29 | R | HENB04 | THOMAS B. HENRY |
| 17340 | 04/29/2020 | 1,787.70 | R | HENB05 | BARNETT E. HENDRICKS |
| 17341 | 04/29/2020 | 93.12 | R | HEND04 | DAVID HENDERSON |
| 17342 | 04/29/2020 | 1,787.70 | R | HEND06 | DONALD R. HENDRICKS |
| 17343 | 04/29/2020 | 5,665.72 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 17344 | 04/29/2020 | 1,787.70 | R | HENJ11 | JAMES MELVIN HENDRICKS |
| 17346 | 04/29/2020 | 5,665.72 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 17347 | 04/29/2020 | 408.14 | R | HERP01 | HERD PRODUCING COMPANY |
| 17348 | 04/29/2020 | 408.20 | R | HILK02 | KEVIN WAYNE HILL |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17350 | 04/29/2020 | 23.64 | R | HOLJ05 | JENNIFER JANAE HOLLAND |
| 17351 | 04/29/2020 | 47.29 | R | HOLW01 | WILLIE R. HOLLAND |

05/25/2020 09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17352 | 04/29/2020 | 141.28 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 17353 | 04/29/2020 | 37.51 | R | HUFG02 | GEORGE C.A. HUFFMAN |
| 17354 | 04/29/2020 | 3,954.34 | R | HUFW01 | WOODIE D. HUFFMAN |
| 17355 | 04/29/2020 | 37.51 | R | HUFW02 | WILLIAM BARRY HUFFMAN |
| 17356 | 04/29/2020 | 356.86 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 17357 | 04/29/2020 | 103.93 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 17358 | 04/29/2020 | 103.93 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 17359 | 04/29/2020 | 133.52 | R | HUNO01 | HUNT OIL COMPANY |
| 17360 | 04/29/2020 | 210.45 | R | IN2301 | IN2TEX 3LP |
| 17361 | 04/29/2020 | 229.57 | R | INGV01 | VIRGIE ANNE INGRAM |
| 17362 | 04/29/2020 | 118.81 | R | JACA03 | ANNE HARRELL JACOBI |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17364 | 04/29/2020 | 231.46 | R | JEFS03 | SANDRA JEFFREYS |
| 17365 | 04/29/2020 | 678.88 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 17366 | 04/29/2020 | 72.60 | R | JINP01 | PATRICIA ANN JINKINS |
| 17367 | 04/29/2020 | 72.60 | R | JINR01 | RONNIE LYNN JINKINS |
| 17368 | 04/29/2020 | 52.22 | R | JOHB01 | BILLY J. JOHNSTON |
| 17369 | 04/29/2020 | 52.22 | R | JOHJ01 | JOHN R. JOHNSTON |
| 17370 | 04/29/2020 | 60.90 | R | JOHK01 | KIESHA WRIGHT JOHNSON |
| 17371 | 04/29/2020 | 118.80 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 17372 | 04/29/2020 | 398.87 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 17373 | 04/29/2020 | 60.90 | R | JOHL05 | LISA G. JOHNSON |
| 17374 | 04/29/2020 | 71.08 | R | JOHM08 | MARTHA RUTH JOHNSON |
| 17375 | 04/29/2020 | 52.22 | R | JOHS02 | STANLEY JOHNSTON |
| 17376 | 04/29/2020 | 91.01 | R | JONA03 | ANNE MCCLENDON JONES |
| 17377 | 04/29/2020 | 34.28 | R | JONG02 | GROVER ARNOLD JONES, |
| 17378 | 04/29/2020 | 18.42 | R | JONR05 | RODERICK O'NEIL JONES |
| 17379 | 04/29/2020 | 135.05 | R | JOYP02 | PAM JOYCE |
| 17380 | 04/29/2020 | 48.88 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 17381 | 04/29/2020 | 64.59 | R | KASW01 | WILLIAM KASSED |
| 17382 | 04/29/2020 | 106.58 | R | KEIA01 | AMY KEY KEITH |
| 17383 | 04/29/2020 | 1,566.19 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 17384 | 04/29/2020 | 79.48 | R | KEYD01 | DAVID BLACKSHER KEY |
| 17385 | 04/29/2020 | 106.58 | R | KEYE02 | EVELYN TIMS KEY |
| 17386 | 04/29/2020 | 713.93 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 17387 | 04/29/2020 | 79.48 | R | KEYH02 | HOBART REID KEY |
| 17388 | 04/29/2020 | 306.11 | R | KEYR01 | RICHARD GARRETT KEY |
| 17389 | 04/29/2020 | 79.48 | R | KEYR02 | RICHARD MURRAY KEY |
| 17390 | 04/29/2020 | 79.48 | R | KEYT03 | THOMAS RUTHERFORD KEY |
| 17391 | 04/29/2020 | 5,685.53 | R | KILJ01 | JAMIE DIXON KILGORE |
| 17392 | 04/29/2020 | 84.77 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 17393 | 04/29/2020 | 100.63 | R | KREA01 | ANNA M. KRESS |
| 17394 | 04/29/2020 | 58.91 | R | LADD01 | LADDEX LTD. |
| 17395 | 04/29/2020 | 13.02 | R | LAKE01 | LAKE EMPLOYEES TRUST |
| 17396 | 04/29/2020 | 132.87 | R | LAKI01 | LAKE INVESTMENT PRODUCTION |
| 17397 | 04/29/2020 | 706.25 | R | LARR01 | LARKSPUR ROYALTIES, L.L.C. |
| 17398 | 04/29/2020 | 1,118.29 | R | LAYB01 | BILL A. LAY |
| 17399 | 04/29/2020 | 2,036.65 | R | LEAJ02 | JANIS EVANS LEACH |
| 17400 | 04/29/2020 | 272.18 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 17401 | 04/29/2020 | 313.41 | R | LINO01 | LINN OPERATING, INC., AGENT |
| 17402 | 04/29/2020 | 423.76 | R | LLOW02 | W. BALDWIN LLOYD & ANNA RAE LLOYD |
| 17403 | 04/29/2020 | 31.07 | R | LOIH01 | LOIS HEFLIN PARTNERSHIP, LTD. |
| 17404 | 04/29/2020 | 3,424.20 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 17405 | 04/29/2020 | 195.18 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 17406 | 04/29/2020 | 385.80 | R | LTDH01 | LTD HUNTERS, LLC |
| 17407 | 04/29/2020 | 53.99 | R | LUCI01 | LUCIDA INVESTMENTS LTD. |
| 17408 | 04/29/2020 | 2,415.21 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 17409 | 04/29/2020 | 240.36 | R | MALS01 | SAMUEL MALDONADO |
| 17410 | 04/29/2020 | 240.36 | R | MALT03 | TERRY L. MALDONADO |

05/25/2020 09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17411 | 04/29/2020 | 3,189.77 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 17412 | 04/29/2020 | 98.32 | R | MAPO01 | MAP2012-OK |
| 17413 | 04/29/2020 | 824.66 | R | MARC01 | COSBY H. MARTIN, JR. |
| 17414 | 04/29/2020 | 508.25 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 17415 | 04/29/2020 | 627.95 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 17416 | 04/29/2020 | 130.90 | R | MATB01 | MATAGORDA B1 LP |
| 17417 | 04/29/2020 | 80.41 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 17418 | 04/29/2020 | 1,859.67 | R | MAYG01 | GORDON BYRON MAY |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17420 | 04/29/2020 | 631.73 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 17421 | 04/29/2020 | 75.78 | R | MCGS01 | SHARON E MCGIVNEY |
| 17422 | 04/29/2020 | 92.24 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 17423 | 04/29/2020 | 38.75 | R | MEEL03 | LEE NARD MEEKS |
| 17424 | 04/29/2020 | 53.48 | R | MEER01 | ROBERT EARL MEEKS, SR. |
| 17425 | 04/29/2020 | 17.71 | R | MERJ01 | JOHN CLINTON MERRITT |
| 17426 | 04/29/2020 | 100.63 | R | MEYE01 | EMILY W. MEYER |
| 17427 | 04/29/2020 | 1,763.29 | R | MILJ01 | JEFFREY D. MILLER |
| 17428 | 04/29/2020 | 1,420.74 | R | MITK01 | KAY MITCHELL |
| 17429 | 04/29/2020 | 105.28 | R | MIXJ01 | JOHN S. MIXON |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17432 | 04/29/2020 | 75.88 | R | MOOL03 | LEE RADIN MOORE |
| 17433 | 04/29/2020 | 728.91 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 17434 | 04/29/2020 | 242.97 | R | MOOR05 | RUSSELL OTIS MOORE |
| 17435 | 04/29/2020 | 77.13 | R | MOOR06 | ROBERT M. MOORE |
| 17436 | 04/29/2020 | 77.13 | R | MOOS05 | STEVEN P. MOORE |
| 17437 | 04/29/2020 | 422.67 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17439 | 04/29/2020 | 130.96 | R | MORJ02 | JOHN H MORGAN RESIDUAL MARITAL TRU |
| 17440 | 04/29/2020 | 403.67 | R | MORM06 | MARION TRACY MORGAN |
| 17441 | 04/29/2020 | 191.31 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 17442 | 04/29/2020 | 9.11 | R | MUSD01 | DON MUSSLEWHITE |
| 17443 | 04/29/2020 | 79.48 | R | MYRA01 | ALICE KEY MYRICK |
| 17444 | 04/29/2020 | 59.37 | R | NEIE01 | ELIZABETH WADSWORTH NEILL |
| 17445 | 04/29/2020 | 149.86 | R | NEIO01 | NEILL OIL, LLC |
| 17446 | 04/29/2020 | 59.37 | R | NEIW01 | WALTER RIDGWAY NEILL, JR. |
| 17447 | 04/29/2020 | 1,391.57 | R | NESI01 | NESBITT INVESTMENTS |
| 17448 | 04/29/2020 | 28.26 | R | NEWJ01 | JESSICA A. NEWMAN |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17450 | 04/29/2020 | 420.67 | R | NORO01 | NORTON OIL COMPANY |
| 17451 | 04/29/2020 | 1,018.32 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 17452 | 04/29/2020 | 71.08 | R | OTEB01 | BETTY OTEMS |
| 17453 | 04/29/2020 | 315.85 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 17454 | 04/29/2020 | 2,740.46 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 17455 | 04/29/2020 | 2,551.13 | R | PADG01 | GERALD IRA PADGETT |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17457 | 04/29/2020 | 11,336.14 | R | PETH01 | PETRO-HUNT, LLC |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17459 | 04/29/2020 | 7,681.29 | R | PITJ02 | JOHN RILEY PITTMAN |
| 17460 | 04/29/2020 | 4,608.77 | R | PITM02 | MARY BROOKS PITTMAN |
| 17461 | 04/29/2020 | 4,608.77 | R | PITM03 | SALLY ELIZABETH PITTMAN |
| 17462 | 04/29/2020 | 80.21 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 17463 | 04/29/2020 | 82.27 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 17464 | 04/29/2020 | 103.08 | R | POWB01 | BILLY R. POWELL |
| 17465 | 04/29/2020 | 113.10 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 17466 | 04/29/2020 | 210.58 | R | PRUJ01 | JON R. PRUET |
| 17467 | 04/29/2020 | 76.87 | R | PRYJ01 | JACKIE T. PRY, III |
| 17468 | 04/29/2020 | 37.40 | R | PRYK01 | KRISTIN S. PRY |
| 17469 | 04/29/2020 | 55.59 | R | PUGJ01 | JOHN D. PUGH, JR. |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17470 | 04/29/2020 | 231.93 | R | PULS01 | SAM CRAIG PULLIG |
| 17471 | 04/29/2020 | 706.41 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 17472 | 04/29/2020 | 103.04 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 17473 | 04/29/2020 | 87.19 | R | RAMD01 | RAMSEY W. DRAKE, II, LLC |
| 17474 | 04/29/2020 | 586.48 | R | RAPC01 | CHARLOTTE RAPE |
| 17475 | 04/29/2020 | 206.16 | R | RAWJ01 | JAMES H. RAWLS |
| 17476 | 04/29/2020 | 77.13 | R | REES01 | SUSAN D. MOORE REED |
| 17477 | 04/29/2020 | 284.01 | R | REYC01 | CYNTHIA REYNOLDS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17479 | 04/29/2020 | 1,211.80 | R | ROGB02 | BARBARA EVANS ROGERS |
| 17480 | 04/29/2020 | 114.77 | R | ROO801 | ROOSTH 804 LTD |
| 17481 | 04/29/2020 | 70.62 | R | ROSK02 | KAREN W. ROSSIE |
| 17482 | 04/29/2020 | 70.62 | R | ROUB01 | B. B. ROUNSAVILLE |
| 17483 | 04/29/2020 | 4,469.25 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 17484 | 04/29/2020 | 178.20 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 17485 | 04/29/2020 | 143.99 | R | RUDF02 | RUDY FAMILY LTD. |
| 17486 | 04/29/2020 | 970.62 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 17487 | 04/29/2020 | 1,341.88 | R | RVSM01 | RVS MINERALS, LLC |
| 17488 | 04/29/2020 | 6,189.01 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 17489 | 04/29/2020 | 380.63 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 17490 | 04/29/2020 | 412.55 | R | SAXS01 | SHAENA SAXTON |
| 17491 | 04/29/2020 | 960.16 | R | SCHR06 | ROBERT D SCHNEEFLOCK |
| 17492 | 04/29/2020 | 38,097.24 | R | SCOB04 | BRENDA DIANN SCOTT |
| 17493 | 04/29/2020 | 33,864.21 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17495 | 04/29/2020 | 84.77 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 17496 | 04/29/2020 | 4,564.46 | R | SETA01 | ALMA FRANCES SETTLE |
| 17497 | 04/29/2020 | 112.17 | R | SHED01 | DEANNA DEAS SHEPARD |
| 17498 | 04/29/2020 | 52.42 | R | SHER05 | ROY LEE SHEROW |
| 17499 | 04/29/2020 | 83.73 | R | SHEV01 | SHELLBARK VENTURES, LLC |
| 17500 | 04/29/2020 | 105.76 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 17501 | 04/29/2020 | 115.93 | R | SIMM02 | MARY A. SIMPSON |
| 17502 | 04/29/2020 | 257.54 | R | SKIW01 | WALTER S. SKIPPER |
| 17503 | 04/29/2020 | 586.48 | R | SMID11 | DONALD LEON SMITH, LIFE ESTATE |
| 17504 | 04/29/2020 | 475.95 | R | SMIE05 | ELIZABETH KEY SMITH |
| 17505 | 04/29/2020 | 107.99 | R | SMIL03 | LISA WEAVER SMITH |
| 17506 | 04/29/2020 | 8,249.49 | R | SOTE01 | SOTERRA, LLC |
| 17507 | 04/29/2020 | 231.48 | R | SOUR01 | RAY L. SOUTHERN |
| 17508 | 04/29/2020 | 192.75 | R | SQUC02 | COLETTA SQUIERS |
| 17509 | 04/29/2020 | 586.48 | R | STAA06 | ANNA JUNE STARCKE |
| 17510 | 04/29/2020 | 263.38 | R | STAD04 | DUSTY RAY STANWOOD |
| 17511 | 04/29/2020 | 293.24 | R | STAD05 | DONALD J. STARCKE |
| 17512 | 04/29/2020 | 263.38 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 17513 | 04/29/2020 | 112.17 | R | STEF04 | FALON DEAS STEPHENSON |
| 17514 | 04/29/2020 | 171.39 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 17515 | 04/29/2020 | 70.94 | R | STES04 | SHERILYN NEEL STEVENS |
| 17516 | 04/29/2020 | 37.51 | R | STOL01 | LAREE HUFFMAN STONE |
| 17517 | 04/29/2020 | 969.72 | R | STRS04 | SCOTT D STROUD |
| 17518 | 04/29/2020 | 102.94 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 17519 | 04/29/2020 | 85.83 | R | SULD01 | DON SULLIVAN |
| 17520 | 04/29/2020 | 244.23 | R | SULD02 | DON SULLIVAN |
| 17521 | 04/29/2020 | 771.59 | R | SULJ03 | JERRY LANE SULLIVAN |
| 17522 | 04/29/2020 | 53.09 | R | SULS02 | SUSAN R. SULLIVAN |
| 17523 | 04/29/2020 | 201.27 | R | SUTM01 | MARGARET G. SUTTON |
| 17524 | 04/29/2020 | 71.99 | R | SWET01 | T. A. SWENSON, JR. |
| 17525 | 04/29/2020 | 5,066.73 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 17526 | 04/29/2020 | 463.92 | R | TAYB04 | BRIAN LANE TAYLOR |
| 17527 | 04/29/2020 | 171.39 | R | TAYL05 | LINDA KAY TAYLOR |
| 17528 | 04/29/2020 | 520.91 | R | TDYI01 | TDY INDUSTRIES, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17531 | 04/29/2020 | 868.04 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 17532 | 04/29/2020 | 1,655.07 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17534 | 04/29/2020 | 665.48 | R | THOP03 | PAUL A. THOMAS |
| 17535 | 04/29/2020 | 49.73 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 17536 | 04/29/2020 | 53.99 | R | TIDT01 | TIDMORE-TERRELL FAMILY PARTNERSHIP |
| 17537 | 04/29/2020 | 57.97 | R | TITT01 | TAJUANIA TITUS |
| 17538 | 04/29/2020 | 15.46 | R | TOLA01 | ANDRE TOLIVER |
| 17539 | 04/29/2020 | 117.62 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 17540 | 04/29/2020 | 210.58 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17542 | 04/29/2020 | 61.52 | R | TRAR03 | RODNEY TRAMMELL |
| 17543 | 04/29/2020 | 7.71 | R | TURF02 | TURNER FAMILY TRUST DATED 3-15-2002 |
| 17544 | 04/29/2020 | 350.61 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 17545 | 04/29/2020 | 44.76 | R | VANA01 | ANGELA VAN ZANDT |
| 17546 | 04/29/2020 | 134.00 | R | VERD01 | DEBORAH ANN VERHEYDEN |
| 17547 | 04/29/2020 | 688.70 | R | WAID01 | DAVID ALAN WAITES |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17549 | 04/29/2020 | 112.17 | R | WALK01 | KENNETH R. WALTERS |
| 17550 | 04/29/2020 | 1,466.86 | R | WARK02 | KENNETH E. WARREN |
| 17551 | 04/29/2020 | 171.43 | R | WATA08 | ANTOINETTE W. WATTS |
| 17552 | 04/29/2020 | 475.95 | R | WEIS01 | SUSANNA KEY WEISER |
| 17553 | 04/29/2020 | 70.62 | R | WELW01 | WILLIAM O. WELFORD |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17555 | 04/29/2020 | 79.32 | R | WICC01 | CARRIE SWANN WICKER |
| 17556 | 04/29/2020 | 97.53 | R | WIGG01 | GREGORY L. WIGGINS |
| 17557 | 04/29/2020 | 162.40 | R | WIGR01 | RICHARD O. WIGGINS, DECEASED |
| 17558 | 04/29/2020 | 52.22 | R | WILB01 | BARBARA J. WILSON |
| 17559 | 04/29/2020 | 1,064.77 | R | WILK08 | KELCY DENISE WILBURN |
| 17560 | 04/29/2020 | 83.17 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 17561 | 04/29/2020 | 171.43 | R | WILT09 | THOMAS E. WILKERSON, JR. |
| 17562 | 04/29/2020 | 7.70 | R | WINB01 | WINKLER-BEENE INVESTMENTS, L.L.C. |
| 17563 | 04/29/2020 | 50.75 | R | WINR03 | WINDOM ROYALTIES LLC |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17565 | 04/29/2020 | 0.12 | R | WISH01 | HARRIET ELLERBEE |
| 17566 | 04/29/2020 | 211.88 | R | WOLS01 | STEPHEN WOLF |
| 17567 | 04/29/2020 | 50.75 | R | WOOR04 | RICHARD A. WOODALL |
| 17568 | 04/29/2020 | 215.22 | R | WOZL01 | LARRY LEE WOZENCRAFT |
| 17569 | 04/29/2020 | 135.05 | R | WRID01 | DEBRA J. WRINKLE |
| 17570 | 04/29/2020 | 94.77 | R | WSKP01 | WSK PROPERTIES, LLC |
| 17571 | 04/29/2020 | 5,242.74 | R | XHLL01 | XH, LLC |
| 17572 | 04/29/2020 | 37.51 | R | YOUA01 | AMY EVELYN HUFFMAN YOUNG |
| 17573 | 04/29/2020 | 76.56 | R | ALFK01 | KELLEY ALFORD |
| 17574 | 04/29/2020 | 103.94 | R | AMMV01 | VERDELL AMMONS |
| 17575 | 04/29/2020 | 103.94 | R | AUTB01 | BEATRICE AUTREY |
| 17576 | 04/29/2020 | 31.72 | R | AVEF01 | FELITA FAY HILL |
| 17577 | 04/29/2020 | 190.35 | R | BALH01 | HATTIE MAE HOLMES BALL |
| 17578 | 04/29/2020 | 31.72 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 17579 | 04/29/2020 | 977.30 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 17580 | 04/29/2020 | 72.78 | R | BECN01 | NANETTE FEAGIN BECK |
| 17581 | 04/29/2020 | 180.37 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 17582 | 04/29/2020 | 24.68 | R | BKJI01 | BKJS INVESTMENTS, LLC |
| 17583 | 04/29/2020 | 959.28 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17585 | 04/29/2020 | 959.28 | R | BRAV01 | VERNON J. BRADLEY |
| 17586 | 04/29/2020 | 72.60 | R | BROA02 | ARTENSE M. BROWN |
| 17587 | 04/29/2020 | 1,189.12 | R | BROB04 | BROOKLYN BAPTIST CHURCH |

05/25/2020 09:25 am
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Page 8

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17588 | 04/29/2020 | 214.06 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 17589 | 04/29/2020 | 31.47 | R | BRYM01 | MARY BRYE |
| 17590 | 04/29/2020 | 31.47 | R | BRYT03 | THELMA BRYE |
| 17591 | 04/29/2020 | 149.50 | R | CARJ08 | JOEL H. CARTER |
| 17592 | 04/29/2020 | 6.54 | R | COBP01 | COBRA PETROLEUM COMPANY, LP |
| 17593 | 04/29/2020 | 1,078.00 | R | COBR01 | RICHARD ALLEN COBB |
| 17594 | 04/29/2020 | 10.30 | R | COBS04 | SUE WILLIAMS COBB |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17596 | 04/29/2020 | 42.24 | R | COLR02 | ROBERT RANDALL COLEMAN |
| 17597 | 04/29/2020 | 127.27 | R | COLR03 | R. J. COLE |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17599 | 04/29/2020 | 67.18 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 17600 | 04/29/2020 | 53.39 | R | CONR01 | RENIE BRIDGES CONRAD |
| 17601 | 04/29/2020 | 8.13 | R | COVJ01 | J. T. COVINGTON |
| 17602 | 04/29/2020 | 31.47 | R | CRAA01 | ARNETTA CRAWFORD |
| 17603 | 04/29/2020 | 13.74 | R | CROB01 | BOBBIE ESTES CROW |
| 17604 | 04/29/2020 | 60.06 | R | DANC01 | CAROL A. DANIEL |
| 17605 | 04/29/2020 | 1,961.82 | R | DICJ03 | JAMES SCOTT DICKSON |
| 17606 | 04/29/2020 | 372.50 | R | DRAF02 | FRED L. DRAKEFORD |
| 17607 | 04/29/2020 | 511.33 | R | DUNJ02 | JEFFREY E. DUNN |
| 17608 | 04/29/2020 | 445.80 | R | DUNL02 | L. ADRIAN DUNN |
| 17609 | 04/29/2020 | 791.39 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 17610 | 04/29/2020 | 186.09 | R | EDWL01 | LILLIAN EDWARDS |
| 17611 | 04/29/2020 | 190.35 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 17612 | 04/29/2020 | 80.18 | R | ELLS01 | SANDRA ELLIS |
| 17613 | 04/29/2020 | 558.13 | R | ETHJ01 | JAMES ETHERIDGE |
| 17614 | 04/29/2020 | 511.61 | R | EVAB01 | BRIAN WILSON EVANS |
| 17615 | 04/29/2020 | 415.31 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 17616 | 04/29/2020 | 415.31 | R | FEAN01 | NANCY FEAGIN |
| 17617 | 04/29/2020 | 72.78 | R | FEAR01 | R. WYATT FEAGIN |
| 17618 | 04/29/2020 | 553.75 | R | FEAR03 | ROBERT T. FEAGIN |
| 17619 | 04/29/2020 | 232.33 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 17620 | 04/29/2020 | 232.33 | R | FINC02 | CLARA LOUISE FINDLEY |
| 17621 | 04/29/2020 | 232.33 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 17622 | 04/29/2020 | 479.65 | R | FOSH01 | HENRY GEORGE FOSTER |
| 17623 | 04/29/2020 | 140.14 | R | FOUG01 | GAYLE FOUNTAIN |
| 17624 | 04/29/2020 | 120.26 | R | FOUM02 | MARY O. FOUNTAIN |
| 17625 | 04/29/2020 | 93.45 | R | FROL01 | LISA WILLIAMSON FROST |
| 17626 | 04/29/2020 | 1,227.75 | R | FRYH01 | ESTATE OF HERBERT FRY, DECEASED |
| 17627 | 04/29/2020 | 128.35 | R | FULK01 | KAREN A. FULFORD |
| 17628 | 04/29/2020 | 214.06 | R | GARR02 | GARDINER ROYALTY, LLC |
| 17629 | 04/29/2020 | 78.61 | R | GART02 | THERESA L. GARCIA |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17631 | 04/29/2020 | 127.27 | R | GELI01 | GEL, INC. |
| 17632 | 04/29/2020 | 232.33 | R | GODM01 | MARY RUTH GODWIN |
| 17633 | 04/29/2020 | 54.57 | R | GORH01 | HESTER LOVELACE GORDON |
| 17634 | 04/29/2020 | 1,619.55 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 17635 | 04/29/2020 | 62.75 | R | GROD01 | DONIA BETH SHAFFER GROFF |
| 17636 | 04/29/2020 | 103.94 | R | HARI02 | INEZ HARROD |
| 17637 | 04/29/2020 | 31.47 | R | HARL02 | LILLIE HARVEY |
| 17638 | 04/29/2020 | 67.00 | R | HILG02 | GERALD EDWIN HILL |
| 17639 | 04/29/2020 | 149.50 | R | HILL01 | LINDA CARTER HILL |
| 17640 | 04/29/2020 | 113.46 | R | HOEM03 | MARGARET JAMES HOEHN |
| 17641 | 04/29/2020 | 32.65 | R | HOLH01 | H. PRESTON HOLLEY, JR. |
| 17642 | 04/29/2020 | 319.06 | R | HOLR03 | RICHARD D. HOLMES |
| 17643 | 04/29/2020 | 103.94 | R | HOWC03 | CHARLIE MAE HOWARD |
| 17644 | 04/29/2020 | 113.46 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17646 | 04/29/2020 | 120.26 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17647 | 04/29/2020 | 113.46 | R | JAMB01 | BILLY RONALD JAMES |
| 17648 | 04/29/2020 | 113.46 | R | JAMK03 | KENNETH F. JAMES |
| 17649 | 04/29/2020 | 113.46 | R | JAML04 | LARRY DONALD JAMES |
| 17650 | 04/29/2020 | 3.44 | R | JANO01 | JAN OIL COMPANY |
| 17651 | 04/29/2020 | 220.27 | R | JENB02 | BETTY JENKINS |
| 17652 | 04/29/2020 | 186.09 | R | JOHO02 | OTHA VON JOHNSON |
| 17653 | 04/29/2020 | 1,302.53 | R | JOHR06 | RICHARD L. JOHNSON |
| 17654 | 04/29/2020 | 186.09 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 17655 | 04/29/2020 | 560.64 | R | JOHT01 | TRANUM JOHNSTON |
| 17656 | 04/29/2020 | 130.26 | R | JONC08 | CORA JONES |
| 17657 | 04/29/2020 | 10.30 | R | JONG05 | GLORIA WILLIAMS JONES |
| 17658 | 04/29/2020 | 521.02 | R | JONP04 | PERCY JONES |
| 17659 | 04/29/2020 | 959.28 | R | KELC03 | CLEVELAND C. KELLY |
| 17660 | 04/29/2020 | 279.03 | R | KINH01 | HENRY BOYD KING, JR. |
| 17661 | 04/29/2020 | 279.03 | R | KINR04 | ROBERT LEE KING |
| 17662 | 04/29/2020 | 44.38 | R | KOSC01 | CAROL ELAINE KOSCHAK |
| 17663 | 04/29/2020 | 82.12 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 17664 | 04/29/2020 | 75.84 | R | LANS11 | SARAH M. LANIER |
| 17665 | 04/29/2020 | 103.94 | R | LEAL01 | LOUVENIA LEASTON |
| 17666 | 04/29/2020 | 977.30 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17669 | 04/29/2020 | 725.60 | R | LOGD01 | DAVID EDWIN LOGAN |
| 17670 | 04/29/2020 | 85.63 | R | LOGG01 | GEORGE R. LOGAN |
| 17671 | 04/29/2020 | 411.05 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 17672 | 04/29/2020 | 171.29 | R | LOGT01 | TULLY LOGAN & |
| 17673 | 04/29/2020 | 232.50 | R | LOMR02 | RICHARD L. LOMBARD |
| 17674 | 04/29/2020 | 54.57 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 17675 | 04/29/2020 | 181.43 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 17676 | 04/29/2020 | 3,711.83 | R | MALT02 | TOM MALLOY |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17678 | 04/29/2020 | 73.03 | R | MEEA01 | ALFONZA C. MEEKS, SR. |
| 17679 | 04/29/2020 | 72.60 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 17680 | 04/29/2020 | 72.60 | R | MEEE02 | EARNESTINE MEEKS |
| 17681 | 04/29/2020 | 72.60 | R | MEEL02 | LILLIE R. MEEKS |
| 17682 | 04/29/2020 | 73.03 | R | MEEW01 | WILLARD L. MEEKS, SR. |
| 17683 | 04/29/2020 | 97.68 | R | MINP01 | PAM MINARD |
| 17684 | 04/29/2020 | 628.38 | R | MOEM01 | M. STEVEN MOEHLE |
| 17685 | 04/29/2020 | 209.72 | R | MORM03 | MARY BETH MORRIS |
| 17686 | 04/29/2020 | 48.08 | R | MORN01 | NANCY NICHOLS MORRIS |
| 17687 | 04/29/2020 | 34.66 | R | NICT01 | THOMAS K. NICHOLS |
| 17688 | 04/29/2020 | 278.87 | R | NIXJ02 | JULIE K. NIX |
| 17689 | 04/29/2020 | 278.87 | R | NIXL01 | LAURA L. NIX |
| 17690 | 04/29/2020 | 62.37 | R | PATC01 | CAROL RALLS PATE |
| 17691 | 04/29/2020 | 515.22 | R | PATC02 | CASSANDRA LEA RALLS PATE |
| 17692 | 04/29/2020 | 51.94 | R | PATD01 | DENISE COLEMAN PATTERSON |
| 17693 | 04/29/2020 | 290.90 | R | PATH01 | HELEN PATE, FOR LIFE |
| 17694 | 04/29/2020 | 105.72 | R | PATW01 | WILLIAM T. PATE |
| 17695 | 04/29/2020 | 55.65 | R | POEH01 | HAZEL L. POE |
| 17696 | 04/29/2020 | 13.74 | R | POWW01 | WILMADENE W. POWERS |
| 17697 | 04/29/2020 | 1,974.23 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 17698 | 04/29/2020 | 62.37 | R | RALG01 | GILLIS E. RALLS, SR. |
| 17699 | 04/29/2020 | 93.45 | R | RICG01 | GINGER RICHARDSON |
| 17700 | 04/29/2020 | 113.46 | R | RIGC01 | CLARA RIGBY |
| 17701 | 04/29/2020 | 7.74 | R | ROAC02 | CALEB MCDONALD ROACH |
| 17702 | 04/29/2020 | 209.72 | R | ROBA03 | ANDREW L. ROBINS |
| 17703 | 04/29/2020 | 209.72 | R | ROBB05 | BROOKS H. ROBINS |
| 17704 | 04/29/2020 | 80.18 | R | ROBC05 | CAROL ROBERTS |
| 17705 | 04/29/2020 | 240.60 | R | ROBJ02 | JOHN ROBERT ROBY |

05/25/2020  09:25 am  
Company:00SEC

**Sklar Exploration Co., L.L.C.**  
Reconcile - List Outstanding Checks and Deposits

Page   10

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17706 | 04/29/2020 | 20.59 | R | RODE02 | EDWARD F. ROD JR. |
| 17707 | 04/29/2020 | 20.59 | R | RODG01 | GERALD S. ROD |
| 17708 | 04/29/2020 | 48.08 | R | ROGD01 | DIANE NICHOLS ROGERS |
| 17709 | 04/29/2020 | 113.46 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 17710 | 04/29/2020 | 367.07 | R | SAMC02 | CURTIS SAMUEL |
| 17711 | 04/29/2020 | 156.32 | R | SAMC03 | CLAUZELL SAMUEL |
| 17712 | 04/29/2020 | 208.39 | R | SAMM03 | MARY E. SAMUEL |
| 17713 | 04/29/2020 | 58.60 | R | SAMO01 | OCIOUS SAMUEL |
| 17714 | 04/29/2020 | 208.39 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 17715 | 04/29/2020 | 539.02 | R | SEAC01 | CHARLES D. SEARCY |
| 17716 | 04/29/2020 | 5.89 | R | SIBM01 | MARY ANN SIBLEY |
| 17717 | 04/29/2020 | 5.89 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17719 | 04/29/2020 | 5.89 | R | SILR01 | RABURNE L. SILKWOOD |
| 17720 | 04/29/2020 | 84.44 | R | SIMS01 | STEPHANIE LYNN HYDE SIMPSON |
| 17721 | 04/29/2020 | 235.91 | R | SKIM01 | MARGARET ANN SKILES |
| 17722 | 04/29/2020 | 5.89 | R | SMIK03 | KAREN E. SMITH |
| 17723 | 04/29/2020 | 11,288.03 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 17724 | 04/29/2020 | 263.80 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17726 | 04/29/2020 | 5.89 | R | STEB06 | BARBARA DIANE STEELMAN |
| 17727 | 04/29/2020 | 42.37 | R | STEB07 | BILLIE D. WILLIAMS STEVENS, DECEASED |
| 17728 | 04/29/2020 | 93.45 | R | STES03 | SALLY STEELE |
| 17729 | 04/29/2020 | 190.35 | R | STRK01 | KATHERINE HOLMES STRAUGHN |
| 17730 | 04/29/2020 | 13.74 | R | SURB01 | BOBBIE SURRATT |
| 17731 | 04/29/2020 | 120.26 | R | TATS01 | SARAH RUSSELL TATE |
| 17732 | 04/29/2020 | 26.28 | R | TEUB01 | BRUCE MARVIN TUETSCH |
| 17733 | 04/29/2020 | 113.46 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 17734 | 04/29/2020 | 1,046.55 | R | TOOB01 | BETTY B. TOOLE |
| 17735 | 04/29/2020 | 455.70 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 17736 | 04/29/2020 | 744.96 | R | WARA01 | ALLENE B. WARD |
| 17737 | 04/29/2020 | 270.66 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 17738 | 04/29/2020 | 5,728.91 | R | WARJ03 | JAMES DAVID WARR |
| 17739 | 04/29/2020 | 11,719.40 | R | WARR01 | ROBERT EARL WARR |
| 17740 | 04/29/2020 | 507.55 | R | WARS01 | STEPHEN MICHAEL WARR |
| 17741 | 04/29/2020 | 82.32 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 17742 | 04/29/2020 | 18,116.82 | R | WEYC01 | WEYERHAEUSER NR COMPANY |
| 17743 | 04/29/2020 | 80.18 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 17744 | 04/29/2020 | 260.51 | R | WILC18 | CARNEZ WILLIAMS |
| 17745 | 04/29/2020 | 10.30 | R | WILD16 | DOUGLAS C. WILLIAMS |
| 17746 | 04/29/2020 | 13.74 | R | WILE07 | EVELYN WILLIAMS |
| 17747 | 04/29/2020 | 13.74 | R | WILJ13 | JAMES CURTIS WILLIAMS |
| 17748 | 04/29/2020 | 10.30 | R | WILM18 | MELVIN D. WILLIAMS |
| 17749 | 04/29/2020 | 58.60 | R | WILN01 | NETTA V WILEY |
| 17750 | 04/29/2020 | 124.60 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 17751 | 04/29/2020 | 9.41 | R | WILR13 | ROSEMARY WILLIAMS |
| 17752 | 04/29/2020 | 54.94 | R | WILR14 | RICHARD W. WILSON |
| 17753 | 04/29/2020 | 214.06 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 17754 | 04/29/2020 | 1,170.61 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 17755 | 04/29/2020 | 287.33 | R | BECJ01 | JENNIFER HUDSON BECKER |
| 17756 | 04/29/2020 | 1.18 | R | BEVA01 | ANN BEVEL |
| 17757 | 04/29/2020 | 1.18 | R | BEVJ01 | JANE BEVEL |
| 17758 | 04/29/2020 | 936.29 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 17759 | 04/29/2020 | 68.06 | R | BLAD04 | DALE B. BLAIR |
| 17760 | 04/29/2020 | 13,964.62 | R | BONJ06 | JAMES MICHAEL BONEY |
| 17761 | 04/29/2020 | 13,747.55 | R | BONN02 | NANCY T BONEY |
| 17762 | 04/29/2020 | 104.87 | R | BOYE01 | ELOIS BOYKIN |
| 17763 | 04/29/2020 | 87.44 | R | BRAM05 | MARK A. BRANDON |
| 17764 | 04/29/2020 | 120.55 | R | BROC05 | CYNTHIA BROOKS |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17765 | 04/29/2020 | 73.03 | R | BROV03 | BROOKLYN VOLUNTEER FIRE DEPARTME |
| 17766 | 04/29/2020 | 74.94 | R | BRYE01 | EULIS BRYE |
| 17767 | 04/29/2020 | 53.06 | R | BRYH01 | HUZELL BRYE |
| 17768 | 04/29/2020 | 66.39 | R | BRYK01 | K. C. BRYE |
| 17769 | 04/29/2020 | 53.06 | R | BRYN02 | ESTATE OF NARVIE BRYE, DECEASED |
| 17770 | 04/29/2020 | 63.67 | R | BRYR02 | ROBERT BRYE |
| 17771 | 04/29/2020 | 263.43 | R | BURE03 | BURMAN ENERGY, LLC |
| 17772 | 04/29/2020 | 31.86 | R | BYRD01 | ESTATE OF DOROTHY B. BYRD |
| 17773 | 04/29/2020 | 419.72 | R | CALS01 | STEVEN E. CALHOUN |
| 17774 | 04/29/2020 | 31.86 | R | CARM01 | MINNIE CARTER |
| 17775 | 04/29/2020 | 403.40 | R | CARR01 | ROBERT CARY |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17777 | 04/29/2020 | 377.52 | R | CARW01 | W. T. CARY, JR. |
| 17778 | 04/29/2020 | 4,705.80 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 17779 | 04/29/2020 | 109.04 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 17780 | 04/29/2020 | 1,976.90 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 17781 | 04/29/2020 | 53.23 | R | COVC02 | CALVIN COVINGTON |
| 17782 | 04/29/2020 | 53.23 | R | COVC03 | CHARLIE COVINGTON |
| 17783 | 04/29/2020 | 53.23 | R | COVS01 | SYLVESTER COVINGTON |
| 17784 | 04/29/2020 | 31.86 | R | CRIM01 | MARY HELEN CRITTENDEN |
| 17785 | 04/29/2020 | 53.23 | R | CULI01 | INEZ CULLIVER |
| 17786 | 04/29/2020 | 333.49 | R | CULM01 | MARGARET S. CULLIVER |
| 17787 | 04/29/2020 | 31.86 | R | DAVP01 | PATRICIA ANN DAVIS |
| 17788 | 04/29/2020 | 1,174.74 | R | DOWA02 | ANNA L. DOWNING |
| 17789 | 04/29/2020 | 69.21 | R | DRAA01 | ALBERT C. DRAKEFORD |
| 17790 | 04/29/2020 | 104.87 | R | DRAF01 | FRED L. DRAKEFORD |
| 17791 | 04/29/2020 | 69.21 | R | DRAH01 | HOWARD J. DRAKEFORD |
| 17792 | 04/29/2020 | 69.21 | R | DRAH02 | HARRIS L. DRAKEFORD |
| 17793 | 04/29/2020 | 69.21 | R | DRAJ01 | JOHNNY DRAKEFORD, JR. |
| 17794 | 04/29/2020 | 69.21 | R | DRAK02 | KATIE DRAKEFORD |
| 17795 | 04/29/2020 | 71.84 | R | DRAM01 | MARTHA DRAKEFORD |
| 17796 | 04/29/2020 | 69.21 | R | DRAM02 | MINNIE DRAKEFORD |
| 17797 | 04/29/2020 | 104.87 | R | DRAR01 | ROBERT L. DRAKEFORD |
| 17798 | 04/29/2020 | 1,735.93 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 17799 | 04/29/2020 | 936.62 | R | ELBE01 | ELBA EXPLORATION LLC |
| 17800 | 04/29/2020 | 743.01 | R | FOUR01 | RHODNA F. FOUTS |
| 17801 | 04/29/2020 | 52.17 | R | GRAC01 | CARL E. GRAY |
| 17802 | 04/29/2020 | 69.21 | R | GREM03 | MARY L. GREEN |
| 17803 | 04/29/2020 | 68.97 | R | HALC01 | CONSTANCE M. HOLMES HALE |
| 17804 | 04/29/2020 | 104.87 | R | HAMH01 | HELEN HAMPTON |
| 17805 | 04/29/2020 | 2,145.04 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 17806 | 04/29/2020 | 53.23 | R | HARL03 | LEOTIS HARDIE |
| 17807 | 04/29/2020 | 113.88 | R | HARR01 | ROSEMARY RALLS HARPER |
| 17808 | 04/29/2020 | 116.30 | R | HENJ02 | JOHN L. HENRY |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17810 | 04/29/2020 | 59.82 | R | HOEM01 | MELISSA HOERCHER |
| 17811 | 04/29/2020 | 38.59 | R | HOLR05 | ROBERT HOLLAND |
| 17812 | 04/29/2020 | 68.97 | R | HOLV01 | VERONICA R. HOLMES |
| 17813 | 04/29/2020 | 14,024.90 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 17814 | 04/29/2020 | 137.56 | R | JACJ02 | JOEL R. JACKSON |
| 17815 | 04/29/2020 | 31.86 | R | JACR01 | ROSA LEE JACKSON |
| 17816 | 04/29/2020 | 94.69 | R | JOHM01 | MAX C. JOHNSON |
| 17817 | 04/29/2020 | 69.21 | R | JONM02 | MARY D. JONES |
| 17818 | 04/29/2020 | 1,170.61 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 17819 | 04/29/2020 | 462.04 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17822 | 04/29/2020 | 190.01 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17824 | 04/29/2020 | 50.19 | R | KKMF01 | KKM FAMILY PARTNERSHIP, LTD. |
| 17825 | 04/29/2020 | 50.19 | R | LEXK01 | LEX KIDD FAMILY PARTNERSHIP, LTD. |
| 17826 | 04/29/2020 | 87.17 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 17827 | 04/29/2020 | 50.67 | R | MART07 | MARSTON TIMBER LLC |
| 17828 | 04/29/2020 | 1,170.61 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 17829 | 04/29/2020 | 1,170.61 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 17830 | 04/29/2020 | 115.46 | R | MCBP01 | PATRICK J. MCBRIDE |
| 17831 | 04/29/2020 | 1,170.62 | R | MCBS01 | SUE HANSON MCBRIDE |
| 17832 | 04/29/2020 | 31.86 | R | MCES01 | SARAH NELL MCEWEN |
| 17833 | 04/29/2020 | 226.95 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 17834 | 04/29/2020 | 68.97 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17836 | 04/29/2020 | 61.28 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 17837 | 04/29/2020 | 69.21 | R | PERM02 | MARTHA A. PERKINS |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17839 | 04/29/2020 | 9,439.29 | R | RALG02 | GRADY LYNN RALLS |
| 17840 | 04/29/2020 | 18,719.01 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 17841 | 04/29/2020 | 4,784.73 | R | RALJ01 | JUANITA RALLS |
| 17842 | 04/29/2020 | 3,146.42 | R | RALL02 | LEONARD LYNN RALLS |
| 17843 | 04/29/2020 | 1,163.25 | R | RALP01 | RALLS PROPERTIES, LLC |
| 17844 | 04/29/2020 | 3,146.42 | R | RALP02 | PATRICK GLYNN RALLS |
| 17845 | 04/29/2020 | 392.72 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 17846 | 04/29/2020 | 55.91 | R | RMJP01 | RMJP, LLC |
| 17847 | 04/29/2020 | 119.70 | R | ROBA04 | ANN ROBY |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17849 | 04/29/2020 | 10,950.79 | R | ROCC01 | ROCKTENN CP, LLC |
| 17850 | 04/29/2020 | 443.22 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 17851 | 04/29/2020 | 333.49 | R | SAMA05 | ALLIE SAMUEL |
| 17852 | 04/29/2020 | 83.18 | R | SAMS02 | SARAH SAMUEL |
| 17853 | 04/29/2020 | 122.52 | R | SANE02 | EDWIN SANFORD, III |
| 17854 | 04/29/2020 | 67.63 | R | SNEL01 | LINDA HILL SNEED |
| 17855 | 04/29/2020 | 252.38 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 17856 | 04/29/2020 | 137.56 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 17857 | 04/29/2020 | 503.91 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 17858 | 04/29/2020 | 35.30 | R | TAYN01 | NAOMI TAYLOR |
| 17859 | 04/29/2020 | 88.14 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 17860 | 04/29/2020 | 140.50 | R | TERR04 | TE-RAY RESOURCES INC |
| 17861 | 04/29/2020 | 31.86 | R | TOLA02 | AGNES TOLBERT |
| 17862 | 04/29/2020 | 61.02 | R | TURJ03 | JAMES CHRISTOPHER TURNER |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17864 | 04/29/2020 | 671.74 | R | WATJ01 | JUANITA CARY |
| 17865 | 04/29/2020 | 70.52 | R | WEMO01 | WEMO, INC. |
| 17866 | 04/29/2020 | 119.60 | R | WHAW02 | WILLENE WHATLEY |
| 17867 | 04/29/2020 | 31.86 | R | WHIG01 | GEORGE HENRY WHITE |
| 17868 | 04/29/2020 | 31.86 | R | WHIG02 | GERALDINE WHITE |
| 17869 | 04/29/2020 | 31.86 | R | WILE02 | EARTHA MAE WHITE WILLIS |
| 17870 | 04/29/2020 | 53.23 | R | WILM04 | MERLE L. WILLIAMS REVOCABLE TRUST |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17873 | 04/29/2020 | 3,146.42 | R | WOLS02 | SARAH R. WOLFF |
| 17874 | 04/29/2020 | 59.82 | R | WOOJ04 | JOHN CHARLES WOODSON |
| 17875 | 04/29/2020 | 59.82 | R | WOOW02 | W.E. WOODSON, III |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17877 | 04/29/2020 | 7.23 | R | BRAV02 | VIRGINIA ANN BRAXTON |
| 17878 | 04/29/2020 | 2,617.36 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 17879 | 04/29/2020 | 31.87 | R | DUKB01 | BARBARA DUKES |
| 17880 | 04/29/2020 | 65.32 | R | FURM01 | MARY ANN FURGUSON |
| 17881 | 04/29/2020 | 62.25 | R | JACA01 | ALFONZA JACKSON |
| 17882 | 04/29/2020 | 69.04 | R | LANS06 | SARAH M. LANIER, TRUSTEE OF THE S.M. |

05/25/2020 09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.

Page 13

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17883 | 04/29/2020 | 69.04 | R | LANS07 | SARAH M LANIER, TRUSTEE OF THE S.M. |
| 17884 | 04/29/2020 | 69.04 | R | LANS08 | SARAH M LANIER, TRUSTEE OF SARAH M. |
| 17885 | 04/29/2020 | 18.86 | R | LENG01 | GLORIA J. LENKER |
| 17886 | 04/29/2020 | 7,443.08 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 17887 | 04/29/2020 | 8.08 | R | MAYC02 | CARRIE MAE MAYFIELD |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17889 | 04/29/2020 | 81.07 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 17890 | 04/29/2020 | 3,551.08 | R | PRUP01 | PRUET PRODUCTION CO. |
| 17891 | 04/29/2020 | 4,692.91 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17894 | 04/29/2020 | 1,190.91 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 17895 | 04/29/2020 | 893.19 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 17896 | 04/29/2020 | 33.07 | R | SMIN05 | NATASHA SMITH |
| 17897 | 04/29/2020 | 596.31 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 17898 | 04/29/2020 | 25.15 | R | SPIS01 | SHERRI SPIKES |
| 17899 | 04/29/2020 | 113.03 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 17900 | 04/29/2020 | 22.59 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17902 | 04/29/2020 | 68.13 | R | YOUC03 | CAROL CANTRELL YOUNG |
| 17903 | 04/29/2020 | 69.25 | R | DRAL02 | LETICIA DRAKEFORD |
| 17904 | 04/29/2020 | 2,774.82 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 17905 | 04/29/2020 | 30.47 | R | HOLW07 | WILLIE C HOLMES |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17907 | 04/29/2020 | 590.39 | R | NELA01 | ANNA L DOWNING |
| 17908 | 04/29/2020 | 149.31 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 17909 | 04/29/2020 | 121.56 | R | SAAS01 | SUSAN W. SAAB |
| 17910 | 04/29/2020 | 67.67 | R | SAMJ01 | JESSIE B. SAMUEL |
| 17911 | 04/29/2020 | 67.59 | R | SNER01 | REBECCA RUDOLPH SNELL |
| 17912 | 04/29/2020 | 22.59 | R | WALD05 | DEMETRIUS WALKER |
| 17913 | 04/29/2020 | 70.24 | R | WALJ08 | JAMES WALLS |
| 17914 | 04/29/2020 | 70.24 | R | WALT04 | TERRY LEFLER WALLS |
| 17915 | 04/29/2020 | 70.24 | R | WATG02 | GINGER MCWATERS |
| 17916 | 04/29/2020 | 4,658.53 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 17917 | 04/29/2020 | 6,269.85 | R | BELJ05 | JAMES BOYD BEL |
| 17918 | 04/29/2020 | 68.96 | R | HALJ02 | JOHNITA HALL |
| 17919 | 04/29/2020 | 4,879.41 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 17920 | 04/29/2020 | 59,761.93 | R | MACM02 | MARY ANN MACK |
| 17921 | 04/29/2020 | 25.80 | R | THON02 | NORVA THOMPSON, SR. |
| 17922 | 04/29/2020 | 29,118.27 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 17923 | 04/29/2020 | 3,512.15 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 17924 | 04/29/2020 | 12.08 | R | BRAC04 | CLAUDETTE BRADLEY |
| 17925 | 04/29/2020 | 61,741.83 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 17926 | 04/29/2020 | 413.19 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 17927 | 04/29/2020 | 1,568.97 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 17928 | 04/29/2020 | 11,985.28 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 17929 | 04/29/2020 | 11,985.31 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 17930 | 04/29/2020 | 4,900.12 | R | GRIL02 | LAURA W. GRIER |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17932 | 04/29/2020 | 51.49 | R | HUDH01 | HAL D. HUDGINS |
| 17933 | 04/29/2020 | 6,326.07 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17935 | 04/29/2020 | 11,190.77 | R | KERG01 | KERSH GROUP, LLC |
| 17936 | 04/29/2020 | 948.18 | R | KEYA01 | ALBERT W. KEY |
| 17937 | 04/29/2020 | 508.52 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 17938 | 04/29/2020 | 621.89 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 17939 | 04/29/2020 | 207.29 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 17940 | 04/29/2020 | 48.76 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 17941 | 04/29/2020 | 12.08 | R | LAWD01 | DEBRA ANN LAW |

05/25/2020 09:25 am
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Page 14
**Reconcile - List Outstanding Checks and Deposits**

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17942 | 04/29/2020 | 39.61 | R | MATJ01 | JANICE MATTHEWS LEE |
| 17943 | 04/29/2020 | 558.96 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 17944 | 04/29/2020 | 46,349.82 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 17945 | 04/29/2020 | 3,278.65 | R | MELN01 | NANCY M. MELTON |
| 17946 | 04/29/2020 | 3,278.65 | R | MILD07 | DAVID EARL MILLER |
| 17947 | 04/29/2020 | 7,090.74 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 17948 | 04/29/2020 | 22,346.64 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 17949 | 04/29/2020 | 51.49 | R | RLFA01 | RLFASH, LTD. |
| 17950 | 04/29/2020 | 44.81 | R | SAMM02 | MATTIE SAMUEL |
| 17951 | 04/29/2020 | 3,278.65 | R | STIJ01 | JEAN MILLER STIMPSON |
| 17952 | 04/29/2020 | 68,663.24 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17954 | 04/29/2020 | 718.09 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 17955 | 04/29/2020 | 959.08 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 17956 | 04/29/2020 | 1,716.62 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17959 | 04/29/2020 | 5,651.65 | R | MCMD01 | DANIEL W. MCMILLAN |
| 17960 | 04/29/2020 | 5,651.66 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 17961 | 04/29/2020 | 11,574.33 | R | OWEK01 | KATHERINE E. MCMILLAN OWENS |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17963 | 04/29/2020 | 9.95 | R | SEAM02 | MAJINICE SEALS |
| 17964 | 04/29/2020 | 10.65 | R | TOLA03 | AVIS D. TOLBERT |
| 17965 | 04/29/2020 | 1,401.03 | R | DOWW02 | WILEY W. DOWNING, IV |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17967 | 04/29/2020 | 36.35 | R | BISD01 | DAVID BISSMEYER |
| 17968 | 04/29/2020 | 17,421.96 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 17972 | 04/30/2020 | 634.32 | A | COMP04 | COMPLETE PAYMENT RECOVERY SERVIC |
| 17973 | 04/30/2020 | 55.84 | A | SPEC01 | SPEEDY CASH |
| 17974 | 04/30/2020 | 16,311.62 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 17975 | 04/30/2020 | 424.57 | R | BRAW03 | WILLIE L. BRADLEY |
| 17976 | 04/30/2020 | 64.36 | R | COLV01 | VERNA W. COLEMAN |
| 17977 | 04/30/2020 | 349.94 | R | DAVA08 | ANDREA DAVIS |
| 17978 | 04/30/2020 | 67.52 | A | STAL04 | STATE OF LOUISIANA |
| E000008348 | 04/30/2020 | 1,157.39 | R | CARP03 | Patricia Elaine Carey |
| 784 | TOTAL | 1,143,781.83 | | | |

05/25/2020 09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page 1

Bank: 130 East West - Revenue Account G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | Balance Forward Amount: | | 1,972,926.11 |
| | **Checks:** | | | |
| 71 | 04/01/2020 | E000008033 | Sklar Exploration Company, LLC | 800,000.00- |
| 30 | 04/01/2020 | RBU18825 | Revenue Checks Written on 04/01/2020 | 36,455.46- |
| 30 | 04/01/2020 | RBU18998 | Revenue Checks Written on 04/01/2020 | 2,047.50- |
| 30 | 04/01/2020 | 9386 | Void Chk #9386 to William Yancy Lovelace, Jr. | 32.60 |
| 30 | 04/01/2020 | 9829 | Void Chk #9829 to Spence E. Conrad | 18.93 |
| 30 | 04/01/2020 | 9832 | Void Chk #9832 to Estate of Walter Wayne Dammier | 2,712.84 |
| 30 | 04/01/2020 | 10729 | Void Chk #10729 to Tracy Deas Humphrey | 72.79 |
| 30 | 04/01/2020 | 11029 | Void Chk #11029 to Esther McCreary Lane | 9.88 |
| 30 | 04/01/2020 | 11175 | Void Chk #11175 to Willis Jerome Williams | 84.96 |
| 30 | 04/01/2020 | 11216 | Void Chk #11216 to Douglas Oneal Rudolph | 56.54 |
| 30 | 04/01/2020 | 11373 | Void Chk #11373 to Katherine A. Dunlap, deceased | 59.16 |
| 30 | 04/01/2020 | 11531 | Void Chk #11531 to Khloe S. Pry, a minor | 29.05 |
| 30 | 04/01/2020 | 12166 | Void Chk #12166 to Tracy Deas Humphrey | 55.88 |
| 30 | 04/01/2020 | 12554 | Void Chk #12554 to Mary Ann Furguson | 33.46 |
| 30 | 04/01/2020 | 12605 | Void Chk #12605 to Sammie B. Ramson For Life | 7.17 |
| 30 | 04/01/2020 | 12619 | Void Chk #12619 to Naomi Taylor | 35.30 |
| 30 | 04/01/2020 | 12629 | Void Chk #12629 to Charles Warren | 16.31 |
| 30 | 04/01/2020 | 12708 | Void Chk #12708 to Jenny H. McGowin | 1,966.03 |
| 30 | 04/01/2020 | 12785 | Void Chk #12785 to John A Bridges, Trustee | 54.57 |
| 30 | 04/01/2020 | 12822 | Void Chk #12822 to Billie Ruth Curtis | 96.95 |
| 30 | 04/01/2020 | 12920 | Void Chk #12920 to Tracy Deas Humphrey | 114.48 |
| 30 | 04/01/2020 | 12935 | Void Chk #12935 to Anne McClendon Jones | 59.85 |
| 30 | 04/01/2020 | 13022 | Void Chk #13022 to Jackie T. Pry, III | 44.09 |
| 30 | 04/01/2020 | 13024 | Void Chk #13024 to Khloe S. Pry, a minor | 52.00 |
| 30 | 04/01/2020 | 13107 | Void Chk #13107 to Deborah Ann Verheyden | 66.44 |
| 30 | 04/01/2020 | 13241 | Void Chk #13241 to Ben Kelly Strain Trust | 99.26 |
| 30 | 04/01/2020 | 13272 | Void Chk #13272 to Terrance Carter | 16.69 |
| 30 | 04/01/2020 | 13311 | Void Chk #13311 to Carrie Mae Mayfield | 5.08 |
| 30 | 04/01/2020 | 13332 | Void Chk #13332 to Sammie B. Ramson, Jr. | 5.39 |
| 30 | 04/01/2020 | 13393 | Void Chk #13393 to James Troy Brown | 6.25 |
| 30 | 04/01/2020 | 13455 | Void Chk #13455 to Travod Samuel | 6.16 |
| 30 | 04/01/2020 | 13503 | Void Chk #13503 to David marvin Awalt | 40.96 |
| 30 | 04/01/2020 | 13585 | Void Chk #13585 to Katherine A. Dunlap, deceased | 55.46 |
| 30 | 04/01/2020 | 13666 | Void Chk #13666 to Tracy Deas Humphrey | 126.89 |
| 30 | 04/01/2020 | 13697 | Void Chk #13697 to Lake Employees Trust | 13.02 |
| 30 | 04/01/2020 | 13780 | Void Chk #13780 to Khloe S. Pry, a minor | 42.29 |
| 30 | 04/01/2020 | 13890 | Void Chk #13890 to XH, LLC | 2,117.58 |
| 30 | 04/01/2020 | 13972 | Void Chk #13972 to Mary Ann Mack | 9,386.18 |
| 30 | 04/01/2020 | 14009 | Void Chk #14009 to Linda Hill Sneed | 53.18 |
| 30 | 04/01/2020 | 14039 | Void Chk #14039 to Virginia Ann Braxton | 5.04 |
| 30 | 04/01/2020 | 14044 | Void Chk #14044 to Frank Burks, Jr. | 15.52 |
| 30 | 04/01/2020 | 14114 | Void Chk #14114 to Samuel Henry Warren | 5.04 |
| 30 | 04/01/2020 | 14129 | Void Chk #14129 to Christine Covington | 55.81 |
| 30 | 04/01/2020 | 14195 | Void Chk #14195 to Michael Drakeford | 13.51 |
| 30 | 04/01/2020 | 14212 | Void Chk #14212 to Ahamad Ansari (Original Chk# 3173) | 11.18 |
| 30 | 04/01/2020 | 14228 | Void Chk #14228 to Travod Samuel (Original Chk# 4580) | 7.04 |
| 30 | 04/01/2020 | 14239 | Void Chk #14239 to WSK Properties, LLC (Original Chk# 1669) | 31.37 |
| 30 | 04/01/2020 | 14240 | Void Chk #14240 to WSK Properties, LLC (Original Chk# 3172) | 91.75 |
| 30 | 04/01/2020 | 14241 | Void Chk #14241 to WSK Properties, LLC (Original Chk# | 38.09 |

05/25/2020  09:25 am         Sklar Exploration Co., L.L.C.         Page   2
Company:00SEC         Reconcile - Ledger Listing

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | 6752) | |
| 30 | 04/01/2020 | 14247 | Void Chk #14247 to Deidre Samuel (Original Chk# 2821) | 70.86 |
| 30 | 04/01/2020 | 14309 | Void Chk #14309 to Deborah Bunn | 0.03 |
| 30 | 04/01/2020 | 14316 | Void Chk #14316 to Clarence Ollis Carraway | 0.34 |
| 30 | 04/01/2020 | 14350 | Void Chk #14350 to Crow Partners, Ltd. | 40.41 |
| 30 | 04/01/2020 | 14356 | Void Chk #14356 to Willie Mae Hassell Daniel | 32.19 |
| 30 | 04/01/2020 | 14361 | Void Chk #14361 to Heather Elyse Day | 181.69 |
| 30 | 04/01/2020 | 14373 | Void Chk #14373 to Erik Doughty | 110.29 |
| 30 | 04/01/2020 | 14427 | Void Chk #14427 to Nancy McIntyre Funderburk | 0.05 |
| 30 | 04/01/2020 | 14571 | Void Chk #14571 to Matagorda B1 LP | 70.48 |
| 30 | 04/01/2020 | 14574 | Void Chk #14574 to Geneva McCorvey | 69.65 |
| 30 | 04/01/2020 | 16446 | Void Chk #16446 to 4 KRB, LLC | 556.03 |
| 30 | 04/01/2020 | 16447 | Void Chk #16447 to Brenda Jo Sullivan Adcox | 136.47 |
| 30 | 04/01/2020 | 16450 | Void Chk #16450 to Kelley Alford | 42.67 |
| 30 | 04/01/2020 | 16451 | Void Chk #16451 to Allred Mineral Company, LLC | 174.38 |
| 30 | 04/01/2020 | 16452 | Void Chk #16452 to Verdell Ammons | 57.94 |
| 30 | 04/01/2020 | 16453 | Void Chk #16453 to Elizabeth Murray Key Anderton | 63.51 |
| 30 | 04/01/2020 | 16455 | Void Chk #16455 to Melanie Armour | 119.81 |
| 30 | 04/01/2020 | 16457 | Void Chk #16457 to Dusty Lynn Atterbury | 50.41 |
| 30 | 04/01/2020 | 16459 | Void Chk #16459 to Beatrice Autrey | 57.94 |
| 30 | 04/01/2020 | 16460 | Void Chk #16460 to Frances Adele Harrell Balink | 67.45 |
| 30 | 04/01/2020 | 16461 | Void Chk #16461 to Hattie Mae Holmes Ball | 108.26 |
| 30 | 04/01/2020 | 16462 | Void Chk #16462 to Susan A. Cowley Bantle | 575.96 |
| 30 | 04/01/2020 | 16465 | Void Chk #16465 to Sandra Bateman | 3,243.59 |
| 30 | 04/01/2020 | 16466 | Void Chk #16466 to Beaven-Jackson Lumber & Vaneer Co.,LLC | 1,506.13 |
| 30 | 04/01/2020 | 16467 | Void Chk #16467 to Sandra Bogan Bell | 281.82 |
| 30 | 04/01/2020 | 16468 | Void Chk #16468 to James G. Bethard | 79.39 |
| 30 | 04/01/2020 | 16469 | Void Chk #16469 to Robert E. Bethard | 79.39 |
| 30 | 04/01/2020 | 16470 | Void Chk #16470 to Holly Marie Beverly Nelson | 99.50 |
| 30 | 04/01/2020 | 16471 | Void Chk #16471 to Christina Kathlean Bishop | 28.52 |
| 30 | 04/01/2020 | 16472 | Void Chk #16472 to Joe T. Blair | 4,771.82 |
| 30 | 04/01/2020 | 16476 | Void Chk #16476 to Candice Boatright | 119.81 |
| 30 | 04/01/2020 | 16479 | Void Chk #16479 to Frederick R. Bogan | 281.82 |
| 30 | 04/01/2020 | 16480 | Void Chk #16480 to Craig Bohuslav | 82.49 |
| 30 | 04/01/2020 | 16481 | Void Chk #16481 to Louis & Betty Bower Family Ltd. | 76.26 |
| 30 | 04/01/2020 | 16482 | Void Chk #16482 to Bow Oil Company Ltd | 146.48 |
| 30 | 04/01/2020 | 16484 | Void Chk #16484 to Henry J. Bradley, Jr. | 534.71 |
| 30 | 04/01/2020 | 16485 | Void Chk #16485 to Jacob W. Branch | 238.82 |
| 30 | 04/01/2020 | 16486 | Void Chk #16486 to Vernon J. Bradley | 534.71 |
| 30 | 04/01/2020 | 16487 | Void Chk #16487 to Willie L. Bradley | 534.71 |
| 30 | 04/01/2020 | 16488 | Void Chk #16488 to Jan Wallace Briscoe | 50.66 |
| 30 | 04/01/2020 | 16489 | Void Chk #16489 to Artense M. Brown | 54.09 |
| 30 | 04/01/2020 | 16490 | Void Chk #16490 to Brooklyn Baptist Church | 655.93 |
| 30 | 04/01/2020 | 16492 | Void Chk #16492 to Kelsey Anne G. Bryant Trust | 121.74 |
| 30 | 04/01/2020 | 16493 | Void Chk #16493 to Kenneth Barnard Bryant | 57.54 |
| 30 | 04/01/2020 | 16494 | Void Chk #16494 to Monique Bryant | 51.90 |
| 30 | 04/01/2020 | 16495 | Void Chk #16495 to Phillip Keith Bryant | 57.54 |
| 30 | 04/01/2020 | 16496 | Void Chk #16496 to Betty J. Burkhead Rev. Living Trust | 22,327.78 |
| 30 | 04/01/2020 | 16497 | Void Chk #16497 to Chanyel Bryant Burruss | 57.54 |
| 30 | 04/01/2020 | 16498 | Void Chk #16498 to Patricia Thrasher Busher | 54.45 |
| 30 | 04/01/2020 | 16501 | Void Chk #16501 to Joel H. Carter | 83.34 |
| 30 | 04/01/2020 | 16502 | Void Chk #16502 to Larry William Carr | 806.44 |
| 30 | 04/01/2020 | 16503 | Void Chk #16503 to Patricia Elaine Carey | 634.11 |
| 30 | 04/01/2020 | 16504 | Void Chk #16504 to W. T. Cary, Jr. | 131.50 |

05/25/2020  09:25 am                      Sklar Exploration Co., L.L.C.                              Page   3
Company:00SEC                            Reconcile - Ledger Listing
                         Bank:  130  East West - Revenue Account   G/L Acct:0130
                               G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16506 | Void Chk #16506 to Patsy R. Champion | 53.79 |
| 30 | 04/01/2020 | 16507 | Void Chk #16507 to Christ the King Catholic Church | 2,561.55 |
| 30 | 04/01/2020 | 16508 | Void Chk #16508 to Pine Grove Church | 107.42 |
| 30 | 04/01/2020 | 16509 | Void Chk #16509 to Eric C. Clark | 783.87 |
| 30 | 04/01/2020 | 16510 | Void Chk #16510 to Edwin T. Clapp, III | 76.33 |
| 30 | 04/01/2020 | 16511 | Void Chk #16511 to John B. Clark | 783.87 |
| 30 | 04/01/2020 | 16512 | Void Chk #16512 to Judith Polk Clark | 783.87 |
| 30 | 04/01/2020 | 16514 | Void Chk #16514 to Richard Allen Cobb | 594.64 |
| 30 | 04/01/2020 | 16515 | Void Chk #16515 to Darrie Dianne Bogan Coleman | 281.82 |
| 30 | 04/01/2020 | 16516 | Void Chk #16516 to Robert Randall Coleman | 31.47 |
| 30 | 04/01/2020 | 16517 | Void Chk #16517 to R. J. Cole | 70.20 |
| 30 | 04/01/2020 | 16518 | Void Chk #16518 to Timothy James Coleman | 31.47 |
| 30 | 04/01/2020 | 16519 | Void Chk #16519 to Verna W. Coleman | 69.61 |
| 30 | 04/01/2020 | 16520 | Void Chk #16520 to E.W. Merritt Land & Timber Co., Inc. | 206.26 |
| 30 | 04/01/2020 | 16521 | Void Chk #16521 to Comstock Oil & Gas-LA., LLC | 64.07 |
| 30 | 04/01/2020 | 16522 | Void Chk #16522 to J. T. Covington | 4.62 |
| 30 | 04/01/2020 | 16523 | Void Chk #16523 to Betty Moore Crain | 83.73 |
| 30 | 04/01/2020 | 16529 | Void Chk #16529 to L. Jay Cuccia | 69.75 |
| 30 | 04/01/2020 | 16530 | Void Chk #16530 to Margaret S. Culliver | 116.16 |
| 30 | 04/01/2020 | 16531 | Void Chk #16531 to James Cunningham | 59.07 |
| 30 | 04/01/2020 | 16532 | Void Chk #16532 to John B. Cunningham | 59.07 |
| 30 | 04/01/2020 | 16534 | Void Chk #16534 to Carol A. Daniel | 52.66 |
| 30 | 04/01/2020 | 16536 | Void Chk #16536 to Chris R. Dawson | 214.44 |
| 30 | 04/01/2020 | 16538 | Void Chk #16538 to Dean Deas | 55.36 |
| 30 | 04/01/2020 | 16539 | Void Chk #16539 to Decatur Mineral Partners, Ltd. | 82.49 |
| 30 | 04/01/2020 | 16541 | Void Chk #16541 to Roy David Deroche | 343.47 |
| 30 | 04/01/2020 | 16542 | Void Chk #16542 to Roy David Deroche | 269.50 |
| 30 | 04/01/2020 | 16544 | Void Chk #16544 to Diastole, L.L.C. | 79.39 |
| 30 | 04/01/2020 | 16545 | Void Chk #16545 to James Scott Dickson | 1,034.26 |
| 30 | 04/01/2020 | 16546 | Void Chk #16546 to Randy E. Dickens | 133.58 |
| 30 | 04/01/2020 | 16547 | Void Chk #16547 to Lottie Irene Dison | 272.22 |
| 30 | 04/01/2020 | 16548 | Void Chk #16548 to Melinda Dixon | 83.10 |
| 30 | 04/01/2020 | 16549 | Void Chk #16549 to DOH Oil Company | 63.06 |
| 30 | 04/01/2020 | 16551 | Void Chk #16551 to Fred L. Drakeford | 211.85 |
| 30 | 04/01/2020 | 16555 | Void Chk #16555 to Dutton Family, L.L.C. | 426.51 |
| 30 | 04/01/2020 | 16556 | Reconcile Chk #16556 to DVJ Partnership | 50.66 |
| 30 | 04/01/2020 | 16558 | Void Chk #16558 to Echo Papa, LLC | 556.03 |
| 30 | 04/01/2020 | 16560 | Void Chk #16560 to Lillian Edwards | 103.73 |
| 30 | 04/01/2020 | 16561 | Void Chk #16561 to Tiffannie J. Edwards | 108.26 |
| 30 | 04/01/2020 | 16563 | Void Chk #16563 to Monica L. Elder | 51.90 |
| 30 | 04/01/2020 | 16565 | Void Chk #16565 to Johnnie Mae Holmes Ellington | 108.26 |
| 30 | 04/01/2020 | 16566 | Void Chk #16566 to James Etheridge | 311.10 |
| 30 | 04/01/2020 | 16567 | Void Chk #16567 to Brian Wilson Evans | 285.17 |
| 30 | 04/01/2020 | 16568 | Void Chk #16568 to Joe Bruce Evans | 3,008.68 |
| 30 | 04/01/2020 | 16569 | Void Chk #16569 to Evans Land Management, LLC | 741.38 |
| 30 | 04/01/2020 | 16570 | Void Chk #16570 to Max Evans | 1,696.18 |
| 30 | 04/01/2020 | 16574 | Void Chk #16574 to Nancy Hart Faul | 236.12 |
| 30 | 04/01/2020 | 16575 | Void Chk #16575 to John Randle Feagin | 229.09 |
| 30 | 04/01/2020 | 16576 | Void Chk #16576 to Nancy Feagin | 229.09 |
| 30 | 04/01/2020 | 16577 | Void Chk #16577 to Robert T. Feagin | 305.45 |
| 30 | 04/01/2020 | 16578 | Void Chk #16578 to Clara Louise Findley Irr. Trust | 129.50 |
| 30 | 04/01/2020 | 16579 | Void Chk #16579 to Clara Louise Findley | 129.50 |
| 30 | 04/01/2020 | 16580 | Void Chk #16580 to Herbert Daniel Finlay | 5,248.56 |
| 30 | 04/01/2020 | 16581 | Void Chk #16581 to Richard D. Finlay | 5,248.56 |
| 30 | 04/01/2020 | 16582 | Void Chk #16582 to Sally A. Finlay | 5,248.56 |
| 30 | 04/01/2020 | 16583 | Void Chk #16583 to WILLIAM FREDRICK FINDLEY | 129.50 |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 130 East West - Revenue Account G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16584 | Void Chk #16584 to Florsheim Production Company | 296.41 |
| 30 | 04/01/2020 | 16585 | Void Chk #16585 to Patricia H. Florence | 160.20 |
| 30 | 04/01/2020 | 16586 | Void Chk #16586 to Baker Forests, L.P. | 556.90 |
| 30 | 04/01/2020 | 16587 | Void Chk #16587 to David B. Foshee | 6,869.13 |
| 30 | 04/01/2020 | 16588 | Void Chk #16588 to June R. Foster | 407.29 |
| 30 | 04/01/2020 | 16589 | Void Chk #16589 to Lanny Terrell Foster | 154.05 |
| 30 | 04/01/2020 | 16590 | Void Chk #16590 to Samuel & Karen Foshee Irrevocable Trust | 1,373.83 |
| 30 | 04/01/2020 | 16591 | Void Chk #16591 to Curtis Finlay Foundation, Inc. | 15,745.67 |
| 30 | 04/01/2020 | 16592 | Void Chk #16592 to Gayle Fountain | 78.11 |
| 30 | 04/01/2020 | 16593 | Void Chk #16593 to Mary O. Fountain | 67.03 |
| 30 | 04/01/2020 | 16594 | Void Chk #16594 to Fowler Royalty Interest LLC | 52.36 |
| 30 | 04/01/2020 | 16596 | Void Chk #16596 to Lisa Williamson Frost | 52.08 |
| 30 | 04/01/2020 | 16597 | Void Chk #16597 to Estate of Herbert Fry, Deceased | 698.25 |
| 30 | 04/01/2020 | 16598 | Void Chk #16598 to Karen A. Fulford | 71.54 |
| 30 | 04/01/2020 | 16600 | Void Chk #16600 to Gardiner Royalty, LLC | 121.74 |
| 30 | 04/01/2020 | 16601 | Void Chk #16601 to Carol Elizabeth Gatewood | 77.17 |
| 30 | 04/01/2020 | 16602 | Void Chk #16602 to Deborah Gay | 94.47 |
| 30 | 04/01/2020 | 16603 | Void Chk #16603 to GEL, Inc. | 70.20 |
| 30 | 04/01/2020 | 16604 | Void Chk #16604 to Mary Lou Gentry | 77.18 |
| 30 | 04/01/2020 | 16605 | Void Chk #16605 to John R. Gilbert | 111.60 |
| 30 | 04/01/2020 | 16606 | Void Chk #16606 to Mary Ruth Godwin | 129.50 |
| 30 | 04/01/2020 | 16608 | Void Chk #16608 to Ruth P. Golden Trustee | 52.42 |
| 30 | 04/01/2020 | 16609 | Void Chk #16609 to Hester Lovelace Gordon | 30.42 |
| 30 | 04/01/2020 | 16610 | Void Chk #16610 to Grayson Foundation, Inc. | 995.66 |
| 30 | 04/01/2020 | 16611 | Void Chk #16611 to Lu Ann Grafton | 83.10 |
| 30 | 04/01/2020 | 16612 | Void Chk #16612 to Tosha Danielle Gray | 68.89 |
| 30 | 04/01/2020 | 16613 | Void Chk #16613 to James H. Griswold | 114.49 |
| 30 | 04/01/2020 | 16614 | Void Chk #16614 to Victor F. Griswold, III | 114.49 |
| 30 | 04/01/2020 | 16616 | Void Chk #16616 to Haddad Heirs Living Trust | 167.16 |
| 30 | 04/01/2020 | 16617 | Void Chk #16617 to Zachariah Hagin | 260.24 |
| 30 | 04/01/2020 | 16619 | Void Chk #16619 to Bridget P. Hallett | 54.44 |
| 30 | 04/01/2020 | 16620 | Void Chk #16620 to Cindy L. Hall | 79.01 |
| 30 | 04/01/2020 | 16622 | Void Chk #16622 to Stirling H. Hamilton, Jr., Deceased | 1,183.93 |
| 30 | 04/01/2020 | 16623 | Void Chk #16623 to Bennie D. R. Harsell | 94.47 |
| 30 | 04/01/2020 | 16624 | Void Chk #16624 to Billy Joe Harrist Jr. | 256.61 |
| 30 | 04/01/2020 | 16625 | Void Chk #16625 to Charles Miner Harrell | 67.45 |
| 30 | 04/01/2020 | 16629 | Void Chk #16629 to Inez Harrod | 57.94 |
| 30 | 04/01/2020 | 16630 | Void Chk #16630 to Estate of Tommie Lee Harris | 3,450.51 |
| 30 | 04/01/2020 | 16631 | Void Chk #16631 to William D Harrell | 67.45 |
| 30 | 04/01/2020 | 16632 | Void Chk #16632 to Jim N. Heath | 217.36 |
| 30 | 04/01/2020 | 16633 | Void Chk #16633 to Hector Operating, Inc. | 43.01 |
| 30 | 04/01/2020 | 16634 | Void Chk #16634 to Barnett E. Hendricks | 1,049.71 |
| 30 | 04/01/2020 | 16635 | Void Chk #16635 to David Henderson | 54.42 |
| 30 | 04/01/2020 | 16636 | Void Chk #16636 to Donald R. Hendricks | 1,049.71 |
| 30 | 04/01/2020 | 16637 | Void Chk #16637 to John L. Henry | 65.15 |
| 30 | 04/01/2020 | 16638 | Void Chk #16638 to Jason Scott Hendricks | 3,326.83 |
| 30 | 04/01/2020 | 16639 | Void Chk #16639 to James Melvin Hendricks | 1,049.71 |
| 30 | 04/01/2020 | 16640 | Void Chk #16640 to Opal Scott Hendricks Rev. Living Trust | 14,242.95 |
| 30 | 04/01/2020 | 16641 | Void Chk #16641 to William R. Hendricks, Jr. | 3,326.83 |
| 30 | 04/01/2020 | 16643 | Void Chk #16643 to Herd Producing Company | 220.22 |
| 30 | 04/01/2020 | 16644 | Void Chk #16644 to Kevin Wayne Hill | 210.99 |
| 30 | 04/01/2020 | 16645 | Void Chk #16645 to Linda Carter Hill | 83.34 |
| 30 | 04/01/2020 | 16647 | Void Chk #16647 to MARGARET JAMES HOEHN | 63.24 |
| 30 | 04/01/2020 | 16648 | Void Chk #16648 to Thomas M. Hogue, III | 85.54 |

05/25/2020  09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Page   5

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16649 | Void Chk #16649 to Richard D. Holmes | 181.45 |
| 30 | 04/01/2020 | 16651 | Void Chk #16651 to Charlie Mae Howard | 57.94 |
| 30 | 04/01/2020 | 16652 | Void Chk #16652 to Sallie Nell James Hual | 63.24 |
| 30 | 04/01/2020 | 16654 | Void Chk #16654 to Bruce Roy Humphrey | 195.51 |
| 30 | 04/01/2020 | 16655 | Void Chk #16655 to Access Secure Deposits | 74.28 |
| 30 | 04/01/2020 | 16656 | Void Chk #16656 to Jerry Wayne Humphrey | 74.28 |
| 30 | 04/01/2020 | 16657 | Void Chk #16657 to Hunt Oil Company | 133.52 |
| 30 | 04/01/2020 | 16660 | Void Chk #16660 to Virgie Anne Ingram | 85.54 |
| 30 | 04/01/2020 | 16662 | Void Chk #16662 to Anne Harrell Jacobi | 67.45 |
| 30 | 04/01/2020 | 16663 | Void Chk #16663 to Samuel Alto Jackson, Jr. | 67.03 |
| 30 | 04/01/2020 | 16664 | Void Chk #16664 to BILLY RONALD JAMES | 63.24 |
| 30 | 04/01/2020 | 16665 | Void Chk #16665 to Kenneth F. James | 63.24 |
| 30 | 04/01/2020 | 16666 | Void Chk #16666 to Larry Donald James | 63.24 |
| 30 | 04/01/2020 | 16667 | Void Chk #16667 to Regina Hippel Jameson | 63.06 |
| 30 | 04/01/2020 | 16668 | Void Chk #16668 to Sandra Jeffreys | 131.66 |
| 30 | 04/01/2020 | 16669 | Void Chk #16669 to Betty Jenkins | 125.27 |
| 30 | 04/01/2020 | 16678 | Void Chk #16678 to Richard Lewis Johnson | 103.73 |
| 30 | 04/01/2020 | 16679 | Void Chk #16679 to Tranum Johnston | 312.50 |
| 30 | 04/01/2020 | 16680 | Void Chk #16680 to Cora Jones | 72.61 |
| 30 | 04/01/2020 | 16681 | Void Chk #16681 to Percy Jones | 290.41 |
| 30 | 04/01/2020 | 16682 | Void Chk #16682 to Pam Joyce | 93.07 |
| 30 | 04/01/2020 | 16687 | Void Chk #16687 to Amy Key Keith | 80.24 |
| 30 | 04/01/2020 | 16688 | Void Chk #16688 to Cleveland C. Kelly | 534.71 |
| 30 | 04/01/2020 | 16689 | Void Chk #16689 to Francis G. & Joan E. Kelley Lvg Trust | 848.09 |
| 30 | 04/01/2020 | 16690 | Void Chk #16690 to David Blacksher Key | 63.51 |
| 30 | 04/01/2020 | 16691 | Void Chk #16691 to Evelyn Tims Key | 80.24 |
| 30 | 04/01/2020 | 16692 | Void Chk #16692 to Key Family Maritial Deduction Trust | 476.83 |
| 30 | 04/01/2020 | 16693 | Void Chk #16693 to Hobart Reid Key | 63.51 |
| 30 | 04/01/2020 | 16694 | Void Chk #16694 to Richard Garrett Key | 152.16 |
| 30 | 04/01/2020 | 16670 | Void Chk #16670 to JFKELLEY Clan, LLC | 370.69 |
| 30 | 04/01/2020 | 16671 | Void Chk #16671 to Betty Johnston | 222.24 |
| 30 | 04/01/2020 | 16672 | Void Chk #16672 to Kiesha Wright Johnson | 51.30 |
| 30 | 04/01/2020 | 16673 | Void Chk #16673 to Lesa Ellen Ralls Johnson | 209.95 |
| 30 | 04/01/2020 | 16674 | Void Chk #16674 to Lisa G. Johnson | 51.30 |
| 30 | 04/01/2020 | 16675 | Void Chk #16675 to Martha Ruth Johnson | 53.79 |
| 30 | 04/01/2020 | 16676 | Void Chk #16676 to Otha Von Johnson | 103.73 |
| 30 | 04/01/2020 | 16677 | Void Chk #16677 to Richard L. Johnson | 726.02 |
| 30 | 04/01/2020 | 16695 | Void Chk #16695 to Richard Murray Key | 63.51 |
| 30 | 04/01/2020 | 16696 | Void Chk #16696 to Thomas Rutherford Key | 63.51 |
| 30 | 04/01/2020 | 16697 | Void Chk #16697 to Jamie Dixon Kilgore | 3,234.85 |
| 30 | 04/01/2020 | 16699 | Void Chk #16699 to Henry Boyd King, Jr. | 158.68 |
| 30 | 04/01/2020 | 16700 | Void Chk #16700 to Robert Lee King | 158.68 |
| 30 | 04/01/2020 | 16701 | Void Chk #16701 to John W Klein | 84.14 |
| 30 | 04/01/2020 | 16702 | Void Chk #16702 to Anna M. Kress | 57.24 |
| 30 | 04/01/2020 | 16703 | Void Chk #16703 to Laddex Ltd. | 58.91 |
| 30 | 04/01/2020 | 16709 | Void Chk #16709 to Larkspur Royalties, L.L.C. | 348.76 |
| 30 | 04/01/2020 | 16710 | Void Chk #16710 to Bill A. Lay | 315.96 |
| 30 | 04/01/2020 | 16711 | Void Chk #16711 to Janis Evans Leach | 1,112.07 |
| 30 | 04/01/2020 | 16712 | Void Chk #16712 to Louvenia Leaston | 57.94 |
| 30 | 04/01/2020 | 16713 | Void Chk #16713 to Dorothy Colleen Cowley LeBlanc | 575.97 |
| 30 | 04/01/2020 | 16716 | Void Chk #16716 to Dwight Shane Lewter | 146.44 |
| 30 | 04/01/2020 | 16718 | Void Chk #16718 to LJS Real Estate & Minerals, LLC | 138.24 |
| 30 | 04/01/2020 | 16719 | Void Chk #16719 to W. Baldwin Lloyd & Anna Rae Lloyd | 209.26 |
| 30 | 04/01/2020 | 16720 | Void Chk #16720 to David Edwin Logan | 400.25 |
| 30 | 04/01/2020 | 16721 | Void Chk #16721 to Jacob Benjamin Logan, for life | 226.74 |

05/25/2020  09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page   6

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16722 | Void Chk #16722 to Tully Logan & | 94.49 |
| 30 | 04/01/2020 | 16723 | Void Chk #16723 to Richard L. Lombard | 129.60 |
| 30 | 04/01/2020 | 16724 | Void Chk #16724 to Louisiana Minerals, Ltd. | 1,690.30 |
| 30 | 04/01/2020 | 16725 | Void Chk #16725 to John Cleveland Lovelace | 30.42 |
| 30 | 04/01/2020 | 16726 | Void Chk #16726 to Lovelace Properties, LLC | 101.12 |
| 30 | 04/01/2020 | 16727 | Void Chk #16727 to William Yancy Lovelace, Jr. | 30.42 |
| 30 | 04/01/2020 | 16728 | Void Chk #16728 to Glenda Faye Sullivan Lowery | 103.43 |
| 30 | 04/01/2020 | 16729 | Void Chk #16729 to LTD Hunters, LLC | 211.37 |
| 30 | 04/01/2020 | 16730 | Void Chk #16730 to Maggie Touart Trust fbo David Foshee | 1,373.83 |
| 30 | 04/01/2020 | 16731 | Void Chk #16731 to Samuel Maldonado | 136.72 |
| 30 | 04/01/2020 | 16732 | Void Chk #16732 to Tom Malloy | 2,047.50 |
| 30 | 04/01/2020 | 16733 | Void Chk #16733 to Terry L. Maldonado | 136.72 |
| 30 | 04/01/2020 | 16735 | Void Chk #16735 to Map2012-OK | 50.82 |
| 30 | 04/01/2020 | 16737 | Void Chk #16737 to Cosby H. Martin, Jr. | 418.89 |
| 30 | 04/01/2020 | 16739 | Void Chk #16739 to Marsh Land Production Company | 282.63 |
| 30 | 04/01/2020 | 16741 | Void Chk #16741 to Susan Leigh W. Martin | 357.19 |
| 30 | 04/01/2020 | 16742 | Void Chk #16742 to Gordon Byron May | 634.11 |
| 30 | 04/01/2020 | 16743 | Void Chk #16743 to Geneva McCorvey | 72.61 |
| 30 | 04/01/2020 | 16744 | Void Chk #16744 to Donald Martin McDaniel | 359.43 |
| 30 | 04/01/2020 | 16746 | Void Chk #16746 to Wiley J. McLeod | 81.93 |
| 30 | 04/01/2020 | 16747 | Void Chk #16747 to Alfonza C. Meeks, Sr. | 54.41 |
| 30 | 04/01/2020 | 16748 | Void Chk #16748 to Estate of Earnton Meeks, Jr. | 54.09 |
| 30 | 04/01/2020 | 16749 | Void Chk #16749 to Earnestine Meeks | 54.09 |
| 30 | 04/01/2020 | 16750 | Void Chk #16750 to Lillie R. Meeks | 54.09 |
| 30 | 04/01/2020 | 16751 | Void Chk #16751 to Lee Nard Meeks | 20.13 |
| 30 | 04/01/2020 | 16752 | Void Chk #16752 to Willard L. Meeks, Sr. | 54.41 |
| 30 | 04/01/2020 | 16756 | Void Chk #16756 to Emily W. Meyer | 57.24 |
| 30 | 04/01/2020 | 16757 | Void Chk #16757 to Jeffrey D. Miller | 880.01 |
| 30 | 04/01/2020 | 16758 | Void Chk #16758 to Pam Minard | 54.45 |
| 30 | 04/01/2020 | 16760 | Void Chk #16760 to Kay Mitchell | 794.59 |
| 30 | 04/01/2020 | 16761 | Void Chk #16761 to John S. Mixon | 59.90 |
| 30 | 04/01/2020 | 16762 | Void Chk #16762 to M. Steven Moehle | 357.37 |
| 30 | 04/01/2020 | 16763 | Void Chk #16763 to Gloria Joy Smith Moore, usufructuary | 376.76 |
| 30 | 04/01/2020 | 16764 | Void Chk #16764 to Russell Otis Moore | 125.59 |
| 30 | 04/01/2020 | 16765 | Void Chk #16765 to Robert M. Moore | 57.61 |
| 30 | 04/01/2020 | 16766 | Void Chk #16766 to Steven P. Moore | 57.61 |
| 30 | 04/01/2020 | 16767 | Void Chk #16767 to William L. Moore, Jr. | 240.42 |
| 30 | 04/01/2020 | 16768 | Void Chk #16768 to William L. Moore, III | 57.61 |
| 30 | 04/01/2020 | 16769 | Void Chk #16769 to Mary Beth Morris | 116.90 |
| 30 | 04/01/2020 | 16770 | Void Chk #16770 to Marion Tracy Morgan | 213.91 |
| 30 | 04/01/2020 | 16772 | Void Chk #16772 to MPH Production Company | 149.69 |
| 30 | 04/01/2020 | 16773 | Void Chk #16773 to Alice Key Myrick | 63.51 |
| 30 | 04/01/2020 | 16774 | Void Chk #16774 to Neill Oil, LLC | 74.02 |
| 30 | 04/01/2020 | 16775 | Void Chk #16775 to Nesbitt Investments | 635.09 |
| 30 | 04/01/2020 | 16782 | Void Chk #16782 to William C. Oliver, Jr. | 556.03 |
| 30 | 04/01/2020 | 16783 | Void Chk #16783 to Betty Otems | 53.79 |
| 30 | 04/01/2020 | 16784 | Void Chk #16784 to Oxbow Exploration Company | 179.71 |
| 30 | 04/01/2020 | 16785 | Void Chk #16785 to Padgett Development Company, L.L.C. | 1,618.88 |
| 30 | 04/01/2020 | 16786 | Void Chk #16786 to Gerald Ira Padgett | 1,507.04 |
| 30 | 04/01/2020 | 16787 | Void Chk #16787 to Cassandra Lea Ralls Pate | 293.01 |
| 30 | 04/01/2020 | 16788 | Void Chk #16788 to Helen Pate, For Life | 160.46 |
| 30 | 04/01/2020 | 16789 | Void Chk #16789 to William T. Pate | 78.50 |
| 30 | 04/01/2020 | 16790 | Void Chk #16790 to Petro-Hunt, LLC | 6,151.91 |
| 30 | 04/01/2020 | 16793 | Void Chk #16793 to Billy R. Powell | 52.36 |

05/25/2020  09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page    7

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 30 | 04/01/2020 | 16794 | Void Chk #16794 to Ashley Lee Richmond Prince | 61.11 |
| 30 | 04/01/2020 | 16795 | Void Chk #16795 to Jon R. Pruet | 119.81 |
| 30 | 04/01/2020 | 16796 | Void Chk #16796 to Carole Holley Pugh | 1,122.77 |
| 30 | 04/01/2020 | 16797 | Void Chk #16797 to Sam Craig Pullig | 105.85 |
| 30 | 04/01/2020 | 16798 | Void Chk #16798 to Christian Deeb Rahaim | 213.91 |
| 30 | 04/01/2020 | 16799 | Void Chk #16799 to Grady Ralls Family Trust | 10,476.54 |
| 30 | 04/01/2020 | 16800 | Void Chk #16800 to John Greel Ralls, Sr. | 54.24 |
| 30 | 04/01/2020 | 16802 | Void Chk #16802 to Charlotte Rape | 217.36 |
| 30 | 04/01/2020 | 16803 | Void Chk #16803 to James H. Rawls | 104.72 |
| 30 | 04/01/2020 | 16805 | Void Chk #16805 to Susan D. Moore Reed | 57.61 |
| 30 | 04/01/2020 | 16806 | Void Chk #16806 to Cynthia Reynolds | 153.24 |
| 30 | 04/01/2020 | 16807 | Void Chk #16807 to Ginger Richardson | 52.08 |
| 30 | 04/01/2020 | 16808 | Void Chk #16808 to CLARA RIGBY | 63.24 |
| 30 | 04/01/2020 | 16810 | Void Chk #16810 to Andrew L. Robins | 116.90 |
| 30 | 04/01/2020 | 16811 | Void Chk #16811 to Brooks H. Robins | 116.90 |
| 30 | 04/01/2020 | 16813 | Void Chk #16813 to John Robert Roby | 134.11 |
| 30 | 04/01/2020 | 16814 | Void Chk #16814 to Barbara Evans Rogers | 661.68 |
| 30 | 04/01/2020 | 16815 | Void Chk #16815 to Roosth 804 LTD | 58.30 |
| 30 | 04/01/2020 | 16817 | Void Chk #16817 to William Douglas O'Rourke | 2,624.28 |
| 30 | 04/01/2020 | 16818 | Void Chk #16818 to ELEANOR JAMES ROWELL | 63.24 |
| 30 | 04/01/2020 | 16819 | Void Chk #16819 to Royalties of America Marketing LLC | 61.11 |
| 30 | 04/01/2020 | 16820 | Void Chk #16820 to Rudy Family Ltd. | 76.26 |
| 30 | 04/01/2020 | 16821 | Void Chk #16821 to Estate of Robert M. Rushing | 442.97 |
| 30 | 04/01/2020 | 16822 | Void Chk #16822 to RVS Minerals, LLC | 662.64 |
| 30 | 04/01/2020 | 16823 | Void Chk #16823 to Sabine Uplift Mineral Corp. | 3,329.88 |
| 30 | 04/01/2020 | 16824 | Void Chk #16824 to Joseph T. Saiter, Jr., & | 224.85 |
| 30 | 04/01/2020 | 16825 | Void Chk #16825 to Allie Samuel | 116.16 |
| 30 | 04/01/2020 | 16826 | Void Chk #16826 to Curtis Samuel | 204.61 |
| 30 | 04/01/2020 | 16827 | Void Chk #16827 to Clauzell Samuel | 87.13 |
| 30 | 04/01/2020 | 16828 | Void Chk #16828 to Mary E. Samuel | 116.16 |
| 30 | 04/01/2020 | 16829 | Void Chk #16829 to Ocious Samuel | 32.66 |
| 30 | 04/01/2020 | 16830 | Void Chk #16830 to Willie Lewis Samuel | 116.16 |
| 30 | 04/01/2020 | 16832 | Void Chk #16832 to Shaena Saxton | 137.32 |
| 30 | 04/01/2020 | 16835 | Void Chk #16835 to Brenda Diann Scott | 22,327.78 |
| 30 | 04/01/2020 | 16836 | Void Chk #16836 to Billy Garfield Scott | 19,846.91 |
| 30 | 04/01/2020 | 16837 | Void Chk #16837 to Charles D. Searcy | 297.33 |
| 30 | 04/01/2020 | 16838 | Void Chk #16838 to Alma Frances Settle | 2,596.39 |
| 30 | 04/01/2020 | 16839 | Void Chk #16839 to Deanna Deas Shepard | 55.36 |
| 30 | 04/01/2020 | 16840 | Void Chk #16840 to Roy Lee Sherow | 52.42 |
| 30 | 04/01/2020 | 16843 | Void Chk #16843 to Margaret Ann Skiles | 131.50 |
| 30 | 04/01/2020 | 16844 | Void Chk #16844 to Walter S. Skipper | 136.47 |
| 30 | 04/01/2020 | 16845 | Void Chk #16845 to Donald Leon Smith, Life Estate | 217.36 |
| 30 | 04/01/2020 | 16846 | Void Chk #16846 to Elizabeth Key Smith | 317.89 |
| 30 | 04/01/2020 | 16847 | Void Chk #16847 to Lisa Weaver Smith | 55.82 |
| 30 | 04/01/2020 | 16848 | Void Chk #16848 to Smurfit-Stone Container Enterprises, Inc | 6,291.89 |
| 30 | 04/01/2020 | 16849 | Void Chk #16849 to Sorensen-Naylor, Ltd | 142.17 |
| 30 | 04/01/2020 | 16850 | Void Chk #16850 to Soterra, LLC | 4,873.25 |
| 30 | 04/01/2020 | 16851 | Void Chk #16851 to Ray L. Southern | 126.82 |
| 30 | 04/01/2020 | 16852 | Void Chk #16852 to Coletta Squiers | 104.00 |
| 30 | 04/01/2020 | 16853 | Void Chk #16853 to Anna June Starcke | 217.36 |
| 30 | 04/01/2020 | 16854 | Void Chk #16854 to Donald J. Starcke | 108.68 |
| 30 | 04/01/2020 | 16855 | Void Chk #16855 to Falon Deas Stephenson | 55.36 |
| 30 | 04/01/2020 | 16856 | Void Chk #16856 to Kathleen Elizabeth Steele | 90.77 |
| 30 | 04/01/2020 | 16857 | Void Chk #16857 to Sally Steele | 52.08 |
| 30 | 04/01/2020 | 16858 | Void Chk #16858 to Sherilyn Neel Stevens | 50.12 |

05/25/2020  09:25 am
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing

Page   8

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 30 | 04/01/2020 | 16861 | Void Chk #16861 to Ben Kelly Strain Trust | 85.35 |
| 30 | 04/01/2020 | 16863 | Void Chk #16863 to Katherine Holmes Straughn | 108.26 |
| 30 | 04/01/2020 | 16866 | Void Chk #16866 to Christopher Taylor Sullivan | 54.55 |
| 30 | 04/01/2020 | 16867 | Void Chk #16867 to Don Sullivan | 62.77 |
| 30 | 04/01/2020 | 16868 | Void Chk #16868 to Don Sullivan | 129.42 |
| 30 | 04/01/2020 | 16869 | Void Chk #16869 to Jerry Lane Sullivan | 422.74 |
| 30 | 04/01/2020 | 16870 | Void Chk #16870 to Margaret G. Sutton | 114.49 |
| 30 | 04/01/2020 | 16872 | Void Chk #16872 to Sarah Russell Tate | 67.03 |
| 30 | 04/01/2020 | 16873 | Void Chk #16873 to Brian Lane Taylor | 211.72 |
| 30 | 04/01/2020 | 16874 | Void Chk #16874 to Linda Kay Taylor | 90.77 |
| 30 | 04/01/2020 | 16876 | Void Chk #16876 to TDY Industries, LLC | 520.91 |
| 30 | 04/01/2020 | 16877 | Void Chk #16877 to Theus, Grisham, Davis & Leigh L.L.C. | 475.58 |
| 30 | 04/01/2020 | 16878 | Void Chk #16878 to Thomas Family Land, L.L.C. | 696.13 |
| 30 | 04/01/2020 | 16879 | Void Chk #16879 to MARY JOAN JAMES THOMAS | 63.24 |
| 30 | 04/01/2020 | 16880 | Void Chk #16880 to Paul A. Thomas | 358.05 |
| 30 | 04/01/2020 | 16881 | Void Chk #16881 to Robert P. Thomas, Jr. | 32.70 |
| 30 | 04/01/2020 | 16885 | Void Chk #16885 to Betty B. Toole | 583.35 |
| 30 | 04/01/2020 | 16886 | Void Chk #16886 to Touchstone Land and Energy LLC | 119.81 |
| 30 | 04/01/2020 | 16887 | Void Chk #16887 to Rodney Trammell | 51.79 |
| 30 | 04/01/2020 | 16890 | Void Chk #16890 to The Kathryn C. Turner Testamentary Trust | 268.32 |
| 30 | 04/01/2020 | 16891 | Void Chk #16891 to Clayborn A. Umberfield, III | 189.18 |
| 30 | 04/01/2020 | 16893 | Void Chk #16893 to David Alan Waites | 256.61 |
| 30 | 04/01/2020 | 16894 | Void Chk #16894 to Kenneth R. Walters | 55.36 |
| 30 | 04/01/2020 | 16895 | Void Chk #16895 to Allene B. Ward | 410.93 |
| 30 | 04/01/2020 | 16896 | Void Chk #16896 to Allene B. Ward for life, Sandra Beverly, | 149.30 |
| 30 | 04/01/2020 | 16897 | Void Chk #16897 to James David Warr | 3,193.27 |
| 30 | 04/01/2020 | 16898 | Void Chk #16898 to Kenneth E. Warren | 407.29 |
| 30 | 04/01/2020 | 16899 | Void Chk #16899 to Robert Earl Warr | 6,532.33 |
| 30 | 04/01/2020 | 16900 | Void Chk #16900 to Stephen Michael Warr | 282.90 |
| 30 | 04/01/2020 | 16901 | Void Chk #16901 to Antoinette W. Watts | 57.24 |
| 30 | 04/01/2020 | 16902 | Void Chk #16902 to Susanna Key Weiser | 317.89 |
| 30 | 04/01/2020 | 16906 | Void Chk #16906 to Carrie Swann Wicker | 52.98 |
| 30 | 04/01/2020 | 16907 | Void Chk #16907 to Gregory L. Wiggins | 50.41 |
| 30 | 04/01/2020 | 16908 | Void Chk #16908 to Carnez Williams | 145.21 |
| 30 | 04/01/2020 | 16910 | Void Chk #16910 to Kelcy Denise Wilburn | 572.88 |
| 30 | 04/01/2020 | 16912 | Void Chk #16912 to Matthew F. Williamson | 69.45 |
| 30 | 04/01/2020 | 16913 | Void Chk #16913 to Patricia Ann Williamson | 69.45 |
| 30 | 04/01/2020 | 16914 | Void Chk #16914 to Thomas E. Wilkerson, Jr. | 57.24 |
| 30 | 04/01/2020 | 16916 | Void Chk #16916 to Windom Royalties LLC | 50.75 |
| 30 | 04/01/2020 | 16918 | Void Chk #16918 to Stephen Wolf | 104.63 |
| 30 | 04/01/2020 | 16919 | Void Chk #16919 to Alice Margaret Holmes Woods | 108.26 |
| 30 | 04/01/2020 | 16920 | Void Chk #16920 to Richard A. Woodall | 50.75 |
| 30 | 04/01/2020 | 16921 | Void Chk #16921 to Larry Lee Wozencraft | 106.36 |
| 30 | 04/01/2020 | 16922 | Void Chk #16922 to Debra J. Wrinkle | 93.07 |
| 30 | 04/01/2020 | 16923 | Void Chk #16923 to W.T. Green Oil, Gas and Minerals LLC | 121.74 |
| 30 | 04/01/2020 | 16924 | Void Chk #16924 to XH, LLC | 1,692.39 |
| 30 | 04/01/2020 | 16926 | Void Chk #16926 to Elois Boykin | 73.58 |
| 30 | 04/01/2020 | 16927 | Void Chk #16927 to Huzell Brye | 37.23 |
| 30 | 04/01/2020 | 16928 | Void Chk #16928 to Estate of Narvie Brye, Deceased | 37.23 |
| 30 | 04/01/2020 | 16929 | Void Chk #16929 to Robert Brye | 44.67 |
| 30 | 04/01/2020 | 16930 | Void Chk #16930 to Church of Christ of the Primitive | 76.50 |
| 30 | 04/01/2020 | 16931 | Void Chk #16931 to Sue Williams Cobb | 9.27 |

05/25/2020  09:25 am                         Sklar Exploration Co., L.L.C.                         Page   9
Company:00SEC                              Reconcile - Ledger Listing
                          Bank:  130  East West - Revenue Account   G/L Acct:0130
                                G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16932 | Void Chk #16932 to Bobbie Estes Crow | 12.37 |
| 30 | 04/01/2020 | 16933 | Void Chk #16933 to Fred L. Drakeford | 73.58 |
| 30 | 04/01/2020 | 16934 | Void Chk #16934 to Robert L. Drakeford | 73.58 |
| 30 | 04/01/2020 | 16936 | Void Chk #16936 to Helen Hampton | 73.58 |
| 30 | 04/01/2020 | 16937 | Void Chk #16937 to Joel R. Jackson | 96.52 |
| 30 | 04/01/2020 | 16938 | Void Chk #16938 to Jan Oil Company | 3.44 |
| 30 | 04/01/2020 | 16939 | Void Chk #16939 to Gloria Williams Jones | 9.27 |
| 30 | 04/01/2020 | 16941 | Void Chk #16941 to Lillie Mae Ledbetter | 12.37 |
| 30 | 04/01/2020 | 16942 | Void Chk #16942 to Mary Ann Mack | 12,990.35 |
| 30 | 04/01/2020 | 16945 | Void Chk #16945 to Nancy Nichols Morris | 43.27 |
| 30 | 04/01/2020 | 16946 | Void Chk #16946 to Thomas K. Nichols | 34.66 |
| 30 | 04/01/2020 | 16947 | Void Chk #16947 to Hazel L. Poe | 55.65 |
| 30 | 04/01/2020 | 16948 | Void Chk #16948 to Wilmadene W. Powers | 12.37 |
| 30 | 04/01/2020 | 16949 | Void Chk #16949 to Grady Lynn Ralls | 5,476.37 |
| 30 | 04/01/2020 | 16950 | Void Chk #16950 to Leonard Lynn Ralls | 1,825.44 |
| 30 | 04/01/2020 | 16951 | Void Chk #16951 to Ralls Properties, LLC | 661.39 |
| 30 | 04/01/2020 | 16952 | Void Chk #16952 to Patrick Glynn Ralls | 1,825.44 |
| 30 | 04/01/2020 | 16954 | Void Chk #16954 to RMJP, LLC | 50.85 |
| 30 | 04/01/2020 | 16955 | Void Chk #16955 to Caleb McDonald Roach | 6.97 |
| 30 | 04/01/2020 | 16956 | Void Chk #16956 to RockTenn CP, LLC | 6,301.85 |
| 30 | 04/01/2020 | 16957 | Void Chk #16957 to Edward F. Rod Jr. | 18.53 |
| 30 | 04/01/2020 | 16958 | Void Chk #16958 to Gerald S. Rod | 18.53 |
| 30 | 04/01/2020 | 16959 | Void Chk #16959 to Diane Nichols Rogers | 43.27 |
| 30 | 04/01/2020 | 16961 | Void Chk #16961 to Mary Ann Sibley | 5.30 |
| 30 | 04/01/2020 | 16962 | Void Chk #16962 to Charles Alton Silkwood | 5.30 |
| 30 | 04/01/2020 | 16963 | Void Chk #16963 to John Derril Silkwood | 5.30 |
| 30 | 04/01/2020 | 16964 | Void Chk #16964 to Raburne L. Silkwood | 5.30 |
| 30 | 04/01/2020 | 16965 | Void Chk #16965 to Karen E. Smith | 5.30 |
| 30 | 04/01/2020 | 16967 | Void Chk #16967 to Kendel L. Srader | 12.37 |
| 30 | 04/01/2020 | 16968 | Void Chk #16968 to Barbara Diane Steelman | 5.30 |
| 30 | 04/01/2020 | 16969 | Void Chk #16969 to Billie D. Williams Stevens | 38.13 |
| 30 | 04/01/2020 | 16970 | Void Chk #16970 to Chiquita L. Jackson Stratford | 96.52 |
| 30 | 04/01/2020 | 16971 | Void Chk #16971 to Bobbie Surratt | 12.37 |
| 30 | 04/01/2020 | 16974 | Void Chk #16974 to Douglas C. Williams | 9.27 |
| 30 | 04/01/2020 | 16975 | Void Chk #16975 to Evelyn Williams | 12.37 |
| 30 | 04/01/2020 | 16976 | Void Chk #16976 to James Curtis Williams | 12.37 |
| 30 | 04/01/2020 | 16977 | Void Chk #16977 to Melvin D. Williams | 9.27 |
| 30 | 04/01/2020 | 16978 | Void Chk #16978 to William Rudd Limited Partnership | 60.82 |
| 30 | 04/01/2020 | 16979 | Void Chk #16979 to Rosemary Williams | 8.47 |
| 30 | 04/01/2020 | 16980 | Void Chk #16980 to Richard W. Wilson | 49.44 |
| 30 | 04/01/2020 | 16981 | Void Chk #16981 to Sarah R. Wolff | 1,825.44 |
| 30 | 04/01/2020 | 16986 | Void Chk #16986 to James Michael Boney | 12,421.97 |
| 30 | 04/01/2020 | 16987 | Void Chk #16987 to Nancy T Boney | 12,408.86 |
| 30 | 04/01/2020 | 16988 | Void Chk #16988 to Cynthia Brooks | 87.20 |
| 30 | 04/01/2020 | 16989 | Void Chk #16989 to Brooklyn Volunteer Fire Department | 52.62 |
| 30 | 04/01/2020 | 16992 | Void Chk #16992 to Clement M. Clapp, II | 1,919.04 |
| 30 | 04/01/2020 | 16997 | Void Chk #16997 to Anna L. Downing | 651.77 |
| 30 | 04/01/2020 | 16998 | Void Chk #16998 to Albert C. Drakeford | 55.48 |
| 30 | 04/01/2020 | 16999 | Void Chk #16999 to Howard J. Drakeford | 55.48 |
| 30 | 04/01/2020 | 17000 | Void Chk #17000 to Harris L. Drakeford | 55.48 |
| 30 | 04/01/2020 | 17001 | Void Chk #17001 to Johnny Drakeford, Jr. | 55.48 |
| 30 | 04/01/2020 | 17002 | Void Chk #17002 to Katie Drakeford | 55.48 |
| 30 | 04/01/2020 | 17003 | Void Chk #17003 to Martha Drakeford | 57.58 |
| 30 | 04/01/2020 | 17004 | Void Chk #17004 to Minnie Drakeford | 55.48 |
| 30 | 04/01/2020 | 17010 | Void Chk #17010 to Mary L. Green | 55.48 |
| 30 | 04/01/2020 | 17011 | Void Chk #17011 to Constance M. Holmes Hale | 55.29 |

05/25/2020  09:25 am  
Company:00SEC

Sklar Exploration Co., L.L.C.  
Reconcile - Ledger Listing  
Page    10

Bank:  130  East West - Revenue Account   G/L Acct:0130  
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 30 | 04/01/2020 | 17014 | Void Chk #17014 to Robert Holland | 37.07 |
| 30 | 04/01/2020 | 17015 | Void Chk #17015 to Veronica R. Holmes | 55.29 |
| 30 | 04/01/2020 | 17016 | Void Chk #17016 to Katherine Boney Hutchinson | 12,422.00 |
| 30 | 04/01/2020 | 17017 | Void Chk #17017 to Alfonza Jackson | 51.51 |
| 30 | 04/01/2020 | 17020 | Void Chk #17020 to Mary D. Jones | 55.48 |
| 30 | 04/01/2020 | 17025 | Void Chk #17025 to Donald R. Kirksey & | 51.38 |
| 30 | 04/01/2020 | 17026 | Void Chk #17026 to Sarah M. Lanier, Trustee of the S.M. | 54.69 |
| 30 | 04/01/2020 | 17027 | Void Chk #17027 to Sarah M Lanier, Trustee of the S.M. | 54.69 |
| 30 | 04/01/2020 | 17028 | Void Chk #17028 to Sarah M Lanier, Trustee of Sarah M. | 54.69 |
| 30 | 04/01/2020 | 17031 | Void Chk #17031 to Lexington Investments, LLC | 4,235.04 |
| 30 | 04/01/2020 | 17037 | Void Chk #17037 to Estate of Ed Leigh McMillan, II | 126.50 |
| 30 | 04/01/2020 | 17039 | Void Chk #17039 to Claudie M. Holmes Modley | 55.29 |
| 30 | 04/01/2020 | 17040 | Void Chk #17040 to Anna L Downing | 335.51 |
| 30 | 04/01/2020 | 17041 | Void Chk #17041 to Caroline Frances O'Neal | 64.11 |
| 30 | 04/01/2020 | 17042 | Void Chk #17042 to Gordon Kelley O'Neal | 64.11 |
| 30 | 04/01/2020 | 17043 | Void Chk #17043 to Martha A. Perkins | 55.48 |
| 30 | 04/01/2020 | 17048 | Void Chk #17048 to Juanita Ralls | 2,655.13 |
| 30 | 04/01/2020 | 17051 | Void Chk #17051 to Ann Roby | 86.59 |
| 30 | 04/01/2020 | 17052 | Void Chk #17052 to Sarah Samuel | 60.17 |
| 30 | 04/01/2020 | 17053 | Void Chk #17053 to Edwin Sanford, III | 88.63 |
| 30 | 04/01/2020 | 17057 | Void Chk #17057 to Natasha Smith | 27.37 |
| 30 | 04/01/2020 | 17058 | Void Chk #17058 to Strago Petroleum Corporation | 2,728.44 |
| 30 | 04/01/2020 | 17059 | Void Chk #17059 to Alva Nann Cary Taylor | 279.33 |
| 30 | 04/01/2020 | 17062 | Void Chk #17062 to Juanita Cary | 371.91 |
| 30 | 04/01/2020 | 17064 | Void Chk #17064 to Willene Whatley | 86.51 |
| 30 | 04/01/2020 | 17065 | Void Chk #17065 to Larry Wright | 55.29 |
| 30 | 04/01/2020 | 17069 | Void Chk #17069 to James Boyd Bel | 3,507.74 |
| 30 | 04/01/2020 | 17076 | Void Chk #17076 to Leticia Drakeford | 55.52 |
| 30 | 04/01/2020 | 17077 | Void Chk #17077 to Barbara Dukes | 26.55 |
| 30 | 04/01/2020 | 17081 | Void Chk #17081 to Estate of Stirling H. Hamilton, Jr. | 2,745.13 |
| 30 | 04/01/2020 | 17085 | Void Chk #17085 to Gloria J. Lenker | 17.82 |
| 30 | 04/01/2020 | 17087 | Void Chk #17087 to Richard Downing Pope Jr. Family Trust | 342.35 |
| 30 | 04/01/2020 | 17094 | Void Chk #17094 to James Walls | 60.23 |
| 30 | 04/01/2020 | 17095 | Void Chk #17095 to Terry Lefler Walls | 60.23 |
| 30 | 04/01/2020 | 17096 | Void Chk #17096 to Ginger McWaters | 60.23 |
| 30 | 04/01/2020 | 17097 | Void Chk #17097 to Suzanne W. Zimmer | 2,613.79 |
| 30 | 04/01/2020 | 17098 | Void Chk #17098 to Auburn University JCSM | 16,287.03 |
| 30 | 04/01/2020 | 17099 | Void Chk #17099 to Philippa Peyton M. Bethea | 1,964.47 |
| 30 | 04/01/2020 | 17100 | Void Chk #17100 to Downing Family Properties, LLC | 34,533.21 |
| 30 | 04/01/2020 | 17101 | Void Chk #17101 to John Robert Downing Management Trust | 231.15 |
| 30 | 04/01/2020 | 17102 | Void Chk #17102 to Wiley W. Downing, IV | 493.64 |
| 30 | 04/01/2020 | 17103 | Void Chk #17103 to Jane Downing Dunaway | 877.54 |
| 30 | 04/01/2020 | 17104 | Void Chk #17104 to Evelyn M Britton Family Trust | 6,703.85 |
| 30 | 04/01/2020 | 17105 | Void Chk #17105 to Evelyn M Britton Family Trust | 6,703.86 |
| 30 | 04/01/2020 | 17106 | Void Chk #17106 to Laura W. Grier | 2,740.84 |
| 30 | 04/01/2020 | 17107 | Void Chk #17107 to Willie C Holmes | 27.01 |
| 30 | 04/01/2020 | 17108 | Void Chk #17108 to Jeanne Bel Ingraham | 3,538.43 |
| 30 | 04/01/2020 | 17109 | Void Chk #17109 to Camilla Huxford | 5,449.61 |
| 30 | 04/01/2020 | 17110 | Void Chk #17110 to Kersh Group, LLC | 6,259.45 |
| 30 | 04/01/2020 | 17111 | Void Chk #17111 to Albert W. Key | 543.26 |
| 30 | 04/01/2020 | 17112 | Void Chk #17112 to The Trant Kidd Special Trust | 284.30 |
| 30 | 04/01/2020 | 17113 | Void Chk #17113 to Atwood M. Kimbrough | 347.85 |
| 30 | 04/01/2020 | 17114 | Void Chk #17114 to James C. Kimbrough | 115.92 |
| 30 | 04/01/2020 | 17115 | Void Chk #17115 to Knight Petroleum, LP | 27.33 |

05/25/2020  09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page   11

Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 17116 | Void Chk #17116 to Patricia Ann Downing McFarland | 312.72 |
| 30 | 04/01/2020 | 17117 | Void Chk #17117 to Jenny H. McGowin | 1,964.47 |
| 30 | 04/01/2020 | 17118 | Void Chk #17118 to Iva Lee McMillan Trust | 25,932.08 |
| 30 | 04/01/2020 | 17119 | Void Chk #17119 to Nancy M. Melton | 1,833.87 |
| 30 | 04/01/2020 | 17120 | Void Chk #17120 to David Earl Miller | 1,833.87 |
| 30 | 04/01/2020 | 17121 | Void Chk #17121 to Sara Beall Neal Marital Trust | 3,965.75 |
| 30 | 04/01/2020 | 17122 | Void Chk #17122 to Phillips Operations, LLC | 12,499.38 |
| 30 | 04/01/2020 | 17126 | Void Chk #17126 to Jean Miller Stimpson | 1,833.87 |
| 30 | 04/01/2020 | 17128 | Void Chk #17128 to W.T. Neal Family Stock, LLC | 38,406.13 |
| 30 | 04/01/2020 | 17129 | Void Chk #17129 to Jasmine Lloyd | 451.87 |
| 30 | 04/01/2020 | 17138 | Void Chk #17138 to Avis D. Tolbert | 10.09 |
| 30 | 04/01/2020 | 14620 | Void Chk #14620 to George A. Nobles | 0.03 |
| 30 | 04/01/2020 | 14728 | Void Chk #14728 to Reuben Terrell | 0.04 |
| 30 | 04/01/2020 | 14730 | Void Chk #14730 to Wayne Terrell | 0.04 |
| 30 | 04/01/2020 | 14734 | Void Chk #14734 to M.H. Thomas, III | 7.70 |
| 30 | 04/01/2020 | 14742 | Void Chk #14742 to Edward Julius Trauth, III | 0.02 |
| 30 | 04/01/2020 | 14747 | Void Chk #14747 to Jack Hall Walthall | 0.50 |
| 30 | 04/01/2020 | 14751 | Void Chk #14751 to Kenneth E. Warren | 555.62 |
| 30 | 04/01/2020 | 14773 | Void Chk #14773 to Wesley Miller Winn, Jr. | 7.71 |
| 30 | 04/01/2020 | 14774 | Void Chk #14774 to Harriet Ellerbee | 0.12 |
| 30 | 04/01/2020 | 14793 | Void Chk #14793 to H. Preston Holley, Jr. | 32.65 |
| 30 | 04/01/2020 | 14803 | Void Chk #14803 to Carol Elaine Koschak | 44.38 |
| 30 | 04/01/2020 | 14805 | Void Chk #14805 to Mary Ann Mack | 7,071.96 |
| 30 | 04/01/2020 | 14841 | Void Chk #14841 to K. C. Brye | 34.92 |
| 30 | 04/01/2020 | 14891 | Void Chk #14891 to Caroline Frances O'Neal | 68.24 |
| 30 | 04/01/2020 | 14960 | Void Chk #14960 to Esther McCreary Lane | 83.82 |
| 30 | 04/01/2020 | 15015 | Void Chk #15015 to Alma Bell | 11.43 |
| 30 | 04/01/2020 | 15053 | Void Chk #15053 to Kelsey Carter | 26.93 |
| 30 | 04/01/2020 | 15081 | Void Chk #15081 to Crow Partners, Ltd. | 45.09 |
| 30 | 04/01/2020 | 15092 | Void Chk #15092 to DEDE LLC | 4,003.85 |
| 30 | 04/01/2020 | 15204 | Void Chk #15204 to Jennifer Janae Holland | 23.64 |
| 30 | 04/01/2020 | 15206 | Void Chk #15206 to Willie R. Holland | 47.29 |
| 30 | 04/01/2020 | 15213 | Void Chk #15213 to Tracy Deas Humphrey | 74.22 |
| 30 | 04/01/2020 | 15246 | Void Chk #15246 to Roderick O'Neil Jones | 18.42 |
| 30 | 04/01/2020 | 15307 | Void Chk #15307 to Geneva McCorvey | 67.36 |
| 30 | 04/01/2020 | 15340 | Void Chk #15340 to Don Musslewhite | 5.99 |
| 30 | 04/01/2020 | 15405 | Void Chk #15405 to Shaena Saxton | 171.13 |
| 30 | 04/01/2020 | 15409 | Void Chk #15409 to Leonard Scott | 6.25 |
| 30 | 04/01/2020 | 15468 | Void Chk #15468 to Angela Van Zandt | 26.07 |
| 30 | 04/01/2020 | 15481 | Void Chk #15481 to Beverly Ann Govan Wesley Estate | 8.93 |
| 30 | 04/01/2020 | 15485 | Void Chk #15485 to Richard O. Wiggins, deceased | 108.37 |
| 30 | 04/01/2020 | 15523 | Void Chk #15523 to Mary Ann Mack | 10,986.39 |
| 30 | 04/01/2020 | 15526 | Void Chk #15526 to Michael Morrissey, III | 19.68 |
| 30 | 04/01/2020 | 15587 | Void Chk #15587 to Susan W. Saab | 61.74 |
| 30 | 04/01/2020 | 15619 | Void Chk #15619 to Carl Herrin Oil and Gas, L.L.C. | 7,729.82 |
| 30 | 04/01/2020 | 15650 | Void Chk #15650 to Jenny H. McGowin | 1,804.99 |
| 30 | 04/01/2020 | 15668 | Void Chk #15668 to Johnita Hall | 53.81 |
| 30 | 04/01/2020 | 15678 | Void Chk #15678 to John E. Downing | 803.06 |
| 30 | 04/01/2020 | 15699 | Void Chk #15699 to Thomas B. Henry | 7,681.29 |
| 30 | 04/01/2020 | 15700 | Void Chk #15700 to John Riley Pittman | 7,681.29 |
| 30 | 04/01/2020 | 15701 | Void Chk #15701 to Mary Brooks Pittman | 4,608.77 |
| 30 | 04/01/2020 | 15702 | Void Chk #15702 to Sally Elizabeth Pittman | 4,608.77 |
| 30 | 04/01/2020 | 15705 | Void Chk #15705 to Lindsey Monroe Acciarito | 0.06 |
| 30 | 04/01/2020 | 15713 | Void Chk #15713 to Melanie Armour | 135.59 |
| 30 | 04/01/2020 | 15729 | Void Chk #15729 to H. T. Bennett, III | 26.77 |
| 30 | 04/01/2020 | 15746 | Void Chk #15746 to Shay Monroe Boone | 0.06 |

05/25/2020  09:25 am                    Sklar Exploration Co., L.L.C.                              Page  12
Company:00SEC                           Reconcile - Ledger Listing
                        Bank:  130  East West - Revenue Account   G/L Acct:0130
                                G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 30 | 04/01/2020 | 15747 | Void Chk #15747 to Emory Purtelle Boring | 32.48 |
| 30 | 04/01/2020 | 15752 | Void Chk #15752 to Joseph Jeffrey Bragg | 72.27 |
| 30 | 04/01/2020 | 15771 | Void Chk #15771 to W. T. Cary, Jr. | 141.61 |
| 30 | 04/01/2020 | 15772 | Void Chk #15772 to Wanda D. Castro | 50.73 |
| 30 | 04/01/2020 | 15787 | Void Chk #15787 to E.W. Merritt Land & Timber Co., Inc. | 258.06 |
| 30 | 04/01/2020 | 15798 | Void Chk #15798 to Crow Partners, Ltd. | 49.32 |
| 30 | 04/01/2020 | 15800 | Void Chk #15800 to Margaret S. Culliver | 125.10 |
| 30 | 04/01/2020 | 15802 | Void Chk #15802 to R. C. Curtis | 52.60 |
| 30 | 04/01/2020 | 15820 | Void Chk #15820 to Erik Doughty | 119.08 |
| 30 | 04/01/2020 | 15827 | Void Chk #15827 to James Dyer | 50.74 |
| 30 | 04/01/2020 | 15860 | Void Chk #15860 to Patricia H. Florence | 169.75 |
| 30 | 04/01/2020 | 15883 | Void Chk #15883 to Keith W. Goodner | 1.19 |
| 30 | 04/01/2020 | 15889 | Void Chk #15889 to Donia Beth Shaffer Groff | 52.29 |
| 30 | 04/01/2020 | 15930 | Void Chk #15930 to Tracy Deas Humphrey | 70.87 |
| 30 | 04/01/2020 | 15932 | Void Chk #15932 to Katherine Boney Hutchinson | 60.25 |
| 30 | 04/01/2020 | 15963 | Void Chk #15963 to Richard Garrett Key | 78.29 |
| 30 | 04/01/2020 | 15977 | Void Chk #15977 to Bill A. Lay | 425.98 |
| 30 | 04/01/2020 | 15991 | Void Chk #15991 to Lois Heflin Partnership, Ltd. | 31.07 |
| 30 | 04/01/2020 | 16006 | Void Chk #16006 to Marberkay, L.L.C. | 430.30 |
| 30 | 04/01/2020 | 16015 | Void Chk #16015 to Gordon Byron May | 702.28 |
| 30 | 04/01/2020 | 16016 | Void Chk #16016 to Geneva McCorvey | 78.19 |
| 30 | 04/01/2020 | 16017 | Void Chk #16017 to Leslie McClure | ·0.40 |
| 30 | 04/01/2020 | 16033 | Void Chk #16033 to Clay Thomas Monroe | 0.24 |
| 30 | 04/01/2020 | 16034 | Void Chk #16034 to Margret Ann Monroe | 1.19 |
| 30 | 04/01/2020 | 16040 | Void Chk #16040 to John H Morgan Residual Marital Trust | 73.86 |
| 30 | 04/01/2020 | 16050 | Void Chk #16050 to Nine Forks LLC | 1,004.10 |
| 30 | 04/01/2020 | 16063 | Void Chk #16063 to Henry Wayne Pearson | 0.12 |
| 30 | 04/01/2020 | 16065 | Void Chk #16065 to Phyllis M. Pickens | 1.70 |
| 30 | 04/01/2020 | 16074 | Void Chk #16074 to Khloe S. Pry, a minor | 48.37 |
| 30 | 04/01/2020 | 16078 | Void Chk #16078 to Christian Deeb Rahaim | 302.74 |
| 30 | 04/01/2020 | 16104 | Void Chk #16104 to Royalties of America Marketing LLC | 65.10 |
| 30 | 04/01/2020 | 16112 | Void Chk #16112 to Allie Samuel | 125.10 |
| 30 | 04/01/2020 | 16174 | Void Chk #16174 to Amelia Ann Torrans Exempt Test Trust | 74.77 |
| 30 | 04/01/2020 | 16176 | Void Chk #16176 to TSC Oil & Gas Inc | 61.58 |
| 30 | 04/01/2020 | 16191 | Void Chk #16191 to Antoinette W. Watts | 70.80 |
| 30 | 04/01/2020 | 16200 | Void Chk #16200 to Richard O. Wiggins, deceased | 54.03 |
| 30 | 04/01/2020 | 16208 | Void Chk #16208 to Thomas E. Wilkerson, Jr. | 70.80 |
| 30 | 04/01/2020 | 16225 | Void Chk #16225 to Mark A. Brandon | 61.61 |
| 30 | 04/01/2020 | 16235 | Void Chk #16235 to Rosemary Ralls Harper | 51.51 |
| 30 | 04/01/2020 | 16240 | Void Chk #16240 to Mary Ann Mack | 9,552.49 |
| 30 | 04/01/2020 | 16241 | Void Chk #16241 to Mark H. Manes | 55.39 |
| 30 | 04/01/2020 | 16255 | Void Chk #16255 to Thomas Whitaker Westbrook | 61.49 |
| 30 | 04/01/2020 | 16264 | Void Chk #16264 to John Louis Blalock | 930.00 |
| 30 | 04/01/2020 | 16268 | Void Chk #16268 to Burman Energy, LLC | 135.11 |
| 30 | 04/01/2020 | 16291 | Void Chk #16291 to Janus Enterprises, LLC | 426.48 |
| 30 | 04/01/2020 | 16314 | Void Chk #16314 to John D Procter | 109.19 |
| 30 | 04/01/2020 | 16316 | Void Chk #16316 to Quad Gas Corp | 106.17 |
| 30 | 04/01/2020 | 16325 | Void Chk #16325 to The Mary Hardegree Strain Family Trust | 59.65 |
| 30 | 04/01/2020 | 16342 | Void Chk #16342 to Carl Herrin Oil and Gas, L.L.C. | 8,726.43 |
| 30 | 04/01/2020 | 16353 | Void Chk #16353 to Wiley W. Downing, IV | 518.50 |
| 30 | 04/01/2020 | 16373 | Void Chk #16373 to Jenny H. McGowin | 2,063.21 |
| 30 | 04/01/2020 | 16379 | Void Chk #16379 to Richard Downing Pope Jr. Family Trust | 351.48 |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 30 | 04/01/2020 | 16406 | Void Chk #16406 to Jessie B. Samuel | 50.33 |
| 30 | 04/01/2020 | 16407 | Void Chk #16407 to Rebecca Rudolph Snell | 50.27 |
| 30 | 04/01/2020 | 16410 | Void Chk #16410 to John E. Downing | 917.96 |
| 30 | 04/01/2020 | 16413 | Void Chk #16413 to Robert C. McMillan 2011 Rev Trust | 6,615.08 |
| 30 | 04/01/2020 | 16427 | Void Chk #16427 to Jordan S. Dennis | 13.11 |
| 30 | 04/01/2020 | 16429 | Void Chk #16429 to Monica Blair | 16.95 |
| 30 | 04/01/2020 | 16431 | Void Chk #16431 to Georgia Dennis Sartin | 13.11 |
| 30 | 04/01/2020 | 16432 | Void Chk #16432 to Majinice Seals | 8.74 |
| 30 | 04/01/2020 | 16434 | Void Chk #16434 to Amy Brundle | 8.32 |
| 30 | 04/01/2020 | 16436 | Void Chk #16436 to Joseph Jeffrey Bragg (Original Chk# 10581) | 74.32 |
| 30 | 04/01/2020 | 16443 | Void Chk #16443 to Matthew F. Williamson | 74.77 |
| 30 | 04/01/2020 | 16444 | Void Chk #16444 to LJS Real Estate & Minerals, LLC (Original Chk#   14546) | 259.44 |
| 30 | 04/01/2020 | 17143 | Void Chk #17143 to ELBA Exploration LLC | 335.34 |
| 30 | 04/01/2020 | 17142 | Void Chk #17142 to Andrea Davis | 40.84 |
| 30 | 04/01/2020 | 17141 | Void Chk #17141 to Chateau Blanche, L.L.C. | 20.92 |
| 30 | 04/01/2020 | 17140 | Void Chk #17140 to Judy K. Merritt Carter | 14.65 |
| 30 | 04/01/2020 | 17139 | Void Chk #17139 to Black Stone Minerals Company, L.P. | 529.43 |
| 30 | 04/01/2020 | 17144 | Void Chk #17144 to Henry George Foster | 264.58 |
| 30 | 04/01/2020 | 17145 | Void Chk #17145 to Rhodna F. Fouts | 335.35 |
| 30 | 04/01/2020 | 17146 | Void Chk #17146 to Michael D. Gollob Oil Company, L.P. | 104.63 |
| 30 | 04/01/2020 | 17147 | Void Chk #17147 to The Hassell 1989 Trust | 7.71 |
| 30 | 04/01/2020 | 17148 | Void Chk #17148 to Grover Arnold Jones, | 34.28 |
| 30 | 04/01/2020 | 17149 | Void Chk #17149 to Kidd Production, Ltd. | 104.64 |
| 30 | 04/01/2020 | 17150 | Void Chk #17150 to Kwazar Resources, LLC | 45.77 |
| 30 | 04/01/2020 | 17151 | Void Chk #17151 to Lake Investment Production | 132.87 |
| 30 | 04/01/2020 | 17152 | Void Chk #17152 to LLY Oil & Gas LLC | 44.29 |
| 30 | 04/01/2020 | 17153 | Void Chk #17153 to Patrick J. McBride | 46.03 |
| 30 | 04/01/2020 | 17154 | Void Chk #17154 to John Clinton Merritt | 17.71 |
| 30 | 04/01/2020 | 17155 | Void Chk #17155 to Mesapro, LLC | 6.56 |
| 30 | 04/01/2020 | 17156 | Void Chk #17156 to JL Porter Revocable Trust | 44.29 |
| 30 | 04/01/2020 | 17157 | Void Chk #17157 to Janet Ann Merritt Robinson | 17.71 |
| 30 | 04/01/2020 | 17158 | Void Chk #17158 to S & P Co. | 2.31 |
| 30 | 04/01/2020 | 17159 | Void Chk #17159 to Mildred Leigh Stinson | 0.72 |
| 30 | 04/01/2020 | 17160 | Void Chk #17160 to Andre Toliver | 15.46 |
| 30 | 04/01/2020 | 17161 | Void Chk #17161 to Trant K. Kidd Family Partnership, Ltd. | 15.17 |
| 30 | 04/01/2020 | 17162 | Void Chk #17162 to Turner Family Trust dated 3-15-2002 | 7.71 |
| 30 | 04/01/2020 | 17163 | Void Chk #17163 to Weyerhaeuser NR Company | 9,678.47 |
| 30 | 04/01/2020 | 17164 | Void Chk #17164 to Winkler Beene Investments LLC | 7.70 |
| 30 | 04/01/2020 | 17165 | Void Chk #17165 to BKJS Investments, LLC | 24.68 |
| 30 | 04/01/2020 | 17166 | Void Chk #17166 to Steven E. Calhoun | 213.26 |
| 30 | 04/01/2020 | 17167 | Void Chk #17167 to Cobra Petroleum Company, LP | 6.15 |
| 30 | 04/01/2020 | 17168 | Void Chk #17168 to Ina Powell Collins | 12.32 |
| 30 | 04/01/2020 | 17169 | Void Chk #17169 to Bobby J. Hill | 37.14 |
| 30 | 04/01/2020 | 17170 | Void Chk #17170 to Adrianne Judgeware | 15.48 |
| 30 | 04/01/2020 | 17171 | Void Chk #17171 to Curtis Judgeware | 15.48 |
| 30 | 04/01/2020 | 17172 | Void Chk #17172 to Pruet Production Co. | 1,937.16 |
| 30 | 04/01/2020 | 17173 | Void Chk #17173 to Ann Bevel | 1.18 |
| 30 | 04/01/2020 | 17174 | Void Chk #17174 to Jane Bevel | 1.18 |
| 30 | 04/01/2020 | 17175 | Void Chk #17175 to B&K Exploration Investments, LLC | 503.69 |
| 30 | 04/01/2020 | 17176 | Void Chk #17176 to Robert Cary | 223.89 |
| 30 | 04/01/2020 | 17177 | Void Chk #17177 to Sandra Bevel Robinson | 1.18 |
| 30 | 04/01/2020 | 17178 | Void Chk #17178 to Earlene Samuel | 10.47 |
| 30 | 04/01/2020 | 17179 | Void Chk #17179 to Spanish Fort Royalty, LLC | 255.33 |

05/25/2020 09:25 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page 14

Bank: 130 East West - Revenue Account G/L Acct:0130
G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 30 | 04/01/2020 | 17180 | Void Chk #17180 to Demetrius Walker | 19.51 |
| 30 | 04/01/2020 | 17181 | Void Chk #17181 to John E. Downing | 873.97 |
| 30 | 04/01/2020 | 17182 | Void Chk #17182 to Ed Leigh McMillan Trust | 401.64 |
| 30 | 04/01/2020 | 17183 | Void Chk #17183 to Source Rock Minerals II, LLC | 938.95 |
| 30 | 04/01/2020 | 17184 | Void Chk #17184 to Claudette Bradley | 11.02 |
| 30 | 04/01/2020 | 17185 | Void Chk #17185 to Willie Dale Holmes | 11.02 |
| 30 | 04/01/2020 | 17186 | Void Chk #17186 to Debra Ann Law | 11.02 |
| 30 | 04/01/2020 | 17187 | Void Chk #17187 to Janice Matthews Lee | 35.77 |
| 30 | 04/01/2020 | 17188 | Void Chk #17188 to Daniel W. McMillan | 3,160.63 |
| 30 | 04/01/2020 | 17189 | Void Chk #17189 to Ed Leigh McMillan, III | 3,160.65 |
| 30 | 04/01/2020 | 17190 | Void Chk #17190 to Robert C. McMillan 2011 Rev Trust | 6,133.81 |
| 30 | 04/01/2020 | 17191 | Void Chk #17191 to Katherine E. McMillan Owens | 6,472.78 |
| 30 | 04/01/2020 | 17192 | Void Chk #17192 to Norva Thompson, Sr. | 23.89 |
| 30 | 04/01/2020 | 17193 | Void Chk #17193 to Mattie Samuel | 41.35 |
| 30 | 04/01/2020 | 17194 | Void Chk #17194 to David Bissmeyer | 25.72 |
| 30 | 04/29/2020 | RBU18911 | Revenue Checks Written on 04/29/2020 | 1,149,036.72- |
| 30 | 04/29/2020 | RBU18911 | Revenue Direct Deposit | 703,558.02- |
| 70 | 04/30/2020 | 17972 | Complete Payment Recovery Services, Inc. | 634.32- |
| 70 | 04/30/2020 | 17973 | Speedy Cash | 55.84- |
| 70 | 04/30/2020 | 17978 | State of Louisiana | 67.52- |
| 71 | 04/30/2020 | 043020 | Check #16539 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 82.49- |
| 71 | 04/30/2020 | 043020 | Check #16701 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 84.14- |
| 71 | 04/30/2020 | 043020 | Check #16623 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 94.47- |
| 71 | 04/30/2020 | E000008347 | Sklar Exploration Company, LLC | 683,053.84- |
| 30 | 04/30/2020 | RBU18913 | Revenue Checks Written on 04/30/2020 | 17,150.49- |
| 30 | 04/30/2020 | RBU18914 | Revenue Direct Deposit | 1,157.39- |
| 30 | 04/30/2020 | 17345 | Void Chk #17345 to Opal Scott Hendricks Rev. Living Trust | 24,320.45 |
| | | | **Total of Checks** | **2,677,724.50-** |

| | **Deposits:** | | | |
|-----|------|-----------|-------------|--------|
| 10 | 04/02/2020 | 10661 | Deposit 04/02/2020 | 2,379.01 |
| 10 | 04/20/2020 | 10689 | Deposit 04/20/2020 | 2,526,295.24 |
| 10 | 04/20/2020 | 10692 | Deposit 04/20/2020 | 137,221.36 |
| 10 | 04/22/2020 | 10695 | Deposit 04/22/2020 | 2,576.85 |
| 10 | 04/24/2020 | 10700 | Deposit 04/24/2020 | 673.25 |
| 10 | 04/24/2020 | 10701 | Deposit 04/24/2020 | 84,410.51 |
| 10 | 04/27/2020 | 10706 | Deposit 04/27/2020 | 3,791.22 |
| 10 | 04/29/2020 | 10709 | Deposit 04/29/2020 | 280,037.68 |
| 10 | 04/30/2020 | 10712 | Deposit 04/30/2020 | 12,135.61 |
| 10 | 04/30/2020 | 10713 | Deposit 04/30/2020 | 1,021.78 |
| 10 | 04/30/2020 | 10716 | Deposit 04/30/2020 | 204,697.65 |
| | | | **Total of Deposits** | **3,255,240.16** |

**Bank Charges:**

|  | | | **Total of Bank Charges** | **0.00** |
|--|--|--|----------------------------|----------|

**Interest:**

|  | | | **Total of Interest** | **0.00** |
|--|--|--|------------------------|----------|

**Bank Drafts:**

|  | | | **Total of Bank Drafts** | **0.00** |
|--|--|--|---------------------------|----------|

| | | | TOTAL | 2,550,441.77 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page 1 of 24
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
3665
( 12)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com:

## Commercial Analysis Checking

| Account number | | Beginning balance | | $2,674,825.34 |
|---|---|---|---|---|
| Enclosures | 12 | Total additions | (112) | 3,387,952.56 |
| Low balance | $1,768,091.44 | Total subtractions | (115) | 2,368,554.30 |
| Average balance | $2,806,977.21 | Ending balance | | $3,694,223.60 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-02 | Deposit Bridge | | 2,379.01 |
| 16938 | 04-15 | Return Item | refermaker CHECK 16938 | 3.44 |
| 17178 | 04-15 | Return Item | refermaker CHECK 17178 | 10.47 |
| 16976 | 04-15 | Return Item | refermaker CHECK 16976 | 12.37 |
| 17193 | 04-15 | Return Item | refermaker CHECK 17193 | 41.35 |
| 17153 | 04-15 | Return Item | refermaker CHECK 17153 | 46.03 |
| 16858 | 04-15 | Return Item | refermaker CHECK 16858 | 50.12 |
| 16457 | 04-15 | Return Item | refermaker CHECK 16457 | 50.41 |
| 16920 | 04-15 | Return Item | refermaker CHECK 16920 | 50.75 |
| 16608 | 04-15 | Return Item | refermaker CHECK 16608 | 52.42 |
| 16748 | 04-15 | Return Item | refermaker CHECK 16748 | 54.09 |
| 16914 | 04-15 | Return Item | refermaker CHECK 16914 | 57.24 |
| 16208 | 04-15 | Return Item | refermaker CHECK 16208 | 70.80 |
| 16470 | 04-15 | Return Item | refermaker CHECK 16470 | 99.50 |
| 16726 | 04-15 | Return Item | refermaker CHECK 16726 | 101.12 |
| 16825 | 04-15 | Return Item | refermaker CHECK 16825 | 116.16 |
| 16112 | 04-15 | Return Item | refermaker CHECK 16112 | 125.10 |
| 16268 | 04-15 | Return Item | refermaker CHECK 16268 | 135.11 |
| 16806 | 04-15 | Return Item | refermaker CHECK 16806 | 153.24 |
| 17176 | 04-15 | Return Item | refermaker CHECK 17176 | 223.89 |
| 17116 | 04-15 | Return Item | refermaker CHECK 17116 | 312.72 |
| 17111 | 04-15 | Return Item | refermaker CHECK 17111 | 543.26 |
| 16760 | 04-15 | Return Item | refermaker CHECK 16760 | 794.59 |
| 16264 | 04-15 | Return Item | refermaker CHECK 16264 | 930.00 |
| 16992 | 04-15 | Return Item | refermaker CHECK 16992 | 1,919.04 |
| 17058 | 04-15 | Return Item | refermaker CHECK 17058 | 2,728.44 |
| 16630 | 04-15 | Return Item | refermaker CHECK 16630 | 3,450.51 |
| 17190 | 04-15 | Return Item | refermaker CHECK 17190 | 6,133.81 |

3409    rev 05-16



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 16065 | 04-16 | Return Item | refermaker CHECK 16065 | 1.70 |
| 17158 | 04-16 | Return Item | refermaker CHECK 17158 | 2.31 |
| 17142 | 04-16 | Return Item | refermaker CHECK 17142 | 40.84 |
| 16407 | 04-16 | Return Item | refermaker CHECK 16407 | 50.27 |
| 16538 | 04-16 | Return Item | refermaker CHECK 16538 | 55.36 |
| 16695 | 04-16 | Return Item | refermaker CHECK 16695 | 63.51 |
| 15307 | 04-16 | Return Item | refermaker CHECK 15307 | 67.36 |
| 16662 | 04-16 | Return Item | refermaker CHECK 16662 | 67.45 |
| 16743 | 04-16 | Return Item | refermaker CHECK 16743 | 72.61 |
| 16016 | 04-16 | Return Item | refermaker CHECK 16016 | 78.19 |
| 16602 | 04-16 | Return Item | refermaker CHECK 16602 | 94.47 |
| 16803 | 04-16 | Return Item | refermaker CHECK 16803 | 104.72 |
| 16830 | 04-16 | Return Item | refermaker CHECK 16830 | 116.16 |
| 16644 | 04-16 | Return Item | refermaker CHECK 16644 | 210.99 |
| 16467 | 04-16 | Return Item | refermaker CHECK 16467 | 281.82 |
| 16584 | 04-16 | Return Item | refermaker CHECK 16584 | 296.41 |
| 16503 | 04-16 | Return Item | refermaker CHECK 16503 | 634.11 |
| 17121 | 04-16 | Return Item | refermaker CHECK 17121 | 3,965.75 |
| 16850 | 04-16 | Return Item | refermaker CHECK 16850 | 4,873.25 |
| 17122 | 04-16 | Return Item | refermaker CHECK 17122 | 12,499.38 |
| 17098 | 04-16 | Return Item | refermaker CHECK 17098 | 16,287.03 |
| 16835 | 04-16 | Credit Memo | RETURN CHECK AS RTM FOR WRONG CHECK # | |
| | | | 16832 SEQ # 9149447820 | 22,327.78 |
| 16929 | 04-17 | Return Item | refermaker CHECK 16929 | 44.67 |
| 16453 | 04-17 | Return Item | refermaker CHECK 16453 | 63.51 |
| 16631 | 04-17 | Return Item | refermaker CHECK 16631 | 67.45 |
| 16529 | 04-17 | Return Item | refermaker CHECK 16529 | 69.75 |
| 17051 | 04-17 | Return Item | refermaker CHECK 17051 | 86.59 |
| 16828 | 04-17 | Return Item | refermaker CHECK 16828 | 116.16 |
| 16810 | 04-17 | Return Item | refermaker CHECK 16810 | 116.90 |
| 16578 | 04-17 | Return Item | refermaker CHECK 16578 | 129.50 |
| 16579 | 04-17 | Return Item | refermaker CHECK 16579 | 129.50 |
| 16606 | 04-17 | Return Item | refermaker CHECK 16606 | 129.50 |
| 16767 | 04-17 | Return Item | refermaker CHECK 16767 | 240.42 |
| 16893 | 04-17 | Return Item | refermaker CHECK 16893 | 256.61 |
| 16462 | 04-17 | Return Item | refermaker CHECK 16462 | 575.96 |
| 16838 | 04-17 | Return Item | refermaker CHECK 16838 | 2,596.39 |
| | 04-20 | Wire Trans-IN | PLAINS MARKETING L P | 137,221.36 |
| | 04-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,526,295.24 |
| 16965 | 04-20 | Return Item | refermaker CHECK 16965 | 5.30 |
| 17152 | 04-20 | Return Item | refermaker CHECK 17152 | 44.29 |
| 16793 | 04-20 | Return Item | refermaker CHECK 16793 | 52.36 |
| 16176 | 04-20 | Return Item | refermaker CHECK 16176 | 61.58 |
| 16656 | 04-20 | Return Item | refermaker CHECK 16656 | 74.28 |
| 16510 | 04-20 | Return Item | refermaker CHECK 16510 | 76.33 |
| 16694 | 04-20 | Return Item | refermaker CHECK 16694 | 152.16 |
| 17099 | 04-20 | Return Item | refermaker CHECK 17099 | 1,964.47 |
| 17106 | 04-20 | Return Item | refermaker CHECK 17106 | 2,740.84 |
| 16957 | 04-21 | Return Item | refermaker CHECK 16957 | 18.53 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 3 of 24
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
8665

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 16829 | 04-21 | Return Item | refermaker CHECK 16829 | 32.66 |
| 16839 | 04-21 | Return Item | refermaker CHECK 16839 | 55.36 |
| 16567 | 04-21 | Return Item | refermaker CHECK 16567 | 285.17 |
| 16586 | 04-21 | Return Item | refermaker CHECK 16586 | 556.90 |
| | 04-22 | Deposit Bridge | | 2,576.85 |
| 16807 | 04-22 | Return Item | refermaker CHECK 16807 | 52.08 |
| 16594 | 04-22 | Return Item | refermaker CHECK 16594 | 52.36 |
| 16901 | 04-22 | Return Item | refermaker CHECK 16901 | 57.24 |
| 16191 | 04-22 | Return Item | refermaker CHECK 16191 | 70.80 |
| 17183 | 04-22 | Return Item | refermaker CHECK 17183 | 938.95 |
| 16406 | 04-23 | Return Item | refermaker CHECK 16406 | 50.33 |
| 16849 | 04-23 | Return Item | refermaker CHECK 16849 | 142.17 |
| 17126 | 04-23 | Return Item | refermaker CHECK 17126 | 1,833.87 |
| 15619 | 04-23 | Return Item | refermaker CHECK 15619 | 7,729.82 |
| | 04-24 | Wire Trans-IN | CONCORD ENERGY LLC | 84,410.51 |
| | 04-24 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200424 | |
| | | | 21305900057742 | 673.25 |
| 16847 | 04-24 | Return Item | refermaker CHECK 16847 | 55.82 |
| 16789 | 04-24 | Return Item | refermaker CHECK 16789 | 78.50 |
| 16555 | 04-24 | Return Item | refermaker CHECK 16555 | 426.51 |
| 14805 | 04-24 | Return Item | refermaker CHECK 14805 | 7,071.96 |
| 16342 | 04-24 | Return Item | refermaker CHECK 16342 | 8,726.43 |
| 13972 | 04-24 | Return Item | refermaker CHECK 13972 | 9,386.18 |
| | 04-27 | Wire Trans-IN | CIMA ENERGY, LP | 3,791.22 |
| 16703 | 04-27 | Return Item | refermaker CHECK 16703 | 58.91 |
| 16918 | 04-27 | Return Item | refermaker CHECK 16918 | 104.63 |
| 16697 | 04-27 | Return Item | refermaker CHECK 16697 | 3,234.85 |
| 17156 | 04-28 | Return Item | refermaker CHECK 17156 | 44.29 |
| 16750 | 04-28 | Return Item | refermaker CHECK 16750 | 54.09 |
| 16667 | 04-28 | Return Item | refermaker CHECK 16667 | 63.06 |
| 16844 | 04-28 | Return Item | refermaker CHECK 16844 | 136.47 |
| 16711 | 04-28 | Return Item | refermaker CHECK 16711 | 1,112.07 |
| | 04-29 | Wire Trans-IN | THE SOUTHEAST ALAB AMA GAS DISTRICT | 280,037.68 |
| 16727 | 04-29 | Return Item | refermaker CHECK 16727 | 30.42 |
| | 04-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 204,697.65 |
| | 04-30 | Pre-Auth Credit | ORION PIPELINE L AchBatch 200430 7773846 | 1,021.78 |
| | 04-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200430 | |
| | | | 21305900059938 | 12,135.61 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 13972 | 04-24 | 9,386.18 | 16016 * | 04-16 | 78.19 |
| 14805 * | 04-24 | 7,071.96 | 16039 * | 04-01 | 297.38 |
| 15307 * | 04-16 | 67.36 | 16051 * | 04-01 | 167.43 |
| 15332 * | 04-01 | 299.61 | 16065 * | 04-16 | 1.70 |
| 15619 * | 04-23 | 7,729.82 | 16112 * | 04-15 | 125.10 |
| 15807 * | 04-01 | 10,395.87 | 16176 * | 04-20 | 61.58 |
| 15923 * | 04-01 | 15.81 | 16191 * | 04-22 | 70.80 |



EAST WEST BANK *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 4 of 24
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 16208 * | 04-15 | 70.80 | 16789 * | 04-24 | 78.50 |
| 16264 * | 04-15 | 930.00 | 16793 * | 04-20 | 52.36 |
| 16268 * | 04-15 | 135.11 | 16803 * | 04-16 | 104.72 |
| 16342 * | 04-24 | 8,726.43 | 16806 * | 04-15 | 153.24 |
| 16348 * | 04-01 | 32,631.80 | 16807 | 04-22 | 52.08 |
| 16355 * | 04-01 | 3,113.54 | 16810 * | 04-17 | 116.90 |
| 16406 * | 04-23 | 50.33 | 16825 * | 04-15 | 116.16 |
| 16407 | 04-16 | 50.27 | 16828 * | 04-17 | 116.16 |
| 16453 * | 04-17 | 63.51 | 16829 | 04-21 | 32.66 |
| 16457 * | 04-15 | 50.41 | 16830 | 04-16 | 116.16 |
| 16462 * | 04-17 | 575.96 | 16835 * | 04-16 | 22,327.78 |
| 16467 * | 04-16 | 281.82 | 16838 * | 04-17 | 2,596.39 |
| 16470 * | 04-15 | 99.50 | 16839 | 04-21 | 55.36 |
| 16503 * | 04-16 | 634.11 | 16844 * | 04-28 | 136.47 |
| 16510 * | 04-20 | 76.33 | 16847 * | 04-24 | 55.82 |
| 16529 * | 04-17 | 69.75 | 16849 * | 04-23 | 142.17 |
| 16538 * | 04-16 | 55.36 | 16850 | 04-16 | 4,873.25 |
| 16539 | 04-30 | 82.49 | 16858 * | 04-15 | 50.12 |
| 16555 * | 04-24 | 426.51 | 16893 * | 04-17 | 256.61 |
| 16567 * | 04-21 | 285.17 | 16901 * | 04-22 | 57.24 |
| 16578 * | 04-17 | 129.50 | 16914 * | 04-15 | 57.24 |
| 16579 | 04-17 | 129.50 | 16918 * | 04-27 | 104.63 |
| 16584 * | 04-16 | 296.41 | 16920 * | 04-15 | 50.75 |
| 16586 * | 04-21 | 556.90 | 16929 * | 04-17 | 44.67 |
| 16594 * | 04-22 | 52.36 | 16938 * | 04-15 | 3.44 |
| 16602 * | 04-16 | 94.47 | 16957 * | 04-21 | 18.53 |
| 16606 * | 04-17 | 129.50 | 16965 * | 04-20 | 5.30 |
| 16608 * | 04-15 | 52.42 | 16976 * | 04-15 | 12.37 |
| 16623 * | 04-30 | 94.47 | 16992 * | 04-15 | 1,919.04 |
| 16630 * | 04-15 | 3,450.51 | 17051 * | 04-17 | 86.59 |
| 16631 | 04-17 | 67.45 | 17058 * | 04-15 | 2,728.44 |
| 16644 * | 04-16 | 210.99 | 17098 * | 04-16 | 16,287.03 |
| 16656 * | 04-20 | 74.28 | 17099 | 04-20 | 1,964.47 |
| 16662 * | 04-16 | 67.45 | 17106 * | 04-20 | 2,740.84 |
| 16667 * | 04-28 | 63.06 | 17111 * | 04-15 | 543.26 |
| 16694 * | 04-20 | 152.16 | 17116 * | 04-15 | 312.72 |
| 16695 | 04-16 | 63.51 | 17121 * | 04-16 | 3,965.75 |
| 16697 * | 04-27 | 3,234.85 | 17122 | 04-16 | 12,499.38 |
| 16701 * | 04-30 | 84.14 | 17126 * | 04-23 | 1,833.87 |
| 16703 * | 04-27 | 58.91 | 17142 * | 04-16 | 40.84 |
| 16711 * | 04-28 | 1,112.07 | 17152 * | 04-20 | 44.29 |
| 16726 * | 04-15 | 101.12 | 17153 | 04-15 | 46.03 |
| 16727 | 04-29 | 30.42 | 17156 * | 04-28 | 44.29 |
| 16732 * | 04-21 | 2,047.50 | 17158 * | 04-16 | 2.31 |
| 16743 * | 04-16 | 72.61 | 17176 * | 04-15 | 223.89 |
| 16748 * | 04-15 | 54.09 | 17178 * | 04-15 | 10.47 |
| 16750 * | 04-28 | 54.09 | 17183 * | 04-22 | 938.95 |
| 16760 * | 04-15 | 794.59 | 17190 * | 04-15 | 6,133.81 |
| 16767 * | 04-17 | 240.42 | 17193 * | 04-15 | 41.35 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| * Skip in check sequence | | | | | |

**DEBITS**

| Date | Transaction Description | | | | Subtractions |
|------|------------------------|---|---|---|-------------|
| 04-01 | Onln Bkg Trfn D | TO ACC ██████████ | | | 800,000.00 |
| 04-30 | Onln Bkg Trfn D | TO ACC ██████████ | | | 683,053.84 |
| 04-30 | Preauth Debit | Sklar Exploratio REVPAYMT 200430 | | | 703,558.02 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 2,674,825.34 | 04-17 | 1,830,282.91 | 04-24 | 4,579,412.62 |
| 04-01 | 1,827,903.90 | 04-20 | 4,493,799.51 | 04-27 | 4,583,203.84 |
| 04-02 | 1,830,282.91 | 04-21 | 4,491,752.01 | 04-28 | 4,583,203.84 |
| 04-15 | 1,830,282.91 | 04-22 | 4,494,328.86 | 04-29 | 4,863,241.52 |
| 04-16 | 1,830,282.91 | 04-23 | 4,494,328.86 | 04-30 | 3,694,223.60 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

05/18/2020  02:25 pm
Company:00SKC

Sklarco, LLC

Page    1

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 04/01/2020 thru 04/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 893,962.32 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 893,962.32 |
|  |  |  |
| Actual Balance per General Ledger: |  | 893,962.32 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

05/18/2020  02:24 pm                                                  Sklarco, LLC                                                    Page   1
Company:00SKC                                            Reconcile - Ledger Listing
                                      Bank:  120  East West - Operating Account   G/L Acct:0120
                                                   G/L Activity from 04/01/2020 thru 04/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 611,435.98 |
| | | | | |
| | **Checks:** | | | |
| 71 | 04/01/2020 | E000000127 | Succession of Miriam Mandel Sklar | 18,000.00- |
| 71 | 04/01/2020 | E000000128 | Rebecca Lynn Priest | 222.22- |
| 71 | 04/01/2020 | APV01293 | Void Chk# 2615 to Jean Benbrook | 236.25 |
| 71 | 04/01/2020 | APV01294 | Void Chk# 2626 to Melanie D. Hites | 75.00 |
| 71 | 04/01/2020 | APV01295 | Void Chk# 2627 to Mrs. Tracy G. Davis | 75.00 |
| 71 | 04/01/2020 | APV01296 | Void Chk# 2744 to Julie M. Goth | 150.00 |
| 71 | 04/01/2020 | APV01297 | Void Chk# 2859 to LJS Real Estate & Minerals, LLC | 373.75 |
| 71 | 04/01/2020 | APV01298 | Void Chk# 2862 to Lynn Ann Stovall & Guy F Stovall IV & | 373.75 |
| 71 | 04/01/2020 | APV01299 | Void Chk# 2878 to Gary M. Cranford | 100.00 |
| 71 | 04/01/2020 | APV01300 | Void Chk# 2938 to Emily Sinclair | 490.36 |
| 71 | 04/01/2020 | APV01301 | Void Chk# 2939 to Robert E. W. Sinclair | 490.36 |
| 71 | 04/01/2020 | APV01302 | Void Chk# 2945 to Paul Sullivan, Administrator | 333.33 |
| 71 | 04/01/2020 | APV01303 | Void Chk# 3041 to Cornelia Derendinger | 888.88 |
| 71 | 04/01/2020 | APV01304 | Void Chk# 3044 to Rebecca Lynn Priest | 222.22 |
| 71 | 04/01/2020 | APV01305 | Void Chk# 3048 to Norman Riki Roszel, Distribute | 296.41 |
| | | | **Total of Checks** | **14,116.91-** |
| | | | | |
| | **Deposits:** | | | |
| 10 | 04/01/2020 | 5764 | Deposit 04/01/2020 | 239,455.08 |
| 10 | 04/02/2020 | 5765 | Deposit 04/02/2020 | 1,996.84 |
| 10 | 04/02/2020 | 5766 | Deposit 04/02/2020 | 6,639.87 |
| 10 | 04/05/2020 | 5769 | Deposit 04/05/2020 | 18,000.00 |
| 10 | 04/06/2020 | 5768 | Deposit 04/06/2020 | 4,266.72 |
| 10 | 04/07/2020 | 5770 | Deposit 04/07/2020 | 6,812.94 |
| 10 | 04/08/2020 | 5771 | Deposit 04/08/2020 | 802.20 |
| 10 | 04/08/2020 | 5772 | Deposit 04/08/2020 | 153.55 |
| 10 | 04/10/2020 | 5774 | Deposit 04/10/2020 | 1,655.11 |
| 10 | 04/13/2020 | 5776 | Deposit 04/13/2020 | 1,920.14 |
| 10 | 04/14/2020 | 5777 | Deposit 04/14/2020 | 65.65 |
| 10 | 04/16/2020 | 5778 | Deposit 04/16/2020 | 0.77 |
| 10 | 04/20/2020 | 5779 | Deposit 04/20/2020 | 1,594.25 |
| 10 | 04/21/2020 | 5780 | Deposit 04/21/2020 | 2,933.35 |
| 10 | 04/22/2020 | 5781 | Deposit 04/22/2020 | 172.50 |
| 10 | 04/23/2020 | 5782 | Deposit 04/23/2020 | 1,431.01 |
| 10 | 04/27/2020 | 5783 | Deposit 04/27/2020 | 1,741.34 |
| 10 | 04/27/2020 | 5784 | Deposit 04/27/2020 | 20.18 |
| 10 | 04/27/2020 | 5785 | Deposit 04/27/2020 | 148.79 |
| 10 | 04/28/2020 | 5786 | Deposit 04/28/2020 | 2,966.07 |
| 10 | 04/29/2020 | 5789 | Deposit 04/29/2020 | 1,754.01 |
| 10 | 04/29/2020 | 5790 | Deposit 04/29/2020 | 14.43 |
| 10 | 04/30/2020 | 5791 | Deposit 04/30/2020 | 2,108.66 |
| | | | **Total of Deposits** | **296,653.46** |
| | | | | |
| | **Bank Charges:** | | | |
| 80 | 04/21/2020 | BRC00403 | RCN Entry - Bank Charges Paid | 10.21- |
| | | | **Total of Bank Charges** | **10.21-** |
| | | | | |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | | | | |
| | **Bank Drafts:** | | | |
| | | | **Total of Bank Drafts** | **0.00** |
| | | | TOTAL | 893,962.32 |

**EAST WEST BANK** Your financial bridge℠

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page 1 of 3
STARTING DATE: April 01, 2020
ENDING DATE: April 30, 2020
Total days in statement period: 30
8699
( 1)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| Account number | | Beginning balance | | $615,541.29 |
|---|---|---|---|---|
| Enclosures | 1 | Total additions | ( 24) | 297,542.34 |
| Low balance | $836,774.15 | Total subtractions | ( 4) | 19,121.31 |
| Average balance | $874,941.70 | Ending balance | | $893,962.32 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 04-01 | Deposit Bridge | | 239,455.08 |
| | 04-02 | Deposit Bridge | | 1,996.84 |
| | 04-02 | Deposit Bridge | | 6,639.87 |
| | 04-06 | Onln Bkg Trfr C | FR ACC 08003088913 | 18,000.00 |
| | 04-06 | Deposit Bridge | | 4,266.72 |
| | 04-07 | Deposit Bridge | | 6,812.94 |
| | 04-08 | Deposit Bridge | | 153.55 |
| | 04-08 | Deposit Bridge | | 802.20 |
| | 04-10 | Deposit Bridge | | 1,655.11 |
| | 04-13 | Deposit Bridge | | 1,920.14 |
| | 04-14 | Deposit Bridge | | 65.65 |
| | 04-16 | Deposit | | 0.77 |
| | 04-20 | Deposit Bridge | | 1,594.25 |
| | 04-21 | Deposit Bridge | | 2,933.35 |
| | 04-22 | Deposit Bridge | | 172.50 |
| | 04-23 | Deposit Bridge | | 1,431.01 |
| | 04-27 | Deposit Bridge | | 20.18 |
| | 04-27 | Deposit Bridge | | 148.79 |
| | 04-27 | Deposit Bridge | | 1,741.34 |
| | 04-28 | Deposit Bridge | | 2,966.07 |
| | 04-29 | Deposit Bridge | | 14.43 |
| | 04-29 | Deposit Bridge | | 1,754.01 |
| 3041 | 04-29 | Return Item | unauthorize CHECK 3041 | 888.88 |
| | 04-30 | Deposit Bridge | | 2,108.66 |

3409    rev 05-16

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|-------|--------|--------|------|--------|
| 3041 | 04-29 | 888.88 | * Skip in check sequence | | |
| 3044 * | 04-01 | 222.22 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 04-01 | Onln Bkg Trfn D | TO ACC 08003106948 | 18,000.00 |
| 04-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 03/20 | 10.21 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 03-31 | 615,541.29 | 04-10 | 877,101.38 | 04-22 | 883,777.83 |
| 04-01 | 836,774.15 | 04-13 | 879,021.52 | 04-23 | 885,208.84 |
| 04-02 | 845,410.86 | 04-14 | 879,087.17 | 04-27 | 887,119.15 |
| 04-06 | 867,677.58 | 04-16 | 879,087.94 | 04-28 | 890,085.22 |
| 04-07 | 874,490.52 | 04-20 | 880,682.19 | 04-29 | 891,853.66 |
| 04-08 | 875,446.27 | 04-21 | 883,605.33 | 04-30 | 893,962.32 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |