| **DEBTOR(S):** | Sklar Exploration Company LLC and | **MONTHLY OPERATING REPORT** |
|---|---|---|
| | Sklarco LLC | |

                                                                       CHAPTER 11

**CASE NUMBER:**    20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   5/31/2020

**Accounting Method:**   [X] Accrual Basis    [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| X | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | ☐ | 2. Balance Sheet (Form 2-C) |
| X | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| X | ☐ | 4. Supporting Schedules (Form 2-E) |
| X | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| X | ☐ | 6. Narrative (Form 2-G) |
| X | ☐ | 7. Bank Statements for All Bank Accounts<br>*(Redact all but last 4 digits of account number and remove check images)* |
| X | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| N/A | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   July 12, 2020    **Print Name:**    James Katchadurian

                                                          **Signature:**

                                                          **Title:**    Chief Restructiring Officer and Manager of Sklar Exploration
                                                             Company LLC & Sklarco LLC

**DEBTOR(S)** Sklarco, LLC                    **CASE NO:**     20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     5/1/2020   to     5/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 893,962 (1) | $ | 615,541 (1) |
| 2. Cash Receipts | | | | |
|    Operations | | 323,962 | | 369,056 |
|    Sale of Assets | | - | | - |
|    Loans/advances | | - | | - |
|    Other - Related Party Transaction | | - | | 18,000 |
|    Other - Non O&G investments | | - | | 233,559 |
|    Total Cash Receipts | $ | 323,962 | $ | 620,615 |
| 3. Cash Disbursements | | | | |
|    Operations | $ | 43,309 | $ | 43,541 |
|    Other- Related Party Transaction | | - | | 18,000 |
|    Professional fees/U.S. Trustee fees | | - | | - |
|    Professional fees paid from retainer (e.g. COLTAF accts) | | - | | - |
|    Other - Intercompany Transfers | | - | | - |
|    Total Cash Disbursements | $ | 43,309 | $ | 61,541 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 280,653 | | 559,074 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,174,615 (2) | $ | 1,174,615 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | 0 |
| DIP Operating Account | East West Bank | | 1,174,615 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,174,615 (2) |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

Rev. 01/01/2018

**DEBTOR(S):**   Sklarco, LLC                              **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   5/1/2020   to   5/31/2020

**Account No:**   Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/1/2020 | | Cypress Operating | SKC Revenue | $           33.58 |
| 5/1/2020 | | Mission Creek | SKC Revenue | 68.58 |
| 5/1/2020 | | Mustang Fuel | SKC Revenue | 104.59 |
| 5/1/2020 | | Vanguard Operating | SKC Revenue | 1,545.78 |
| 5/1/2020 | | WPX Energy | SKC Revenue | 617.94 |
| 5/4/2020 | | Black Bayou Operating | SKC Revenue | 270.57 |
| 5/4/2020 | | Broco Oil LP | SKC Revenue | 117.42 |
| 5/4/2020 | | Chevron USA | SKC Revenue | 107.09 |
| 5/4/2020 | | Continental Resources | SKC Revenue | 168.15 |
| 5/4/2020 | | Denbury | SKC Revenue | 197.64 |
| 5/4/2020 | | Goodrich Petroleum | SKC Revenue | 2,047.46 |
| 5/4/2020 | | Maren Silberstein | SKC JIB Payment | 12,880.80 |
| 5/4/2020 | | PAR Minerals | SKC Revenue | 14.31 |
| 5/4/2020 | | PetroQuest Energy | SKC Revenue | 519.24 |
| 5/4/2020 | | Rockcliff Energy | SKC Revenue | 152.11 |
| 5/4/2020 | | Stroud Petroleum | SKC Revenue | 4,038.67 |
| 5/4/2020 | | TDX Energy | SKC Revenue | 354.24 |
| 5/4/2020 | | Vine Oil & Gas | SKC Revenue | 3,016.27 |
| 5/5/2020 | | Camterra Resources | SKC Revenue | 230.25 |
| 5/5/2020 | | CCI East Texas Upstream | SKC Revenue | 3,061.43 |
| 5/5/2020 | | Chesapeake Operating | SKC Revenue | 1,166.81 |
| 5/5/2020 | | EXCO Operating | SKC Revenue | 535.37 |
| 5/5/2020 | | Pioneer Natural Resources | SKC Revenue | 1.26 |
| 5/5/2020 | | Range Resources | SKC Revenue | 623.77 |
| 5/5/2020 | | Tanos Exploration | SKC Revenue | 160.34 |
| 5/6/2020 | | XTO Energy | SKC Revenue | 413.22 |
| 5/7/2020 | | Southern Resources | SKC Revenue | 1.47 |
| 5/7/2020 | | Nadel & Gussman Ruston | SKC Revenue | 2,340.81 |
| 5/11/2020 | | Martindale Consultants, Inc. | SKC Revenue | 91.02 |
| 5/11/2020 | | Sabine Oil & Gas | SKC Revenue | 782.27 |
| 5/13/2020 | | Pruet Production | SKC Revenue | 27,852.85 |
| 5/13/2020 | | Pruet Production | NW Brooklyn Oil Unit Inventory Adj. | 249,416.88 |
| 5/14/2020 | | Bowles Energy | SKC Revenue | 36.03 |
| 5/14/2020 | | Hollyfrontier Refining | SKC Revenue | 26.41 |
| 5/18/2020 | | Atlantis Oil Company | SKC Revenue | 21.26 |
| 5/18/2020 | | BRP Energy | SKC Revenue | 222.39 |
| 5/18/2020 | | Lance Ruffel Oil & Gas | SKC Revenue | 60.40 |
| 5/18/2020 | | Lanxess Solutions | SKC Revenue | 194.20 |
| 5/18/2020 | | BASA Resources | SKC Revenue | 943.02 |

**DEBTOR(S):**  Sklar Exploration CO., LLC                    **CASE NO:**  20-12377-EEB

**CASH RECEIPTS DETAILS**

For Period:    5/1/2020    to  5/31/2020

**Account No:**        Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/20/2020 | | Lion Oil Trading | SKC Revenue | $   369.84 |
| 5/22/2020 | | Endeavor Oil | SKC Revenue | 44.36 |
| 5/22/2020 | | Plains Marketing | SKC Revenue | 348.90 |
| 5/26/2020 | | BP America Production | SKC Revenue | 612.91 |
| 5/26/2020 | | Coffeyville Resources | SKC Revenue | 82.10 |
| 5/26/2020 | | Genesis Crude Oil | SKC Revenue | 26.19 |
| 5/26/2020 | | Black Bayou Operating | SKC Revenue | 148.14 |
| 5/26/2020 | | XTO Energy | SKC Revenue | 529.18 |
| 5/26/2020 | | Marathon Oil Company | SKC Revenue | 60.33 |
| 5/26/2020 | | QEP Energy | SKC Revenue | 118.09 |
| 5/28/2020 | | JJS Working Interests, LLC | SKC JIB Payment | 433.11 |
| 5/28/2020 | | Mustang Fuel Corp. | SKC Revenue | 112.43 |
| 5/28/2020 | | Speller Oil Corp. | SKC Revenue | 49.48 |
| 5/29/2020 | | Devon Energy | SKC Revenue | 867.66 |
| 5/29/2020 | | Berry Petroleum | SKC Revenue | 482.95 |
| 5/29/2020 | | Culver & Cain Production | SKC Revenue | 2,733.67 |
| 5/29/2020 | | Nadel & Gussman Ruston, LLC | SKC Revenue | 2,051.64 |
| 5/29/2020 | | WPX Energy | SKC Revenue | 455.35 |

**Total Sklarco Cash Receipts**        $        323,962.23

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Perio  5/1/2020  to   5/31/2020

**CASH RECEIPTS DETAIL**                     Account No:          Sklaro Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 05/07/2020 | 3049 | Aethon Energy | LOE- Non-Operated | $        (887.57) |
| 05/07/2020 | 3050 | Atlantis Oil | LOE- Non-Operated | (2.09) |
| 05/07/2020 | 3051 | Blackbird Company | LOE- Non-Operated | (432.09) |
| 05/07/2020 | 3053 | Cypress Operating, | LOE- Non-Operated | (38.35) |
| 05/07/2020 | 3054 | Endeavor Energy | LOE- Non-Operated | (167.87) |
| 05/07/2020 | 3055 | dba Grizzly | LOE- Non-Operated | (2,113.86) |
| 05/07/2020 | 3056 | Grigsby Petroleum | LOE- Non-Operated | (559.33) |
| 05/07/2020 | 3057 | Harleton Oil & Gas, | LOE- Non-Operated | (94.68) |
| 05/07/2020 | 3058 | Jeems Bayou | LOE- Non-Operated | (96.30) |
| 05/07/2020 | 3059 | J-O'B Operating | LOE- Non-Operated | (498.24) |
| 05/07/2020 | 3060 | Palmer Petroleum | LOE- Non-Operated | (773.27) |
| 05/07/2020 | 3061 | Petro-Chem | LOE- Non-Operated | (144.07) |
| 05/07/2020 | 3062 | Shuler Drilling | LOE- Non-Operated | (3.55) |
| 05/07/2020 | 3063 | Southwest | LOE- Non-Operated | (26.11) |
| 05/07/2020 | 3064 | Weiser-Brown | LOE- Non-Operated | (250.84) |
| 05/06/2020 | 00000129 | East West Bank | Fiduciary Collateral | (164.68) |
| 05/06/2020 | 00000130 | East West Bank | Fiduciary Collateral | (25.00) |
| 05/19/2020 | 3065 | Aethon Energy | LOE- Non-Operated | (170.62) |
| 05/19/2020 | 3067 | Atlantis Oil | LOE- Non-Operated | (2.33) |
| 05/19/2020 | 3068 | BP America | LOE- Non-Operated | (341.94) |
| 05/19/2020 | 3071 | CCI East Texas | LOE- Non-Operated | (1,940.61) |
| 05/19/2020 | 3072 | Chesapeake | LOE- Non-Operated | (1.23) |
| 05/19/2020 | 3073 | Cobra Oil & Gas | LOE- Non-Operated | (19.01) |
| 05/19/2020 | 3074 | Conoco Phillips | LOE- Non-Operated | (35.99) |
| 05/19/2020 | 3075 | Continental | LOE- Non-Operated | (35.64) |
| 05/19/2020 | 3076 | Denbury Onshore, | LOE- Non-Operated | (31.48) |
| 05/19/2020 | 3077 | Devon Energy | LOE- Non-Operated | (5,891.02) |
| 05/19/2020 | 3078 | Hanna Oil and Gas | LOE- Non-Operated | (106.81) |
| 05/19/2020 | 3080 | Highmark Energy | LOE- Non-Operated | (576.99) |
| 05/19/2020 | 3081 | Jeems Bayou | LOE- Non-Operated | (53.16) |
| 05/19/2020 | 3082 | J-O'B Operating | LOE- Non-Operated | (775.81) |
| 05/19/2020 | 3083 | Kirkpatrick Oil | LOE- Non-Operated | (660.52) |
| 05/19/2020 | 3084 | Lance Ruffel Oil & | LOE- Non-Operated | (4,572.89) |
| 05/19/2020 | 3085 | Marathon Oil | LOE- Non-Operated | (2.49) |
| 05/19/2020 | 3086 | Marathon Oil Co | LOE- Non-Operated | (68.36) |

**DEBTOR(S):**  Sklarco, LLC                                   **CASE NO:**      20-12377-EEB

### Form 2-B
**CASH DISBURSEMENTS DETAILS**
For Perio  5/1/2020  to   5/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**          Sklaro Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 05/19/2020 | 3087 | Mission Creek | LOE- Non-Operated | $ (1,566.90) |
| 05/19/2020 | 3089 | Pruet Production | LOE- Non-Operated | (1,605.04) |
| 05/19/2020 | 3090 | QEP Energy | LOE- Non-Operated | (333.35) |
| 05/19/2020 | 3091 | Quanico Oil & Gas, | LOE- Non-Operated | (210.47) |
| 05/19/2020 | 3092 | Rabalais Oil & | LOE- Non-Operated | (24.73) |
| 05/19/2020 | 3094 | Shelby Operating | LOE- Non-Operated | (463.38) |
| 05/19/2020 | 3095 | Stroud Petroleum, | LOE- Non-Operated | (937.94) |
| 05/19/2020 | 3096 | Tanos Exploration, | LOE- Non-Operated | (144.85) |
| 05/19/2020 | 3097 | Tellurian | LOE- Non-Operated | (430.80) |
| 05/19/2020 | 3099 | TO Kimbrell LLC | LOE- Non-Operated | (754.36) |
| 05/19/2020 | 3100 | WPX Energy, Inc. | LOE- Non-Operated | (153.07) |
| 05/19/2020 | 3101 | XTO Energy, Inc. | LOE- Non-Operated | (301.32) |
| 05/19/2020 | 3102 | Xtreme Energy | LOE- Non-Operated | (53.51) |
| 05/18/2020 | 00000131 | Sklar Exploration | Inter-Company Transfer to Payroll | (3,000.00) |
| 05/28/2020 | 3103 | Cimarex Energy | LOE- Non-Operated | (33.45) |
| 05/28/2020 | 3104 | Fairway Resources | LOE- Non-Operated | (41.55) |
| 05/28/2020 | 3105 | The Long Trusts | LOE- Non-Operated | (40.69) |
| 05/28/2020 | 3106 | Magnum | LOE- Non-Operated | (229.64) |
| 05/28/2020 | 3107 | Phillips Energy, Inc | LOE- Non-Operated | (8,750.99) |
| 05/28/2020 | 3108 | S & P Co. | LOE- Non-Operated | (850.00) |
| 05/19/2020 | 3088 | Presidio Petroleum, | LOE- Non-Operated | (39.93) |
| 05/19/2020 | 3098 | Titan Rock | LOE- Non-Operated | (5.79) |
| 05/19/2020 | 3066 | Amplify Energy | LOE- Non-Operated | (1,692.13) |
| 05/19/2020 | 3069 | BPX Operating | LOE- Non-Operated | (13.92) |
| 05/19/2020 | 3079 | Harleton Oil & Gas, | LOE- Non-Operated | (66.66) |

**Total Sklarco Cash Disburements**          $      (43,309.36)

**DEBTOR(S)** Sklar Exploration CO., LLC     **CASE NO:**     20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:     5/1/2020   to     5/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 3,835,070 (1) | $ | 2,713,343 (1) |
| | | | | |
| 2. Cash Receipts | | | | |
|    Operations | | 2,146,674 | | 7,499,777 |
|    Sale of Assets | | - | | - |
|    Loans/advances | | - | | - |
|    Other - Transfers between SEC bank accounts | | - | | (812,000) |
| | | | | |
|    Total Cash Receipts | $ | 2,146,674 | $ | 6,687,777 |
| | | | | |
| 3. Cash Disbursements | | | | |
|    Operations | | 3,410,824 | | 7,558,134 |
|    Debt Service/Secured loan payment | | - | | 84,065 |
|    Professional fees/U.S. Trustee fees | | - | | - |
|    Professional fees paid from retainer (e.g. COLTAF accts) | | - | | - |
|    Other - Transfers between SEC bank accounts | | - | | (812,000) |
| | | | | |
|    Total Cash Disbursements | $ | 3,410,824 | $ | 6,830,199 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
|     Total Cash Disbursements) | | (1,264,149) | | (142,422) |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 2,570,921 (2) | $ | 2,570,921 (2) |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | 0 |
| DIP Operating Account | East West Bank | | 468,839 |
| DIP Payroll Account | East West Bank | | 3,192 |
| DIP Benefits Account | East West Bank | | 20,576 |
| DIP Revenue Account | East West Bank | | 2,069,399 |
| Retainers held by professionals (i.e. COLTAF) | | | 0 |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 2,562,006 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*   Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference of >$10,000*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration CO., LLC                    **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period  5/1/2020  to    5/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/1/2020 | J.D. Crow LLC | SEC JIB Payment | $ 241.90 |
| 5/1/2020 | John David Crow | SEC JIB Payment | 154.94 |
| 5/1/5020 | Judy Crow | SEC JIB Payment | 515.51 |
| 5/1/2020 | Mercury Oil Company, LLC | SEC JIB Payment | 130.81 |
| 5/1/2020 | Wallace Harold Brown CST | SEC JIB Payment | 269.43 |
| 5/1/2020 | Wuellner Oil & Gas | SEC JIB Payment | 557.08 |
| 5/4/2020 | In2Tex3 LP | SEC JIB Payment | 611.37 |
| 5/4/2020 | J. C. Ogden | SEC JIB Payment | 86.46 |
| 5/4/2020 | Lacy & Crain Nominee, LLC | SEC JIB Payment | 1,494.53 |
| 5/4/2020 | LeFrak Energy Investors LP | SEC JIB Payment | 2,573.26 |
| 5/4/2020 | Plains Production | SEC JIB Payment | 142.72 |
| 5/4/2020 | Ryco Exploration | SEC JIB Payment | 3,933.05 |
| 5/4/2020 | Scott D. Stroud | SEC JIB Payment | 147.92 |
| 5/4/2020 | Stroud Petroleum | SEC JIB Payment | 29.44 |
| 5/4/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 1,810.00 |
| 5/4/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 4,310.00 |
| 5/4/2020 | EW Bank Comm. Derivatives | Gas Hedging Settlement | 8,620.00 |
| 5/7/2020 | Mona Schlachter | SEC JIB Payment | 299.58 |
| 5/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 30,801.00 |
| 5/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 66,602.00 |
| 5/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 199,806.00 |
| 5/7/2020 | WF Wealth Management | SEC JIB Payment | 468.16 |
| 5/8/2020 | EW Bank | Misc. Credit-Refund of Unused Cashiers chec | 1,672.37 |
| 5/8/2020 | EI Energy Ltd | SEC JIB Payment | 1,130.19 |
| 5/8/2020 | Roosth Production Co. | SEC JIB Payment | 3,401.73 |
| 5/11/2020 | Sawyer Drilling & Service | SEC JIB Payment | 2,284.65 |
| 5/11/2020 | Summit, LLC | SEC JIB Payment | 645.18 |
| 5/11/2020 | BVS, LLC | SEC JIB Payment | 684.94 |
| 5/12/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 500.45 |
| 5/12/2020 | Est. of Barbara M. Sugar | SEC JIB Payment | 3,647.88 |
| 5/12/2020 | Est. of Barbara M. Sugar | SEC JIB Payment | 1,665.34 |
| 5/12/2020 | Lake Investment & Production | SEC JIB Payment | 54.75 |
| 5/12/2020 | Marksco, LLC | SEC JIB Payment | 10,710.32 |
| 5/12/2020 | Robert P. Bowman | SEC JIB Payment | 8,012.48 |
| 5/12/2020 | Sellars Family, LLC | SEC JIB Payment | 1,461.35 |
| 5/12/2020 | Simba Investors, LLC | SEC JIB Payment | 1,396.39 |
| 5/12/2020 | Suzanne S. Womack | SEC JIB Payment | 34.27 |
| 5/12/2020 | Tiembo, Ltd. | SEC JIB Payment | 7,125.74 |

**DEBTOR(S):** Sklar Exploration CO., LLC                    **CASE NO:**            20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period  5/1/2020  to    5/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**            SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/12/2020 | AT&T | Refund of final charges on account | $ 198.93 |
| 5/12/2020 | William S. Schreier | SEC JIB Payment | 218.65 |
| 5/14/2020 | Craig C. Barclay, PG | SEC JIB Payment | 43.85 |
| 5/14/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 228.46 |
| 5/14/2020 | Melody Gaye Barnes | SEC JIB Payment | 6.98 |
| 5/14/2020 | Sale Commercial Properties | SEC JIB Payment | 105.91 |
| 5/14/2020 | Shifting Sands LLC | SEC JIB Payment | 80.84 |
| 5/14/2020 | Summitt, LLC | SEC JIB Payment | 259.18 |
| 5/14/2020 | Wuellner Oil & Gas | SEC JIB Payment | 510.60 |
| 5/14/2020 | Kaiser Francis Oil | SEC JIB Payment | 41.72 |
| 5/14/2020 | Michael D. Gollob Oil | SEC JIB Payment | 13.94 |
| 5/14/2020 | Mike A. Davis | SEC JIB Payment | 111.24 |
| 5/14/2020 | Tyler Oil & Gas | SEC JIB Payment | 944.24 |
| 5/18/2020 | Ed Leigh McMillan Trust | SEC JIB Payment | 3.03 |
| 5/18/2020 | Hood & Linda Properties | SEC JIB Payment | 29.45 |
| 5/18/2020 | J. C. Ogden | SEC JIB Payment | 32.12 |
| 5/18/2020 | Kidd Production | SEC JIB Payment | 819.93 |
| 5/18/2020 | Linder Family Partnership | SEC JIB Payment | 1,173.29 |
| 5/18/2020 | Louis Dorfman | SEC JIB Payment | 299.50 |
| 5/18/2020 | Merrill Properties | SEC JIB Payment | 42.80 |
| 5/18/2020 | Oakland Agency | SEC JIB Payment | 31.53 |
| 5/18/2020 | Paula W. Denley, LLC | SEC JIB Payment | 435.69 |
| 5/18/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 718.96 |
| 5/18/2020 | Sally Hewell Brown | SEC JIB Payment | 4.65 |
| 5/18/2020 | Whitaker Petroleum | SEC JIB Payment | 511.86 |
| 5/18/2020 | William Marr Lonabaugh | SEC JIB Payment | 6.37 |
| 5/18/2020 | Cricket Productions | SEC JIB Payment | 7.73 |
| 5/18/2020 | Henry Foster | SEC JIB Payment | 280.34 |
| 5/18/2020 | Hughes Oil South | SEC JIB Payment | 13,441.85 |
| 5/18/2020 | James Muslow, Jr. | SEC JIB Payment | 3.85 |
| 5/18/2020 | Lake Ronel Oil Co. | SEC JIB Payment | 87.32 |
| 5/18/2020 | Roseweb Partners | SEC JIB Payment | 23.18 |
| 5/18/2020 | Waller Brothers | SEC JIB Payment | 8,938.61 |
| 5/18/2020 | West Arcadia Pipeline | SEC JIB Payment | 1,508.37 |
| 5/18/2020 | Argent Mineral Management | SEC JIB Payment | 12.81 |
| 5/18/2020 | Christopher Wilde | SEC JIB Payment | 26.25 |
| 5/18/2020 | Headington Energy Partners | SEC JIB Payment | 969.66 |
| 5/18/2020 | Herv Oil | SEC JIB Payment | 14.55 |
| 5/18/2020 | I & L Miss. I | SEC JIB Payment | 150.31 |

**DEBTOR(S):** Sklar Exploration CO., LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period  5/1/2020  to   5/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/18/2020 | Kingston, LLC | SEC JIB Payment | $ 1,834.83 |
| 5/18/2020 | Lechwe, LLC | SEC JIB Payment | 3,379.66 |
| 5/18/2020 | Leonard E. Williams, Sr. | SEC JIB Payment | 564.21 |
| 5/18/2020 | Lisa B. Dowling Fuller | SEC JIB Payment | 26.60 |
| 5/18/2020 | Martha J Harbison Testamentary T | SEC JIB Payment | 1.72 |
| 5/18/2020 | Quail Creek Production | SEC JIB Payment | 2,192.05 |
| 5/18/2020 | RAB Oil & Gas Holdings | SEC JIB Payment | 401.42 |
| 5/18/2020 | Sater Enterprises | SEC JIB Payment | 13.94 |
| 5/18/2020 | Suzanne C. Leander | SEC JIB Payment | 1.03 |
| 5/18/2020 | Teekell Oil & Gas | SEC JIB Payment | 525.60 |
| 5/18/2020 | Walter R. Hewell | SEC JIB Payment | 4.65 |
| 5/18/2020 | Witt Oil Production | SEC JIB Payment | 320.84 |
| 5/19/2020 | JMS Oil & Gas | SEC JIB Payment | 282.10 |
| 5/20/2020 | Mountain Air Enterprises | SEC JIB Payment | 105.91 |
| 5/20/2020 | Muslow Oil & Gas, Inc. | SEC JIB Payment | 110.13 |
| 5/20/2020 | Sehoy Energy, LP | SEC JIB Payment | 118.30 |
| 5/21/2020 | CCRC Family, LP | SEC JIB Payment | 7.24 |
| 5/21/2020 | Four D, LLC | SEC JIB Payment | 913.87 |
| 5/21/2020 | John Takach | SEC JIB Payment | 64.81 |
| 5/21/2020 | William D. Rollo | SEC JIB Payment | 675.46 |
| 5/22/2020 | Gates Acquisition Syndicate | SEC JIB Payment | 58.59 |
| 5/22/2020 | Granite Creek Partners | SEC JIB Payment | 574.78 |
| 5/22/2020 | In2Tex3 LP | SEC JIB Payment | 512.25 |
| 5/22/2020 | JP Morgan OI & Gas | SEC JIB Payment | 13.94 |
| 5/22/2020 | Klondike Oil & Gas | SEC JIB Payment | 867.96 |
| 5/22/2020 | Lake Investment | SEC JIB Payment | 43.66 |
| 5/22/2020 | S&P Co. | SEC JIB Payment | 4,119.34 |
| 5/22/2020 | The Whitney Corp. | SEC JIB Payment | 165.20 |
| 5/22/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.62 |
| 5/22/2020 | Thomas P. Youngblodd | SEC JIB Payment | 2,284.65 |
| 5/22/2020 | William Marvin Hewell | SEC JIB Payment | 4.65 |
| 5/22/2020 | Richard Deshong | Misc. cash - interest payment | 150.00 |
| 5/26/2020 | G&H Production Co. | SEC JIB Payment | 45.73 |
| 5/26/2020 | Jim Whitehead Oil & Gas | SEC JIB Payment | 213.41 |
| 5/26/2020 | LeFrak Energy Investors | SEC JIB Payment | 2,365.61 |
| 5/26/2020 | West Arcadia Pipeline | SEC JIB Payment | 1,083.59 |
| 5/26/2020 | Culver & Cain Production LLC | SEC JIB Payment | 26.41 |
| 5/26/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 98.71 |

**DEBTOR(S):** Sklar Exploration CO., LLC      **CASE NO:**     20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period  5/1/2020  to  5/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**     SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/26/2020 | Jim Whitehead Oil & Gas LLC | SEC JIB Payment | $ 169.88 |
| 5/26/2020 | Markerkay, LLC | SEC JIB Payment | 147.68 |
| 5/26/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 19.03 |
| 5/26/2020 | William L. Rudd, Limited Partnersh | SEC JIB Payment | 98.43 |
| 5/27/2020 | Catherine O. Sturgis | SEC JIB Payment | 16.77 |
| 5/27/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 479.51 |
| 5/27/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 478.06 |
| 5/27/2020 | The Rudman Family Trust | SEC JIB Payment | 517.70 |
| 5/28/2020 | AEH Investments LLC | SEC JIB Payment | 1,427.91 |
| 5/28/2020 | Charles Williams | SEC JIB Payment | 57.17 |
| 5/28/2020 | Harper Family LP | SEC JIB Payment | 516.25 |
| 5/28/2020 | Harvest Gas Management, LLC | SEC JIB Payment | 1,118.80 |
| 5/28/2020 | J & A Harris LP | SEC JIB Payment | 10,109.75 |
| 5/28/2020 | Yates Resources LP | SEC JIB Payment | 431.97 |
| 5/29/2020 | FPCC USA Inc | SEC JIB Payment | 63,943.11 |
| 5/29/2020 | Bennett C. Greenspan | SEC JIB Payment | 26.41 |
| 5/29/2020 | Chris Weiser Oil Account | SEC JIB Payment | 1.14 |
| 5/29/2020 | LLY & O & G | SEC JIB Payment | 14.55 |
| 5/29/2020 | Florsheim Production Company | SEC JIB Payment | 187.91 |
| 5/29/2020 | Mona Schlachter | SEC JIB Payment | 297.39 |
| 5/29/2020 | SC  Resources, Ltd. | SEC JIB Payment | 529.92 |

                                  **Total SEC Operating Cash Receipts**    $    505,136.55

**DEBTOR(S):** Sklar Exploration CO., LLC                **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period  5/1/2020  to   5/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/1/2020 | Sanchez Oil & Gas Corp. | Oil Revenue | $            33.78 |
| 5/4/2020 | Aethon Energy Operating | Gas Revenue | 378.13 |
| 5/4/2020 | Aethon Energy Operating | Gas Revenue | 1,274.89 |
| 5/5/2020 | GEP Haynesville LLC | Gas Revenue | 16,462.72 |
| 5/7/2020 | Pruet Production Co. | Gas & Plant Products Revenue | 7,245.94 |
| 5/20/2020 | Goodway | Oil Revenue | 1,163,462.73 |
| 5/26/2020 | Energy Transfer Co. | Gas Revenue | 547.93 |
| 5/26/2020 | CIMA Energy | Gas Revenue | 1,682.26 |
| 5/26/2020 | BPX Energy | Gas Revenue | 1,494.23 |
| 5/26/2020 | BPX Energy | Gas Revenue | 1,049.78 |
| 5/26/2020 | BPX Energy | Gas Revenue | 1,256.74 |
| 5/28/2020 | Southeast Alabama Gas Dist. | Gas Revenue | 230,974.90 |
| 5/29/2020 | ETC Texas Pipeline | Gas Revenue | 11,776.58 |
| 5/29/2020 | Texla Energy | Gas Revenue | 179,042.54 |

**Total SEC Revenue Cash Receipts**          $      1,616,683.15

**DEBTOR(S):** Sklar Exploration CO., LLC      **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   5/1/2020 to   5/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**     SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/18/2020 | Sklarco LLC | Inter-Company to Payroll for fees | $ 3,000.00 |
| | | **Total SEC Payroll Cash Receipts** | **$ 3,000.00** |

**DEBTOR(S):** Sklar Exploration CO., LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   5/1/2020 to   5/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Benefits - X8673

| Date | Payee | Description (Purpose) | | Amount |
|------|-------|----------------------|---|--------|
| 5/11/2020 | Infinisource | Cobra Reimbursement-L. Tompkins | $ | 1,168.07 |
| 5/11/2020 | Bancorp | Reimbursement from Werntz on Benny card | | 546.00 |
| 5/11/2020 | Bancorp | Reimb. of security deposit from Werntz | | 20,140.48 |
| | | **Total SEC Benefits Cash Receipts** | **$** | **21,854.55** |
| | | **Grand Total SEC Cash Receipts** | **$** | **2,146,674.25** |

DEBTOR(S):   Sklar Exploration CO., LLC                                    CASE NO:  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        5/1/2020        to  5/31/2020

**CASH DISBURSEMENTS DETAIL**                          Account No:                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/04/2020 | 8232 | UHS Premium Billing | Employee Benefits | $ (49,474.82) |
| 05/05/2020 | 8233 | Kenneth Smith | Payroll | (814.50) |
| 05/06/2020 | 8234 | Mississippi Power | LOE-Fuel & Power | (7,537.45) |
| 05/07/2020 | 8235 | AFCO | LOE-Insurance | (252.46) |
| 05/07/2020 | 8236 | B&H Pump & Supply | LOE-Artificial Lift | (40.86) |
| 05/07/2020 | 8237 | Camryn Blackman | Fuel & Mileage | (45.00) |
| 05/07/2020 | 8238 | Clarkco Oilfield Services, Inc. | Saltwater Transportation | (6,900.43) |
| 05/07/2020 | 8239 | Compression Controls & Rentals, LLC | LOE-Compression Rentals | (5,445.23) |
| 05/07/2020 | 8240 | Cranford Equipment Co., Inc. | LOE- Gas Plant Operating | (3,687.11) |
| 05/07/2020 | 8241 | CSI Compressco Operating, LLC | LOE-Compression Rentals | (14,810.00) |
| 05/07/2020 | 8242 | Harold J. De Leon | LOE-Engineering Services | (2,754.97) |
| 05/07/2020 | 8243 | Grady Ralls & Sons, Inc | Fuel & Mileage | (1,372.59) |
| 05/07/2020 | 8244 | GTT Communications, Inc. | General & Misc Office Expenses | (3,932.36) |
| 05/07/2020 | 8245 | Heap Services LLC | LOE-Contract Pumpers | (4,408.40) |
| 05/07/2020 | 8246 | Stephen Hester | Fuel & Mileage | (232.04) |
| 05/07/2020 | 8247 | Hurst Pumping, Inc. | LOE-Contract Pumpers | (550.00) |
| 05/07/2020 | 8248 | Jimco Pumps | LOE-Artificial Lift | (737.76) |
| 05/07/2020 | 8249 | JTC Operating, Inc. | LOE-Contract Pumpers | (900.00) |
| 05/07/2020 | 8250 | Chris Kinsey | Fuel & Mileage | (236.15) |
| 05/07/2020 | 8251 | Louisiana - Edwards Tower | Office Rent | (299.62) |
| 05/07/2020 | 8252 | Marty Cherry Enterprise LLC | LOE-Contract Pumpers | (2,200.00) |
| 05/07/2020 | 8253 | McAdams Propane Company | LOE-Fuel & Power | (75.78) |
| 05/07/2020 | 8254 | Mediacom | General & Misc Office Expenses | (264.79) |
| 05/07/2020 | 8255 | Merchants Credit Bureau of Savannah | General & Misc Office Expenses | (7.50) |
| 05/07/2020 | 8256 | Mississippi Power | LOE-Fuel & Power | (2,496.17) |
| 05/07/2020 | 8257 | M ke Moye | Fuel & Mileage | (63.75) |
| 05/07/2020 | 8258 | Pitney Bowes | Copier & Postage Rental & Usage | (10.77) |
| 05/07/2020 | 8259 | Reagan Equipment Co., Inc. | LOE-Compression Rentals | (71.88) |
| 05/07/2020 | 8260 | Register Oilfield Services, Inc. | LOE-Contract Pumpers | (25.00) |
| 05/07/2020 | 8261 | Republic Services #808 | LOE-Environmental Services | (159.86) |
| 05/07/2020 | 8262 | Republic Services #808 | LOE-Environmental Services | (60.87) |
| 05/07/2020 | 8263 | Ricoh USA, Inc. | Copier & Postage Rental & Usage | (75.62) |
| 05/07/2020 | 8264 | Tim Ross | LOE-Contract Pumpers | (1,200.00) |
| 05/07/2020 | 8265 | Nathan Scott | Fuel & Mileage | (98.93) |
| 05/07/2020 | 8266 | Shreveport Petroleum Data Asso | General & Misc Office Expenses | (150.00) |
| 05/07/2020 | 8267 | Slickline South, LLC | LOE-Slickline Services | (660.00) |
| 05/07/2020 | 8268 | Southern Propane, Inc. | LOE-Fuel & Power | (842.14) |
| 05/07/2020 | 8269 | Sunbelt Rentals Industrial Services, | LOE- Gas Plant Operating | (2,346.11) |
| 05/07/2020 | 8270 | support.com | Outside IT Support | (2,349.00) |
| 05/07/2020 | 8271 | theFinancials.com LLC | General & Misc Office Expenses | (300.00) |

DEBTOR(S):   Sklar Exploration CO., LLC                                CASE NO:   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:      5/1/2020      to  5/31/2020

Account No:                          SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/07/2020 | 8272 | Thompson Gas | LOE- Fuel & Power | $ (10.40) |
| 05/07/2020 | 8273 | Jim Till | Fuel & Mileage | (223.00) |
| 05/07/2020 | 8274 | Thomas Till | Fuel & Mileage | (173.65) |
| 05/07/2020 | 8275 | Total Safety U.S., Inc. | LOE- Safety Systems | (613.60) |
| 05/07/2020 | 8276 | Unishippers DEN | General & Misc Office Expenses | (4.70) |
| 05/07/2020 | 8277 | Unishippers FRT | General & Misc Office Expenses | (6.68) |
| 05/07/2020 | 8278 | Wastewater Disposal Services, Inc. | LOE- Saltwater Transportation | (4,501.50) |
| 05/07/2020 | 8279 | Your Message Center, Inc. | LOE- RTU - Remote Monitoring | (127.85) |
| 05/04/2020 | 00000361 | Metropolitan Life Insurance Company | Employee Benefits | (11,978.21) |
| 05/04/2020 | 00000362 | AFCO | LOE- Insurance | (47,851.08) |
| 05/04/2020 | 00000363 | Southern Propane, Inc. | LOE- Fuel & Power | (1,277.53) |
| 05/05/2020 | 00000364 | Southern Propane, Inc. | LOE- Fuel & Power | (430.09) |
| 05/06/2020 | 00000366 | East West Bank Treasury Department | Fiduciary Collateral | (1,249.52) |
| 05/06/2020 | 00000367 | East West Bank Treasury Department | Fiduciary Collateral | (25.00) |
| 05/07/2020 | 00000365 | Howard Sklar | Payroll | (25,000.00) |
| 05/19/2020 | 8280 | Alabama Department of Environmental | LOE- Regulatory | (800.00) |
| 05/19/2020 | 8281 | Alabama Power Payments | Office utilities & maintenance | (278.14) |
| 05/19/2020 | 8282 | American Remediation & Environmental | LOE- Saltwater Transportation | (8,910.00) |
| 05/19/2020 | 8283 | Atropos Exploration Co. | LOE for non-operated properties | (760.91) |
| 05/19/2020 | 8284 | AT&T | General & Misc Office Expenses | (216.35) |
| 05/19/2020 | 8285 | AT&T | General & Misc Office Expenses | (206.79) |
| 05/19/2020 | 8286 | AT&T | General & Misc Office Expenses | (728.80) |
| 05/19/2020 | 8287 | AT&T | General & Misc Office Expenses | (129.25) |
| 05/19/2020 | 8288 | AT & T TeleConference Services | General & Misc Office Expenses | (774.85) |
| 05/19/2020 | 8289 | Automated Business Concepts, Inc. | General & Misc Office Expenses | (172.58) |
| 05/19/2020 | 8290 | Carnley Electric Inc | LOE- Electrical service & supply | (2,430.00) |
| 05/19/2020 | 8291 | CenturyTel/CenturyLink | Office utilities & maintenance | (44.03) |
| 05/19/2020 | 8292 | City of Brewton | Office utilities & maintenance | (35.82) |
| 05/19/2020 | 8293 | Comcast | General & Misc Office Expenses | (155.02) |
| 05/19/2020 | 8294 | CT Corporation System | General & Misc Office Expenses | (927.00) |
| 05/19/2020 | 8295 | Joel Davis | Fuel & Mileage | (22.46) |
| 05/19/2020 | 8296 | Harold J. De Leon | LOE- Engineering services | (1,187.02) |
| 05/19/2020 | 8297 | ECS | Outsources IT support | (1,788.96) |
| 05/19/2020 | 8298 | Escambia River Electric Cooperative, Inc | LOE- Fuel & Power | (5,856.46) |
| 05/19/2020 | 8299 | Escambia River Electric Cooperative, Inc | LOE- Fuel & Power | (149.69) |
| 05/19/2020 | 8300 | Grady Ralls & Sons, Inc | Fuel & Mileage | (1,191.75) |
| 05/19/2020 | 8301 | LaVaughn Hart | Fuel & Mileage | (36.96) |
| 05/19/2020 | 8302 | H&H Construction, LLC | LOE- Construction | (1,902.00) |
| 05/19/2020 | 8303 | James Hoomes | Fuel & Mileage | (61.33) |
| 05/19/2020 | 8304 | IHS Global, Inc. | LOE- RTU - Remote Monitoring | (1,522.42) |
| 05/19/2020 | 8305 | Inter-Mountain Pipe & Threading | LOE- Tubulars & inspections | (200.00) |
| 05/19/2020 | 8306 | Key-Rite Security | General & misc office expenses | (70.76) |
| 05/19/2020 | 8307 | Chris Kinsey | Fuel & mileage | (89.51) |
| 05/19/2020 | 8308 | Chase Kinsey | Fuel & mileage | (352.36) |
| 05/19/2020 | 8309 | Kirk Weaver Contract Pumping, Inc. | LOE- Contract pumping | (750.00) |

| DEBTOR(S): | Sklar Exploration CO., LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        5/1/2020        to   5/31/2020

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/19/2020 | 8310 | Louisiana One Call System | LOE- Safety systems | $      (1.50) |
| 05/19/2020 | 8311 | Tim McCurry | LOE- Contract pumping | (400.00) |
| 05/19/2020 | 8312 | Mississippi Power | LOE- Fuel & Power | (11,674.81) |
| 05/19/2020 | 8313 | Neill Gas, Inc. | LOE- Fuel & Power | (48.15) |
| 05/19/2020 | 8314 | Neill Gas, Inc. | LOE- Fuel & Power | (48.15) |
| 05/19/2020 | 8315 | Pearl Parkway, LLC | Office rent | (43,136.94) |
| 05/19/2020 | 8316 | M ke Phillips | LOE- Contract pumping | (500.00) |
| 05/19/2020 | 8317 | Pitney Bowes | Copier & postage rental & usage | (118.18) |
| 05/19/2020 | 8318 | Pruet Production Co | LOE for non-operated properties | (6,364.99) |
| 05/19/2020 | 8319 | Register Oilfield Services, Inc. | LOE- Contract pumping | (1,050.00) |
| 05/19/2020 | 8320 | Regard Resources Company, Inc. | LOE- Compression rentals | (2,181.00) |
| 05/19/2020 | 8321 | Republic Services #808 | LOE- Environmental services | (203.26) |
| 05/19/2020 | 8322 | Secorp Industries | LOE- Safety systems | (1,714.25) |
| 05/19/2020 | 8323 | SPL, Inc. | LOE- Gas measurement | (1,600.00) |
| 05/19/2020 | 8324 | S&S Construction, LLC | LOE- Saltwater transportation | (30,420.00) |
| 05/19/2020 | 8325 | John Strausser | Controller- expenses | (4,701.79) |
| 05/19/2020 | 8326 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | (2,346.11) |
| 05/19/2020 | 8327 | Thompson Gas | LOE- Fuel & Power | (10.40) |
| 05/19/2020 | 8328 | TransZap, Inc | General & misc office expenses | (283.08) |
| 05/19/2020 | 8329 | T.W. McGuire & Associates, Inc. | LOE- Reserve engineering | (3,258.92) |
| 05/19/2020 | 8330 | Unishippers DEN | General & misc office expenses | (59.29) |
| 05/19/2020 | 8331 | Unishippers FRT | General & misc office expenses | (57.85) |
| 05/19/2020 | 8332 | Upshur Rural Electric Cooperative | LOE- Fuel & Power | (852.71) |
| 05/19/2020 | 8333 | Valley Plains, LLC | LOE- Environmental services | (550.00) |
| 05/19/2020 | 8334 | Verizon Wireless | Cell phones | (2,523.33) |
| 05/19/2020 | 8335 | WP Software Consultants, LLC | Outsourced IT support | (3,485.88) |
| 05/19/2020 | 8336 | Yazoo Valley Electric Power | LOE- Fuel & Power | (374.14) |
| 05/19/2020 | 8337 | Yazoo Valley Electric Power | LOE- Fuel & Power | (5,611.02) |
| 05/20/2020 | 8338 | Genco Transport, LLC | LOE- Saltwater transportation | (220.50) |
| 05/20/2020 | 8339 | Republic Services #808 | LOE- Environmental services | (391.80) |
| 05/20/2020 | 8340 | Republic Services #808 | LOE- Environmental services | (382.37) |
| 05/20/2020 | 8341 | Southeast Gas | LOE- Gas plant | (1,550.00) |
| 05/20/2020 | 8342 | New Benefits, Ltd. | General & misc office expenses | (208.50) |
| 05/20/2020 | 8343 | Railroad Commission of Texas | LOE- Regulatory | (750.00) |
| 05/18/2020 | APV01652 | Void Chk# 8246 to Stephen Hester | Fuel & mileage | - |
| 05/19/2020 | 00000368 | Netchex | Payroll | (156,721.90) |
| 05/19/2020 | 00000369 | Southern Propane, Inc. | LOE- Fuel & Power | (853.39) |
| 05/19/2020 | 00000370 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | (1,661.55) |
| 05/19/2020 | BANKFEES | Record bank fees | Bank Fees | (1,141.62) |

DEBTOR(S):    Sklar Exploration CO., LLC                                        CASE NO:    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        5/1/2020      to    5/31/2020

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/26/2020 | 8344 | Cherokee County Electric Co-Op Assn. | LOE- Fuel & Power | $ (191.33) |
| 05/26/2020 | 8345 | Owassa Brownville Water Ath | Office utilities & maintenance | (125.00) |
| 05/28/2020 | 8346 | Alabama Department of Revenue | Sales & use tax | (77.43) |
| 05/28/2020 | 8347 | All Copy Products Inc | General & misc office expenses | (450.20) |
| 05/28/2020 | 8348 | Brewton Area Properties, LLC | Office rent | (1,800.00) |
| 05/28/2020 | 8349 | Carnley Electric Inc | LOE- Electrical service & supply | (540.00) |
| 05/28/2020 | 8350 | CenturyLink | Office utilities & maintenance | (234.43) |
| 05/28/2020 | 8351 | Joel Davis | Fuel & mileage | (30.45) |
| 05/28/2020 | 8352 | Harold J. De Leon | LOE- Engineering services | (932.49) |
| 05/28/2020 | 8353 | Douglas Parking, LLC | Parking expense | (800.00) |
| 05/28/2020 | 8354 | Exigent Information Solutions | Outsources gas plant settlement | (18,843.50) |
| 05/28/2020 | 8355 | Fuelman | Fuel & mileage | (925.97) |
| 05/28/2020 | 8356 | Grady Ralls & Sons, Inc | LOE- Construction | (625.00) |
| 05/28/2020 | 8357 | LaVaughn Hart | Fuel & mileage | (61.25) |
| 05/28/2020 | 8358 | Hughes Network Systems, LLC | General & misc office expenses | (170.41) |
| 05/28/2020 | 8359 | IHS Global, Inc. | Geology & production system | (12,350.01) |
| 05/28/2020 | 8360 | Infinisource Benefit Services | General & administrative | (195.50) |
| 05/28/2020 | 8361 | Louisiana - Edwards Tower | Office rent | (7,238.75) |
| 05/28/2020 | 8362 | Marty Cherry Enterprise LLC | LOE- Contract pumpers | (1,100.00) |
| 05/28/2020 | 8363 | Nelson's Oil & Gas Inc | LOE- Fuel & Power | (79.50) |
| 05/28/2020 | 8364 | Pearl Parkway, LLC | Office rent | (38,736.87) |
| 05/28/2020 | 8365 | Southwestern Electric Power Company | LOE- Fuel & Power | (108.32) |
| 05/28/2020 | 8366 | Southern Pine Electric Cooperative | LOE- Fuel & Power | (70,536.00) |
| 05/28/2020 | 8367 | Southern Propane, Inc. | LOE- Fuel & Power | (599.16) |
| 05/28/2020 | 8368 | S&S Construction, LLC | LOE- Saltwater transportation | (1,890.00) |
| 05/28/2020 | 8369 | John Strausser | Controller- expenses | (4,660.66) |
| 05/28/2020 | 8370 | Tom Joiner & Associates Inc. | LOE- Regulatory | (26,230.59) |
| 05/28/2020 | 8371 | UHS Premium Billing | Employee benefits | (45,389.50) |
| 05/28/2020 | 8372 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | (4,284.00) |
| 05/28/2020 | 8373 | WolfePak Software, LLC | Outsourced IT support | (215.40) |
| 05/28/2020 | 8374 | P2 Energy Solutions | Web mapping license fees | (70,919.57) |
| 05/28/2020 | 8375 | TrackNet | General & misc office expenses | (430.20) |
| 05/26/2020 | 00000371 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | (2,946.04) |
| 05/27/2020 | 00000372 | Netchex | Payroll | (146,187.32) |
| 05/28/2020 | 00000373 | AFCO | LOE- Insurance | (47,851.08) |
| 05/28/2020 | 00000374 | Kleinfelder, Inc. | LOE- Regulatory | (8,900.00) |
| 05/28/2020 | 00000375 | Metropolitan Life Insurance Company | Employee benefits | (11,643.53) |
| 05/29/2020 | 00000376 | Pitney Bowes | Copier & postage rental & usage | (1,000.00) |
| 05/29/2020 | 00000377 | Acstar Insurance Company | Cash collateralize LOC | (93,000.00) |
| 05/29/2020 | 00000378 | McDavid, Noblin & West PLLC | LOE- Regulatory | (7,000.00) |
| 05/29/2020 | 00000379 | Southern Pine Electric Cooperative | LOE- Fuel & Power | (142,020.03) |

**Total SEC Operating Cash Disbursements**          $  (1,301,890.82)

**DEBTOR(S):**   Sklar Exploration CO., LLC                                     **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   5/1/2020   to   5/31/2020

**Account No:**   SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/28/2020 | RBU18999 | Revenue Checks Sumbtotal | Revenue Checks | $ (735,549.20) (1) |
| 05/28/2020 | RBU18999 | Revenue ACH Subtotal | Revenue Direct Deposit | (1,325,195.19) (1) |
| 05/25/2020 | 17979 | State of Louisiana | Taxes | (53.37) |
| 05/20/2020 | 00008349 | Plains Marketing, L.P. | Oil&Gas Revenue | (35,798.46) |
| 05/26/2020 | 00008350 | FL Department of Revenue | Taxes | (2,121.22) |
| 05/12/2020 | 16291 | Janus Enterprises, LLC | Revenue Checks | (426.48) |

**Total SEC Revenue Cash Disbursements**              $ **(2,099,143.92)**

(1)  This is the summary of >500 direct deposits and checks for revenue payable to others.  Detail available upon request.

**DEBTOR(S):**   Sklar Exploration CO., LLC          **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:          5/1/2020          to  5/31/2020

**Account No:**          SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/19/2020 | BANKFEES | East West Bank | Record bank fees | $        (21.75) |
| 05/15/2020 | PR 5/15 | Netchex | Child support | (250.00) |
| 05/28/2020 | 5282020 | Netchex | Child support | (250.00) |
| | | **Total SEC Payroll Cash Disbursements** | | $       (521.75) |

**DEBTOR(S):**   Sklar Exploration CO., LLC                                    **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:          5/1/2020          to  5/31/2020

**Account No:**                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/01/2020 | HRA5120 | Infinisource Benefit Services | HRA | $ (144.20) |
| 05/04/2020 | HRA5420 | Infinisource Benefit Services | HRA | (471.04) |
| 05/05/2020 | HRA5520 | Infinisource Benefit Services | HRA | (208.22) |
| 05/06/2020 | HRA5620 | Infinisource Benefit Services | HRA | (2,346.93) |
| 05/07/2020 | HRA5720 | Infinisource Benefit Services | HRA | (227.32) |
| 05/08/2020 | HRA5820 | Infinisource Benefit Services | HRA | (375.40) |
| 05/11/2020 | HRA0511 | Infinisource Benefit Services | HRA | (457.36) |
| 05/12/2020 | HRA0511 | Infinisource Benefit Services | HRA | (372.94) |
| 05/13/2020 | HRA0513 | Infinisource Benefit Services | HRA | (8.08) |
| 05/14/2020 | HRA0514 | Infinisource Benefit Services | HRA | (236.89) |
| 05/15/2020 | HRA0515 | Infinisource Benefit Services | HRA | (115.06) |
| 05/18/2020 | HRA0518 | Infinisource Benefit Services | HRA | (2.31) |
| 05/19/2020 | BANKFEES | East West Bank | Record bank fees | (21.48) |
| 05/19/2020 | HRA0519 | Infinisource Benefit Services | HRA | (946.15) |
| 05/20/2020 | HRA0520 | Infinisource Benefit Services | HRA | (59.44) |
| 05/21/2020 | HRA0521 | Infinisource Benefit Services | HRA | (82.37) |
| 05/26/2020 | HRA0526 | Infinisource Benefit Services | HRA | (1,298.28) |
| 05/27/2020 | HRA0527 | Infinisource Benefit Services | HRA | (1,649.39) |
| 05/29/2020 | HRA0529 | Infinisource Benefit Services | HRA | (244.21) |

**Total SEC Benefits Cash Disbursements**          $   (9,267.07)

**Grand Total for Cash Disburesemnts for Sklar Exp**     $   (3,410,823.56)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 5/31/2020

| | | | Current Month 5/31/2020 | | Petition Date 3/31/2020 |
|---|---|---|---|---|---|
| ***ASSETS*** | | | | | |
| Current Assets: | | | | | |
| Cash (from Form 2-B, line 5) | | $ | 3,736,621 | $ | 3,328,884 |
| Accounts Receivable (from Form 2-E) | | | 3,303,355 | | 3,340,516 |
| Accrued Oil & Gas Revenue | | | 3,058,632 | | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | | 966,139 | | 890,002 |
| Other Current Assets :(List) | Derivative assets | | 1,504,809 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 269,019 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| Total Current Assets | | $ | 12,840,817 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| Oil & gas properties | | $ | 116,513,754 | $ | 116,899,597 |
| Accumulated depletion, depreciation and amortization | | | (78,358,273) | | (77,654,273) |
| Net oil & gas properties | | $ | 38,155,481 | $ | 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | | 1,020,167 | | 1,029,221 |
| | Investments in limited partnerships | | 1,849,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 17,628 | | 328,362 |
| | Debt issuance costs, net | | 121,707 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 287,661 | | 128,874 |
| **TOTAL ASSETS** | | $ | 54,609,092 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ | 277,412 | $ | |
| Post-petition Accrued Liabilities (5) | | | 352,605 | | |
| Post-Petition Production Payable (incl. revenue to others & severance tax) (5) | | | 4,363,008 | | |
| Post-Petition Taxes Payable (from Form 2-E) | | | | | |
| Total Post Petition Liabilities | | $ | 4,993,025 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| Secured Debt - East West Bank | | | 22,350,000 | | 22,350,000 |
| Secured Debt - Ford Motor Company | | | 504,587 | | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | | 13,017,935 | | 10,922,781 |
| Unsecured Debt - Accrued Liabilities (5) | | | 1,578,704 | | 3,721,477 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (4) (5) | | | 5,106,805 | | 10,946,816 |
| Unsecured Debt - Related Party | | | 252,505 | | 252,505 |
| Unsecured Debt - Cash Call Advances | | | 5,816,043 | | 5,886,889 |
| Asset retirmement obligations | | | 3,712,375 | | 3,712,375 |
| Total Pre Petition Liabilities | | $ | 52,338,954 | $ | 58,298,048 |
| **TOTAL LIABILITIES** | | $ | 57,331,979 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | | |
| Equity - Prepetition | | | (1,280,960) | | (1,280,960) |
| Retained Earnings - Post-petition | | | (1,441,927) | | - |
| **TOTAL OWNERS' EQUITY** | | $ | (2,722,887) | $ | (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ | 54,609,092 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability at the petition date includes an estimate of March production revenue to be paid to revenue owners in May, and related severance taxes.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**    Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**    20-12377-EEB

## Form 2-D
## PROFIT AND LOSS STATEMENT
**For Period**    5/1/2020   to    5/31/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 492,187 | $ | 779,969 |
| Gas plant processing fees | | 141,724 | | 254,130 |
| **Net Operating Revenue** | $ | 633,911 | $ | 1,034,099 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 171,612 | $ | 340,005 |
| Production taxes | | 22,126 | | 39,653 |
| Depreciation, depletion and amortization | | 352,000 | | 704,000 |
| General and administrative | | 569,743 | | 1,111,871 |
| Other miscellaneous | | 44,998 | | 89,998 |
| Total Operating Expenses | $ | 1,160,479 | $ | 2,285,527 |
| | | | | |
| **Operating Income (Loss)** | $ | (526,568) | $ | (1,251,428) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 278,549 | | 440,664 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (1,056,989) | | (763,772) |
| Interest Expense | | (101,828) | | (191,550) |
| Income from investment in partnership | | - | | 233,559 |
| Other Non-Operating Income (Expense) | | 45,149 | | 90,600 |
| Net Non-Operating Income or (Expenses) | $ | (835,119) | $ | (190,499) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (1,361,687) | $ | (1,441,927) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (1,361,687) | $ | (1,441,927) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil and gas hedges due to significant improvement in oil futures market from 4/30/20 to 5/

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC  **CASE NO:** 20-12377-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:** 5/1/2020 to 5/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 35,322 | 35,322 | |
| Employee FICA taxes withheld **(1)** | | 23,017 | 23,017 | |
| Employer FICA taxes **(1)** | | 23,029 | 23,029 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | 77 | | | 77 |
| Unemployment taxes **(1)** | | 647 | 647 | |
| State income taxes **(1)** | | 9,709 | 9,709 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| General liability | Lloyd's of London | $1M/$2M | 8/1/2020 | 7/31/2020 |
| Property (fire, theft, etc.) | Travelers | 833,024.00 | 8/1/2020 | 7/31/2020 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:    5/1/2020    to    5/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 367,778 | 551,922 | 885,981 | 274,878 | 2,080,559 |
| Unbilled JIBs | 1,222,796 | | | | 1,222,796 |
| Total | 1,590,574 | 551,922 | 885,981 | 274,878 | 3,303,355 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) (5) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Trade Payables | (236,138) | (39,811) | (1,463) | | (277,411) |
| Total | (236,138) | (39,811) | (1,463) | | (277,411) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | $ 26,383 | $ 90,186 | $ 63,421 | $ - | $ 90,186 |
|    Berg Hill Greenleaf Ruscitti | 44,225 | | | | 1,537 |
|    Armbrecht Jackson | 25,000 | 33,387 | | | 64,143 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 120,090 | | | 190,359 |
| Secured Creditor's Counsel (3) | | | | | 132,627 |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $ 95,608 | $ 243,663 | $ 63,421 | $ - | $ 478,852 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 40,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| Steven Hatcher (4) | VP - Land & Legal | Salary & Unused PTO | 6,159 |
| John Strausser | VP & CFO | Salary & Moving Cost Reimbursements | 23,112 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor, whose bills are not subject to the holdback

**(2)** Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.  Howard Sklar's April salary of $25,000 was paid late, in May.
Howard Sklar's May salary of $15,000 was paid in May.

**(3)** An accrual for the secured creditor is not included because their May invoice has not yet been communicated to the Debtors.

**(4)** Steven Hatcher left the company effective May 1.

**(5)**  There are no unpaid items as of the date of submission of this report.  The Debtors have developed and will continue to refine processes to ensure that all administrative costs are paid timely.

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 3LLO01 | 00SEC | 3 Lloyds Exploration Company LLC | 9 | 0 | 5 | 2 | 1 |
| 00SEC | 0301 | AEEC01 | 00SEC | Anderson Investment Holdings, LP | 15,423 | 5,231 | 4,188 | 6,004 | 0 |
| 00SEC | 0301 | AEHI01 | 00SEC | AEH Investments LLC | 1,150 | 1,150 | 0 | 0 | 0 |
| 00SEC | 0301 | ALAO01 | 00SEC | Alabama Oil Company | 3,539 | 3,539 | 0 | 0 | 0 |
| 00SEC | 0301 | ANDE02 | 00SEC | Anderson Exploration Energy | 1,925 | 459 | 532 | 933 | 0 |
| 00SEC | 0301 | ANDE04 | 00SEC | Andala Enterprises, Inc. | 208 | 0 | 0 | 0 | 208 |
| 00SEC | 0301 | ANSA01 | 00SEC | Ahamad Ansari | 147 | 1 | 50 | 5 | 92 |
| 00SEC | 0301 | ANST01 | 00SEC | Ansaben Trust | 1,483 | 130 | 367 | 986 | 0 |
| 00SEC | 0301 | APPR01 | 00SEC | Apple River Investments, L.L.C. | 17,682 | 4,000 | 1,898 | 6,226 | 5,558 |
| 00SEC | 0301 | ASPE01 | 00SEC | Aspen Energy Inc. | -2,772 | 594 | 754 | 1,572 | -5,691 |
| 00SEC | 0301 | ASPR01 | 00SEC | Aspect Resources, LLC | 313 | 0 | 46 | 267 | 0 |
| 00SEC | 0301 | ATWD02 | 00SEC | Doris Verna Atwood, deceased | 70 | 1 | 1 | 2 | 66 |
| 00SEC | 0301 | AUGE01 | 00SEC | August C. Erickson Mineral Trust | 354 | 137 | 216 | 0 | 0 |
| 00SEC | 0301 | AVAA01 | 00SEC | Annie Avant | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | BABD01 | 00SEC | Babe Development, LLC | 1,828 | 1,828 | 0 | 0 | 0 |
| 00SEC | 0301 | BANC02 | 00SEC | Bantam Creek LLC | 360 | 360 | 0 | 0 | 0 |
| 00SEC | 0301 | BARB03 | 00SEC | Benjamin O. Barlow | 40 | -150 | 54 | 136 | 0 |
| 00SEC | 0301 | BARC01 | 00SEC | Craig C. Barclay | 32 | 32 | 0 | 0 | 0 |
| 00SEC | 0301 | BARC06 | 00SEC | Barnes Creek Drilling LLC | 31 | -57 | 25 | 63 | 0 |
| 00SEC | 0301 | BARM05 | 00SEC | Melody Gaye Barnes | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | BAXT01 | 00SEC | Baxterville, LLC | 548 | -234 | 159 | 624 | 0 |
| 00SEC | 0301 | BEAP01 | 00SEC | Beazley Petroleum, LLC | 180 | 11 | 33 | 41 | 94 |
| 00SEC | 0301 | BEEW02 | 00SEC | W. Harlan Beene, III | 1,008 | 41 | 41 | 41 | 884 |
| 00SEC | 0301 | BELI01 | 00SEC | Bellis Investments LP | -44 | 30 | 37 | 80 | -191 |
| 00SEC | 0301 | BENE02 | 00SEC | Bennett Energy Corporation | 219 | 4 | 5 | 6 | 203 |
| 00SEC | 0301 | BENQ01 | 00SEC | Queen Benjamin | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BENV01 | 00SEC | Bendel Ventures, LP1 | 94 | 34 | 60 | 0 | 0 |
| 00SEC | 0301 | BERJ03 | 00SEC | James Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BERV01 | 00SEC | Venetia Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BIEL01 | 00SEC | Lawrence C. Biendenharn | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BIER01 | 00SEC | Robert M. Biendenharn | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BKEI01 | 00SEC | B&K Exploration Investments, LLC | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAB04 | 00SEC | Black Banks, LLC | 24 | 0 | 11 | 4 | 9 |
| 00SEC | 0301 | BLAJ16 | 00SEC | John Louis Blalock | 34 | 34 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAS09 | 00SEC | Black Stone Energy Company, L.L.C. | 811 | 270 | 268 | 274 | 0 |
| 00SEC | 0301 | BLES01 | 00SEC | Steven R. Bledsoe | 757 | 0 | 0 | 0 | 757 |
| 00SEC | 0301 | BOBM01 | 00SEC | BobMary, LC | 474 | 474 | 0 | 0 | 0 |
| 00SEC | 0301 | BOD301 | 00SEC | Bodcaw 3-D, LLC | 874 | 285 | 282 | 307 | 0 |
| 00SEC | 0301 | BONP02 | 00SEC | Patricia Gilmore Bonner | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | BOUB01 | 00SEC | Bernice Bouldin | 212 | 4 | 5 | 8 | 195 |
| 00SEC | 0301 | BOYP01 | 00SEC | Patricia Ann Reynolds Boyle | 9 | 0 | 3 | 1 | 5 |
| 00SEC | 0301 | BRAC03 | 00SEC | Cathy W. Bradley | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BREO01 | 00SEC | Breitburn Operating LP | 106 | 3 | 3 | 4 | 95 |
| 00SEC | 0301 | BRIA01 | 00SEC | Alan Brittain | 74 | 1 | 2 | -18 | 89 |
| 00SEC | 0301 | BROE03 | 00SEC | Efraim Brody | -609 | 20 | 29 | 71 | -729 |
| 00SEC | 0301 | BROJ10 | 00SEC | James Troy Brown | 2 | 0 | 2 | 0 | 0 |
| 00SEC | 0301 | BROR02 | 00SEC | Brock Resources, LLC | 142 | 22 | 33 | 87 | 0 |
| 00SEC | 0301 | BROS05 | 00SEC | Sally Irene Hewell Brown | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | BROW07 | 00SEC | Wallace Harold Brown CST | 92 | -74 | 165 | 0 | 0 |
| 00SEC | 0301 | BRUM02 | 00SEC | Mary Katherine Jones | 153 | 26 | 36 | 91 | 0 |
| 00SEC | 0301 | BRYA03 | 00SEC | Alice Yvonne Brye-Vela | 62 | 1 | 1 | 2 | 58 |
| 00SEC | 0301 | BRYB04 | 00SEC | Benjamen Baxter Brye | 37 | 0 | 1 | 2 | 33 |
| 00SEC | 0301 | BRYB05 | 00SEC | Bevon Brye | 96 | 0 | 1 | 2 | 92 |
| 00SEC | 0301 | BRYC03 | 00SEC | Carlos S. Brye | 203 | 1 | 1 | 5 | 196 |
| 00SEC | 0301 | BRYC04 | 00SEC | Carlton D. Brye | 251 | 1 | 1 | 5 | 245 |
| 00SEC | 0301 | BRYF03 | 00SEC | Felton A. Brye | 530 | 3 | 6 | 23 | 497 |
| 00SEC | 0301 | BRYG03 | 00SEC | Glenn Douglas Brye | 1,485 | 14 | 19 | 68 | 1,384 |
| 00SEC | 0301 | BRYJ05 | 00SEC | Jaquita Natahasa Brye | 530 | 3 | 6 | 23 | 497 |
| 00SEC | 0301 | BRYK02 | 00SEC | Kernon De-Vaughn Brye, Sr. | 498 | 5 | 6 | 23 | 465 |
| 00SEC | 0301 | BRYR03 | 00SEC | Estate of Rhondos C. Brye | 629 | 5 | 6 | 23 | 595 |
| 00SEC | 0301 | BUNI01 | 00SEC | Bundero Investment Company, | 6,086 | 6,086 | 0 | 0 | 0 |
| 00SEC | 0301 | BURB05 | 00SEC | Barbara Lee O'Brien Burke | 5 | -0 | 2 | 4 | 0 |
| 00SEC | 0301 | BURE03 | 00SEC | Burman Energy, LLC | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | BURF01 | 00SEC | Frank Burks, Jr. | 2 | 0 | 2 | 0 | 0 |
| 00SEC | 0301 | BURG01 | 00SEC | Gerry Burford | 1,935 | 36 | 38 | 65 | 1,797 |
| 00SEC | 0301 | BURR01 | 00SEC | Burk Royalty Co., Ltd. | -661 | 0 | 0 | 0 | -661 |
| 00SEC | 0301 | BURR03 | 00SEC | Ralph Edwin Burton | -0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BUTJ02 | 00SEC | Joe Brunson Butler | 94 | 3 | 2 | 2 | 87 |
| 00SEC | 0301 | BVSL01 | 00SEC | BVS, LLC | 902 | 902 | 0 | 0 | 0 |
| 00SEC | 0301 | CADM01 | 00SEC | Caddo Resources, Inc. | 764 | -232 | 548 | 615 | -168 |
| 00SEC | 0301 | CALJ04 | 00SEC | James Timothy Calvert | 56 | 1 | 1 | 1 | 53 |
| 00SEC | 0301 | CALS01 | 00SEC | Steven E. Calhoun | 196 | 196 | 0 | 0 | 0 |
| 00SEC | 0301 | CARE01 | 00SEC | Carl E. Gungoll Exploration, LLC | 87,311 | 423 | 3,963 | -3,517 | 86,441 |
| 00SEC | 0301 | CARH01 | 00SEC | Carl Herrin Oil and Gas, L.L.C. | 29,881 | 4,570 | 6,922 | 18,389 | 0 |
| 00SEC | 0301 | CARR01 | 00SEC | Robert Cary | 504 | -269 | 98 | 675 | 0 |
| 00SEC | 0301 | CASM01 | 00SEC | Cas Minerals, LLC | 1 | 0 | 1 | 0 | 0 |
| 00SEC | 0301 | CAYR01 | 00SEC | Cayman Resources, Inc. | 10,860 | 156 | 432 | 515 | 9,757 |
| 00SEC | 0301 | CCRF01 | 00SEC | CCRC Family Ltd. Partnership | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CELP01 | 00SEC | CEL Properties, LLC | 954 | 514 | 441 | 0 | 0 |
| 00SEC | 0301 | CENE01 | 00SEC | Central Exploration Co, Inc. | 139 | 139 | 0 | 0 | 0 |
| 00SEC | 0301 | CENP01 | 00SEC | Central Petroleum, Inc. | 907 | 195 | 232 | 481 | 0 |
| 00SEC | 0301 | CFBP01 | 00SEC | CFBR Partners LLC | 377 | -691 | 306 | 762 | 0 |
| 00SEC | 0301 | CHAB01 | 00SEC | Chateau Blanche, L.L.C. | -113 | 4 | 5 | 13 | -135 |
| 00SEC | 0301 | CHAM05 | 00SEC | Mary M. Charlton | 832 | 6 | 12 | 191 | 624 |
| 00SEC | 0301 | CHAR05 | 00SEC | Chanse Resources, L.L.C. | 3,692 | 957 | 1,076 | 1,658 | 0 |
| 00SEC | 0301 | CHAS01 | 00SEC | Shelley M. Chavanne | -60 | 2 | 3 | 7 | -71 |
| 00SEC | 0301 | CHOI01 | 00SEC | C. H. Oil and Gas, LLC | -678 | 23 | 32 | 79 | -812 |
| 00SEC | 0301 | COAE01 | 00SEC | Coastal Exploration, Inc. | 13,651 | 1,215 | 3,405 | 9,031 | 0 |
| 00SEC | 0301 | COLP04 | 00SEC | Columbia Petroleum, LLC | -19 | 0 | 0 | 0 | -19 |
| 00SEC | 0301 | COLR04 | 00SEC | The Coleman Revocable Living Trust | 1,400 | -2,245 | 1,142 | 2,502 | 0 |
| 00SEC | 0301 | COLS02 | 00SEC | Cold Spring Energy LLC | 15 | 0 | 11 | 4 | 0 |
| 00SEC | 0301 | COMO01 | 00SEC | Comstock Oil & Gas-LA., LLC | 700 | 194 | 299 | 207 | 0 |
| 00SEC | 0301 | CONC02 | 00SEC | Conecuh County Circuit Clerk | -4,988 | 166 | 232 | 577 | -5,963 |
| 00SEC | 0301 | CONJ02 | 00SEC | Joan Warden Conrad | -0 | 0 | 0 | 0 | -0 |

| Company | AR Acct | Customer | A/R Aging Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CONJ03 | 00SEC | John A. Conrad | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | CONJ04 | 00SEC | Jason T. Conrad | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | CORM02 | 00SEC | Mary Olivia Cornwell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | CRAE01 | 00SEC | Craft Exploration Company L.L.C. | 13,305 | 2,629 | 4,076 | 6,600 | 0 |
| 00SEC | 0301 | CRAE02 | 00SEC | Crain Energy, Ltd. | 1,814 | 514 | 1,299 | 0 | 0 |
| 00SEC | 0301 | CRAE03 | 00SEC | Craft Exploration Company L.L.C. | 18,158 | 1,938 | 3,373 | 7,903 | 4,944 |
| 00SEC | 0301 | CRAI03 | 00SEC | Crain II Oil & Gas Ltd. | 20 | 23 | 20 | 0 | -23 |
| 00SEC | 0301 | CRAO01 | 00SEC | Craft Operating XXXV, LLC | -2,797 | 0 | 39 | -2,836 | 1 |
| 00SEC | 0301 | CRIP02 | 00SEC | Cricket Production LP | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | CROJ07 | 00SEC | John David Crow | 14 | 5 | 9 | 0 | 0 |
| 00SEC | 0301 | CROP01 | 00SEC | Crow Partners, Ltd. | -170 | 6 | 8 | 20 | -203 |
| 00SEC | 0301 | CTM201 | 00SEC | CTM 2005, Ltd. | 1,632 | -344 | 452 | 1,525 | 0 |
| 00SEC | 0301 | CUSL01 | 00SEC | Lawrence M. Cushman Trust | 216 | -109 | 325 | 0 | 0 |
| 00SEC | 0301 | DABR01 | 00SEC | Daboil Resources, LC | 104 | 104 | 0 | 0 | 0 |
| 00SEC | 0301 | DAMW01 | 00SEC | Estate of Walter Wayne Dammier | 319 | 0 | 5 | -7 | 321 |
| 00SEC | 0301 | DANR02 | 00SEC | Robert W. Dance | 11 | 0 | 0 | 0 | 11 |
| 00SEC | 0301 | DARB01 | 00SEC | Betty Ann Darden | 33 | 0 | 0 | 1 | 32 |
| 00SEC | 0301 | DAVA08 | 00SEC | Andrea Davis | 567 | -68 | 30 | 51 | 554 |
| 00SEC | 0301 | DAVJ04 | 00SEC | Joel Davis | 628 | -34 | 80 | -223 | 805 |
| 00SEC | 0301 | DAVM05 | 00SEC | Mike Davis | 87 | 87 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR01 | 00SEC | DBC Resources LP | 6,181 | 6,181 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR02 | 00SEC | DBC Resources II LP | 2,126 | -2,609 | 1,748 | 2,987 | 0 |
| 00SEC | 0301 | DCOD01 | 00SEC | DCOD LLC | 5,863 | 5,863 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD01 | 00SEC | Dean Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | DEAD02 | 00SEC | Damon Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | DEDE01 | 00SEC | DEDE LLC | 1,211 | 506 | 705 | 0 | 0 |
| 00SEC | 0301 | DELS01 | 00SEC | Delta S Ventures LP | 196 | -234 | 159 | 271 | 0 |
| 00SEC | 0301 | DELT01 | 00SEC | Delta-T Geophysical Consulting | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | DEUD01 | 00SEC | David Carl Deutsch | 393 | 8 | 10 | 13 | 361 |
| 00SEC | 0301 | DEUI02 | 00SEC | Inez Deutsch | -7 | 5 | 7 | -20 | 0 |
| 00SEC | 0301 | DEUW01 | 00SEC | W.C. Deutsch | 74 | 0 | 0 | 0 | 74 |
| 00SEC | 0301 | DICB01 | 00SEC | Betty Dickerson | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | DICO01 | 00SEC | Dickson Oil & Gas, LLC | 5,948 | 2,489 | 3,459 | 0 | 0 |
| 00SEC | 0301 | DMAL01 | 00SEC | D.M. Alpha, Inc. | 189 | 75 | 114 | 0 | 0 |
| 00SEC | 0301 | DOLI01 | 00SEC | Dolkas Investments LP | -66 | 45 | 56 | 120 | -287 |
| 00SEC | 0301 | DONS01 | 00SEC | Don B. Saunders Trust | 694 | -1,274 | 564 | 1,404 | 0 |
| 00SEC | 0301 | DORL01 | 00SEC | Louis Dorfman | 202 | 202 | 0 | 0 | 0 |
| 00SEC | 0301 | DOSP01 | 00SEC | Phyllis Doss | 6 | 1 | 1 | 2 | 2 |
| 00SEC | 0301 | DOUI01 | 00SEC | DoublePine Investments, Ltd. | 3,767 | 720 | 956 | 2,091 | 0 |
| 00SEC | 0301 | DOWJ01 | 00SEC | John E. Downing | 118 | -7 | 54 | 7 | 65 |
| 00SEC | 0301 | DUNE01 | 00SEC | Ed L. Dunn | 704 | -1,113 | 580 | 1,237 | 0 |
| 00SEC | 0301 | DUNI01 | 00SEC | Dunbar Investments | 148 | 4 | 5 | 6 | 133 |
| 00SEC | 0301 | DUNJ01 | 00SEC | Janet Faulkner Dunn | 180 | -153 | 68 | 265 | 0 |
| 00SEC | 0301 | DUNJ03 | 00SEC | James B. Dunn | 193 | -82 | 56 | 219 | 0 |
| 00SEC | 0301 | DUNJ04 | 00SEC | Janet Smith Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | DUNJ05 | 00SEC | Judy Dunn | 69 | -82 | 56 | 95 | 0 |
| 00SEC | 0301 | DUNS01 | 00SEC | Stacy Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | EAGO01 | 00SEC | Eagle Oil & Gas Co | 78 | 78 | 0 | 0 | 0 |
| 00SEC | 0301 | EATF01 | 00SEC | Eaton Finance Corp. | 548 | -234 | 159 | 624 | 0 |
| 00SEC | 0301 | EDWJ02 | 00SEC | Joycelyn Brye Edwards | 530 | 3 | 6 | 23 | 497 |
| 00SEC | 0301 | ELAO01 | 00SEC | Elana Oil & Gas Co. | 1,858 | 353 | 503 | 526 | 476 |
| 00SEC | 0301 | ELBE01 | 00SEC | ELBA Exploration LLC | 3,233 | 330 | 417 | 933 | 1,553 |
| 00SEC | 0301 | ELDO01 | 00SEC | El Dorado Gulf Coast Production, | -421 | 14 | 20 | 49 | -503 |
| 00SEC | 0301 | ELEN01 | 00SEC | El Energy Ltd. LLP | 1,842 | 760 | 1,082 | 0 | 0 |
| 00SEC | 0301 | EMBP01 | 00SEC | Embayment Production, LLC | 12,665 | 1,427 | 2,166 | 5,834 | 3,238 |
| 00SEC | 0301 | EVEM01 | 00SEC | Mildred Everett | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | FAIO01 | 00SEC | Fairfax Oil Company | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FAIO02 | 00SEC | Fair Oil, Ltd. | 581 | 162 | 209 | 210 | 0 |
| 00SEC | 0301 | FANE01 | 00SEC | Fant Energy Limited | 131,951 | 30,285 | 40,054 | 61,612 | 0 |
| 00SEC | 0301 | FEAA04 | 00SEC | Arvil Dale Feazell | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FERP02 | 00SEC | Patricia Lynn O'Brien Ferrell | 18 | -0 | 2 | 4 | 13 |
| 00SEC | 0301 | FIDI01 | 00SEC | Fiddler Investments | 8,666 | 1,954 | 2,400 | 4,312 | 0 |
| 00SEC | 0301 | FIEB02 | 00SEC | Fields Cattle Company | 70 | 31 | 39 | 0 | 0 |
| 00SEC | 0301 | FISE01 | 00SEC | Fisher Exploration, L.L.C. | 394 | -109 | 300 | 204 | 0 |
| 00SEC | 0301 | FITB01 | 00SEC | Bobby Gus Fite | -2 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | FITC01 | 00SEC | Charles Grady Fite | 1 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FITL01 | 00SEC | Larry Don Fite | -2 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | FITL02 | 00SEC | L. R. Fitzgerald | 432 | 3 | 6 | 93 | 331 |
| 00SEC | 0301 | FITR01 | 00SEC | Ronny Dean Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | FITS01 | 00SEC | Sherry Fite | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | FITT01 | 00SEC | Tommy Alan Fite | -18 | 0 | 0 | 0 | -18 |
| 00SEC | 0301 | FLEE01 | 00SEC | Fletcher Exploration, LLC | 1,676 | 1,676 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEP02 | 00SEC | Fletcher Petroleum Company, LLC | -160,528 | 843 | 890 | 1,521 | -163,782 |
| 00SEC | 0301 | FLOP01 | 00SEC | Florsheim Production Company | 127 | 127 | 0 | 0 | 0 |
| 00SEC | 0301 | FORL02 | 00SEC | Leanne D. Ford | 112 | 112 | 0 | 0 | 0 |
| 00SEC | 0301 | FOSH01 | 00SEC | Henry George Foster | 201 | 201 | 0 | 0 | 0 |
| 00SEC | 0301 | FOUD01 | 00SEC | Four D LLC | 736 | 736 | 0 | 0 | 0 |
| 00SEC | 0301 | FOUR01 | 00SEC | Rhodna F. Fouts | 722 | -614 | 272 | 1,064 | 0 |
| 00SEC | 0301 | FPCU01 | 00SEC | FPCC USA, Inc. | 56,943 | 23,477 | 33,467 | 0 | 0 |
| 00SEC | 0301 | FRAC02 | 00SEC | Charles A. Frazier, for life | 1,888 | 30 | 41 | 103 | 1,715 |
| 00SEC | 0301 | FRAE02 | 00SEC | Franks Exploration Co. LLC | 19,831 | 9,013 | 10,797 | 0 | 0 |
| 00SEC | 0301 | FRAP01 | 00SEC | Phylis Williams Frazier | 432 | 0 | 0 | 0 | 432 |
| 00SEC | 0301 | FULM04 | 00SEC | Myrtle C. Fuller, Deceased | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | GALL01 | 00SEC | Laura Gallagher | 8 | -6 | 7 | 8 | 0 |
| 00SEC | 0301 | GANG01 | 00SEC | Gary Gordon Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | GANJ02 | 00SEC | James Dion Gantt | 1 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GARE01 | 00SEC | Gardner Energy Corporation | 936 | 181 | 364 | 391 | 0 |
| 00SEC | 0301 | GARJ01 | 00SEC | J. Michael Garner & | 584 | 23 | 51 | 25 | 485 |
| 00SEC | 0301 | GART01 | 00SEC | Garner & Takach, LLC | 6 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GASO01 | 00SEC | Gaston Oil Company | 2,069 | 2,069 | 0 | 0 | 0 |
| 00SEC | 0301 | GATA01 | 00SEC | Gates Acquisition Synd. LLC | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | GATD03 | 00SEC | Dorothy Jones Gates Rev. Trust | 380 | 26 | 36 | 91 | 227 |
| 00SEC | 0301 | GATE02 | 00SEC | Gateway Exploration, LLC | 318 | 648 | 1,386 | -2,609 | 895 |
| 00SEC | 0301 | GCRP01 | 00SEC | GCREW Properties, LLC | -645 | 149 | 220 | -1,182 | 168 |

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| | | | **A/R Aging** | | | | | | |
| 00SEC | 0301 | GENR01 | 00SEC | Genesis Resources, LLC | 2,076 | -1,346 | 724 | 2,698 | 0 |
| 00SEC | 0301 | GEOP01 | 00SEC | Geotech Production, Inc. | 2,122 | -85 | 482 | 1,724 | 0 |
| 00SEC | 0301 | GHPR01 | 00SEC | G&H Production Company, LLC | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GJRI01 | 00SEC | GJR Investments Inc. | 694 | -1,274 | 564 | 1,404 | 0 |
| 00SEC | 0301 | GOLM02 | 00SEC | Michael D. Gollob Oil Company, L.P. | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | GOOI01 | 00SEC | Goolsby Interests, LLC | 183 | -287 | 226 | 245 | 0 |
| 00SEC | 0301 | GOOP01 | 00SEC | Goodrich Petroleum of LA | 2,978 | 135 | 134 | 137 | 2,573 |
| 00SEC | 0301 | GOTE01 | 00SEC | Gotham Energy, LLC | -5 | 0 | 0 | 0 | -5 |
| 00SEC | 0301 | GRAA01 | 00SEC | Amy Brundle | 17 | 0 | 16 | 0 | 1 |
| 00SEC | 0301 | GRAC02 | 00SEC | Granite Creek Partners, LLC | 138 | 138 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAS08 | 00SEC | Sara Grasty Bukowski | 17 | 0 | 0 | 0 | 16 |
| 00SEC | 0301 | GRIJ05 | 00SEC | John W. Griffin | 34 | 0 | 0 | 0 | 34 |
| 00SEC | 0301 | GRIM07 | 00SEC | Melissa Griggs | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | GRIP01 | 00SEC | Paul M. Griswold | 1,295 | 0 | 0 | 0 | 1,295 |
| 00SEC | 0301 | HACB01 | 00SEC | The Estate of Byrda Zell Hacker | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | HALD02 | 00SEC | Darlene K. Hall | 868 | -1,593 | 705 | 1,756 | 0 |
| 00SEC | 0301 | HALH01 | 00SEC | Hall and Hall LLC | 186 | 186 | 0 | 0 | 0 |
| 00SEC | 0301 | HALM03 | 00SEC | Hall Management LLC | 1,400 | -2,245 | 1,142 | 2,502 | 0 |
| 00SEC | 0301 | HANO01 | 00SEC | Hanson Operating Co. Inc. | 40,647 | 11,012 | 11,185 | 18,449 | 0 |
| 00SEC | 0301 | HARD11 | 00SEC | Harkness A Duncan Trust | 841 | 135 | 188 | 0 | 518 |
| 00SEC | 0301 | HARD12 | 00SEC | Harkness A Duncan Family Trust | 1,309 | 135 | 188 | 468 | 518 |
| 00SEC | 0301 | HARD13 | 00SEC | Harkness A. Duncan Trust | 841 | 135 | 188 | 0 | 518 |
| 00SEC | 0301 | HARF03 | 00SEC | Harper Family Limited Partnership | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HARG03 | 00SEC | Harvest Gas Management, LLC | -586 | -586 | 0 | 0 | 0 |
| 00SEC | 0301 | HBRA01 | 00SEC | HBRada, LLC | 560 | 1,077 | 812 | -1,704 | 375 |
| 00SEC | 0301 | HEAO02 | 00SEC | Headington Oil Company LLC | 554 | 554 | 0 | 0 | 0 |
| 00SEC | 0301 | HENR03 | 00SEC | Ralph L. Henderson | 17 | 0 | 0 | 4 | 13 |
| 00SEC | 0301 | HERO02 | 00SEC | Herv Oil, LLC | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | HETA01 | 00SEC | Amy Griggs Hetzer | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | HEWW01 | 00SEC | William Marvin Hewell | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HEWW02 | 00SEC | Walter Robert Hewell | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HICP01 | 00SEC | Perry Biendenharn Hicks | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | HOCF01 | 00SEC | Francis Bruce Hock | 130 | 130 | 0 | 0 | 0 |
| 00SEC | 0301 | HOOL02 | 00SEC | Hood & Linda Properties LLC | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | HORA01 | 00SEC | Horace, LLC | 110 | 29 | 30 | 52 | 0 |
| 00SEC | 0301 | HORH01 | 00SEC | Hornet Holdings LLC | 3 | 1 | 2 | 0 | 0 |
| 00SEC | 0301 | HOWJ05 | 00SEC | JF Howell Interests, LP | 23,433 | -27,335 | 16,731 | 34,037 | 0 |
| 00SEC | 0301 | HUG201 | 00SEC | Hughes 2000 CT LLC | 57,797 | 14,774 | 17,650 | 25,374 | 0 |
| 00SEC | 0301 | HUGO02 | 00SEC | Hughes Oil South LLC | 11,244 | 11,244 | 0 | 0 | 0 |
| 00SEC | 0301 | HULC01 | 00SEC | Huland & Company | 51 | 0 | 0 | 0 | 51 |
| 00SEC | 0301 | HUMT01 | 00SEC | Tracy Deas Humphrey | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | HUTO02 | 00SEC | Hutchison Oil & Gas Corporation | 537 | 135 | 134 | 137 | 132 |
| 00SEC | 0301 | IN23O1 | 00SEC | In2tex 3LP | 433 | 433 | 0 | 0 | 0 |
| 00SEC | 0301 | ISRR01 | 00SEC | Robert Israel | 2,346 | -69 | 105 | 993 | 1,316 |
| 00SEC | 0301 | ISRR02 | 00SEC | Robert Israel Trust UW Joan Israel | 2,346 | -69 | 105 | 993 | 1,316 |
| 00SEC | 0301 | IVYM01 | 00SEC | Ivy Minerals, LLC | 23 | 41 | 61 | 47 | -126 |
| 00SEC | 0301 | JAHA01 | 00SEC | J & A Harris LP | 8,573 | 8,573 | 0 | 0 | 0 |
| 00SEC | 0301 | JANE01 | 00SEC | Janus Enterprises, LLC | 565 | -156 | 305 | 416 | 0 |
| 00SEC | 0301 | JCEG01 | 00SEC | JCE Galbraith Oil & Gas LLC | 1,400 | -2,245 | 1,142 | 2,502 | 0 |
| 00SEC | 0301 | JDCR01 | 00SEC | JD Crow, LLC | 162 | -26 | 188 | 0 | 0 |
| 00SEC | 0301 | JDGP01 | 00SEC | JDGP, LLC | 548 | -234 | 159 | 624 | 0 |
| 00SEC | 0301 | JEFD02 | 00SEC | Jeffreys Drilling, LLC | 3,285 | -1,497 | 1,129 | 3,654 | 0 |
| 00SEC | 0301 | JGWA01 | 00SEC | J.G. Walker Jr. Ltd, LLP | 20 | 11 | 14 | 17 | -22 |
| 00SEC | 0301 | JIMW01 | 00SEC | Jim Whitehead Oil & Gas LLC | 67 | 174 | 0 | -244 | 137 |
| 00SEC | 0301 | JJSI01 | 00SEC | JJS Interests West Arcadia LLC | 1,154 | 261 | 489 | 138 | 265 |
| 00SEC | 0301 | JJSI02 | 00SEC | JJS Interests North Beach LLC | 105,862 | 16,090 | 24,163 | 65,609 | 0 |
| 00SEC | 0301 | JJSI03 | 00SEC | JJS Interests Steele Kings LLC | 8,443 | 1,195 | 4,258 | 2,990 | 0 |
| 00SEC | 0301 | JJSI04 | 00SEC | JJS Interests Escambia, LLC | 66,545 | 14,309 | 18,667 | 33,570 | 0 |
| 00SEC | 0301 | JJSW01 | 00SEC | JJS Working Interests LLC | 86,221 | 14,119 | 18,252 | 53,851 | 0 |
| 00SEC | 0301 | JMSO01 | 00SEC | JMS Oil & Gas Holdings LLC | 202 | 202 | 0 | 0 | 0 |
| 00SEC | 0301 | JOHI03 | 00SEC | Janie M. Johnston | 990 | 16 | 22 | 54 | 899 |
| 00SEC | 0301 | JOHM01 | 00SEC | Max C. Johnson | -8 | 0 | 0 | 1 | -10 |
| 00SEC | 0301 | JOND03 | 00SEC | Donnie Knott Jones | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JONE02 | 00SEC | Jones Energy Company, LLC | 22 | 0 | 16 | 7 | 0 |
| 00SEC | 0301 | JONL04 | 00SEC | Lillie Jones | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | JONM06 | 00SEC | Marvin Gaye Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JONM13 | 00SEC | Martha Elizabeth O'Brien Jones | 18 | -0 | 2 | 4 | 13 |
| 00SEC | 0301 | JONS01 | 00SEC | Stephanie Maria Banks | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JONS02 | 00SEC | Stacey Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JONW06 | 00SEC | Estate of Willie L. Jones | 392 | 0 | 0 | 0 | 392 |
| 00SEC | 0301 | JOYI01 | 00SEC | JOYCO Investments, LLC | 1,828 | 1,828 | 0 | 0 | 0 |
| 00SEC | 0301 | JPJO01 | 00SEC | J.P. Jones Family, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JUDC02 | 00SEC | Judy Crow, LLC | 311 | 123 | 188 | 0 | 0 |
| 00SEC | 0301 | JURR01 | 00SEC | R. D. Jurenka | 972 | 31 | 42 | 30 | 869 |
| 00SEC | 0301 | JURS01 | 00SEC | Jura-Search, Inc. | -77 | 66 | 92 | 229 | -463 |
| 00SEC | 0301 | KABJ01 | 00SEC | John Kubala | 135 | -247 | 109 | 272 | 0 |
| 00SEC | 0301 | KAIF01 | 00SEC | Kaiser-Francis Oil Company | 59 | 26 | 33 | 0 | 0 |
| 00SEC | 0301 | KALJ01 | 00SEC | Jeffery D. Kallenberg | 369 | 54 | 153 | 162 | 0 |
| 00SEC | 0301 | KELC04 | 00SEC | Kelton Company, L.L.C. | 914 | 914 | 0 | 0 | 0 |
| 00SEC | 0301 | KELJ02 | 00SEC | JoAnne Kelley | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | KELS01 | 00SEC | Sam Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | KELS03 | 00SEC | Sean A. Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | KIDO01 | 00SEC | Opal L. Kidd Family Partnership, Ltd | -75 | 3 | 4 | 9 | -89 |
| 00SEC | 0301 | KIDP01 | 00SEC | Kidd Production, Ltd. | 588 | 588 | 0 | 0 | 0 |
| 00SEC | 0301 | KING01 | 00SEC | Kingston, LLC | 1,541 | 1,541 | 0 | 0 | 0 |
| 00SEC | 0301 | KINO04 | 00SEC | King Oil, LLC | -54 | 2 | 3 | 7 | -65 |
| 00SEC | 0301 | KIRK02 | 00SEC | Kirkiez LLC | 12 | 0 | 5 | 2 | 5 |
| 00SEC | 0301 | KKSO01 | 00SEC | KKS Oil & Gas, Ltd. | -421 | 14 | 20 | 49 | -503 |
| 00SEC | 0301 | KLOO01 | 00SEC | Klondike Oil and Gas, L.P. | 533 | 533 | 0 | 0 | 0 |
| 00SEC | 0301 | KMRI01 | 00SEC | KMR Investments LLC | 7,119 | -6,600 | 3,239 | 10,480 | 0 |
| 00SEC | 0301 | KRER01 | 00SEC | Robert L. Kreidler | 96 | 96 | 0 | 0 | 0 |
| 00SEC | 0301 | KUDO01 | 00SEC | Kudzu Oil Properties, LLC | 64,673 | 12,913 | 12,943 | 38,818 | 0 |
| 00SEC | 0301 | KWAR01 | 00SEC | Kwazar Resources, LLC | 1,539 | 196 | 273 | 1,069 | 0 |
| 00SEC | 0301 | LAKI01 | 00SEC | Lake Investment Production | 34 | 34 | 0 | 0 | 0 |

|         |         |          | A/R Aging |                              |         |         |         |         |         |
|---------|---------|----------|-----------|------------------------------|---------|---------|---------|---------|---------|
| Company | AR Acct | Customer | Company   | Customer Name                | Balance | Current | 30 days | 60 days | 90 days |
| 00SEC | 0301 | LAKR01 | 00SEC | Lake Ronel Oil Co | 69 | 69 | 0 | 0 | 0 |
| 00SEC | 0301 | LAMI01 | 00SEC | Lamancha Investments II, LLC | -113 | 4 | 5 | 13 | -135 |
| 00SEC | 0301 | LANE02 | 00SEC | Landmark Exploration, LLC | 9,157 | 3,005 | 3,898 | 2,254 | 0 |
| 00SEC | 0301 | LANO01 | 00SEC | Lane Oil & Gas Corporation | 624 | 121 | 242 | 261 | 0 |
| 00SEC | 0301 | LANO02 | 00SEC | Landmark Oil and Gas, LLC | 30,516 | 3,792 | 5,454 | 21,270 | 0 |
| 00SEC | 0301 | LAWB01 | 00SEC | Barbara Page Lawrence | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | LBDO01 | 00SEC | LBD Operations, Inc. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | LEAS01 | 00SEC | Suzanne C. Leander | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | LECH01 | 00SEC | Lechwe LLC | 2,895 | 2,895 | 0 | 0 | 0 |
| 00SEC | 0301 | LEFE01 | 00SEC | LeFrak Energy Investors, L.P. | 2,385 | 2,385 | 0 | 0 | 0 |
| 00SEC | 0301 | LEOT02 | 00SEC | T.A. Leonard | 193 | -82 | 56 | 219 | 0 |
| 00SEC | 0301 | LINF01 | 00SEC | Linder Family Partnership Ltd. | 392 | 392 | 0 | 0 | 0 |
| 00SEC | 0301 | LLYO01 | 00SEC | LLY Oil & Gas LLC | -3 | -3 | 0 | 0 | 0 |
| 00SEC | 0301 | LONE01 | 00SEC | Longleaf Energy Group, Inc. | 1,397 | -52 | 566 | 883 | 0 |
| 00SEC | 0301 | LONE02 | 00SEC | Longleaf Energy Group, Inc. | 11,514 | 583 | -3,976 | 14,907 | 0 |
| 00SEC | 0301 | LONW01 | 00SEC | William M. Lonabaugh | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVC01 | 00SEC | Courtney Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVG01 | 00SEC | Gary R. Lovelace, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVP01 | 00SEC | Patricia Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVP02 | 00SEC | Lovelace Properties, LLC | 10 | 3 | 3 | 5 | 0 |
| 00SEC | 0301 | LOVS01 | 00SEC | Shaun C. Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVW01 | 00SEC | Walter Lovelace | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LUCP01 | 00SEC | Lucas Petroleum Group, Inc. | 140,610 | 12,658 | 18,023 | 54,828 | 55,101 |
| 00SEC | 0301 | MANE05 | 00SEC | Elvira M. Mannelly | -479 | 0 | 0 | 0 | -479 |
| 00SEC | 0301 | MARB06 | 00SEC | Marberkay, L.L.C. | 96 | 96 | 0 | 0 | 0 |
| 00SEC | 0301 | MARE05 | 00SEC | Marlin Exploration, LLC | -586 | 19 | 26 | 66 | -697 |
| 00SEC | 0301 | MARH03 | 00SEC | Martha J Harbison Test Trust | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | MARK01 | 00SEC | Marksco, L.L.C. | 8,222 | 8,222 | 0 | 0 | 0 |
| 00SEC | 0301 | MARL03 | 00SEC | Marco Land & Petroleum, Inc. | -905 | 54 | 58 | 98 | -1,115 |
| 00SEC | 0301 | MATB01 | 00SEC | Matagorda B1 LP | -31 | 0 | 0 | 0 | -31 |
| 00SEC | 0301 | MCBP01 | 00SEC | Patrick J. McBride | 309 | 10 | 255 | 44 | 0 |
| 00SEC | 0301 | MCCE01 | 00SEC | McCombs Energy Ltd., LLC | 101,194 | 45,510 | 55,684 | 0 | 0 |
| 00SEC | 0301 | MCCE07 | 00SEC | McCombs Energy Ltd., LLC | 11,914 | 4,724 | 7,190 | 0 | 0 |
| 00SEC | 0301 | MCCE08 | 00SEC | McCombs Energy Ltd., LLC | 529 | 196 | 333 | 0 | 0 |
| 00SEC | 0301 | MCCE09 | 00SEC | McCombs Exploration, LLC | 28,759 | 11,839 | 16,920 | 0 | 0 |
| 00SEC | 0301 | MCDM03 | 00SEC | Miles McDowell | 630 | 0 | 1 | 0 | 628 |
| 00SEC | 0301 | MCKM01 | 00SEC | Martha McKenzie | 2,903 | 54 | 57 | 97 | 2,695 |
| 00SEC | 0301 | MCMD01 | 00SEC | Daniel W. McMillan | -1,134 | 10 | 10 | 18 | -1,172 |
| 00SEC | 0301 | MCME02 | 00SEC | Ed Leigh McMillan Trust | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME04 | 00SEC | Elvira McMillan Mannelly | -1,630 | 23 | 24 | 41 | -1,717 |
| 00SEC | 0301 | MCME05 | 00SEC | Ed Leigh McMillan, III | -1,420 | 10 | 10 | 18 | -1,458 |
| 00SEC | 0301 | MCMR02 | 00SEC | Robert C. McMillan 2011 Rev Trust | -2,463 | 17 | 18 | 30 | -2,528 |
| 00SEC | 0301 | MCMR03 | 00SEC | Robert C. McMillan | -225 | 6 | 6 | -250 | 13 |
| 00SEC | 0301 | MCMT01 | 00SEC | Thomas E. McMillan, Jr. | 2 | 2 | 0 | 0 | 0 |
| 00SEC | 0301 | MERE01 | 00SEC | MER Energy, LLC | -2,768 | 477 | 570 | -3,816 | 0 |
| 00SEC | 0301 | MERE02 | 00SEC | Meritage Energy, Ltd. | 6,731 | 463 | 2,588 | 3,680 | 0 |
| 00SEC | 0301 | MERO01 | 00SEC | Mercury Oil Company, LLC | 225 | 95 | 130 | 0 | 0 |
| 00SEC | 0301 | MERP02 | 00SEC | Merrill Properties LLC | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | MESA01 | 00SEC | Mesapro, LLC | 724 | -807 | 847 | 684 | 0 |
| 00SEC | 0301 | MICM02 | 00SEC | Michael Management, Inc. | 250 | -458 | 203 | 506 | 0 |
| 00SEC | 0301 | MIKR02 | 00SEC | Mike Rogers Oil & Gas, Inc. | 204 | -19 | 58 | 165 | 0 |
| 00SEC | 0301 | MING01 | 00SEC | Gloria Gale Minker | 158 | 0 | 0 | 0 | 158 |
| 00SEC | 0301 | MITF01 | 00SEC | Francis Lane Mitchell | 777 | 260 | 516 | 0 | 0 |
| 00SEC | 0301 | MJOH01 | 00SEC | M. Johnson Investment PTN I | 694 | -1,274 | 564 | 1,404 | 0 |
| 00SEC | 0301 | MJSI01 | 00SEC | MJS Interests, LLC | -692 | 119 | 143 | -954 | 0 |
| 00SEC | 0301 | MORJ04 | 00SEC | Jane T. Morris | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | MOUA01 | 00SEC | Mountain Air Enterprises, LLC | 100 | 100 | 0 | 0 | 0 |
| 00SEC | 0301 | MRTR01 | 00SEC | The MR Trust | -551 | 1 | 2 | 2 | -556 |
| 00SEC | 0301 | MURE01 | 00SEC | Murkco Exploration Co., L.L.C. | 77 | 4 | 4 | 9 | 60 |
| 00SEC | 0301 | MUSJ01 | 00SEC | James Muslow, Jr. | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | MUSO01 | 00SEC | Muslow Oil & Gas, Inc. | 128 | 128 | 0 | 0 | 0 |
| 00SEC | 0301 | NELC01 | 00SEC | Carl E. Nelson | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | NELC02 | 00SEC | Carl Elmer Nelson | 266 | 4 | 52 | 12 | 198 |
| 00SEC | 0301 | NEWQ01 | 00SEC | Quantina Newby | 3,015 | 14 | 19 | 68 | 2,914 |
| 00SEC | 0301 | NINF01 | 00SEC | Nine Forks LLC | 668 | 130 | 258 | 280 | 0 |
| 00SEC | 0301 | NIXJ03 | 00SEC | John C. Nix, Jr., - Life Estate | 667 | -920 | 550 | 1,037 | 0 |
| 00SEC | 0301 | NORP01 | 00SEC | Northstar Producing I, Ltd. | 127 | 127 | 0 | 0 | 0 |
| 00SEC | 0301 | NORT02 | 00SEC | Northedge Corporation | 625 | 0 | 149 | 39 | 437 |
| 00SEC | 0301 | OAKA01 | 00SEC | Oakland Agency Account | 76 | 76 | 0 | 0 | 0 |
| 00SEC | 0301 | OGDJ01 | 00SEC | J. C. Ogden | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | OGLT01 | 00SEC | Tara Conrad Ogletree | 6 | 0 | 0 | -0 | 6 |
| 00SEC | 0301 | OPEP01 | 00SEC | Openwood Plantation, Inc. | 61 | 0 | 0 | 0 | 61 |
| 00SEC | 0301 | OWEK01 | 00SEC | Katherine E. McMillan Owens | -2,132 | 23 | 24 | 41 | -2,219 |
| 00SEC | 0301 | PAGP02 | 00SEC | Pamela Page Estate | 4,370 | 4,370 | 0 | 0 | 0 |
| 00SEC | 0301 | PALC02 | 00SEC | Cheryle D. Paluska | 133 | -13 | 10 | -10 | 145 |
| 00SEC | 0301 | PAML01 | 00SEC | Pam Lin Corporation | 3,093 | 1,380 | 1,713 | 0 | 0 |
| 00SEC | 0301 | PARB03 | 00SEC | Barbara Irene Pardue | 14 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | PARE01 | 00SEC | Parous Energy, L.L.C. | 14,156 | 2,160 | 3,277 | 8,719 | 0 |
| 00SEC | 0301 | PARR02 | 00SEC | Russell Reed Pardue | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PARW02 | 00SEC | Willard Wendell Pardue, Jr. | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PAUD01 | 00SEC | Paula W. Denley LLC | 353 | 353 | 0 | 0 | 0 |
| 00SEC | 0301 | PELE01 | 00SEC | Pelican Energy, LLC | 1,765 | 247 | 327 | 1,191 | 0 |
| 00SEC | 0301 | PETI01 | 00SEC | Petroleum Investments Inc. | 1,400 | -2,245 | 1,142 | 2,502 | 0 |
| 00SEC | 0301 | PETR06 | 00SEC | PetroDrill, LLC | -108 | 4 | 5 | 13 | -130 |
| 00SEC | 0301 | PFLP01 | 00SEC | Pflanzer Partners, Ltd | 8,254 | 957 | 1,456 | 3,914 | 1,933 |
| 00SEC | 0301 | PHIR01 | 00SEC | Ruthie Ann Phillips, Deceased | 121 | 0 | 0 | 0 | 121 |
| 00SEC | 0301 | PHIR04 | 00SEC | Roosevelt Phillips, Jr. | 9 | -5 | -13 | 4 | 23 |
| 00SEC | 0301 | PHIR05 | 00SEC | Roosevelt Phillips, III | 3 | -2 | -3 | 1 | 6 |
| 00SEC | 0301 | PHIR06 | 00SEC | Roxanne Phillips | 3 | -2 | -4 | 1 | 8 |
| 00SEC | 0301 | PHIR07 | 00SEC | Rodney Phillips | 3 | -2 | -4 | 1 | 8 |
| 00SEC | 0301 | PICF01 | 00SEC | Pickens Financial Group, LLC | 38,434 | 8,872 | 11,338 | 18,223 | 0 |
| 00SEC | 0301 | PICS02 | 00SEC | Steven A Pickett | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | PINE01 | 00SEC | Pine Energies, Inc. | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | PLAP01 | 00SEC | Plains Production Inc | 203 | 90 | 114 | 0 | 0 |

| Company | AR Acct | Customer | A/R Aging Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PORE02 | 00SEC | Porter Estate Company Oakley | 404 | -740 | 328 | 816 | 0 |
| 00SEC | 0301 | PORJ02 | 00SEC | JL Porter Revocable Trust | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | POWB01 | 00SEC | Billy R. Powell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | POWL01 | 00SEC | Linda Dance Powers | -9 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | POWM01 | 00SEC | Powers Mineral Group, Inc. | 36 | 12 | 12 | 12 | 0 |
| 00SEC | 0301 | PROJ01 | 00SEC | John D Procter | 196 | -120 | 240 | 76 | 0 |
| 00SEC | 0301 | PROM02 | 00SEC | Procter Mineral Prtshp | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | PRUO01 | 00SEC | Pruet Oil Company LLC | 1,579 | 0 | 1,579 | 0 | 0 |
| 00SEC | 0301 | PRUP01 | 00SEC | Pruet Production Co. | 105,509 | 10,460 | 32,611 | 41,980 | 20,458 |
| 00SEC | 0301 | PRYJ01 | 00SEC | Jackie T. Pry, III | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PRYK01 | 00SEC | Kristin S. Pry | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PRYK02 | 00SEC | Khloe S. Pry, a minor | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PURJ02 | 00SEC | Jeanette Purifoy | 459 | 9 | 10 | 17 | 423 |
| 00SEC | 0301 | QUAC01 | 00SEC | Quail Creek Production Company | 1,425 | 1,425 | 0 | 0 | 0 |
| 00SEC | 0301 | QUAG01 | 00SEC | Quad Gas Corp | 130 | -93 | 164 | 59 | 0 |
| 00SEC | 0301 | RABC01 | 00SEC | Clark Rabren | 2,490 | 39 | 54 | 136 | 2,261 |
| 00SEC | 0301 | RABD01 | 00SEC | Estate of Douglas Gene Rabren | 10 | 0 | 0 | 0 | 10 |
| 00SEC | 0301 | RABO01 | 00SEC | RAB Oil & Gas Holdings LLC | 1,187 | 202 | 282 | 702 | 0 |
| 00SEC | 0301 | RANG01 | 00SEC | Grace U Raney Family Trust | 52 | -52 | 104 | 0 | 0 |
| 00SEC | 0301 | RANL03 | 00SEC | Range Louisiana Operating, LLC | -6 | 2 | 17 | 2 | -28 |
| 00SEC | 0301 | RAWJ02 | 00SEC | Joe K. Rawdon | 133 | 0 | 0 | 2 | 131 |
| 00SEC | 0301 | RAWR01 | 00SEC | Rawls Resources, Inc. | 1,560 | 302 | 606 | 651 | 0 |
| 00SEC | 0301 | REOC01 | 00SEC | Reorganized Church of Jesus Christ | 33 | 0 | 0 | 1 | 32 |
| 00SEC | 0301 | RESV01 | 00SEC | Resource Ventures, LLC | 18,596 | 466 | 3,712 | 7,707 | 6,711 |
| 00SEC | 0301 | RICM02 | 00SEC | M. Carl Rice | 189 | 0 | 0 | 0 | 189 |
| 00SEC | 0301 | RIDM01 | 00SEC | Ridgway Management, Inc. | -226 | 8 | 11 | 26 | -271 |
| 00SEC | 0301 | RISG01 | 00SEC | Gloria Jan Butler Riser | 94 | 3 | 2 | 2 | 87 |
| 00SEC | 0301 | RLIP01 | 00SEC | RLI Properties LLC | 434 | 234 | 200 | 0 | 0 |
| 00SEC | 0301 | ROBF02 | 00SEC | Robco Fossil Fuels, LLC | 419 | -657 | 516 | 559 | 0 |
| 00SEC | 0301 | ROCS01 | 00SEC | Rock Springs Minerals I, LLC | 596 | 8 | 9 | 15 | 564 |
| 00SEC | 0301 | ROLW01 | 00SEC | William R. & Gloria R. Rollo Rev | 567 | 567 | 0 | 0 | 0 |
| 00SEC | 0301 | ROO802 | 00SEC | Regions Bank, Agent and AIF | 2,347 | 980 | 1,367 | 0 | 0 |
| 00SEC | 0301 | ROSE01 | 00SEC | Rosebud Energy Development, LLC | 22 | 0 | 16 | 7 | 0 |
| 00SEC | 0301 | ROSP02 | 00SEC | Roseweb Partners, LP | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | ROYE01 | 00SEC | Royalty Exploration, LLC | -560 | 19 | 26 | 65 | -670 |
| 00SEC | 0301 | ROYJ01 | 00SEC | Jackie Royster | 46 | 1 | 1 | 2 | 42 |
| 00SEC | 0301 | RUDF01 | 00SEC | Rudman Family Trust | 398 | 398 | 0 | 0 | 0 |
| 00SEC | 0301 | RUDP01 | 00SEC | The Rudman Partnership | 55,413 | 11,882 | 15,498 | 28,033 | 0 |
| 00SEC | 0301 | RUDT01 | 00SEC | Tara Rudman | 547 | 451 | 0 | 8 | 88 |
| 00SEC | 0301 | RUDT02 | 00SEC | Tara Rudman Revocable Trust | 360 | 360 | 0 | 0 | 0 |
| 00SEC | 0301 | RUDW01 | 00SEC | Estate of Wolfe E. Rudman | -114 | 4 | 5 | 13 | -136 |
| 00SEC | 0301 | RYCE01 | 00SEC | Ryco Exploration, LLC | 3,562 | 1,635 | 1,926 | 0 | 0 |
| 00SEC | 0301 | SAMA03 | 00SEC | Alexis Samuel | 11 | 1 | 1 | 1 | 9 |
| 00SEC | 0301 | SAMA04 | 00SEC | Angela Samuel | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | SAME01 | 00SEC | Earlene Samuel | 23 | 3 | 3 | 17 | 0 |
| 00SEC | 0301 | SAME02 | 00SEC | Eric Earl Samuel | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | SAMF02 | 00SEC | Frederick Samuel | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | SAMJ03 | 00SEC | Joe L. Samuel, Jr., Deceased | 132 | 5 | 5 | 8 | 114 |
| 00SEC | 0301 | SAMJ04 | 00SEC | Joseph Samuel | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | SAML02 | 00SEC | Leon Samuel | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | SANP01 | 00SEC | Santo Petroleum LLC | -3,771 | 0 | 25 | 160 | -3,956 |
| 00SEC | 0301 | SATF01 | 00SEC | The Sater Fam Partnership LP | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | SAVR01 | 00SEC | Rebecca Thames Savage | 36 | 6 | 9 | 21 | 0 |
| 00SEC | 0301 | SAWD01 | 00SEC | Sawver Drilling & Service Inc. | 1,839 | 1,839 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHM01 | 00SEC | Mona L Schlachter | 219 | 219 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHO02 | 00SEC | Schlachter Operating Corp | 1,226 | 219 | 297 | 300 | 410 |
| 00SEC | 0301 | SCHO03 | 00SEC | Schlachter Oil & Gas Ltd. | -410 | 0 | 0 | 0 | -410 |
| 00SEC | 0301 | SCHW02 | 00SEC | William S. Schreier | 157 | 157 | 0 | 0 | 0 |
| 00SEC | 0301 | SDMH01 | 00SEC | SDMF Holdings, LLC | 26 | 0 | 18 | 8 | 0 |
| 00SEC | 0301 | SDRE01 | 00SEC | SD Resources Ltd | 202 | 202 | 0 | 0 | 0 |
| 00SEC | 0301 | SECE01 | 00SEC | Security Exploration Inc | 204 | 3 | 67 | 134 | 0 |
| 00SEC | 0301 | SEHE01 | 00SEC | Sehoy Energy Ltd Prtshp | 167 | 167 | 0 | 0 | 0 |
| 00SEC | 0301 | SELF01 | 00SEC | Sellars Family, LLC | 966 | 966 | 0 | 0 | 0 |
| 00SEC | 0301 | SEPR01 | 00SEC | Sepulga River Fuels, LLC | 7,478 | 1,143 | 1,728 | 4,607 | 0 |
| 00SEC | 0301 | SESO01 | 00SEC | Sesnon Oil Company | -44 | 30 | 37 | 80 | -191 |
| 00SEC | 0301 | SHAF01 | 00SEC | The Shaffer Family Living Trust | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAH01 | 00SEC | Shadow Hill, LLC | 100 | 100 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAM04 | 00SEC | Michael Adrian Shaffer | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SHAR02 | 00SEC | Rachael Conrad Sharber | 6 | 0 | 0 | -0 | 6 |
| 00SEC | 0301 | SHAS02 | 00SEC | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS03 | 00SEC | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHED01 | 00SEC | Deanna Deas Shepard | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHIS01 | 00SEC | Shifting Sands, LLC | 2 | 2 | 0 | 0 | 0 |
| 00SEC | 0301 | SHOE01 | 00SEC | Shore Energy, L.P. | 8,366 | -7,542 | 3,131 | 12,777 | 0 |
| 00SEC | 0301 | SIME03 | 00SEC | Simco Energy, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | SIMI01 | 00SEC | Simba Investors, LLC | 547 | 547 | 0 | 0 | 0 |
| 00SEC | 0301 | SMIA01 | 00SEC | Annie P. Jones Smith | 443 | 0 | 0 | 0 | 443 |
| 00SEC | 0301 | SMIA02 | 00SEC | Alex Smith | -1,168 | 0 | 0 | 0 | -1,168 |
| 00SEC | 0301 | SMIA04 | 00SEC | Alex Smith III | 486 | 28 | 30 | -126 | 554 |
| 00SEC | 0301 | SMIP04 | 00SEC | Pamela Smith | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | SMIT02 | 00SEC | Terry G. Smith | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SPAF01 | 00SEC | Spanish Fort Royalty, LLC | 198 | -352 | 164 | 386 | 0 |
| 00SEC | 0301 | SPAO01 | 00SEC | Spaulding Oil & Gas Corp | 844 | 55 | 77 | 78 | 635 |
| 00SEC | 0301 | SPCO01 | 00SEC | S & P Co. | 2,563 | 2,563 | 0 | 0 | 0 |

| Company | AR Acct Customer | A/R Aging Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SPIE01 | 00SEC | Spindletop Exploration Company, | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SPIO01 | 00SEC | Spindletop Oil & Gas Co. | -1,413 | 47 | 66 | 165 | -1,692 |
| 00SEC | 0301 | STAO01 | 00SEC | Stateside Oil, Inc. | 2,943 | -439 | 364 | -808 | 3,827 |
| 00SEC | 0301 | STEF04 | 00SEC | Falon Deas Stephenson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STIG01 | 00SEC | George Murray Stinson, Jr. | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | STIR01 | 00SEC | Sticker Resource Investments, LLC | -445 | 0 | 0 | 0 | -445 |
| 00SEC | 0301 | STIW02 | 00SEC | William Judson Stinson | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | STOD02 | 00SEC | Stone Development, LLC | 15,117 | 1,894 | 2,707 | 10,515 | 0 |
| 00SEC | 0301 | STRF01 | 00SEC | Stroud Family LLC | -421 | 34 | 43 | 101 | -598 |
| 00SEC | 0301 | STRP02 | 00SEC | Strago Petroleum Corporation | 2,977 | 386 | 2,592 | 0 | 0 |
| 00SEC | 0301 | STRP03 | 00SEC | Stroud Petroleum Inc | 55 | 16 | 39 | 0 | 0 |
| 00SEC | 0301 | STRS04 | 00SEC | Scott D Stroud | 297 | 102 | 195 | 0 | 0 |
| 00SEC | 0301 | STUC02 | 00SEC | Catherine O'Brien Sturgis | 6 | 4 | 2 | 0 | 0 |
| 00SEC | 0301 | STUG01 | 00SEC | Gladys Williams Stewart | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SUGB01 | 00SEC | Barbara M. Sugar Estate | 1,341 | 1,341 | 0 | 0 | 0 |
| 00SEC | 0301 | SUGO02 | 00SEC | Sugar Oil Properties, L.P. | 23,699 | -19,841 | 9,920 | 33,619 | 0 |
| 00SEC | 0301 | SUGP01 | 00SEC | Sugar Properties Trust | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | SUMM02 | 00SEC | Summit LLC | 186 | 186 | 0 | 0 | 0 |
| 00SEC | 0301 | SUMS02 | 00SEC | Sara Lou Summerlin, deceased | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SUNR01 | 00SEC | Sundance Resources, LLC | 1,897 | 0 | 0 | 0 | 1,897 |
| 00SEC | 0301 | SWAJ01 | 00SEC | Joe Ray Swann | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | SWYN01 | 00SEC | Estate of Naftel Inogene Swygart | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | TAKJ01 | 00SEC | John Takach | 25 | 25 | 0 | 0 | 0 |
| 00SEC | 0301 | TAUE01 | 00SEC | Tauber Exploration & Production Co | 28,356 | 7,541 | 8,758 | 12,057 | 0 |
| 00SEC | 0301 | TAYL04 | 00SEC | Larry Dwight Taylor 2012 Irr. Trust | 307 | 52 | 73 | 181 | 0 |
| 00SEC | 0301 | TCPC01 | 00SEC | TCP Cottonwood, L.P. | 180,688 | 22,277 | 32,248 | 126,163 | 0 |
| 00SEC | 0301 | TDXE01 | 00SEC | TDX Energy, LLC | 65,198 | 1,678 | 4,601 | 2,290 | 56,629 |
| 00SEC | 0301 | TEEO01 | 00SEC | Teekell Oil & Gas, Inc. | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | TENI01 | 00SEC | Tenexco, Inc. | 41,284 | 2,502 | 7,212 | 8,362 | 23,208 |
| 00SEC | 0301 | TEPC01 | 00SEC | TEPCO, LLC | 1,309 | 200 | 302 | 806 | 0 |
| 00SEC | 0301 | TERR04 | 00SEC | TE-RAY Resources Inc | 240 | 68 | 172 | 0 | 0 |
| 00SEC | 0301 | THOE02 | 00SEC | Thomas Energy, LLC | -2,223 | 20 | 21 | 36 | -2,300 |
| 00SEC | 0301 | THOF04 | 00SEC | Thomas Family Minerals, L.L.C. | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | THOF06 | 00SEC | Thomas Family Limited Partnership | 46 | 46 | 0 | 0 | 0 |
| 00SEC | 0301 | THRG01 | 00SEC | Gene Thrash | -7 | 11 | -18 | 0 | 0 |
| 00SEC | 0301 | TIEM01 | 00SEC | Tiembo Ltd. | 5,261 | 5,261 | 0 | 0 | 0 |
| 00SEC | 0301 | TISD01 | 00SEC | Tisdale Natural Resources, LLC | 2,833 | 0 | 0 | 0 | 2,833 |
| 00SEC | 0301 | TISJ01 | 00SEC | John W. Tisdale, Jr. | -113 | 4 | 5 | 13 | -135 |
| 00SEC | 0301 | TRAL01 | 00SEC | Trant K. Kidd Family Partnership, | -24 | 0 | 0 | 1 | -25 |
| 00SEC | 0301 | TRIE01 | 00SEC | Trimble Energy, LLC | 720 | 720 | 0 | 0 | 0 |
| 00SEC | 0301 | TRIE02 | 00SEC | Trinity Exploration LLC | 12 | 0 | 5 | 2 | 5 |
| 00SEC | 0301 | TRIM01 | 00SEC | Triumphant  Management, LLC | 157 | -188 | 127 | 217 | 0 |
| 00SEC | 0301 | TSCO01 | 00SEC | TSC Oil & Gas Inc | 25 | 11 | 14 | 0 | 0 |
| 00SEC | 0301 | TSTE01 | 00SEC | TST Energy, LLC | 1,926 | 561 | 462 | 903 | 0 |
| 00SEC | 0301 | TURF01 | 00SEC | Turner Family Mississippi Mineral | 1,808 | 251 | 940 | 617 | 0 |
| 00SEC | 0301 | TYLO01 | 00SEC | Tyler Oil And Gas, LLC | 624 | 624 | 0 | 0 | 0 |
| 00SEC | 0301 | UNKN17 | 00SEC | Ownership Dispute in SEB Tract 14 | 6,032 | 95 | 132 | 328 | 5,477 |
| 00SEC | 0301 | UNKN18 | 00SEC | Ownership Dispute in SEB Tract 24 | 211 | 3 | 5 | 11 | 192 |
| 00SEC | 0301 | UNKN22 | 00SEC | Disputed Ownership in SEB Tract 13 | 990 | 16 | 22 | 54 | 899 |
| 00SEC | 0301 | UNKN28 | 00SEC | River Bottom Acreage Dispute | 60,763 | 1,671 | 2,330 | 5,800 | 50,962 |
| 00SEC | 0301 | UNKN30 | 00SEC | River Bottom Acreage Dispute | 59,713 | 9,643 | 0 | 0 | 50,070 |
| 00SEC | 0301 | UPTB01 | 00SEC | Betty W Upton Trust | 29 | 8 | 12 | 9 | 0 |
| 00SEC | 0301 | UPTF01 | 00SEC | Upton Family Living Trust | 115 | 0 | 0 | 0 | 115 |
| 00SEC | 0301 | VENA01 | 00SEC | Venator, LLC | 9 | 0 | 0 | -2 | 11 |
| 00SEC | 0301 | VICE01 | 00SEC | Vickery Exploration, LLC | 6,286 | 952 | 1,445 | 3,889 | 0 |
| 00SEC | 0301 | VISJ01 | 00SEC | Jacqueline J. Visscher | -0 | 0 | 0 | 0 | -0 |
| 00SEC | 0301 | WALB02 | 00SEC | Waller Brothers, Inc. | 1,179 | 1,179 | 0 | 0 | 0 |
| 00SEC | 0301 | WALD05 | 00SEC | Demetrius Walker | 68 | -5 | 3 | 70 | 0 |
| 00SEC | 0301 | WALJ09 | 00SEC | Judy Ann Walker | 27 | 4 | 5 | 8 | 10 |
| 00SEC | 0301 | WALJ10 | 00SEC | Jimmie Lee Walker | 212 | 4 | 5 | 8 | 195 |
| 00SEC | 0301 | WALK01 | 00SEC | Kenneth R. Walters | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | WALK02 | 00SEC | Kelly Walker | 14 | 3 | 3 | 4 | 3 |
| 00SEC | 0301 | WALW07 | 00SEC | Wallace & Wallace LLC | 319 | -585 | 259 | 645 | 0 |
| 00SEC | 0301 | WEIC01 | 00SEC | Chris Weiser | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WEMO01 | 00SEC | WEMO, Inc. | 2,882 | 143 | 197 | 224 | 2,318 |
| 00SEC | 0301 | WESA02 | 00SEC | West Arcadia Pipeline, L. L. C. | 61 | 61 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIC05 | 00SEC | The Whitney Corporation | 193 | 193 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIK03 | 00SEC | K.C. Whittemore | 32,047 | -2,058 | 1,079 | -2,305 | 35,330 |
| 00SEC | 0301 | WHIP01 | 00SEC | Whitaker Petroleum | 337 | 337 | 0 | 0 | 0 |
| 00SEC | 0301 | WILA11 | 00SEC | Amanda Griggs Williamson | -0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WILC27 | 00SEC | Charles L. Williams | -30 | -30 | 0 | 0 | 0 |
| 00SEC | 0301 | WILG06 | 00SEC | Gwendolyn Walker | 10 | 3 | 3 | 5 | 0 |
| 00SEC | 0301 | WILL16 | 00SEC | Leondard E. Williams | 405 | 405 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR03 | 00SEC | William Rudd Limited Partnership | 72 | 72 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR09 | 00SEC | Robert Earl Williams | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WILS06 | 00SEC | Susan Lombard Wilkinson | 168 | 2 | 2 | 4 | 159 |
| 00SEC | 0301 | WILV01 | 00SEC | Vennita Wilks | 46 | 1 | 1 | 2 | 42 |
| 00SEC | 0301 | WIMM01 | 00SEC | Mary Jeanette Reynolds Wimberly | 73 | 2 | 3 | 2 | 66 |
| 00SEC | 0301 | WIMP02 | 00SEC | Wimberley Park Ltd. | 367 | -575 | 452 | 489 | 0 |
| 00SEC | 0301 | WIRC01 | 00SEC | WIRC, LLC | -3 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | WITO01 | 00SEC | Witt Oil Production, Inc. | 30 | 10 | 20 | 0 | 0 |
| 00SEC | 0301 | WOLP02 | 00SEC | Pauline Sterne Wolff Memorial | 11 | 11 | 0 | 0 | 0 |
| 00SEC | 0301 | WOMS01 | 00SEC | Suzanne Womack | 24 | 24 | 0 | 0 | 0 |
| 00SEC | 0301 | WOZL01 | 00SEC | Larry Lee Wozencraft | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | WSKP01 | 00SEC | WSK Properties, LLC | 26 | 0 | 36 | 1 | -11 |
| 00SEC | 0301 | WUEO01 | 00SEC | Wuellner Oil & Gas, Inc. | 517 | 517 | 0 | 0 | 0 |
| 00SEC | 0301 | YARE01 | 00SEC | Edward L. Yarbrough, Jr. | 184 | 184 | 0 | 0 | 0 |
| 00SEC | 0301 | YATR02 | 00SEC | Yates Resources, LP | 286 | 286 | 0 | 0 | 0 |
| 00SEC | 0301 | YELO01 | 00SEC | Yelbom Oil, Inc. | 4,776 | 70 | 165 | 102 | 4,439 |
| 00SEC | 0301 | YOUB01 | 00SEC | B. C. Young | 1,917 | 2 | 22 | 13 | 1,881 |
| 00SEC | 0301 | YOUT01 | 00SEC | Tom Youngblood | 1,839 | 1,839 | 0 | 0 | 0 |
| | | | 00SEC | Unbilled AR | 1,222,796 | 1,222,796 | 0 | 0 | 0 |
| | | | | | **3,303,355** | **1,590,574** | **551,922** | **885,981** | **274,878** |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Slickline South, LLC | (4,491) | 505 | 05/30/2020 | 06/29/2020 | (4,491) | | | | |
| 2000 | Compression Controls & Rentals, LLC | (2,982) | 22679 | 05/29/2020 | 06/28/2020 | (2,982) | | | | |
| 2000 | Compression Controls & Rentals, LLC | (2,372) | 22616 | 05/28/2020 | 06/27/2020 | (2,372) | | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,020) | 170226 | 05/28/2020 | 06/27/2020 | (1,020) | | | | |
| 2000 | American Remediation & Environmental | (4,320) | 46084 | 05/27/2020 | 06/26/2020 | (4,320) | | | | |
| 2000 | Pitney Bowes | (583) | 1015690796 | 05/27/2020 | 06/26/2020 | (583) | | | | |
| 2000 | Flow Services & Consulting, Inc. | (755) | 170088 | 05/26/2020 | 06/25/2020 | (755) | | | | |
| 2000 | Flow Services & Consulting, Inc. | (266) | 170089 | 05/26/2020 | 06/25/2020 | (266) | | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,150) | 170090 | 05/26/2020 | 06/25/2020 | (1,150) | | | | |
| 2000 | Flow Services & Consulting, Inc. | (2,400) | 177093 | 05/26/2020 | 06/25/2020 | (2,400) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80532 | 05/25/2020 | 06/24/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80531 | 05/25/2020 | 06/24/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (1,980) | 80528 | 05/25/2020 | 06/24/2020 | (1,980) | | | | |
| 2000 | S&S Construction, LLC | (900) | 80530 | 05/25/2020 | 06/24/2020 | (900) | | | | |
| 2000 | S&S Construction, LLC | (5,850) | 80529 | 05/25/2020 | 06/24/2020 | (5,850) | | | | |
| 2000 | Oilfield-Industrial Supply of LA, Inc | (268) | 0344351-IN | 05/22/2020 | 06/21/2020 | (268) | | | | |
| 2000 | support.com | (2,349) | 839 | 05/22/2020 | 06/21/2020 | (2,349) | | | | |
| 2000 | RMA Toll Processing | (19) | 100012168805 | 05/21/2020 | 06/20/2020 | (19) | | | | |
| 2000 | New Benefits, Ltd. | (209) | HUB1002CY-817836 | 05/31/2020 | 06/20/2020 | (209) | | | | |
| 2000 | Valley Plains, LLC | (580) | 27848 | 05/20/2020 | 06/19/2020 | (580) | | | | |
| 2000 | S&S Construction, LLC | (6,795) | 80515 | 05/18/2020 | 06/17/2020 | (6,795) | | | | |
| 2000 | S&S Construction, LLC | (2,160) | 80514 | 05/18/2020 | 06/17/2020 | (2,160) | | | | |
| 2000 | S&S Construction, LLC | (810) | 80517 | 05/18/2020 | 06/17/2020 | (810) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,808) | 20050957- PLANT | 05/18/2020 | 06/17/2020 | (3,808) | | | | |
| 2000 | Kodiak Gas Services, LLC | (4,317) | 20050958- PLANT | 05/18/2020 | 06/17/2020 | (4,317) | | | | |
| 2000 | Kodiak Gas Services, LLC | (17,292) | 20050959- PLANT | 05/18/2020 | 06/17/2020 | (17,292) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,067) | 20050960-PLANT | 05/18/2020 | 06/17/2020 | (3,067) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,064) | 20050961- PLANT | 05/18/2020 | 06/17/2020 | (3,064) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,749) | 20050962- PLANT | 05/18/2020 | 06/17/2020 | (3,749) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,800) | 20050963 | 05/18/2020 | 06/17/2020 | (1,800) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20050964 | 05/18/2020 | 06/17/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,800) | 20050965 | 05/18/2020 | 06/17/2020 | (1,800) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20050966 | 05/18/2020 | 06/17/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20050967 | 05/18/2020 | 06/17/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,260) | 20050968 | 05/18/2020 | 06/17/2020 | (1,260) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,808) | 20050954- PLANT | 05/18/2020 | 06/17/2020 | (3,808) | | | | |
| 2000 | Kodiak Gas Services, LLC | (15,708) | 20050955- PLANT | 05/18/2020 | 06/17/2020 | (15,708) | | | | |
| 2000 | Kodiak Gas Services, LLC | (18,792) | 20050956-PLANT | 05/18/2020 | 06/17/2020 | (18,792) | | | | |
| 2000 | Hurley Enterprises, Inc. | (5,700) | 79558 | 05/18/2020 | 06/17/2020 | (5,700) | | | | |
| 2000 | Hurley Enterprises, Inc. | (10,902) | 79559 | 05/18/2020 | 06/17/2020 | (10,902) | | | | |
| 2000 | Yazoo Valley Electric Power Association | (170) | 37708002 | 05/21/2020 | 06/15/2020 | (170) | | | | |
| 2000 | Cherokee County Electric Co-Op Assn. | (221) | 72778-001 | 05/26/2020 | 06/15/2020 | (221) | | | | |
| 2000 | Shreveport Petroleum Data Asso | (150) | 55379 | 05/31/2020 | 06/15/2020 | (150) | | | | |
| 2000 | CenturyLink | (1,098) | 1491833547 | 05/15/2020 | 06/14/2020 | (1,098) | | | | |
| 2000 | Jimco Pumps | (3,299) | 98-24822 | 05/15/2020 | 06/14/2020 | (3,299) | | | | |
| 2000 | Pitney Bowes Global Financial Svcs., | (639) | 3311209134 | 05/15/2020 | 06/13/2020 | (639) | | | | |
| 2000 | CenturyLink | (246) | 303-443-1551 264B | 05/22/2020 | 06/13/2020 | (246) | | | | |
| 2000 | Cawley, Gillespie & Associates, Inc | (12,921) | 42144 | 05/13/2020 | 06/12/2020 | (12,921) | | | | |
| 2000 | Upshur Rural Electric Cooperative | (22) | 176596001 | 05/26/2020 | 06/11/2020 | (22) | | | | |
| 2000 | Lonewolf Energy, Inc. | (5,285) | 11165 | 05/12/2020 | 06/11/2020 | (5,285) | | | | |
| 2000 | Lonewolf Energy, Inc. | (6,586) | 11166 | 05/12/2020 | 06/11/2020 | (6,586) | | | | |
| 2000 | Unishippers DEN | (29) | 1017103479 | 05/26/2020 | 06/10/2020 | (29) | | | | |
| 2000 | Unishippers FRT | (40) | 1017103313 | 05/26/2020 | 06/10/2020 | (40) | | | | |
| 2000 | Town of Arcadia | (19) | 02309200 | 05/28/2020 | 06/10/2020 | (19) | | | | |
| 2000 | Southern Pine Electric Cooperative | (17) | 613710060 | 05/31/2020 | 06/10/2020 | (17) | | | | |
| 2000 | Southern Pine Electric Cooperative | (39) | 613710068 | 05/31/2020 | 06/10/2020 | (39) | | | | |
| 2000 | AT&T Mobility | (1,749) | 287273589025X05212020 | 05/13/2020 | 06/08/2020 | (1,749) | | | | |
| 2000 | Escambia River Electric Cooperative, Inc | (69) | 319446004 | 05/22/2020 | 06/08/2020 | (69) | | | | |
| 2000 | Furrel W. Bailey | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Carole M. Chapman | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Durlyn Yvonne Farish | (400) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (400) | | | | |
| 2000 | Harold Fudge | (81) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (81) | | | | |
| 2000 | Kathleen B. Groves | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Debbie Harbin | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Edmund T. Henry, III | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Thomas B. Henry | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Bonita D. Holloway | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Keith Holloway | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Wanda Ann Horsley | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Pamela A. Kenney | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Louisiana Energy Investments, Inc. | (163) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (163) | | | | |
| 2000 | James Carlton May | (81) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (81) | | | | |
| 2000 | Janice M. Moody | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Frederick L. Morris, Jr. | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Judy C. Nobley | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | John Riley Pittman | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Mary Brooks Pittman | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Sally E. Pittman | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Santa Rosa Royalties, LLC | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | David W. Shaw | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Phyllis Bryant Shipp | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Catherine A. Silva | (81) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (81) | | | | |
| 2000 | Anita Smith | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Wanda Harbin Terry | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |
| 2000 | Frances A. Vonk | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (40) | | | | |
| 2000 | Florence Lavada Williams | (41) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (41) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Peggy A. Wilkinson | (81) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | (81) | | | | |
| 2000 | Pitts Swabbing Service, Inc. | (4,735) | 18293 | 05/28/2020 | 06/03/2020 | (4,735) | | | | |
| 2000 | Howard Sklar | (15,000) | WIRE-MAY PAYROLL | 06/03/2020 | 06/03/2020 | (15,000) | | | | |
| 2000 | Ricoh USA, Inc. | (101) | 5059638523 | 05/24/2020 | 06/03/2020 | (101) | | | | |
| 2000 | Douglas Parking, LLC | (800) | 705697 | 05/28/2020 | 06/01/2020 | (800) | | | | |
| 2000 | Boulder Self Storage | (285) | 102 63517 | 05/28/2020 | 06/01/2020 | (285) | | | | |
| 2000 | Pearl Parkway, LLC | (5,850) | 102 | 05/27/2020 | 06/01/2020 | (5,850) | | | | |
| 2000 | ECS | (1,005) | 350719 | 05/31/2020 | 05/31/2020 | (1,005) | | | | |
| 2000 | Merchants Credit Bureau of Savannah | (8) | 193226 | 05/31/2020 | 05/31/2020 | (8) | | | | |
| 2000 | Glen White & | (300) | POWERLINE ROW | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW PIPELINE | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,070) | 151755 | 04/30/2020 | 05/30/2020 | | (1,070) | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,150) | 170011 | 04/30/2020 | 05/30/2020 | | (1,150) | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,150) | 170012 | 04/30/2020 | 05/30/2020 | | (1,150) | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,150) | 170013 | 04/30/2020 | 05/30/2020 | | (1,150) | | | |
| 2000 | Flow Services & Consulting, Inc. | (975) | 170014 | 04/30/2020 | 05/30/2020 | | (975) | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,984) | 170015 | 04/30/2020 | 05/30/2020 | | (1,984) | | | |
| 2000 | Flow Services & Consulting, Inc. | (1,258) | 170010 | 04/30/2020 | 05/30/2020 | | (1,258) | | | |
| 2000 | Flow Services & Consulting, Inc. | (2,060) | 170016 | 04/30/2020 | 05/30/2020 | | (2,060) | | | |
| 2000 | WolfePak Software, LLC | (209) | S-305799 | 05/29/2020 | 05/30/2020 | | (209) | | | |
| 2000 | Chris Kinsey | (37) | 053020 | 05/30/2020 | 05/30/2020 | | (37) | | | |
| 2000 | Chris Kinsey | (29) | 053020* | 05/30/2020 | 05/30/2020 | | (29) | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (428) | 151754 | 04/29/2020 | 05/29/2020 | | (428) | | | |
| 2000 | Bobbie Gore | (13) | 052920 | 05/29/2020 | 05/29/2020 | | (13) | | | |
| 2000 | Stephen Hester | (45) | 052920 | 05/29/2020 | 05/29/2020 | | (45) | | | |
| 2000 | Chris Kinsey | (20) | 052920 | 05/29/2020 | 05/29/2020 | | (20) | | | |
| 2000 | Reagan Equipment Co., Inc. | (72) | II9900755 | 05/29/2020 | 05/29/2020 | | (72) | | | |
| 2000 | Grady Ralls & Sons, Inc | (1,274) | 052820 | 05/28/2020 | 05/28/2020 | | (1,274) | | | |
| 2000 | James Hoomes | (396) | 052820 | 05/28/2020 | 05/28/2020 | | (396) | | | |
| 2000 | Camryn Blackman | (58) | 052720 | 05/27/2020 | 05/27/2020 | | (58) | | | |
| 2000 | Colby Hinote | (54) | 052720 | 05/27/2020 | 05/27/2020 | | (54) | | | |
| 2000 | James Hoomes | (51) | 052720 | 05/27/2020 | 05/27/2020 | | (51) | | | |
| 2000 | Jim Till | (294) | 052720 | 05/27/2020 | 05/27/2020 | | (294) | | | |
| 2000 | Thomas Tull | (243) | 052720 | 05/27/2020 | 05/27/2020 | | (243) | | | |
| 2000 | Hargrove, Smelley & Strickland | (5,000) | RETAINER | 05/27/2020 | 05/27/2020 | | (5,000) | | | |
| 2000 | Nathan Scott | (136) | 052620 | 05/26/2020 | 05/26/2020 | | (136) | | | |
| 2000 | Fletcher Petroleum Co., LLC | - | 043020 | 04/30/2020 | 05/25/2020 | | - | | | |
| 2000 | Fletcher Petroleum Co., LLC | (487) | 043020-1 | 04/30/2020 | 05/25/2020 | | (487) | | | |
| 2000 | Fletcher Petroleum Co., LLC | - | 043020-2 | 04/30/2020 | 05/25/2020 | | - | | | |
| 2000 | Fletcher Petroleum Co., LLC | - | 043020-3 | 04/30/2020 | 05/25/2020 | | - | | | |
| 2000 | Fletcher Petroleum Co., LLC | (1,691) | 043020-4 | 04/30/2020 | 05/25/2020 | | (1,691) | | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (1,538) | 27730.00000 | 04/30/2020 | 05/25/2020 | | (1,538) | | | |
| 2000 | Chris Kinsey | (36) | 052420 | 05/24/2020 | 05/24/2020 | | (36) | | | |
| 2000 | Richard M. West | (59) | 052420 | 05/24/2020 | 05/24/2020 | | (59) | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,070) | 151756 | 04/22/2020 | 05/22/2020 | | (1,070) | | | |
| 2000 | Mississippi State Oil & Gas Board | (600) | 20IN491000001656 | 05/21/2020 | 05/22/2020 | | (600) | | | |
| 2000 | Reagan Equipment Co., Inc. | (883) | CD99023412 | 05/22/2020 | 05/22/2020 | | (883) | | | |
| 2000 | Reagan Equipment Co., Inc. | (883) | CD99023411 | 05/22/2020 | 05/22/2020 | | (883) | | | |
| 2000 | Hopping Green & Sams, P.A. | (1,000) | 114824 | 05/22/2020 | 05/21/2020 | | (1,000) | | | |
| 2000 | William Hutcheson | (56) | 052120 | 05/21/2020 | 05/21/2020 | | (56) | | | |
| 2000 | Owassa Brownville Water Ath | (71) | 1352 | 05/21/2020 | 05/21/2020 | | (71) | | | |
| 2000 | A. F. Whatley Construction | (480) | 12350 | 05/18/2020 | 05/18/2020 | | (480) | | | |
| 2000 | Grady Ralls & Sons, Inc | (625) | 051820 | 05/18/2020 | 05/18/2020 | | (625) | | | |
| 2000 | Kodiak Gas Services, LLC | 612 | 20040363 | 04/16/2020 | 05/16/2020 | | 612 | | | |
| 2000 | Hurley Enterprises, Inc. | (215) | 78660 | 04/15/2020 | 05/14/2020 | | (215) | | | |
| 2000 | A. F. Whatley Construction | (260) | 12345 | 05/13/2020 | 05/13/2020 | | (260) | | | |
| 2000 | Culkin Water District | (60) | 020969000 | 05/13/2020 | 05/13/2020 | | (60) | | | |
| 2000 | Jimco Pumps | (1,997) | 98-24731 | 04/08/2020 | 05/08/2020 | | (1,997) | | | |
| 2000 | Jimco Pumps | (1,516) | 98-24732 | 04/08/2020 | 05/08/2020 | | (1,516) | | | |
| 2000 | Jimco Pumps | (1,152) | 98-24733 | 04/08/2020 | 05/08/2020 | | (1,152) | | | |
| 2000 | Jimco Pumps | (794) | 98-24734 | 04/08/2020 | 05/08/2020 | | (794) | | | |
| 2000 | Jimco Pumps | (724) | 98-24735 | 04/08/2020 | 05/08/2020 | | (724) | | | |
| 2000 | Jimco Pumps | (381) | 98-24736 | 04/08/2020 | 05/08/2020 | | (381) | | | |
| 2000 | Jimco Pumps | (1,593) | 98-24737 | 04/08/2020 | 05/08/2020 | | (1,593) | | | |
| 2000 | Jimco Pumps | (1,997) | 98-24739 | 04/08/2020 | 05/08/2020 | | (1,997) | | | |
| 2000 | Jimco Pumps | (1,667) | 98-24740 | 04/08/2020 | 05/08/2020 | | (1,667) | | | |
| 2000 | Jimco Pumps | (254) | 98-24742 | 04/08/2020 | 05/08/2020 | | (254) | | | |
| 2000 | All Copy Products, Inc. | (219) | 26853534 | 04/13/2020 | 05/08/2020 | | (219) | | | |
| 2000 | Corporate Payment Systems | (1,645) | 4715110303047638 | 05/02/2020 | 05/02/2020 | | (1,645) | | | |
| 2000 | Railroad Commission of Texas | (750) | P-5 | 05/01/2020 | 05/01/2020 | | (750) | | | |
| 2000 | Grady Ralls & Sons, Inc | (625) | 050120 | 05/01/2020 | 05/01/2020 | | (625) | | | |
| 2000 | Louisiana - Edwards Tower | (80) | 71216 | 04/01/2020 | 05/01/2020 | | (80) | | | |
| 2000 | Pearl Parkway, LLC | 5,215 | APRIL CREDIT | | | | 5,215 | | | |
| 2000 | Brammer Engineering, Inc. | (4,285) | 2020 04-01712 | 04/30/2020 | 04/30/2020 | | | (4,285) | | |
| 2000 | CGG Services (US) Inc. | (420) | 0039238 | 04/30/2020 | 04/30/2020 | | | (420) | | |
| 2000 | Glen White & | (300) | POWERLINE ROW | 04/30/2020 | 04/30/2020 | | | (300) | | |
| 2000 | Glen White & | (300) | ROW PIPELINE | 04/30/2020 | 04/30/2020 | | | (300) | | |
| 2000 | Glen White & | (300) | ROW | 04/30/2020 | 04/30/2020 | | | (300) | | |
| 2000 | Kodiak Gas Services, LLC | 1,179 | 20040319 | 04/16/2020 | 04/22/2020 | | | 1,179 | | |
| 2000 | Kodiak Gas Services, LLC | 1,407 | 20040322 | 04/16/2020 | 04/22/2020 | | | 1,407 | | |
| 2000 | Unishippers FRT | (54) | 1016954975 | 04/06/2020 | 04/21/2020 | | | (54) | | |
| 2000 | Kodiak Gas Services, LLC | 2,801 | 20040320 | 04/16/2020 | 04/18/2020 | | | 2,801 | | |
| 2000 | TrackNet | (430) | 25221 | 04/01/2020 | 04/01/2020 | | | (430) | | |
| | **SEC Post Petition AP** | **(242,417)** | | | | **(202,978)** | **(38,735)** | **(703)** | **-** | **-** |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Shelby Operating Company | (40) | 66457 | 05/31/2020 | 06/30/2020 | (40) | | | | |
| 2000 | Shelby Operating Company | (476) | 66458 | 05/31/2020 | 06/30/2020 | (476) | | | | |
| 2000 | Phillips Energy, Inc | (58) | 053120 | 05/31/2020 | 06/30/2020 | (58) | | | | |
| 2000 | Phillips Energy, Inc | (41) | 053120-1 | 05/31/2020 | 06/30/2020 | (41) | | | | |
| 2000 | Phillips Energy, Inc | 65 | 053120-2 | 05/31/2020 | 06/30/2020 | 65 | | | | |
| 2000 | Herman L. Loeb, LLC | (183) | 052720 | 05/27/2020 | 06/26/2020 | (183) | | | | |
| 2000 | Sugar Creek Producing Co. | (0) | 38775 | 05/27/2020 | 06/26/2020 | (0) | | | | |
| 2000 | Beebe & Beebe, Inc. | (428) | 18981 | 05/27/2020 | 06/26/2020 | (428) | | | | |
| 2000 | Prima Exploration, Inc. | (6) | 76466 | 05/30/2020 | 06/24/2020 | (6) | | | | |
| 2000 | Titan Rock Exploration & Production, LLC | (2) | RIB03762 | 05/29/2020 | 06/23/2020 | (2) | | | | |
| 2000 | Titan Rock Exploration & Production, LLC | (0) | RIB03762-1 | 05/29/2020 | 06/23/2020 | (0) | | | | |
| 2000 | Titan Rock Exploration & Production, LLC | (2) | RIB03762-2 | 05/29/2020 | 06/23/2020 | (2) | | | | |
| 2000 | Titan Rock Exploration & Production, LLC | (1) | RIB03762-3 | 05/29/2020 | 06/23/2020 | (1) | | | | |
| 2000 | Titan Rock Exploration & Production, LLC | (0) | RIB03762-4 | 05/29/2020 | 06/23/2020 | (0) | | | | |
| 2000 | Cypress Operating, Inc. | (46) | 052820 | 05/28/2020 | 06/22/2020 | (46) | | | | |
| 2000 | Maximus Operating, LTD | (5) | 240757 | 05/28/2020 | 06/22/2020 | (5) | | | | |
| 2000 | Hilcorp Energy Company | (706) | I2020041019812 | 05/26/2020 | 06/20/2020 | (706) | | | | |
| 2000 | Hilcorp Energy Company | (562) | I2020041019829 | 05/26/2020 | 06/20/2020 | (562) | | | | |
| 2000 | Hilcorp Energy Company | (777) | I2020041019872 | 05/26/2020 | 06/20/2020 | (777) | | | | |
| 2000 | Hilcorp Energy Company | (648) | I2020041019889 | 05/26/2020 | 06/20/2020 | (648) | | | | |
| 2000 | Hilcorp Energy Company | (3) | I2020041019922 | 05/26/2020 | 06/20/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (5) | I2020041019948 | 05/26/2020 | 06/20/2020 | (5) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020041019967 | 05/26/2020 | 06/20/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020041019997 | 05/26/2020 | 06/20/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | 0 | I2020041023959 | 05/26/2020 | 06/20/2020 | 0 | | | | |
| 2000 | Hilcorp Energy Company | (2) | I2020041023973 | 05/26/2020 | 06/20/2020 | (2) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020041023955 | 05/26/2020 | 06/20/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (1,094) | I2020041023954 | 05/26/2020 | 06/20/2020 | (1,094) | | | | |
| 2000 | John Linder Operating Company, LLC | (4) | 052620 | 05/26/2020 | 06/20/2020 | (4) | | | | |
| 2000 | John Linder Operating Company, LLC | (6) | 052620-1 | 05/26/2020 | 06/20/2020 | (6) | | | | |
| 2000 | John Linder Operating Company, LLC | (7) | 052620-2 | 05/26/2020 | 06/20/2020 | (7) | | | | |
| 2000 | John Linder Operating Company, LLC | (10) | 052620-3 | 05/26/2020 | 06/20/2020 | (10) | | | | |
| 2000 | Par Minerals Corporation | (3,371) | 052120 | 05/21/2020 | 06/20/2020 | (3,371) | | | | |
| 2000 | Par Minerals Corporation | (41) | 052120-1 | 05/21/2020 | 06/20/2020 | (41) | | | | |
| 2000 | Par Minerals Corporation | (2,169) | 052120-2 | 05/21/2020 | 06/20/2020 | (2,169) | | | | |
| 2000 | Par Minerals Corporation | (39) | 052120-3 | 05/21/2020 | 06/20/2020 | (39) | | | | |
| 2000 | Par Minerals Corporation | (1,174) | 052120-4 | 05/21/2020 | 06/20/2020 | (1,174) | | | | |
| 2000 | Par Minerals Corporation | (235) | 052120* | 05/21/2020 | 06/20/2020 | (235) | | | | |
| 2000 | Par Minerals Corporation | (352) | 052120A | 05/21/2020 | 06/20/2020 | (352) | | | | |
| 2000 | Par Minerals Corporation | (335) | 052120B | 05/21/2020 | 06/20/2020 | (335) | | | | |
| 2000 | Sabine Oil & Gas LLC | (23) | 61667 | 05/26/2020 | 06/20/2020 | (23) | | | | |
| 2000 | Sabine Oil & Gas LLC | (1) | 61667-1 | 05/26/2020 | 06/20/2020 | (1) | | | | |
| 2000 | Sabine Oil & Gas LLC | (7) | 61667-2 | 05/26/2020 | 06/20/2020 | (7) | | | | |
| 2000 | Sabine Oil & Gas LLC | (53) | 61667-3 | 05/26/2020 | 06/20/2020 | (53) | | | | |
| 2000 | Sabine Oil & Gas LLC | (3) | 61667-4 | 05/26/2020 | 06/20/2020 | (3) | | | | |
| 2000 | Sabine Oil & Gas LLC | (108) | 61667-5 | 05/26/2020 | 06/20/2020 | (108) | | | | |
| 2000 | Sabine Oil & Gas LLC | (21) | 61667-6 | 05/26/2020 | 06/20/2020 | (21) | | | | |
| 2000 | Sabine Oil & Gas LLC | (200) | 61667-7 | 05/26/2020 | 06/20/2020 | (200) | | | | |
| 2000 | Sabine Oil & Gas LLC | (0) | 61667-8 | 05/26/2020 | 06/20/2020 | (0) | | | | |
| 2000 | Diversified Production, LLC | (39) | I2020041099422 | 05/26/2020 | 06/20/2020 | (39) | | | | |
| 2000 | Diversified Production, LLC | (7) | I2020041104437 | 05/26/2020 | 06/20/2020 | (7) | | | | |
| 2000 | Diversified Production, LLC | (28) | I2020041105446 | 05/26/2020 | 06/20/2020 | (28) | | | | |
| 2000 | Culver & Cain Production, LLC | (255) | JIB00555230 | 05/25/2020 | 06/19/2020 | (255) | | | | |
| 2000 | Culver & Cain Production, LLC | (839) | JIB00555231 | 05/25/2020 | 06/19/2020 | (839) | | | | |
| 2000 | Southwest Operating Inc. | (29) | 051920 | 05/19/2020 | 06/18/2020 | (29) | | | | |
| 2000 | Mustang Fuel Corporation | (58) | 0420201020001561 | 05/22/2020 | 06/16/2020 | (58) | | | | |
| 2000 | Urban Oil & Gas Group, LLC | (1,319) | 04-AR-7262 | 05/22/2020 | 06/16/2020 | (1,319) | | | | |
| 2000 | Redline Energy, LLC | (11) | JIB004205 | 05/20/2020 | 06/14/2020 | (11) | | | | |
| 2000 | Camterra Resources, Inc. | (305) | 202004820500 | 05/26/2020 | 06/10/2020 | (305) | | | | |
| 2000 | Vernon E. Faulconer, Inc. | (39) | 1094134 | 05/11/2020 | 06/10/2020 | (39) | | | | |
| 2000 | Palmer Petroleum Inc. | (737) | 052620 | 05/26/2020 | 06/10/2020 | (737) | | | | |
| 2000 | Palmer Petroleum Inc. | (221) | 052620-1 | 05/26/2020 | 06/10/2020 | (221) | | | | |
| 2000 | Palmer Petroleum Inc. | (377) | 052620-2 | 05/26/2020 | 06/10/2020 | (377) | | | | |
| 2000 | Speller Oil Corporation | (78) | 052520 | 05/25/2020 | 06/09/2020 | (78) | | | | |
| 2000 | Vine Oil & Gas LP | (110) | 202004-00330-1 | 05/14/2020 | 06/08/2020 | (110) | | | | |
| 2000 | Vine Oil & Gas LP | (65) | 202004-00330 | 05/14/2020 | 06/08/2020 | (65) | | | | |
| 2000 | Vine Oil & Gas LP | (74) | 202004-00330 | 05/14/2020 | 06/08/2020 | (74) | | | | |
| 2000 | Vine Oil & Gas LP | 149 | 202004-00330-2 | 05/14/2020 | 06/08/2020 | 149 | | | | |
| 2000 | Vine Oil & Gas LP | (70) | 202004-00330-3 | 05/14/2020 | 06/08/2020 | (70) | | | | |
| 2000 | Vine Oil & Gas LP | 119 | 202004-00330-4 | 05/14/2020 | 06/08/2020 | 119 | | | | |
| 2000 | Vine Oil & Gas LP | (68) | 202004-00330-5 | 05/14/2020 | 06/08/2020 | (68) | | | | |
| 2000 | Vine Oil & Gas LP | 116 | 202004-00330-6 | 05/14/2020 | 06/08/2020 | 116 | | | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-7 | 05/14/2020 | 06/08/2020 | (38) | | | | |
| 2000 | Vine Oil & Gas LP | 18 | 202004-00330-8 | 05/14/2020 | 06/08/2020 | 18 | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-9 | 05/14/2020 | 06/08/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (7) | 202004-00330-10 | 05/14/2020 | 06/08/2020 | (7) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-11 | 05/14/2020 | 06/08/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-12 | 05/14/2020 | 06/08/2020 | (38) | | | | |
| 2000 | Pruet Production Co | (1,487) | 1033907 | 05/13/2020 | 06/07/2020 | (1,487) | | | | |
| 2000 | Pruet Production Co | (13,912) | 1033908 | 05/13/2020 | 06/07/2020 | (13,912) | | | | |
| 2000 | Martindale Consultants, Inc. | (1) | 050520 | 05/05/2020 | 05/30/2020 | | (1) | | | |
| 2000 | Martindale Consultants, Inc. | (9) | 050520 | 05/05/2020 | 05/30/2020 | | (9) | | | |
| 2000 | Petro-Chem Operating Co., Inc. | (93) | 052820 | 05/28/2020 | 05/28/2020 | | (93) | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Sugar Creek Producing Co. | (49) | AFE 05/27/2020 | 05/27/2020 | 05/27/2020 | | (49) | | | |
| 2000 | Weiser-Brown Operating, Co. | (93) | 543600 | 05/27/2020 | 05/27/2020 | | (93) | | | |
| 2000 | Weiser-Brown Operating, Co. | (194) | 543601 | 05/27/2020 | 05/27/2020 | | (194) | | | |
| 2000 | TDX Energy LLC | (348) | 2020 04-01709 | 04/30/2020 | 05/25/2020 | | (348) | | | |
| 2000 | Damron Energy, LLC | (77) | 043020 | 04/30/2020 | 05/25/2020 | | (77) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (5) | 60775 | 04/30/2020 | 05/25/2020 | | (5) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (2) | 60776 | 04/30/2020 | 05/25/2020 | | (2) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (4) | 60777 | 04/30/2020 | 05/25/2020 | | (4) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (3) | 60778 | 04/30/2020 | 05/25/2020 | | (3) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (12) | 60779 | 04/30/2020 | 05/25/2020 | | (12) | | | |
| 2000 | John O. Farmer, Inc. | (186) | 364483 | 04/30/2020 | 05/20/2020 | | (186) | | | |
| 2000 | Meridian Resources (USA), Inc. | (54) | 3111 | 04/01/2020 | 04/26/2020 | | | (54) | | |
| 2000 | Meridian Resources (USA), Inc. | (671) | 3112 | 04/01/2020 | 04/26/2020 | | | (671) | | |
| 2000 | Meridian Resources (USA), Inc. | (34) | 3112 | 04/01/2020 | 04/26/2020 | | | (34) | | |
| | **SKC Post Petition AP** | **(34,995)** | | | | **(33,160)** | **(1,076)** | **(759)** | **-** | **-** |
| | **Total AP for SEC & SKC** | **(277,412)** | | | | **(236,138)** | **(39,811)** | **(1,463)** | **-** | **-** |

[1] Only one item of ~$1,000 remains unpaid as of the date of submission of this report.  The Debtors have developed and will continue to refine processes to ensure that all administrative costs are paid timely.

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 4/30/2020

| Month | Year | Cash Disbursements \*\* | Quarterly Fee Due | Check No. | Date Paid |
|---|---|---|---|---|---|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 | $ | | |
| April | 2020 | $ 2,754,554 | | | |
| May | 2020 | 3,454,133 | | | |
| June | | 0 | | | |
| TOTAL 2nd Quarter | | $ 6,208,687 | $ 62,087 **(1)** | | |
| July | | $ 0 | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999........ | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and theIR effect on quarterly fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
    https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Company LLC and          **CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 5/31/2020

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

Narrative for 5/31/20 Monthly Operating Report

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**May operating results:**

- Sklar produced approximately 80,000 gross barrels of oil and sold approximately 82,000 gross barrels of oil at an average realized price of approximately $18.50 per barrel.
- Sklar produced approximately 381,000 gross mcf of natural gas and sold approximately 277,000 mcf of gas at an average realized price of approximately $1.55 per mcf.
- Sklar also sold natural gas liquids, but the proceeds were not significant due to the current low prices for the products.
- During the month we continued our cost cutting efforts, including further headcount reductions and other efforts to reduce both lease operating and general and administrative expenses.

06/12/2020 09:59 am
Company:00SKC

Sklarco, LLC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 05/01/2020 thru 05/31/2020

Page   1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,186,380.03 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 11 | 11,764.84 |
| Amount that Should Equal General Ledger: |  | 1,174,615.19 |
| Actual Balance per General Ledger: |  | 1,174,615.19 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3066 | 05/19/2020 | 1,692.13 | A | AMPE01 | Amplify Energy Operating, LLC |
| 3069 | 05/19/2020 | 13.92 | A | BPXO01 | BPX Operating Company |
| 3079 | 05/19/2020 | 66.66 | A | HARO01 | Harleton Oil & Gas, Inc. |
| 3088 | 05/19/2020 | 39.93 | A | PREP05 | Presidio Petroleum, LLC |
| 3098 | 05/19/2020 | 5.79 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 3103 | 05/28/2020 | 33.45 | A | CIME01 | Cimarex Energy Co. |
| 3104 | 05/28/2020 | 41.55 | A | FARI02 | Fairway Resources III, LLC |
| 3105 | 05/28/2020 | 40.69 | A | LONT01 | The Long Trusts |
| 3106 | 05/28/2020 | 229.64 | A | MAGP03 | Magnum Producing, LP |
| 3107 | 05/28/2020 | 8,750.99 | A | PHIE01 | Phillips Energy, Inc |
| 3108 | 05/28/2020 | 850.09 | A | SPCO01 | S & P Co. |
| 11 | TOTAL | 11,764.84 |  |  |  |

06/12/2020 09:59 am                                    Sklarco, LLC                                              Page  1
Company:00SKC
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | Balance Forward Amount: | 893,962.32 |
| | | | **Checks:** | |
| 71 | 05/06/2020 | E000000129 | East West Bank Treasury Department | 164.68- |
| 71 | 05/06/2020 | E000000130 | East West Bank Treasury Department | 25.00- |
| 70 | 05/07/2020 | 3049 | Aethon Energy Operating, LLC | 887.57- |
| 70 | 05/07/2020 | 3050 | Atlantis Oil Company, Inc. | 2.09- |
| 70 | 05/07/2020 | 3051 | Blackbird Company | 432.09- |
| 70 | 05/07/2020 | 3052 | Culver & Cain Production, LLC | 0.00 |
| 70 | 05/07/2020 | 3053 | Cypress Operating, Inc. | 38.35- |
| 70 | 05/07/2020 | 3054 | Endeavor Energy  Resources L.P. | 167.87- |
| 70 | 05/07/2020 | 3055 | dba Grizzly Operating, LLC | 2,113.86- |
| 70 | 05/07/2020 | 3056 | Grigsby Petroleum Inc. | 559.33- |
| 70 | 05/07/2020 | 3057 | Harleton Oil & Gas, Inc. | 94.68- |
| 70 | 05/07/2020 | 3058 | Jeems Bayou Production Corp. | 96.30- |
| 70 | 05/07/2020 | 3059 | J-O'B Operating Company | 498.24- |
| 70 | 05/07/2020 | 3060 | Palmer Petroleum Inc. | 773.27- |
| 70 | 05/07/2020 | 3061 | Petro-Chem Operating Co., Inc. | 144.07- |
| 70 | 05/07/2020 | 3062 | Shuler Drilling Company, Inc. | 3.55- |
| 70 | 05/07/2020 | 3063 | Southwest Operating Inc. | 26.11- |
| 70 | 05/07/2020 | 3064 | Weiser-Brown Operating, Co. | 250.84- |
| 71 | 05/18/2020 | E000000131 | Sklar Exploration Co., L.L.C. | 3,000.00- |
| 70 | 05/19/2020 | 3065 | Aethon Energy Operating, LLC | 170.62- |
| 70 | 05/19/2020 | 3066 | Amplify Energy Operating, LLC | 1,692.13- |
| 70 | 05/19/2020 | 3067 | Atlantis Oil Company, Inc. | 2.33- |
| 70 | 05/19/2020 | 3068 | BP America Production Co. | 341.94- |
| 70 | 05/19/2020 | 3069 | BPX Operating Company | 13.92- |
| 70 | 05/19/2020 | 3070 | BRP Energy, LLC | 0.00 |
| 70 | 05/19/2020 | 3071 | CCI East Texas Upstream, LLC | 1,940.61- |
| 70 | 05/19/2020 | 3072 | Chesapeake Energy, Inc. | 1.23- |
| 70 | 05/19/2020 | 3073 | Cobra Oil & Gas Corporation | 19.01- |
| 70 | 05/19/2020 | 3074 | Conoco Phillips | 35.99- |
| 70 | 05/19/2020 | 3075 | Continental Resources, Inc. | 35.64- |
| 70 | 05/19/2020 | 3076 | Denbury Onshore, LLC | 31.48- |
| 70 | 05/19/2020 | 3077 | Devon Energy Production Co., LP | 5,891.02- |
| 70 | 05/19/2020 | 3078 | Hanna Oil and Gas Company | 106.81- |
| 70 | 05/19/2020 | 3079 | Harleton Oil & Gas, Inc. | 66.66- |
| 70 | 05/19/2020 | 3080 | Highmark Energy Operating, LLC | 576.99- |
| 70 | 05/19/2020 | 3081 | Jeems Bayou Production Corp. | 53.16- |
| 70 | 05/19/2020 | 3082 | J-O'B Operating Company | 775.81- |
| 70 | 05/19/2020 | 3083 | Kirkpatrick Oil Company, Inc. | 660.52- |
| 70 | 05/19/2020 | 3084 | Lance Ruffel Oil & Gas Corp. | 4,572.89- |
| 70 | 05/19/2020 | 3085 | Marathon Oil Permian LLC | 2.49- |
| 70 | 05/19/2020 | 3086 | Marathon Oil Co | 68.36- |
| 70 | 05/19/2020 | 3087 | Mission Creek Resources, LLC | 1,566.90- |
| 70 | 05/19/2020 | 3088 | Presidio Petroleum, LLC | 39.93- |
| 70 | 05/19/2020 | 3089 | Pruet Production Co | 1,605.04- |
| 70 | 05/19/2020 | 3090 | QEP Energy Company | 333.35- |
| 70 | 05/19/2020 | 3091 | Quanico Oil & Gas, Inc. | 210.47- |
| 70 | 05/19/2020 | 3092 | Rabalais Oil & Gas, Inc. | 24.73- |
| 70 | 05/19/2020 | 3093 | Rockcliff Energy Mgmt., LLC | 0.00 |
| 70 | 05/19/2020 | 3094 | Shelby Operating Company | 463.38- |
| 70 | 05/19/2020 | 3095 | Stroud Petroleum, Inc. | 937.94- |
| 70 | 05/19/2020 | 3096 | Tanos Exploration, LLC | 144.85- |
| 70 | 05/19/2020 | 3097 | Tellurian Operating, LLC | 430.80- |
| 70 | 05/19/2020 | 3098 | Titan Rock Exploration & Production, LLC | 5.79- |

06/12/2020  09:59 am              Sklarco, LLC                       Page  2
Company:00SKC

## Reconcile - Ledger Listing
### Bank:  120  East West - Operating Account   G/L Acct:0120
### G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 05/19/2020 | 3099 | TO Kimbrell LLC | 754.36- |
| 70 | 05/19/2020 | 3100 | WPX Energy, Inc. | 153.07- |
| 70 | 05/19/2020 | 3101 | XTO Energy, Inc. | 301.32- |
| 70 | 05/19/2020 | 3102 | Xtreme Energy Company | 53.51- |
| 70 | 05/28/2020 | 3103 | Cimarex Energy Co. | 33.45- |
| 70 | 05/28/2020 | 3104 | Fairway Resources III, LLC | 41.55- |
| 70 | 05/28/2020 | 3105 | The Long Trusts | 40.69- |
| 70 | 05/28/2020 | 3106 | Magnum Producing, LP | 229.64- |
| 70 | 05/28/2020 | 3107 | Phillips Energy, Inc | 8,750.99- |
| 70 | 05/28/2020 | 3108 | S & P Co. | 850.09- |
| | | | **Total of Checks** | **43,309.36-** |
| | **Deposits:** | | | |
| 10 | 05/01/2020 | 5792 | Deposit 05/01/2020 | 2,370.47 |
| 10 | 05/04/2020 | 5793 | Deposit 05/04/2020 | 23,883.97 |
| 10 | 05/05/2020 | 5794 | Deposit 05/05/2020 | 5,779.23 |
| 10 | 05/06/2020 | 5795 | Deposit 05/06/2020 | 413.22 |
| 10 | 05/07/2020 | 5796 | Deposit 05/07/2020 | 1.47 |
| 10 | 05/07/2020 | 5797 | Deposit 05/07/2020 | 2,340.81 |
| 10 | 05/11/2020 | 5798 | Deposit 05/11/2020 | 873.29 |
| 10 | 05/13/2020 | 5800 | Deposit 05/13/2020 | 277,269.73 |
| 10 | 05/14/2020 | 5801 | Deposit 05/14/2020 | 62.44 |
| 10 | 05/18/2020 | 5802 | Deposit 05/18/2020 | 304.05 |
| 10 | 05/18/2020 | 5803 | Deposit 05/18/2020 | 194.20 |
| 10 | 05/18/2020 | 5804 | Deposit 05/18/2020 | 943.02 |
| 10 | 05/20/2020 | 5805 | Deposit 05/20/2020 | 369.84 |
| 10 | 05/22/2020 | 5806 | Deposit 05/22/2020 | 393.26 |
| 10 | 05/26/2020 | 5807 | Deposit 05/26/2020 | 721.20 |
| 10 | 05/26/2020 | 5808 | Deposit 05/26/2020 | 855.74 |
| 10 | 05/28/2020 | 5809 | Deposit 05/28/2020 | 433.11 |
| 10 | 05/28/2020 | 5810 | Deposit 05/28/2020 | 161.91 |
| 10 | 05/29/2020 | 5812 | Deposit 05/29/2020 | 867.66 |
| 10 | 05/29/2020 | 5813 | Deposit 05/29/2020 | 5,723.61 |
| | | | **Total of Deposits** | **323,962.23** |
| | **Bank Charges:** | | | |
| | | | **Total of Bank Charges** | **0.00** |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | **Bank Drafts:** | | | |
| | | | **Total of Bank Drafts** | **0.00** |
| | | | TOTAL | 1,174,615.19 |

 **EASTWEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page   1  of   10
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 31
3699
( 46 )

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| Account number | 3699 | Beginning balance | | $893,962.32 |
|---|---|---|---|---|
| Enclosures | 46 | Total additions | ( 20) | 323,962.23 |
| Low balance | $896,332.79 | Total subtractions | ( 49) | 31,544.52 |
| Average balance | $1,088,585.10 | Ending balance | | $1,186,380.03 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-01 | Deposit Bridge | 2,370.47 |
| | 05-04 | Deposit Bridge | 23,883.97 |
| | 05-05 | Deposit Bridge | 5,779.23 |
| | 05-06 | Deposit Bridge | 413.22 |
| | 05-07 | Deposit Bridge | 1.47 |
| | 05-07 | Deposit Bridge | 2,340.81 |
| | 05-11 | Deposit Bridge | 873.29 |
| | 05-13 | Deposit Bridge | 277,269.73 |
| | 05-14 | Deposit Bridge | 62.44 |
| | 05-18 | Deposit Bridge | 194.20 |
| | 05-18 | Deposit Bridge | 304.05 |
| | 05-18 | Deposit Bridge | 943.02 |
| | 05-20 | Deposit Bridge | 369.84 |
| | 05-22 | Deposit Bridge | 393.26 |
| | 05-26 | Deposit Bridge | 721.20 |
| | 05-26 | Deposit Bridge | 855.74 |
| | 05-28 | Deposit Bridge | 161.91 |
| | 05-28 | Deposit Bridge | 433.11 |
| | 05-29 | Deposit Bridge | 867.66 |
| | 05-29 | Deposit Bridge | 5,723.61 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3049 | 05-12 | 887.57 | 3054 | 05-12 | 167.87 |
| 3050 | 05-12 | 2.09 | 3055 | 05-13 | 2,113.86 |
| 3051 | 05-12 | 432.09 | 3056 | 05-12 | 559.33 |
| 3053 * | 05-15 | 38.35 | 3057 | 05-22 | 94.68 |

3409    rev 05-16



EASTWEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

ACCOUNT STATEMENT
Page 2 of 10
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
3699

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3058 | 05-18 | 96.30 | 3082 | 05-26 | 775.81 |
| 3059 | 05-14 | 498.24 | 3083 | 05-28 | 660.52 |
| 3060 | 05-13 | 773.27 | 3084 | 05-29 | 4,572.89 |
| 3061 | 05-13 | 144.07 | 3085 | 05-26 | 2.49 |
| 3062 | 05-19 | 3.55 | 3086 | 05-26 | 68.36 |
| 3063 | 05-12 | 26.11 | 3087 | 05-22 | 1,566.90 |
| 3064 | 05-12 | 250.84 | 3089 * | 05-26 | 1,605.04 |
| 3065 | 05-26 | 170.62 | 3090 | 05-26 | 333.35 |
| 3067 * | 05-27 | 2.33 | 3091 | 05-27 | 210.47 |
| 3068 | 05-26 | 341.94 | 3092 | 05-26 | 24.73 |
| 3071 * | 05-28 | 1,940.61 | 3094 * | 05-27 | 463.38 |
| 3072 | 05-26 | 1.23 | 3095 | 05-26 | 937.94 |
| 3073 | 05-26 | 19.01 | 3096 | 05-26 | 144.85 |
| 3074 | 05-26 | 35.99 | 3097 | 05-28 | 430.80 |
| 3075 | 05-28 | 35.64 | 3099 * | 05-26 | 754.36 |
| 3076 | 05-26 | 31.48 | 3100 | 05-26 | 153.07 |
| 3077 | 05-26 | 5,891.02 | 3101 | 05-26 | 301.32 |
| 3078 | 05-27 | 106.81 | 3102 | 05-27 | 53.51 |
| 3080 * | 05-26 | 576.99 | * Skip in check sequence | | |
| 3081 | 05-29 | 53.16 | | | |

**DEBITS**

| Date | Transaction Description | | | Subtractions |
|------|------------------------|--|--|-------------|
| 05-06 | Debit Memo | FIDUCIARY MAINTENA NCE | | 25.00 |
| 05-06 | Debit Memo | FIDUCIARY COLLATER AL | | 164.68 |
| 05-18 | Onln Bkg Trfn D | TO ACC | :681 | 3,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 893,962.32 | 05-12 | 927,109.20 | 05-22 | 1,198,316.52 |
| 05-01 | 896,332.79 | 05-13 | 1,201,347.73 | 05-26 | 1,187,723.86 |
| 05-04 | 920,216.76 | 05-14 | 1,200,911.93 | 05-27 | 1,186,887.36 |
| 05-05 | 925,995.99 | 05-15 | 1,200,873.58 | 05-28 | 1,184,414.81 |
| 05-06 | 926,219.53 | 05-18 | 1,199,218.55 | 05-29 | 1,186,380.03 |
| 05-07 | 928,561.81 | 05-19 | 1,199,215.00 | | |
| 05-11 | 929,435.10 | 05-20 | 1,199,584.84 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

06/05/2020  09:00 am
Company:00SEC

# Sklar Exploration Co., L.L.C.
## Reconcile - List Outstanding Checks and Deposits
### Bank:  132  East West - Benefits   G/L Acct:0132
### Reconcile Bank Statement - 05/01/2020 thru 05/31/2020

Page   1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 20,575.71 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 20,575.71 |
| Actual Balance per General Ledger: |  | 20,575.71 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

06/05/2020  09:00 am                                                                    Sklar Exploration Co., L.L.C.                                                Page    1
Company:00SEC                                                                            Reconcile - Ledger Listing
Bank:  132  East West - Benefits   G/L Acct:0132
G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | Balance Forward Amount: | | 7,988.23 |
| | **Checks:** | | | |
| 71 | 05/01/2020 | HRA5120 | hra | 144.20- |
| 71 | 05/04/2020 | HRA5420 | hra | 471.04- |
| 71 | 05/05/2020 | HRA5520 | hra | 208.22- |
| 71 | 05/06/2020 | HRA5620 | hra | 2,346.93- |
| 71 | 05/07/2020 | HRA5720 | hra | 227.32- |
| 71 | 05/08/2020 | HRA5820 | hra | 375.40- |
| 71 | 05/11/2020 | HRA0511 | | 457.36- |
| 71 | 05/12/2020 | HRA0511 | hra | 372.94- |
| 71 | 05/13/2020 | HRA0513 | hra | 8.08- |
| 71 | 05/14/2020 | HRA0514 | hra | 236.89- |
| 71 | 05/15/2020 | HRA0515 | hra | 115.06- |
| 71 | 05/18/2020 | HRA0518 | hra | 2.31- |
| 71 | 05/19/2020 | HRA0519 | hra | 946.15- |
| 71 | 05/20/2020 | HRA0520 | hra | 59.44- |
| 71 | 05/21/2020 | HRA0521 | hra | 82.37- |
| 71 | 05/26/2020 | HRA0526 | hra | 1,298.28- |
| 71 | 05/27/2020 | HRA0527 | hra | 1,649.39- |
| 71 | 05/29/2020 | HRA0529 | hra | 244.21- |
| | | | **Total of Checks** | **9,245.59-** |
| | **Deposits:** | | | |
| 10 | 05/11/2020 | 10739 | Deposit 05/11/2020 | 1,168.07 |
| 10 | 05/11/2020 | 10740 | Deposit 05/11/2020 | 546.00 |
| 10 | 05/11/2020 | 10741 | Deposit 05/11/2020 | 20,140.48 |
| | | | **Total of Deposits** | **21,854.55** |
| | **Bank Charges:** | | | |
| | | | **Total of Bank Charges** | **0.00** |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | **Bank Drafts:** | | | |
| 82 | 05/19/2020 | BANKFEES | Record Bank fees | 21.48- |
| | | | **Total of Bank Drafts** | **21.48-** |
| | | | TOTAL | 20,575.71 |

## EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 31
3673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3673 | Beginning balance | $7,988.23 |
| Low balance | $4,215.12 | Total additions (3) | 21,854.55 |
| Average balance | $17,843.53 | Total subtractions (10) | 9,267.07 |
| | | Ending balance | $20,575.71 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-11 | Pre-Auth Credit | BANCORPSV BANCORPSV 587297 RETURNED FU NDS | 546.00 |
| | 05-11 | Pre-Auth Credit | Infinisource0706 PC Apr20 200511 657796 | 1,168.07 |
| | 05-11 | Pre-Auth Credit | BANCORPSV BANCORPSV 109496 RETURNED FU NDS | 20,140.48 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200501 N99139721417305 | 144.20 |
| 05-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200504 N99139721417305 | 471.04 |
| 05-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200505 N99139721417305 | 208.22 |
| 05-06 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200506 N99139721417305 | 2,346.93 |
| 05-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200507 N99139721417305 | 227.32 |
| 05-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200508 N99139721417305 | 375.40 |
| 05-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200511 N99139721417305 | 457.36 |
| 05-12 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200512 N99139721417305 | 372.94 |
| 05-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200513 N99139721417305 | 8.08 |
| 05-14 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200514 N99139721417305 | 236.89 |
| 05-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200515 N99139721417305 | 115.06 |
| 05-18 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200518 N99139721417305 | 2.31 |
| 05-19 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/20 | 21.48 |
| 05-19 | Preauth Debit | INFINISOURCE INC COMBINED 200519 N99139721417305 | 946.15 |
| 05-20 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200520 N99139721417305 | 59.44 |
| 05-21 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200521 N99139721417305 | 82.37 |
| 05-26 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200526 N99139721417305 | 1,298.28 |
| 05-27 | Preauth Debit | INFINISOURCE INC COMBINED 200527 N99139721417305 | 1,649.39 |
| 05-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200529 N99139721417305 | 244.21 |

 **EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
3673

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 7,988.23 | 05-11 | 25,612.31 | 05-20 | 23,849.96 |
| 05-01 | 7,844.03 | 05-12 | 25,239.37 | 05-21 | 23,767.59 |
| 05-04 | 7,372.99 | 05-13 | 25,231.29 | 05-26 | 22,469.31 |
| 05-05 | 7,164.77 | 05-14 | 24,994.40 | 05-27 | 20,819.92 |
| 05-06 | 4,817.84 | 05-15 | 24,879.34 | 05-29 | 20,575.71 |
| 05-07 | 4,590.52 | 05-18 | 24,877.03 | | |
| 05-08 | 4,215.12 | 05-19 | 23,909.40 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………….............   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement                         $_____
                                         _____
                                         _____
**Subtract** any service
charges, finance or
any other charges…………………   $_____

                     Sub Total………  $_____

                         Sub Total …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….   $_____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….   $_____
                                    _____
                                    _____

**Total** amount of outstanding
checks……………………………   $_____

**Balance**……………...................**   $_____

**Balance**…………………………………   $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

06/04/2020 12:39 pm | Sklar Exploration Co., L.L.C. | Page   1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 05/01/2020 thru 05/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 790,898.40 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 46 | 322,059.02 |
| Amount that Should Equal General Ledger: |  | 468,839.38 |
| | | |
| Actual Balance per General Ledger: |  | 468,839.38 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8219 | 04/29/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 8280 | 05/19/2020 | 800.00 | A | ALAD02 | ALABAMA DEPARTMENT OF ENVIRONMEN |
| 8300 | 05/19/2020 | 1,191.75 | A | GRAR03 | GRADY RALLS & SONS, INC |
| 8302 | 05/19/2020 | 1,902.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 8309 | 05/19/2020 | 750.00 | A | KIRW01 | KIRK WEAVER CONTRACT PUMPING, INC. |
| 8316 | 05/19/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 8317 | 05/19/2020 | 118.18 | A | PITB02 | PITNEY BOWES |
| 8319 | 05/19/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 8320 | 05/19/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 8321 | 05/19/2020 | 203.26 | A | REPS01 | REPUBLIC SERVICES #808 |
| 8333 | 05/19/2020 | 550.00 | A | VALP01 | VALLEY PLAINS, LLC |
| 8339 | 05/20/2020 | 391.80 | A | REPS01 | REPUBLIC SERVICES #808 |
| 8340 | 05/20/2020 | 382.37 | A | REPS01 | REPUBLIC SERVICES #808 |
| 8342 | 05/20/2020 | 208.50 | A | NEWB01 | NEW BENEFITS, LTD. |
| 8343 | 05/20/2020 | 750.00 | A | RAIC01 | RAILROAD COMMISSION OF TEXAS |
| 8345 | 05/26/2020 | 125.00 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 8346 | 05/28/2020 | 77.43 | A | ALAD09 | ALABAMA DEPARTMENT OF REVENUE |
| 8347 | 05/28/2020 | 450.20 | A | ALLC05 | ALL COPY PRODUCTS INC |
| 8348 | 05/28/2020 | 1,800.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 8349 | 05/28/2020 | 540.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 8350 | 05/28/2020 | 234.43 | A | CENT07 | CENTURYLINK |
| 8351 | 05/28/2020 | 30.45 | A | DAVJ02 | JOEL DAVIS |
| 8352 | 05/28/2020 | 932.49 | A | DELH03 | HAROLD J. DE LEON |
| 8353 | 05/28/2020 | 800.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 8354 | 05/28/2020 | 18,843.50 | A | EXGI01 | EXIGENT INFORMATION SOLUTIONS |
| 8355 | 05/28/2020 | 925.97 | A | FUEM01 | FUELMAN |
| 8356 | 05/28/2020 | 625.00 | A | GRAR03 | GRADY RALLS & SONS, INC |
| 8357 | 05/28/2020 | 61.25 | A | HARL05 | LAVAUGHN HART |
| 8358 | 05/28/2020 | 170.41 | A | HUGN01 | HUGHES NETWORK SYSTEMS, LLC |
| 8359 | 05/28/2020 | 12,350.01 | A | IHSG01 | IHS GLOBAL, INC. |
| 8360 | 05/28/2020 | 195.50 | A | INFB01 | INFINISOURCE BENEFIT SERVICES |
| 8361 | 05/28/2020 | 7,238.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 8362 | 05/28/2020 | 1,100.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 8363 | 05/28/2020 | 79.50 | A | NELO01 | NELSON'S OIL & GAS INC |
| 8364 | 05/28/2020 | 38,736.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 8365 | 05/28/2020 | 108.32 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 8366 | 05/28/2020 | 70,536.00 | A | SOUP01 | SOUTHERN PINE ELECTRIC COOPERATIVE |
| 8367 | 05/28/2020 | 599.16 | A | SOUP06 | SOUTHERN PROPANE, INC. |

06/04/2020  12:39 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page    2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8368 | 05/28/2020 | 1,890.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 8369 | 05/28/2020 | 4,660.66 | A | STRJ01 | JOHN STRAUSSER |
| 8370 | 05/28/2020 | 26,230.59 | A | TOMJ01 | TOM JOINER & ASSOCIATES INC. |
| 8371 | 05/28/2020 | 45,389.50 | A | UHSP01 | UHS PREMIUM BILLING |
| 8372 | 05/28/2020 | 4,284.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 8373 | 05/28/2020 | 215.40 | A | WOLF01 | WOLFEPAK SOFTWARE, LLC |
| 8374 | 05/28/2020 | 70,919.57 | A | P2EN03 | P2 ENERGY SOLUTIONS |
| 8375 | 05/28/2020 | 430.20 | A | TRAC02 | TRACKNET |
| 46 | TOTAL | 322,059.02 | | | |

06/04/2020 12:40 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page 1

Bank: 120 East West - Operating Account G/L Acct:0120
G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | Balance Forward Amount: | 1,265,361.61 |
| | | | | |
| | **Checks:** | | | |
| 70 | 05/04/2020 | 8232 | UHS Premium Billing | 49,474.82- |
| 71 | 05/04/2020 | E000000361 | Metropolitan Life Insurance Company | 11,978.21- |
| 71 | 05/04/2020 | E000000362 | AFCO | 47,851.08- |
| 71 | 05/04/2020 | E000000363 | Southern Propane, Inc. | 1,277.53- |
| 70 | 05/05/2020 | 8233 | Kenneth Smith | 814.50- |
| 71 | 05/05/2020 | E000000364 | Southern Propane, Inc. | 430.09- |
| 70 | 05/06/2020 | 8234 | Mississippi Power | 7,537.45- |
| 71 | 05/06/2020 | E000000366 | East West Bank Treasury Department | 1,249.52- |
| 71 | 05/06/2020 | E000000367 | East West Bank Treasury Department | 25.00- |
| 70 | 05/07/2020 | 8235 | AFCO | 252.46- |
| 70 | 05/07/2020 | 8236 | B&H Pump and Supply | 40.86- |
| 70 | 05/07/2020 | 8237 | Camryn Blackman | 45.00- |
| 70 | 05/07/2020 | 8238 | Clarkco Oilfield Services, Inc. | 6,900.43- |
| 70 | 05/07/2020 | 8239 | Compression Controls & Rentals, LLC | 5,445.23- |
| 70 | 05/07/2020 | 8240 | Cranford Equipment Co., Inc. | 3,687.11- |
| 70 | 05/07/2020 | 8241 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 05/07/2020 | 8242 | Harold J. De Leon | 2,754.97- |
| 70 | 05/07/2020 | 8243 | Grady Ralls & Sons, Inc | 1,372.59- |
| 70 | 05/07/2020 | 8244 | GTT Communications, Inc. | 3,932.36- |
| 70 | 05/07/2020 | 8245 | Heap Services LLC | 4,408.40- |
| 70 | 05/07/2020 | 8246 | Stephen Hester | 232.04- |
| 70 | 05/07/2020 | 8247 | Hurst Pumping, Inc. | 550.00- |
| 70 | 05/07/2020 | 8248 | Jimco Pumps | 737.76- |
| 70 | 05/07/2020 | 8249 | JTC Operating, Inc. | 900.00- |
| 70 | 05/07/2020 | 8250 | Chris Kinsey | 236.15- |
| 70 | 05/07/2020 | 8251 | Louisiana - Edwards Tower | 299.62- |
| 70 | 05/07/2020 | 8252 | Marty Cherry Enterprise LLC | 2,200.00- |
| 70 | 05/07/2020 | 8253 | McAdams Propane Company | 75.78- |
| 70 | 05/07/2020 | 8254 | Mediacom | 264.79- |
| 70 | 05/07/2020 | 8255 | Merchants Credit Bureau of Savannah | 7.50- |
| 70 | 05/07/2020 | 8256 | Mississippi Power | 2,496.17- |
| 70 | 05/07/2020 | 8257 | Mike Moye | 63.75- |
| 70 | 05/07/2020 | 8258 | Pitney Bowes | 10.77- |
| 70 | 05/07/2020 | 8259 | Reagan Equipment Co., Inc. | 71.88- |
| 70 | 05/07/2020 | 8260 | Register Oilfield Services, Inc. | 25.00- |
| 70 | 05/07/2020 | 8261 | Republic Services #808 | 159.86- |
| 70 | 05/07/2020 | 8262 | Republic Services #808 | 60.87- |
| 70 | 05/07/2020 | 8263 | Ricoh USA, Inc. | 75.62- |
| 70 | 05/07/2020 | 8264 | Tim Ross | 1,200.00- |
| 70 | 05/07/2020 | 8265 | Nathan Scott | 98.93- |
| 70 | 05/07/2020 | 8266 | Shreveport Petroleum Data Asso | 150.00- |
| 70 | 05/07/2020 | 8267 | Slickline South, LLC | 660.00- |
| 70 | 05/07/2020 | 8268 | Southern Propane, Inc. | 842.14- |
| 70 | 05/07/2020 | 8269 | Sunbelt Rentals Industrial Services, LLC | 2,346.11- |
| 70 | 05/07/2020 | 8270 | support.com | 2,349.00- |
| 70 | 05/07/2020 | 8271 | theFinancials.com LLC | 300.00- |
| 70 | 05/07/2020 | 8272 | Thompson Gas | 10.40- |
| 70 | 05/07/2020 | 8273 | Jim Till | 223.00- |
| 70 | 05/07/2020 | 8274 | Thomas Till | 173.65- |
| 70 | 05/07/2020 | 8275 | Total Safety U.S., Inc. | 613.60- |
| 70 | 05/07/2020 | 8276 | Unishippers DEN | 4.70- |
| 70 | 05/07/2020 | 8277 | Unishippers FRT | 6.68- |
| 70 | 05/07/2020 | 8278 | Wastewater Disposal Services, Inc. | 4,501.50- |

06/04/2020 12:40 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page  2

Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 05/07/2020 | 8279 | Your Message Center, Inc. | 127.85- |
| 71 | 05/07/2020 | E000000365 | Howard Sklar | 25,000.00- |
| 71 | 05/18/2020 | APV01652 | Void Chk# 8246 to Stephen Hester | 232.04 |
| 70 | 05/19/2020 | 8280 | Alabama Department of Environmental Mgmt | 800.00- |
| 70 | 05/19/2020 | 8281 | Alabama Power Payments | 278.14- |
| 70 | 05/19/2020 | 8282 | American Remediation & Environmental Inc | 8,910.00- |
| 70 | 05/19/2020 | 8283 | Atropos Exploration Co. | 760.91- |
| 70 | 05/19/2020 | 8284 | AT&T | 216.35- |
| 70 | 05/19/2020 | 8285 | AT&T | 206.79- |
| 70 | 05/19/2020 | 8286 | AT&T | 728.80- |
| 70 | 05/19/2020 | 8287 | AT&T | 129.25- |
| 70 | 05/19/2020 | 8288 | AT & T TeleConference Services | 774.85- |
| 70 | 05/19/2020 | 8289 | Automated Business Concepts, Inc. | 172.58- |
| 70 | 05/19/2020 | 8290 | Carnley Electric Inc | 2,430.00- |
| 70 | 05/19/2020 | 8291 | CenturyTel/CenturyLink | 44.03- |
| 70 | 05/19/2020 | 8292 | City of Brewton | 35.82- |
| 70 | 05/19/2020 | 8293 | Comcast | 155.02- |
| 70 | 05/19/2020 | 8294 | CT Corporation System | 927.00- |
| 70 | 05/19/2020 | 8295 | Joel Davis | 22.46- |
| 70 | 05/19/2020 | 8296 | Harold J. De Leon | 1,187.02- |
| 70 | 05/19/2020 | 8297 | ECS | 1,788.96- |
| 70 | 05/19/2020 | 8298 | Escambia River Electric Cooperative, Inc | 5,856.46- |
| 70 | 05/19/2020 | 8299 | Escambia River Electric Cooperative, Inc | 149.69- |
| 70 | 05/19/2020 | 8300 | Grady Ralls & Sons, Inc | 1,191.75- |
| 70 | 05/19/2020 | 8301 | LaVaughn Hart | 36.96- |
| 70 | 05/19/2020 | 8302 | H&H Construction, LLC | 1,902.00- |
| 70 | 05/19/2020 | 8303 | James Hoomes | 61.33- |
| 70 | 05/19/2020 | 8304 | IHS Global, Inc. | 1,522.42- |
| 70 | 05/19/2020 | 8305 | Inter-Mountain Pipe & Threading Company | 200.00- |
| 70 | 05/19/2020 | 8306 | Key-Rite Security | 70.76- |
| 70 | 05/19/2020 | 8307 | Chris Kinsey | 89.51- |
| 70 | 05/19/2020 | 8308 | Chase Kinsey | 352.36- |
| 70 | 05/19/2020 | 8309 | Kirk Weaver Contract Pumping, Inc. | 750.00- |
| 70 | 05/19/2020 | 8310 | Louisiana One Call System | 1.50- |
| 70 | 05/19/2020 | 8311 | Tim McCurry | 400.00- |
| 70 | 05/19/2020 | 8312 | Mississippi Power | 11,674.81- |
| 70 | 05/19/2020 | 8313 | Neill Gas, Inc. | 48.15- |
| 70 | 05/19/2020 | 8314 | Neill Gas, Inc. | 48.15- |
| 70 | 05/19/2020 | 8315 | Pearl Parkway, LLC | 43,136.94- |
| 70 | 05/19/2020 | 8316 | Mike Phillips | 500.00- |
| 70 | 05/19/2020 | 8317 | Pitney Bowes | 118.18- |
| 70 | 05/19/2020 | 8318 | Pruet Production Co | 6,364.99- |
| 70 | 05/19/2020 | 8319 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 05/19/2020 | 8320 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 05/19/2020 | 8321 | Republic Services #808 | 203.26- |
| 70 | 05/19/2020 | 8322 | Secorp Industries | 1,714.25- |
| 70 | 05/19/2020 | 8323 | SPL, Inc. | 1,600.00- |
| 70 | 05/19/2020 | 8324 | S&S Construction, LLC | 30,420.00- |
| 70 | 05/19/2020 | 8325 | John Strausser | 4,701.79- |
| 70 | 05/19/2020 | 8326 | Sunbelt Rentals Industrial Services, LLC | 2,346.11- |
| 70 | 05/19/2020 | 8327 | Thompson Gas | 10.40- |
| 70 | 05/19/2020 | 8328 | TransZap, Inc | 283.08- |
| 70 | 05/19/2020 | 8329 | T.W. McGuire & Associates, Inc. | 3,258.92- |
| 70 | 05/19/2020 | 8330 | Unishippers DEN | 59.29- |
| 70 | 05/19/2020 | 8331 | Unishippers FRT | 57.85- |
| 70 | 05/19/2020 | 8332 | Upshur Rural Electric Cooperative | 852.71- |

06/04/2020  12:40 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 05/01/2020 thru 05/31/2020

Page   3

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 05/19/2020 | 8333 | Valley Plains, LLC | 550.00- |
| 70 | 05/19/2020 | 8334 | Verizon Wireless | 2,523.33- |
| 70 | 05/19/2020 | 8335 | WP Software Consultants, LLC | 3,485.88- |
| 70 | 05/19/2020 | 8336 | Yazoo Valley Electric Power Association | 374.14- |
| 70 | 05/19/2020 | 8337 | Yazoo Valley Electric Power Association | 5,611.02- |
| 71 | 05/19/2020 | E000000368 | Netchex | 156,721.90- |
| 71 | 05/19/2020 | E000000369 | Southern Propane, Inc. | 853.39- |
| 71 | 05/19/2020 | E000000370 | Baker Hughes, a GE Company, LLC | 1,661.55- |
| 70 | 05/20/2020 | 8338 | Genco Transport, LLC | 220.50- |
| 70 | 05/20/2020 | 8339 | Republic Services #808 | 391.80- |
| 70 | 05/20/2020 | 8340 | Republic Services #808 | 382.37- |
| 70 | 05/20/2020 | 8341 | Southeast Gas | 1,550.00- |
| 70 | 05/20/2020 | 8342 | New Benefits, Ltd. | 208.50- |
| 70 | 05/20/2020 | 8343 | Railroad Commission of Texas | 750.00- |
| 70 | 05/26/2020 | 8344 | Cherokee County Electric Co-Op Assn. | 191.33- |
| 70 | 05/26/2020 | 8345 | Owassa Brownville Water Ath | 125.00- |
| 71 | 05/26/2020 | E000000371 | Baker Hughes, a GE Company, LLC | 2,946.04- |
| 71 | 05/27/2020 | E000000372 | Netchex | 146,187.32- |
| 70 | 05/28/2020 | 8346 | Alabama Department of Revenue | 77.43- |
| 70 | 05/28/2020 | 8347 | All Copy Products Inc | 450.20- |
| 70 | 05/28/2020 | 8348 | Brewton Area Properties, LLC | 1,800.00- |
| 70 | 05/28/2020 | 8349 | Carnley Electric Inc | 540.00- |
| 70 | 05/28/2020 | 8350 | CenturyLink | 234.43- |
| 70 | 05/28/2020 | 8351 | Joel Davis | 30.45- |
| 70 | 05/28/2020 | 8352 | Harold J. De Leon | 932.49- |
| 70 | 05/28/2020 | 8353 | Douglas Parking, LLC | 800.00- |
| 70 | 05/28/2020 | 8354 | Exigent Information Solutions | 18,843.50- |
| 70 | 05/28/2020 | 8355 | Fuelman | 925.97- |
| 70 | 05/28/2020 | 8356 | Grady Ralls & Sons, Inc | 625.00- |
| 70 | 05/28/2020 | 8357 | LaVaughn Hart | 61.25- |
| 70 | 05/28/2020 | 8358 | Hughes Network Systems, LLC | 170.41- |
| 70 | 05/28/2020 | 8359 | IHS Global, Inc. | 12,350.01- |
| 70 | 05/28/2020 | 8360 | Infinisource Benefit Services | 195.50- |
| 70 | 05/28/2020 | 8361 | Louisiana - Edwards Tower | 7,238.75- |
| 70 | 05/28/2020 | 8362 | Marty Cherry Enterprise LLC | 1,100.00- |
| 70 | 05/28/2020 | 8363 | Nelson's Oil & Gas Inc | 79.50- |
| 70 | 05/28/2020 | 8364 | Pearl Parkway, LLC | 38,736.87- |
| 70 | 05/28/2020 | 8365 | Southwestern Electric Power Company | 108.32- |
| 70 | 05/28/2020 | 8366 | Southern Pine Electric Cooperative | 70,536.00- |
| 70 | 05/28/2020 | 8367 | Southern Propane, Inc. | 599.16- |
| 70 | 05/28/2020 | 8368 | S&S Construction, LLC | 1,890.00- |
| 70 | 05/28/2020 | 8369 | John Strausser | 4,660.66- |
| 70 | 05/28/2020 | 8370 | Tom Joiner & Associates Inc. | 26,230.59- |
| 70 | 05/28/2020 | 8371 | UHS Premium Billing | 45,389.50- |
| 70 | 05/28/2020 | 8372 | Wastewater Disposal Services, Inc. | 4,284.00- |
| 70 | 05/28/2020 | 8373 | WolfePak Software, LLC | 215.40- |
| 70 | 05/28/2020 | 8374 | P2 Energy Solutions | 70,919.57- |
| 70 | 05/28/2020 | 8375 | TrackNet | 430.20- |
| 71 | 05/28/2020 | E000000373 | AFCO | 47,851.08- |
| 71 | 05/28/2020 | E000000374 | Kleinfelder, Inc. | 8,900.00- |
| 71 | 05/28/2020 | E000000375 | Metropolitan Life Insurance Company | 11,643.53- |
| 71 | 05/29/2020 | E000000376 | Pitney Bowes | 1,000.00- |
| 71 | 05/29/2020 | E000000377 | Acstar Insurance Company | 93,000.00- |
| 71 | 05/29/2020 | E000000378 | McDavid, Noblin & West PLLC | 7,000.00- |
| 71 | 05/29/2020 | E000000379 | Southern Pine Electric Cooperative | 142,020.03- |
| | | | **Total of Checks** | **1,300,517.16-** |

**Deposits:**

06/04/2020  12:40 pm                          Sklar Exploration Co., L.L.C.                          Page   4
Company:00SEC                                 Reconcile - Ledger Listing
                          Bank:  120  East West - Operating Account   G/L Acct:0120
                                 G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 05/01/2020 | 10717 | Deposit 05/01/2020 | 1,869.67 |
| 10 | 05/04/2020 | 10720 | Deposit 05/04/2020 | 9,018.75 |
| 10 | 05/04/2020 | 10721 | Deposit 05/04/2020 | 1,810.00 |
| 10 | 05/04/2020 | 10722 | Deposit 05/04/2020 | 4,310.00 |
| 10 | 05/04/2020 | 10723 | Deposit 05/04/2020 | 8,620.00 |
| 10 | 05/07/2020 | 10726 | Deposit 05/07/2020 | 299.58 |
| 10 | 05/07/2020 | 10727 | Deposit 05/07/2020 | 30,801.00 |
| 10 | 05/07/2020 | 10728 | Deposit 05/07/2020 | 66,602.00 |
| 10 | 05/07/2020 | 10729 | Deposit 05/07/2020 | 199,806.00 |
| 10 | 05/07/2020 | 10730 | Deposit 05/07/2020 | 468.16 |
| 10 | 05/08/2020 | 10734 | Deposit 05/08/2020 | 1,672.37 |
| 10 | 05/11/2020 | 10732 | Deposit 05/11/2020 | 4,531.92 |
| 10 | 05/11/2020 | 10733 | Deposit 05/11/2020 | 2,929.83 |
| 10 | 05/11/2020 | 10735 | Deposit 05/11/2020 | 684.94 |
| 10 | 05/12/2020 | 10736 | Deposit 05/12/2020 | 34,608.97 |
| 10 | 05/12/2020 | 10737 | Deposit 05/12/2020 | 218.65 |
| 10 | 05/12/2020 | 10738 | Deposit 05/12/2020 | 198.93 |
| 10 | 05/14/2020 | 10742 | Deposit 05/14/2020 | 1,235.82 |
| 10 | 05/14/2020 | 10743 | Deposit 05/14/2020 | 1,111.14 |
| 10 | 05/18/2020 | 10744 | Deposit 05/18/2020 | 4,109.18 |
| 10 | 05/18/2020 | 10745 | Deposit 05/18/2020 | 22,782.88 |
| 10 | 05/18/2020 | 10746 | Deposit 05/18/2020 | 1,508.37 |
| 10 | 05/18/2020 | 10748 | Deposit 05/18/2020 | 10,440.13 |
| 10 | 05/19/2020 | 10751 | Deposit 05/19/2020 | 282.10 |
| 10 | 05/20/2020 | 10752 | Deposit 05/20/2020 | 334.34 |
| 10 | 05/21/2020 | 10754 | Deposit 05/21/2020 | 1,661.38 |
| 10 | 05/22/2020 | 10755 | Deposit 05/22/2020 | 150.00 |
| 10 | 05/22/2020 | 10756 | Deposit 05/22/2020 | 8,647.64 |
| 10 | 05/26/2020 | 10758 | Deposit 05/26/2020 | 3,708.34 |
| 10 | 05/26/2020 | 10760 | Deposit 05/26/2020 | 560.14 |
| 10 | 05/27/2020 | 10762 | Deposit 05/27/2020 | 1,492.04 |
| 10 | 05/28/2020 | 10764 | Deposit 05/28/2020 | 13,661.85 |
| 10 | 05/29/2020 | 10765 | Deposit 05/29/2020 | 63,943.11 |
| 10 | 05/29/2020 | 10767 | Deposit 05/29/2020 | 1,057.32 |
| | | | **Total of Deposits** | **505,136.55** |

**Bank Charges:**

|  |  |  | **Total of Bank Charges** | **0.00** |
|---|---|---|---|---|

**Interest:**

|  |  |  | **Total of Interest** | **0.00** |
|---|---|---|---|---|

**Bank Drafts:**

| 82 | 05/19/2020 | BANKFEES | Record bank fees | 1,141.62- |
|---|---|---|---|---|
| | | | **Total of Bank Drafts** | **1,141.62-** |
| | | | TOTAL | 468,839.38 |


**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page  1  of  28
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 31
3657
( 140)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| Account number | 3657 | Beginning balance | | $1,467,638.08 |
|---|---|---|---|---|
| Enclosures | 140 | Total additions | ( 34) | 505,136.55 |
| Low balance | $790,898.40 | Total subtractions | ( 160) | 1,181,876.23 |
| Average balance | $1,322,162.94 | Ending balance | | $790,898.40 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-01 | Deposit Bridge | | 1,869.67 |
| | 05-04 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200504 2019070804 | 1,810.00 |
| | 05-04 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200504 2018110710 | 4,310.00 |
| | 05-04 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200504 2018061510 | 8,620.00 |
| | 05-04 | Deposit Bridge | | 9,018.75 |
| | 05-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200507 2018110708 | 30,801.00 |
| | 05-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200507 2019071108 | 66,602.00 |
| | 05-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200507 2018061518 | 199,806.00 |
| | 05-07 | Deposit Bridge | | 299.58 |
| | 05-07 | Deposit Bridge | | 468.16 |
| | 05-08 | Credit Memo | C/C STOP PAYMENT REFUND TO ACCT. #101028310 | 1,672.37 |
| | 05-11 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 684.94 |
| | 05-11 | Deposit Bridge | | 2,929.83 |
| | 05-11 | Deposit Bridge | | 4,531.92 |
| | 05-12 | Deposit Bridge | | 198.93 |
| | 05-12 | Deposit Bridge | | 218.65 |
| | 05-12 | Deposit Bridge | | 34,608.97 |
| | 05-14 | Deposit Bridge | | 1,111.14 |
| | 05-14 | Deposit Bridge | | 1,235.82 |
| | 05-18 | Deposit Bridge | | 1,508.37 |
| | 05-18 | Deposit Bridge | | 4,109.18 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page   2   of   28
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
8657

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-18 | Deposit Bridge | | 10,440.13 |
| | 05-18 | Deposit Bridge | | 22,782.88 |
| | 05-19 | Deposit Bridge | | 282.10 |
| | 05-20 | Deposit Bridge | | 334.34 |
| | 05-21 | Deposit Bridge | | 1,661.38 |
| | 05-22 | Deposit Bridge | | 150.00 |
| | 05-22 | Deposit Bridge | | 8,647.64 |
| | 05-26 | Deposit Bridge | | 560.14 |
| | 05-26 | Deposit Bridge | | 3,708.34 |
| | 05-27 | Deposit Bridge | | 1,492.04 |
| | 05-28 | Deposit Bridge | | 13,661.85 |
| | 05-29 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 200529 | 63,943.11 |
| | 05-29 | Deposit Bridge | | 1,057.32 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8160 | 05-04 | 70.18 | 8222 | 05-06 | 1,050.00 |
| 8172 * | 05-11 | 276.00 | 8223 | 05-06 | 2,181.00 |
| 8174 * | 05-05 | 800.00 | 8224 | 05-05 | 1,373.21 |
| 8186 * | 05-01 | 256.90 | 8225 | 05-05 | 11,970.00 |
| 8193 * | 05-01 | 102.85 | 8226 | 05-04 | 359.58 |
| 8194 | 05-01 | 679.50 | 8227 | 05-05 | 1,171.86 |
| 8195 | 05-11 | 8,865.00 | 8228 | 05-05 | 22.57 |
| 8196 | 05-06 | 207.28 | 8229 | 05-05 | 286.40 |
| 8197 | 05-06 | 120.00 | 8230 | 05-19 | 4,237.50 |
| 8198 | 05-07 | 119.63 | 8231 | 05-06 | 3,319.85 |
| 8199 | 05-11 | 276.00 | 8232 | 05-13 | 49,474.82 |
| 8200 | 05-05 | 1,800.00 | 8233 | 05-12 | 814.50 |
| 8201 | 05-08 | 360.00 | 8234 | 05-11 | 7,537.45 |
| 8202 | 05-08 | 155.02 | 8235 | 05-15 | 252.46 |
| 8203 | 05-06 | 5,395.23 | 8236 | 05-12 | 40.86 |
| 8204 | 05-13 | 630.00 | 8237 | 05-18 | 45.00 |
| 8205 | 05-04 | 14,810.00 | 8238 | 05-13 | 6,900.43 |
| 8206 | 05-08 | 2,303.02 | 8239 | 05-13 | 5,445.23 |
| 8207 | 05-13 | 720.00 | 8240 | 05-14 | 3,687.11 |
| 8208 | 05-06 | 30.50 | 8241 | 05-11 | 14,810.00 |
| 8209 | 05-06 | 236.03 | 8242 | 05-12 | 2,754.97 |
| 8210 | 05-05 | 550.00 | 8243 | 05-15 | 1,372.59 |
| 8211 | 05-06 | 37.50 | 8244 | 05-11 | 3,932.36 |
| 8212 | 05-06 | 200.00 | 8245 | 05-12 | 4,408.40 |
| 8213 | 05-11 | 1,602.72 | 8247 * | 05-12 | 550.00 |
| 8214 | 05-07 | 51.00 | 8248 | 05-12 | 737.76 |
| 8215 | 05-04 | 80,300.84 | 8249 | 05-14 | 900.00 |
| 8216 | 05-06 | 6,920.13 | 8250 | 05-13 | 236.15 |
| 8217 | 05-06 | 104.20 | 8251 | 05-13 | 299.62 |
| 8218 | 05-07 | 41,281.87 | 8252 | 05-19 | 2,200.00 |
| 8220 * | 05-11 | 1,835.10 | 8253 | 05-14 | 75.78 |
| 8221 | 05-05 | 4,708.00 | 8254 | 05-18 | 264.79 |

 EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8255 | 05-12 | 7.50 | 8295 | 05-29 | 22.46 |
| 8256 | 05-13 | 2,496.17 | 8296 | 05-28 | 1,187.02 |
| 8257 | 05-15 | 63.75 | 8297 | 05-27 | 1,788.96 |
| 8258 | 05-18 | 10.77 | 8298 | 05-28 | 5,856.46 |
| 8259 | 05-13 | 71.88 | 8299 | 05-28 | 149.69 |
| 8260 | 05-22 | 25.00 | 8301 * | 05-26 | 36.96 |
| 8261 | 05-14 | 159.86 | 8303 * | 05-28 | 61.33 |
| 8262 | 05-14 | 60.87 | 8304 | 05-26 | 1,522.42 |
| 8263 | 05-12 | 75.62 | 8305 | 05-27 | 200.00 |
| 8264 | 05-12 | 1,200.00 | 8306 | 05-29 | 70.76 |
| 8265 | 05-13 | 98.93 | 8307 | 05-27 | 89.51 |
| 8266 | 05-12 | 150.00 | 8308 | 05-29 | 352.36 |
| 8267 | 05-19 | 660.00 | 8310 * | 05-28 | 1.50 |
| 8268 | 05-12 | 842.14 | 8311 | 05-27 | 400.00 |
| 8269 | 05-11 | 2,346.11 | 8312 | 05-26 | 11,674.81 |
| 8270 | 05-18 | 2,349.00 | 8313 | 05-26 | 48.15 |
| 8271 | 05-13 | 300.00 | 8314 | 05-26 | 48.15 |
| 8272 | 05-13 | 10.40 | 8315 | 05-28 | 43,136.94 |
| 8273 | 05-19 | 223.00 | 8318 * | 05-26 | 6,364.99 |
| 8274 | 05-19 | 173.65 | 8322 * | 05-26 | 1,714.25 |
| 8275 | 05-14 | 613.60 | 8323 | 05-26 | 1,600.00 |
| 8276 | 05-14 | 4.70 | 8324 | 05-27 | 30,420.00 |
| 8277 | 05-14 | 6.68 | 8325 | 05-26 | 4,701.79 |
| 8278 | 05-19 | 4,501.50 | 8326 | 05-26 | 2,346.11 |
| 8279 | 05-13 | 127.85 | 8327 | 05-28 | 10.40 |
| 8281 * | 05-26 | 278.14 | 8328 | 05-26 | 283.08 |
| 8282 | 05-27 | 8,910.00 | 8329 | 05-22 | 3,258.92 |
| 8283 | 05-27 | 760.91 | 8330 | 05-27 | 59.29 |
| 8284 | 05-27 | 216.35 | 8331 | 05-27 | 57.85 |
| 8285 | 05-27 | 206.79 | 8332 | 05-28 | 852.71 |
| 8286 | 05-27 | 728.80 | 8334 * | 05-26 | 2,523.33 |
| 8287 | 05-27 | 129.25 | 8335 | 05-26 | 3,485.88 |
| 8288 | 05-27 | 774.85 | 8336 | 05-28 | 374.14 |
| 8289 | 05-26 | 172.58 | 8337 | 05-28 | 5,611.02 |
| 8290 | 05-29 | 2,430.00 | 8338 | 05-29 | 220.50 |
| 8291 | 05-28 | 44.03 | 8341 * | 05-27 | 1,550.00 |
| 8292 | 05-28 | 35.82 | 8344 * | 05-29 | 191.33 |
| 8293 | 05-26 | 155.02 | * Skip in check sequence | | |
| 8294 | 05-29 | 927.00 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 05-04 | Outgoing Wire | Lampton-Love, Inc. | 1,277.53 |
| 05-04 | Outgoing Wire | Metropolitan Life Insurance Co | 11,978.21 |
| 05-04 | Outgoing Wire | AFCO | 47,851.08 |
| 05-05 | Outgoing Wire | Lampton-Love, Inc. | 430.09 |
| 05-06 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 05-06 | Debit Memo | FIDUCIARY COLLATER AL | 1,249.52 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 05-07 | Outgoing Wire | Howard Sklar | 25,000.00 |
| 05-19 | Outgoing Wire | Lampton-Love, Inc. | 853.39 |
| 05-19 | Outgoing Wire | Baker Petrolite LL C | 1,661.55 |
| 05-19 | Outgoing Wire | S & W Payroll Serv ices | 156,721.90 |
| 05-19 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/20 | 1,141.62 |
| 05-26 | Outgoing Wire | Baker Petrolite LL C | 2,946.04 |
| 05-27 | Outgoing Wire | S & W Payroll Serv ices | 146,187.32 |
| 05-28 | Outgoing Wire | Kleinfelder | 8,900.00 |
| 05-28 | Outgoing Wire | Metropolitan Life Insurance Co | 11,643.53 |
| 05-28 | Outgoing Wire | AFCO | 47,851.08 |
| 05-29 | Outgoing Wire | McDavid, Noblin & West | 7,000.00 |
| 05-29 | Outgoing Wire | ACSTAR Insurance C o | 93,000.00 |
| 05-29 | Outgoing Wire | Southern Pine Elec tric Co-op | 142,020.03 |
| 05-29 | Preauth Debit | PITNEY BOWES POSTEDGE 200529 49650472 | 1,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 1,467,638.08 | 05-11 | 1,488,435.98 | 05-20 | 1,304,632.19 |
| 05-01 | 1,468,468.50 | 05-12 | 1,511,880.78 | 05-21 | 1,306,293.57 |
| 05-04 | 1,335,579.83 | 05-13 | 1,445,069.30 | 05-22 | 1,311,807.29 |
| 05-05 | 1,312,467.70 | 05-14 | 1,441,907.66 | 05-26 | 1,276,174.07 |
| 05-06 | 1,291,391.46 | 05-15 | 1,440,218.86 | 05-27 | 1,085,186.23 |
| 05-07 | 1,522,915.70 | 05-18 | 1,476,389.86 | 05-28 | 973,132.41 |
| 05-08 | 1,521,770.03 | 05-19 | 1,304,297.85 | 05-29 | 790,898.40 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

06/05/2020  09:14 am                      Sklar Exploration Co., L.L.C.                                    Page   1
Company:00SEC                  Reconcile - List Outstanding Checks and Deposits
                          Bank:  131  East West - Payroll Account   G/L Acct:0131
                          Reconcile Bank Statement - 05/01/2020 thru 05/31/2020

|                                            | Number | Amount   |
|--------------------------------------------|--------|----------|
| Balance per Bank Statement:                |        | 3,192.02 |
| (+) Outstanding Deposits:                  | 0      | 0.00     |
| (-) Outstanding Checks:                    | 0      | 0.00     |
| Amount that Should Equal General Ledger:   |        | 3,192.02 |
|                                            |        |          |
| Actual Balance per General Ledger:         |        | 3,192.02 |
| OUT OF BALANCE BY:                         |        | 0.00     |

) Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0 TOTAL | 0.00 | |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

06/05/2020  09:15 am                          Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                                    Reconcile - Ledger Listing
                       Bank:  131  East West - Payroll Account   G/L Acct:0131
                             G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 713.77 |

### Checks:

|  |  |  | Total of Checks | 0.00 |
|---|---|---|---|---|

### Deposits:

| 10 | 05/18/2020 | 10750 | Deposit 05/18/2020 | 3,000.00 |
|---|---|---|---|---|
| | | | Total of Deposits | 3,000.00 |

### Bank Charges:

|  |  |  | Total of Bank Charges | 0.00 |
|---|---|---|---|---|

### Interest:

|  |  |  | Total of Interest | 0.00 |
|---|---|---|---|---|

### Bank Drafts:

| 82 | 05/15/2020 | PR 5/15 | Child Support | 250.00- |
|---|---|---|---|---|
| 82 | 05/19/2020 | BANKFEES | Record bank fees | 21.75- |
| 82 | 05/28/2020 | CHILD | Record Child Support for 5/30 | 250.00- |
| | | | Total of Bank Drafts | 521.75- |
| | | | TOTAL | 3,192.02 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 31
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $713.77 |
| Low balance | $-51.68 | Total additions ( 2) | 3,765.45 |
| Average balance | $1,930.46 | Total subtractions ( 4) | 1,287.20 |
| | | Ending balance | $3,192.02 |

**CREDITS**

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-11 | Return Item NETCHEX TAX PREP CLIENTSACH 200511 721417930INVFEE CHECK | 765.45 |
| | 05-18 | Onln Bkg Trfr C FR ACC 08003098699 | 3,000.00 |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 05-11 | Preauth Debit NETCHEX TAX PREP CLIENTSACH 200511 721417930INVFEE | 765.45 |
| 05-19 | Analysis Servic ANALYSIS ACTIVITY FOR 04/20 | 21.75 |
| 05-20 | Preauth Debit NETCHEX TAX PREP CLIENTSACH 200520 721417930818953 | 250.00 |
| 05-28 | Preauth Debit NETCHEX TAX PREP CLIENTSACH 200528 721417930822316 | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 713.77 | 05-18 | 3,713.77 | 05-20 | 3,442.02 |
| 05-11 | 713.77 | 05-19 | 3,692.02 | 05-28 | 3,192.02 |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............    $_____

**Add** Deposits not shown
on this Statement                           $_____
                                            _____
                                            _____
            **Sub Total**……….    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**…………..........................**    $_____

**ENTER**
Present Balance in
your checkbook………………….    $_____

**Subtract** any service
charges, finance or
any other charges……………….    $_____

            **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………….    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………    $_____
                                            _____
                                            _____
                                            _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………    $_____
                                            _____
                                            _____
                                            _____

**Balance**………….....................................    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

06/04/2020  05:26 pm         Sklar Exploration Co., L.L.C.         Page   1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 05/01/2020 thru 05/31/2020

|                                              | Number | Amount       |
|----------------------------------------------|--------|--------------|
| Balance per Bank Statement:                  |        | 2,883,297.14 |
| (+) Outstanding Deposits:                    | 0      | 0.00         |
| (-) Outstanding Checks:                      | 591    | 813,897.70   |
| Amount that Should Equal General Ledger:     |        | 2,069,399.44 |
|                                              |        |              |
| Actual Balance per General Ledger:           |        | 2,069,399.44 |
| OUT OF BALANCE BY:                           |        | 0.00         |

Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

Outstanding Checks:

| Check# | Date       | Amount | Src | Payee# | Payee Name                           |
|--------|------------|--------|-----|--------|--------------------------------------|
| 17196  | 04/29/2020 | 0.06   | R   | ACCL01 | LINDSEY MONROE ACCIARITO             |
| 17204  | 04/29/2020 | 346.17 | R   | ARMM01 | MELANIE ARMOUR                       |
| 17217  | 04/29/2020 | 53.82  | R   | BISC01 | CHRISTINA KATHLEAN BISHOP            |
| 17228  | 04/29/2020 | 0.06   | R   | BOOS01 | SHAY MONROE BOONE                    |
| 17235  | 04/29/2020 | 101.32 | R   | BRIF02 | JOHN A BRIDGES, TRUSTEE              |
| 17236  | 04/29/2020 | 62.82  | R   | BRIJ02 | JAN WALLACE BRISCOE                  |
| 17238  | 04/29/2020 | 61.61  | R   | BRYM02 | MONIQUE BRYANT                       |
| 17239  | 04/29/2020 | 92.74  | R   | BRYP02 | PHILLIP KEITH BRYANT                 |
| 17240  | 04/29/2020 | 0.03   | R   | BUND02 | DEBORAH BUNN                         |
| 17243  | 04/29/2020 | 101.08 | R   | BUSP01 | PATRICIA THRASHER BUSHER             |
| 17245  | 04/29/2020 | 0.34   | R   | CARC01 | CLARENCE OLLIS CARRAWAY              |
| 17247  | 04/29/2020 | 40.95  | R   | CARK03 | KELSEY CARTER                        |
| 17257  | 04/29/2020 | 748.45 | R   | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 17258  | 04/29/2020 | 18.93  | R   | CONS01 | SPENCE E. CONRAD                     |
| 17265  | 04/29/2020 | 96.95  | R   | CURB01 | BILLIE RUTH CURTIS                   |
| 17267  | 04/29/2020 | 32.19  | R   | DANW02 | WILLIE MAE HASSELL DANIEL            |
| 17270  | 04/29/2020 | 181.69 | R   | DAYH01 | HEATHER ELYSE DAY                    |
| 17271  | 04/29/2020 | 112.17 | R   | DEAD01 | DEAN DEAS                            |
| 17278  | 04/29/2020 | 116.87 | R   | DOHO01 | DOH OIL COMPANY                      |
| 17279  | 04/29/2020 | 335.33 | R   | DOUE01 | ERIK DOUGHTY                         |
| 17280  | 04/29/2020 | 114.62 | R   | DUNK01 | KATHERINE A. DUNLAP, DECEASED        |
| 17281  | 04/29/2020 | 62.82  | R   | DVJP01 | DVJ PARTNERSHIP                      |
| 17312  | 04/29/2020 | 0.05   | R   | FUNN01 | NANCY MCINTYRE FUNDERBURK            |
| 17313  | 04/29/2020 | 77.17  | R   | GATC03 | CAROL ELIZABETH GATEWOOD             |
| 17318  | 04/29/2020 | 52.42  | R   | GOLR01 | RUTH P. GOLDEN TRUSTEE               |
| 17319  | 04/29/2020 | 1.19   | R   | GOOK01 | KEITH W. GOODNER                     |
| 17321  | 04/29/2020 | 94.19  | R   | GRAT01 | TOSHA DANIELLE GRAY                  |
| 17325  | 04/29/2020 | 78.67  | R   | GULC01 | GULF COAST MINERAL, LLC              |
| 17328  | 04/29/2020 | 75.78  | R   | HAIB01 | BARBARA A HAIRSTON                   |
| 17349  | 04/29/2020 | 229.57 | R   | HOGT02 | THOMAS M. HOGUE, III                 |
| 17350  | 04/29/2020 | 23.64  | R   | HOLJ05 | JENNIFER JANAE HOLLAND               |
| 17363  | 04/29/2020 | 116.87 | R   | JAMR02 | REGINA HIPPEL JAMESON                |
| 17372  | 04/29/2020 | 398.87 | R   | JOHL03 | LESA ELLEN RALLS JOHNSON             |
| 17379  | 04/29/2020 | 135.05 | R   | JOYP02 | PAM JOYCE                            |
| 17382  | 04/29/2020 | 106.58 | R   | KEIA01 | AMY KEY KEITH                        |
| 17402  | 04/29/2020 | 423.76 | R   | LLOW02 | W. BALDWIN LLOYD & ANNA RAE LLOYD    |
| 17415  | 04/29/2020 | 627.95 | R   | MARS07 | SUSAN LEIGH W. MARTIN                |
| 17419  | 04/29/2020 | 0.40   | R   | MCCL05 | LESLIE MCCLURE                       |

06/04/2020 05:26 pm            Sklar Exploration Co., L.L.C.           Page 2
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17421 | 04/29/2020 | 75.78 | R | MCGS01 | SHARON E MCGIVNEY |
| 17426 | 04/29/2020 | 100.63 | R | MEYE01 | EMILY W. MEYER |
| 17427 | 04/29/2020 | 1,763.29 | R | MILJ01 | JEFFREY D. MILLER |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17436 | 04/29/2020 | 77.13 | R | MOOS05 | STEVEN P. MOORE |
| 17437 | 04/29/2020 | 422.67 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17439 | 04/29/2020 | 130.96 | R | MORJ02 | JOHN H MORGAN RESIDUAL MARITAL TRU |
| 17442 | 04/29/2020 | 9.11 | R | MUSD01 | DON MUSSLEWHITE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17467 | 04/29/2020 | 76.87 | R | PRYJ01 | JACKIE T. PRY, III |
| 17468 | 04/29/2020 | 37.40 | R | PRYK01 | KRISTIN S. PRY |
| 17472 | 04/29/2020 | 103.04 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 17476 | 04/29/2020 | 77.13 | R | REES01 | SUSAN D. MOORE REED |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17487 | 04/29/2020 | 1,341.88 | R | RVSM01 | RVS MINERALS, LLC |
| 17488 | 04/29/2020 | 6,189.01 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 17489 | 04/29/2020 | 380.63 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17499 | 04/29/2020 | 83.73 | R | SHEV01 | SHELLBARK VENTURES, LLC |
| 17526 | 04/29/2020 | 463.92 | R | TAYB04 | BRIAN LANE TAYLOR |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17545 | 04/29/2020 | 44.76 | R | VANA01 | ANGELA VAN ZANDT |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17552 | 04/29/2020 | 475.95 | R | WEIS01 | SUSANNA KEY WEISER |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17557 | 04/29/2020 | 162.40 | R | WIGR01 | RICHARD O. WIGGINS, DECEASED |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17565 | 04/29/2020 | 0.12 | R | WISH01 | HARRIET ELLERBEE |
| 17570 | 04/29/2020 | 94.77 | R | WSKP01 | WSK PROPERTIES, LLC |
| 17574 | 04/29/2020 | 103.94 | R | AMMV01 | VERDELL AMMONS |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17588 | 04/29/2020 | 214.06 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 17594 | 04/29/2020 | 10.30 | R | COBS04 | SUE WILLIAMS COBB |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17601 | 04/29/2020 | 8.13 | R | COVJ01 | J. T. COVINGTON |
| 17618 | 04/29/2020 | 553.75 | R | FEAR03 | ROBERT T. FEAGIN |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17641 | 04/29/2020 | 32.65 | R | HOLH01 | H. PRESTON HOLLEY, JR. |
| 17644 | 04/29/2020 | 113.46 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17662 | 04/29/2020 | 44.38 | R | KOSC01 | CAROL ELAINE KOSCHAK |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17671 | 04/29/2020 | 411.05 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17694 | 04/29/2020 | 105.72 | R | PATW01 | WILLIAM T. PATE |
| 17702 | 04/29/2020 | 209.72 | R | ROBA03 | ANDREW L. ROBINS |
| 17707 | 04/29/2020 | 20.59 | R | RODG01 | GERALD S. ROD |
| 17713 | 04/29/2020 | 58.60 | R | SAMO01 | OCIOUS SAMUEL |
| 17717 | 04/29/2020 | 5.89 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17721 | 04/29/2020 | 235.91 | R | SKIM01 | MARGARET ANN SKILES |
| 17723 | 04/29/2020 | 11,288.03 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17732 | 04/29/2020 | 26.28 | R | TEUB01 | BRUCE MARVIN TUETSCH |
| 17748 | 04/29/2020 | 10.30 | R | WILM18 | MELVIN D. WILLIAMS |
| 17756 | 04/29/2020 | 1.18 | R | BEVA01 | ANN BEVEL |
| 17757 | 04/29/2020 | 1.18 | R | BEVJ01 | JANE BEVEL |
| 17768 | 04/29/2020 | 66.39 | R | BRYK01 | K. C. BRYE |
| 17771 | 04/29/2020 | 263.43 | R | BURE03 | BURMAN ENERGY, LLC |
| 17772 | 04/29/2020 | 31.86 | R | BYRD01 | ESTATE OF DOROTHY B. BYRD |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17779 | 04/29/2020 | 109.04 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 17787 | 04/29/2020 | 31.86 | R | DAVP01 | PATRICIA ANN DAVIS |
| 17792 | 04/29/2020 | 69.21 | R | DRAH02 | HARRIS L. DRAKEFORD |
| 17808 | 04/29/2020 | 116.30 | R | HENJ02 | JOHN L. HENRY |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17824 | 04/29/2020 | 50.19 | R | KKMF01 | KKM FAMILY PARTNERSHIP, LTD. |
| 17834 | 04/29/2020 | 68.97 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17843 | 04/29/2020 | 1,163.25 | R | RALP01 | RALLS PROPERTIES, LLC |
| 17846 | 04/29/2020 | 55.91 | R | RMJP01 | RMJP, LLC |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17849 | 04/29/2020 | 10,950.79 | R | ROCC01 | ROCKTENN CP, LLC |
| 17854 | 04/29/2020 | 67.63 | R | SNEL01 | LINDA HILL SNEED |
| 17858 | 04/29/2020 | 35.30 | R | TAYN01 | NAOMI TAYLOR |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17870 | 04/29/2020 | 53.23 | R | WILM04 | MERLE L. WILLIAMS REVOCABLE TRUST |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17879 | 04/29/2020 | 31.87 | R | DUKB01 | BARBARA DUKES |
| 17885 | 04/29/2020 | 18.86 | R | LENG01 | GLORIA J. LENKER |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17896 | 04/29/2020 | 33.07 | R | SMIN05 | NATASHA SMITH |
| 17898 | 04/29/2020 | 25.15 | R | SPIS01 | SHERRI SPIKES |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17911 | 04/29/2020 | 67.59 | R | SNER01 | REBECCA RUDOLPH SNELL |
| 17918 | 04/29/2020 | 68.96 | R | HALJ02 | JOHNITA HALL |
| 17921 | 04/29/2020 | 25.80 | R | THON02 | NORVA THOMPSON, SR. |
| 17927 | 04/29/2020 | 1,568.97 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17933 | 04/29/2020 | 6,326.07 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17950 | 04/29/2020 | 44.81 | R | SAMM02 | MATTIE SAMUEL |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17955 | 04/29/2020 | 959.08 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |

06/04/2020 05:26 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 17973 | 04/30/2020 | 55.84 | A | SPEC01 | SPEEDY CASH |
| 17979 | 05/25/2020 | 53.37 | A | STAL04 | STATE OF LOUISIANA |
| 17980 | 05/28/2020 | 454.67 | R | 4KRB01 | 4 KRB, LLC |
| 17981 | 05/28/2020 | 72.64 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 17982 | 05/28/2020 | 51,022.57 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 17983 | 05/28/2020 | 57.69 | R | AINL01 | LISA BRIDGES AINSWORTH |
| 17984 | 05/28/2020 | 51.59 | R | ALEB02 | BILLY LOUIS ALEXANDER |
| 17985 | 05/28/2020 | 111.59 | R | ALLM04 | ALLRED MINERAL COMPANY, LLC |
| 17986 | 05/28/2020 | 61.90 | R | ARMM01 | MELANIE ARMOUR |
| 17987 | 05/28/2020 | 2,647.13 | R | ASPE01 | ASPEN ENERGY INC. |
| 17988 | 05/28/2020 | 50.27 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 17989 | 05/28/2020 | 213.27 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 17990 | 05/28/2020 | 280.52 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 17991 | 05/28/2020 | 50.35 | R | BARC01 | CRAIG C. BARCLAY |
| 17992 | 05/28/2020 | 28.70 | R | BARM05 | MELODY GAYE BARNES |
| 17993 | 05/28/2020 | 1,659.14 | R | BATS02 | SANDRA BATEMAN |
| 17994 | 05/28/2020 | 72.30 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 17995 | 05/28/2020 | 701.89 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 17996 | 05/28/2020 | 227.92 | R | BELS01 | SANDRA BOGAN BELL |
| 17997 | 05/28/2020 | 70.64 | R | BETJ02 | JAMES G. BETHARD |
| 17998 | 05/28/2020 | 70.64 | R | BETR02 | ROBERT E. BETHARD |
| 17999 | 05/28/2020 | 709.98 | R | BLAF06 | FAYE F BLAIR |
| 18000 | 05/28/2020 | 430.12 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 18001 | 05/28/2020 | 158.24 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 18002 | 05/28/2020 | 61.90 | R | BOAC01 | CANDICE BOATRIGHT |
| 18003 | 05/28/2020 | 225.78 | R | BOBM01 | BOBMARY, LC |
| 18004 | 05/28/2020 | 3,878.24 | R | BOD301 | BODCAW 3-D, LLC |
| 18005 | 05/28/2020 | 227.92 | R | BOGF01 | FREDERICK R. BOGAN |
| 18006 | 05/28/2020 | 249.68 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 18007 | 05/28/2020 | 93.21 | R | BONC02 | CHRIS D. BONEY |
| 18008 | 05/28/2020 | 188.33 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 18009 | 05/28/2020 | 908.61 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18010 | 05/28/2020 | 60.06 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 18011 | 05/28/2020 | 788.49 | R | BONN02 | NANCY T BONEY |
| 18012 | 05/28/2020 | 51.98 | R | BONR02 | ROBERT CLAYTON BOND |
| 18013 | 05/28/2020 | 93.74 | R | BOWO01 | BOW OIL COMPANY LTD |
| 18014 | 05/28/2020 | 234.04 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 18015 | 05/28/2020 | 182.49 | R | BRAJ16 | JACOB W. BRANCH |
| 18016 | 05/28/2020 | 57.69 | R | BRIM03 | MICHAEL ROYCE BRIDGES |
| 18017 | 05/28/2020 | 71.59 | R | BRUR02 | RICKY LEE BRUNSTON |
| 18018 | 05/28/2020 | 9,796.20 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 18019 | 05/28/2020 | 609.46 | R | CARL05 | LARRY WILLIAM CARR |
| 18020 | 05/28/2020 | 69.99 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 18021 | 05/28/2020 | 2,135.18 | R | CELP01 | CEL PROPERTIES, LLC |
| 18022 | 05/28/2020 | 15.23 | R | CHON01 | NANETTE LYNN WHATLEY CHOATE |
| 18023 | 05/28/2020 | 82.08 | R | CHUP01 | PINE GROVE CHURCH |
| 18024 | 05/28/2020 | 400.96 | R | CLAE01 | ERIC C. CLARK |
| 18025 | 05/28/2020 | 400.96 | R | CLAJ01 | JOHN B. CLARK |
| 18026 | 05/28/2020 | 400.96 | R | CLAJ05 | JUDITH POLK CLARK |
| 18027 | 05/28/2020 | 227.92 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 18028 | 05/28/2020 | 152.02 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 18029 | 05/28/2020 | 60.77 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18031 | 05/28/2020 | 83.50 | R | CRAB05 | BETTY MOORE CRAIN |
| 18032 | 05/28/2020 | 1,168.29 | R | CRAE02 | CRAIN ENERGY, LTD. |
| 18033 | 05/28/2020 | 96.08 | R | CRAI03 | CRAIN II OIL & GAS LTD. |
| 18034 | 05/28/2020 | 57.40 | R | CRIP02 | CRICKET PRODUCTION LP |
| 18035 | 05/28/2020 | 44.64 | R | CUCL01 | L. JAY CUCCIA |

06/04/2020 05:26 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page    5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18036 | 05/28/2020 | 342.06 | R | DAVM05 | MIKE DAVIS |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18038 | 05/28/2020 | 71.75 | R | DEUI02 | INEZ DEUTSCH |
| 18039 | 05/28/2020 | 70.64 | R | DIAS01 | DIASTOLE, L.L.C. |
| 18040 | 05/28/2020 | 379.04 | R | DICJ03 | JAMES SCOTT DICKSON |
| 18041 | 05/28/2020 | 123.26 | R | DILK01 | KELLEY MARGARET DILLARD |
| 18042 | 05/28/2020 | 205.72 | R | DISC01 | LOTTIE IRENE DISON |
| 18043 | 05/28/2020 | 256.83 | R | DORL01 | LOUIS DORFMAN |
| 18044 | 05/28/2020 | 166.98 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 18045 | 05/28/2020 | 385.06 | R | EAGO01 | EAGLE OIL & GAS CO |
| 18046 | 05/28/2020 | 291.51 | R | EARL01 | LINDA EARLY |
| 18047 | 05/28/2020 | 454.67 | R | ECHP01 | ECHO PAPA, LLC |
| 18048 | 05/28/2020 | 558.91 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 18049 | 05/28/2020 | 2,328.77 | R | EVAJ02 | JOE BRUCE EVANS |
| 18050 | 05/28/2020 | 606.23 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 18051 | 05/28/2020 | 1,335.81 | R | EVAM03 | MAX EVANS |
| 18052 | 05/28/2020 | 9,271.14 | R | EZEE01 | EZELLE ENERGY LLC |
| 18053 | 05/28/2020 | 93,454.23 | R | FANE01 | FANT ENERGY LIMITED |
| 18054 | 05/28/2020 | 226.99 | R | FAUN01 | NANCY HART FAUL |
| 18055 | 05/28/2020 | 2,299.21 | R | FINH01 | HERBERT DANIEL FINLAY |
| 18056 | 05/28/2020 | 2,299.21 | R | FINR03 | RICHARD D. FINLAY |
| 18057 | 05/28/2020 | 2,299.21 | R | FINS01 | SALLY A. FINLAY |
| 18058 | 05/28/2020 | 155.14 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 18059 | 05/28/2020 | 83.11 | R | FLOP03 | PATRICIA H. FLORENCE |
| 18060 | 05/28/2020 | 410.47 | R | FORB03 | BAKER FORESTS, L.P. |
| 18061 | 05/28/2020 | 3,088.65 | R | FOSD02 | DAVID B. FOSHEE |
| 18062 | 05/28/2020 | 350.08 | R | FOSJ04 | JUNE R. FOSTER |
| 18063 | 05/28/2020 | 153.63 | R | FOSL01 | LANNY TERRELL FOSTER |
| 18064 | 05/28/2020 | 617.73 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 18065 | 05/28/2020 | 6,897.61 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 18066 | 05/28/2020 | 97.49 | R | FRYH01 | ESTATE OF HERBERT FRY, DECEASED |
| 18067 | 05/28/2020 | 84.06 | R | GAYD01 | DEBORAH GAY |
| 18068 | 05/28/2020 | 55.04 | R | GILG01 | GLYNN R. GILBERT |
| 18069 | 05/28/2020 | 71.42 | R | GILJ01 | JOHN R. GILBERT |
| 18070 | 05/28/2020 | 124.36 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 18071 | 05/28/2020 | 478.68 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 18072 | 05/28/2020 | 51.48 | R | GRIJ06 | JAMES H. GRISWOLD |
| 18073 | 05/28/2020 | 51.48 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 18074 | 05/28/2020 | 56.35 | R | GYST01 | G & Y STILL LTD PARTNERSHIP |
| 18075 | 05/28/2020 | 66.27 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 18076 | 05/28/2020 | 196.67 | R | HAGZ01 | ZACHARIAH HAGIN |
| 18077 | 05/28/2020 | 34.84 | R | HALB01 | BRIDGET P. HALLETT |
| 18078 | 05/28/2020 | 84.06 | R | HARB01 | BENNIE D. R. HARSELL |
| 18079 | 05/28/2020 | 134.31 | R | HARB02 | BILLY JOE HARRIST JR. |
| 18080 | 05/28/2020 | 1,782.71 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 18081 | 05/28/2020 | 112.76 | R | HEAJ05 | JIM N. HEATH |
| 18082 | 05/28/2020 | 27.53 | R | HECO01 | HECTOR OPERATING, INC. |
| 18083 | 05/28/2020 | 459.84 | R | HENB05 | BARNETT E. HENDRICKS |
| 18084 | 05/28/2020 | 459.84 | R | HEND06 | DONALD R. HENDRICKS |
| 18085 | 05/28/2020 | 1,457.37 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 18086 | 05/28/2020 | 459.84 | R | HENJ11 | JAMES MELVIN HENDRICKS |
| 18087 | 05/28/2020 | 6,252.84 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 18088 | 05/28/2020 | 1,457.37 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 18089 | 05/28/2020 | 61.50 | R | HERO02 | HERV OIL, LLC |
| 18090 | 05/28/2020 | 210.41 | R | HILK02 | KEVIN WAYNE HILL |
| 18091 | 05/28/2020 | 1,163.15 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18092 | 05/28/2020 | 158.12 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 18093 | 05/28/2020 | 128.35 | R | HUNO01 | HUNT OIL COMPANY |
| 18094 | 05/28/2020 | 908.61 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |

06/04/2020 05:26 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 6

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18095 | 05/28/2020 | 129.41 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 18096 | 05/28/2020 | 53.70 | R | IVYM01 | IVY MINERALS, LLC |
| 18097 | 05/28/2020 | 57.69 | R | JACD04 | DEBRA BRIDGES JACKSON |
| 18098 | 05/28/2020 | 59.20 | R | JEFS03 | SANDRA JEFFREYS |
| 18099 | 05/28/2020 | 303.11 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 18100 | 05/28/2020 | 130.68 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 18101 | 05/28/2020 | 149.38 | R | JUDC02 | JUDY CROW, LLC |
| 18102 | 05/28/2020 | 150.69 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 18103 | 05/28/2020 | 667.90 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 18104 | 05/28/2020 | 137.05 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 18105 | 05/28/2020 | 1,671.28 | R | KILJ01 | JAMIE DIXON KILGORE |
| 18106 | 05/28/2020 | 5,896.47 | R | KING01 | KINGSTON, LLC |
| 18107 | 05/28/2020 | 312.25 | R | LAKI01 | LAKE INVESTMENT PRODUCTION |
| 18108 | 05/28/2020 | 369.01 | R | LAKR01 | LAKE RONEL OIL CO |
| 18109 | 05/28/2020 | 13,830.62 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 18110 | 05/28/2020 | 413.38 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 18111 | 05/28/2020 | 14,558.22 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 18112 | 05/28/2020 | 223.19 | R | LARR01 | LARKSPUR ROYALTIES, L.L.C. |
| 18113 | 05/28/2020 | 281.15 | R | LAYB01 | BILL A. LAY, DECEASED |
| 18114 | 05/28/2020 | 909.34 | R | LEAJ02 | JANIS EVANS LEACH |
| 18115 | 05/28/2020 | 280.52 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 18116 | 05/28/2020 | 4,203.61 | R | LECH01 | LECHWE LLC |
| 18117 | 05/28/2020 | 86.87 | R | LEGR02 | LEGACY ROYALTIES LTD. |
| 18118 | 05/28/2020 | 111.90 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 18119 | 05/28/2020 | 61.12 | R | LINO01 | LINN OPERATING, INC., AGENT |
| 18120 | 05/28/2020 | 133.91 | R | LLOW02 | W. BALDWIN LLOYD & ANNA RAE LLOYD |
| 18121 | 05/28/2020 | 1,276.83 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 18122 | 05/28/2020 | 55.05 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 18123 | 05/28/2020 | 170.95 | R | LTDH01 | LTD HUNTERS, LLC |
| 18124 | 05/28/2020 | 617.73 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 18125 | 05/28/2020 | 61.48 | R | MALS01 | SAMUEL MALDONADO |
| 18126 | 05/28/2020 | 61.48 | R | MALT03 | TERRY L. MALDONADO |
| 18127 | 05/28/2020 | 940.14 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 18128 | 05/28/2020 | 50.68 | R | MAPO01 | MAP2012-OK |
| 18129 | 05/28/2020 | 400.34 | R | MARB06 | MARBERKAY, L.L.C. |
| 18130 | 05/28/2020 | 151.32 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 18131 | 05/28/2020 | 160.61 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18132 | 05/28/2020 | 512.83 | R | MAYG01 | GORDON BYRON MAY |
| 18133 | 05/28/2020 | 185.70 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 18134 | 05/28/2020 | 554.50 | R | MILJ01 | JEFFREY D. MILLER |
| 18135 | 05/28/2020 | 916.82 | R | MITF01 | FRANCIS LANE MITCHELL |
| 18136 | 05/28/2020 | 354.52 | R | MITK01 | KAY MITCHELL |
| 18137 | 05/28/2020 | 30.95 | R | MIXJ01 | JOHN S. MIXON |
| 18138 | 05/28/2020 | 375.73 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 18139 | 05/28/2020 | 125.24 | R | MOOR05 | RUSSELL OTIS MOORE |
| 18140 | 05/28/2020 | 108.10 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 18141 | 05/28/2020 | 113.85 | R | MORM06 | MARION TRACY MORGAN |
| 18142 | 05/28/2020 | 98.86 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 18143 | 05/28/2020 | 565.13 | R | NESI01 | NESBITT INVESTMENTS |
| 18144 | 05/28/2020 | 458.41 | R | NINF01 | NINE FORKS LLC |
| 18145 | 05/28/2020 | 82.04 | R | NORO01 | NORTON OIL COMPANY |
| 18146 | 05/28/2020 | 83.26 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 18147 | 05/28/2020 | 454.67 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 18148 | 05/28/2020 | 92.85 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 18149 | 05/28/2020 | 754.43 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 18150 | 05/28/2020 | 702.31 | R | PADG01 | GERALD IRA PADGETT |
| 18151 | 05/28/2020 | 4,793.30 | R | PETH01 | PETRO-HUNT, LLC |
| 18152 | 05/28/2020 | 504.83 | R | PLAP01 | PLAINS PRODUCTION INC |
| 18153 | 05/28/2020 | 61.90 | R | PRUJ01 | JON R. PRUET |

Case:20-12377-MER Doc#:469 Filed:07/12/20 Entered:07/12/20 20:59:22 Page69 of 84

06/04/2020 05:26 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page 7

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18154 | 05/28/2020 | 156.75 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 18155 | 05/28/2020 | 94.19 | R | PULS01 | SAM CRAIG PULLIG |
| 18156 | 05/28/2020 | 113.85 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 18157 | 05/28/2020 | 1,711.26 | R | RALG02 | GRADY LYNN RALLS |
| 18158 | 05/28/2020 | 1,212.79 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 18159 | 05/28/2020 | 570.43 | R | RALL02 | LEONARD LYNN RALLS |
| 18160 | 05/28/2020 | 570.43 | R | RALP02 | PATRICK GLYNN RALLS |
| 18161 | 05/28/2020 | 112.76 | R | RAPC01 | CHARLOTTE RAPE |
| 18162 | 05/28/2020 | 1,033.47 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 18163 | 05/28/2020 | 971.50 | R | RLIP01 | RLI PROPERTIES LLC |
| 18164 | 05/28/2020 | 541.06 | R | ROGB02 | BARBARA EVANS ROGERS |
| 18165 | 05/28/2020 | 1,149.60 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 18166 | 05/28/2020 | 394.18 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 18167 | 05/28/2020 | 424.05 | R | RVSM01 | RVS MINERALS, LLC |
| 18168 | 05/28/2020 | 2,544.40 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 18169 | 05/28/2020 | 104.79 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 18170 | 05/28/2020 | 53.43 | R | SAMB01 | SAM J. BROWN COMPANY, LLC |
| 18171 | 05/28/2020 | 57.40 | R | SATF01 | THE SATER FAM PARTNERSHIP LP |
| 18172 | 05/28/2020 | 61.75 | R | SAXS01 | SHAENA SAXTON |
| 18173 | 05/28/2020 | 9,796.20 | R | SCOB04 | BRENDA DIANN SCOTT |
| 18174 | 05/28/2020 | 8,707.74 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 18175 | 05/28/2020 | 1,167.45 | R | SETA01 | ALMA FRANCES SETTLE |
| 18176 | 05/28/2020 | 964.43 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 18177 | 05/28/2020 | 72.64 | R | SKIW01 | WALTER S. SKIPPER |
| 18178 | 05/28/2020 | 112.76 | R | SMID11 | DONALD LEON SMITH, LIFE ESTATE |
| 18179 | 05/28/2020 | 91.36 | R | SMIE05 | ELIZABETH KEY SMITH |
| 18180 | 05/28/2020 | 55.66 | R | SMIL03 | LISA WEAVER SMITH |
| 18181 | 05/28/2020 | 55.67 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 18182 | 05/28/2020 | 2,271.03 | R | SOTE01 | SOTERRA, LLC |
| 18183 | 05/28/2020 | 102.57 | R | SOUR01 | RAY L. SOUTHERN |
| 18184 | 05/28/2020 | 4,923.47 | R | SPCO01 | S & P CO. |
| 18185 | 05/28/2020 | 112.76 | R | STAA06 | ANNA JUNE STARCKE |
| 18186 | 05/28/2020 | 145.76 | R | STAD04 | DUSTY RAY STANWOOD |
| 18187 | 05/28/2020 | 56.38 | R | STAD05 | DONALD J. STARCKE |
| 18188 | 05/28/2020 | 145.76 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18190 | 05/28/2020 | 7,279.11 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 18191 | 05/28/2020 | 513.72 | R | STRS04 | SCOTT D STROUD |
| 18192 | 05/28/2020 | 29.03 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 18193 | 05/28/2020 | 68.88 | R | SULD02 | DON SULLIVAN |
| 18194 | 05/28/2020 | 341.89 | R | SULJ03 | JERRY LANE SULLIVAN |
| 18195 | 05/28/2020 | 51.48 | R | SUTM01 | MARGARET G. SUTTON |
| 18196 | 05/28/2020 | 1,158.84 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 18197 | 05/28/2020 | 188.40 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18198 | 05/28/2020 | 85,529.59 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 18199 | 05/28/2020 | 384.62 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 18200 | 05/28/2020 | 513.08 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 18201 | 05/28/2020 | 273.59 | R | THOP03 | PAUL A. THOMAS |
| 18202 | 05/28/2020 | 57.40 | R | THRG01 | GENE THRASH |
| 18203 | 05/28/2020 | 15,183.02 | R | TIEM01 | TIEMBO LTD. |
| 18204 | 05/28/2020 | 61.90 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 18205 | 05/28/2020 | 57.40 | R | TSCO01 | TSC OIL & GAS INC |
| 18206 | 05/28/2020 | 1,278.20 | R | TSTE01 | TST ENERGY, LLC |
| 18207 | 05/28/2020 | 593.37 | R | TURF01 | TURNER FAMILY MISSISSIPPI MINERAL |
| 18208 | 05/28/2020 | 130.36 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 18209 | 05/28/2020 | 134.31 | R | WAID01 | DAVID ALAN WAITES |
| 18210 | 05/28/2020 | 350.08 | R | WARK02 | KENNETH E. WARREN |
| 18211 | 05/28/2020 | 91.36 | R | WEIS01 | SUSANNA KEY WEISER |
| 18212 | 05/28/2020 | 56.35 | R | WGSL01 | WGS, L.L.C. |

06/04/2020  05:26 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page  8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18213 | 05/28/2020 | 800.69 | R | WHIC05 | THE WHITNEY CORPORATION |
| 18214 | 05/28/2020 | 452.33 | R | WHIP01 | WHITAKER PETROLEUM |
| 18215 | 05/28/2020 | 50.27 | R | WIGG01 | GREGORY L. WIGGINS |
| 18216 | 05/28/2020 | 437.75 | R | WILK08 | KELCY DENISE WILBURN |
| 18217 | 05/28/2020 | 57.40 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL |
| 18218 | 05/28/2020 | 66.96 | R | WOLS01 | STEPHEN WOLF |
| 18219 | 05/28/2020 | 570.43 | R | WOLS02 | SARAH R. WOLFF |
| 18220 | 05/28/2020 | 67.92 | R | WOZL01 | LARRY LEE WOZENCRAFT |
| 18221 | 05/28/2020 | 1,333.23 | R | XHLL01 | XH, LLC |
| 18222 | 05/28/2020 | 1,046.47 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 18223 | 05/28/2020 | 12,218.64 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 18224 | 05/28/2020 | 54.62 | R | BELE03 | ETHEL F. BELCHER |
| 18225 | 05/28/2020 | 52.23 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 18226 | 05/28/2020 | 236.24 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 18227 | 05/28/2020 | 236.24 | R | BRAV01 | VERNON J. BRADLEY |
| 18228 | 05/28/2020 | 236.24 | R | BRAW03 | WILLIE L. BRADLEY |
| 18229 | 05/28/2020 | 344.39 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 18230 | 05/28/2020 | 84.81 | R | BROE03 | EFRAIM BRODY |
| 18231 | 05/28/2020 | 58.09 | R | CARW01 | W. T. CARY, JR. |
| 18232 | 05/28/2020 | 55.82 | R | CHEA01 | ADDIE BELL CHESTER |
| 18233 | 05/28/2020 | 1,080.93 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 18234 | 05/28/2020 | 312.24 | R | COBR01 | RICHARD ALLEN COBB |
| 18235 | 05/28/2020 | 51.32 | R | CULM01 | MARGARET S. CULLIVER |
| 18236 | 05/28/2020 | 2,098.49 | R | DEDE01 | DEDE LLC |
| 18237 | 05/28/2020 | 125.92 | R | DUNJ02 | JEFFREY E. DUNN |
| 18238 | 05/28/2020 | 129.11 | R | DUNL02 | L. ADRIAN DUNN |
| 18239 | 05/28/2020 | 45.83 | R | EDWL01 | LILLIAN EDWARDS |
| 18240 | 05/28/2020 | 137.46 | R | ETHJ01 | JAMES ETHERIDGE |
| 18241 | 05/28/2020 | 125.99 | R | EVAB01 | BRIAN WILSON EVANS |
| 18242 | 05/28/2020 | 120.28 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 18243 | 05/28/2020 | 120.28 | R | FEAN01 | NANCY FEAGIN |
| 18244 | 05/28/2020 | 160.39 | R | FEAR03 | ROBERT T. FEAGIN |
| 18245 | 05/28/2020 | 57.21 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 18246 | 05/28/2020 | 57.21 | R | FINC02 | CLARA LOUISE FINDLEY |
| 18247 | 05/28/2020 | 57.21 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 18248 | 05/28/2020 | 218.11 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 18249 | 05/28/2020 | 36.86 | R | GELI01 | GEL, INC. |
| 18250 | 05/28/2020 | 52.84 | R | GILF01 | FRANKLIN M. GILBY |
| 18251 | 05/28/2020 | 57.21 | R | GODM01 | MARY RUTH GODWIN |
| 18252 | 05/28/2020 | 619.89 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 18253 | 05/28/2020 | 559.61 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 18254 | 05/28/2020 | 559.61 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 18255 | 05/28/2020 | 559.61 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18257 | 05/28/2020 | 45.83 | R | JOHO02 | OTHA VON JOHNSON |
| 18258 | 05/28/2020 | 320.77 | R | JOHR06 | RICHARD L. JOHNSON |
| 18259 | 05/28/2020 | 45.83 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 18260 | 05/28/2020 | 138.08 | R | JOHT01 | TRANUM JOHNSTON |
| 18261 | 05/28/2020 | 128.32 | R | JONP04 | PERCY JONES |
| 18262 | 05/28/2020 | 236.24 | R | KELC03 | CLEVELAND C. KELLY |
| 18263 | 05/28/2020 | 836.35 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 18264 | 05/28/2020 | 210.16 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18265 | 05/28/2020 | 119.05 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 18266 | 05/28/2020 | 49.60 | R | LOGT01 | TULLY LOGAN & |
| 18267 | 05/28/2020 | 57.27 | R | LOMR02 | RICHARD L. LOMBARD |
| 18268 | 05/28/2020 | 44.69 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 18269 | 05/28/2020 | 78.77 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 18270 | 05/28/2020 | 143.22 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18271 | 05/28/2020 | 32.08 | R | MCCG03 | GENEVA MCCORVEY |

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18272 | 05/28/2020 | 697.97 | R | MERE01 | MER ENERGY, LTD. |
| 18273 | 05/28/2020 | 174.50 | R | MJSI01 | MJS INTERESTS, LLC |
| 18274 | 05/28/2020 | 51.64 | R | MORM03 | MARY BETH MORRIS |
| 18275 | 05/28/2020 | 256.60 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18276 | 05/28/2020 | 36.44 | R | NEWT01 | TAMMY NEWTON |
| 18277 | 05/28/2020 | 68.68 | R | NIXJ02 | JULIE K. NIX |
| 18278 | 05/28/2020 | 68.68 | R | NIXL01 | LAURA L. NIX |
| 18279 | 05/28/2020 | 84.25 | R | PATH01 | HELEN PATE, FOR LIFE |
| 18280 | 05/28/2020 | 133.80 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 18281 | 05/28/2020 | 100.37 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 18282 | 05/28/2020 | 51.64 | R | ROBA03 | ANDREW L. ROBINS |
| 18283 | 05/28/2020 | 51.64 | R | ROBB05 | BROOKS H. ROBINS |
| 18284 | 05/28/2020 | 59.24 | R | ROBJ02 | JOHN ROBERT ROBY |
| 18285 | 05/28/2020 | 2,869.12 | R | ROCC01 | ROCKTENN CP, LLC |
| 18286 | 05/28/2020 | 3,611.70 | R | ROO802 | ROOSTH 806, LTD, A TEXAS LTD PARTNER |
| 18287 | 05/28/2020 | 354.29 | R | RUDT01 | TARA RUDMAN |
| 18288 | 05/28/2020 | 51.32 | R | SAMA05 | ALLIE SAMUEL |
| 18289 | 05/28/2020 | 90.39 | R | SAMC02 | CURTIS SAMUEL |
| 18290 | 05/28/2020 | 51.32 | R | SAMM03 | MARY E. SAMUEL |
| 18291 | 05/28/2020 | 51.32 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 18292 | 05/28/2020 | 156.10 | R | SEAC01 | CHARLES D. SEARCY |
| 18293 | 05/28/2020 | 518.86 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 18294 | 05/28/2020 | 58.09 | R | SKIM01 | MARGARET ANN SKILES |
| 18295 | 05/28/2020 | 2,779.83 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 18296 | 05/28/2020 | 37.71 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 18297 | 05/28/2020 | 86.65 | R | STRF01 | STROUD FAMILY LLC |
| 18298 | 05/28/2020 | 91.51 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 18299 | 05/28/2020 | 257.72 | R | TOOB01 | BETTY B. TOOLE |
| 18300 | 05/28/2020 | 215.75 | R | WARA01 | ALLENE B. WARD |
| 18301 | 05/28/2020 | 78.39 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 18302 | 05/28/2020 | 1,410.81 | R | WARJ03 | JAMES DAVID WARR |
| 18303 | 05/28/2020 | 55.82 | R | WARO01 | OPAL JEWEL WARREN |
| 18304 | 05/28/2020 | 2,886.05 | R | WARR01 | ROBERT EARL WARR |
| 18305 | 05/28/2020 | 124.98 | R | WARS01 | STEPHEN MICHAEL WARR |
| 18306 | 05/28/2020 | 55.82 | R | WARS03 | STEVEN ANDREW WARREN |
| 18307 | 05/28/2020 | 64.16 | R | WILC18 | CARNEZ WILLIAMS |
| 18308 | 05/28/2020 | 1,678.79 | R | WILL16 | LEONDARD E. WILLIAMS |
| 18309 | 05/28/2020 | 129.71 | R | YATR02 | YATES RESOURCES, LP |
| 18310 | 05/28/2020 | 6,240.39 | R | ALAO01 | ALABAMA OIL COMPANY |
| 18311 | 05/28/2020 | 190.26 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 18312 | 05/28/2020 | 494.39 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 18313 | 05/28/2020 | 62.88 | R | BURE03 | BURMAN ENERGY, LLC |
| 18314 | 05/28/2020 | 1,169.40 | R | BURM03 | MARY ELLEN HUDSON BURKETT |
| 18315 | 05/28/2020 | 2,264.03 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 18316 | 05/28/2020 | 310.51 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 18317 | 05/28/2020 | 3,950.99 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 18318 | 05/28/2020 | 312.06 | R | DOWA02 | ANNA L. DOWNING |
| 18319 | 05/28/2020 | 1,111.37 | R | FOSH01 | HENRY GEORGE FOSTER |
| 18320 | 05/28/2020 | 327.15 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 18321 | 05/28/2020 | 33,215.88 | R | HANO01 | HANSON OPERATING CO. INC. |
| 18322 | 05/28/2020 | 200.26 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 18323 | 05/28/2020 | 324.19 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 18324 | 05/28/2020 | 2,207.47 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 18325 | 05/28/2020 | 813.85 | R | LAWB01 | BARBARA PAGE LAWRENCE |
| 18326 | 05/28/2020 | 133.82 | R | LLYO01 | LLY OIL & GAS LLC |
| 18327 | 05/28/2020 | 319.82 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 18328 | 05/28/2020 | 319.82 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 18329 | 05/28/2020 | 79.03 | R | MCBP01 | PATRICK J. MCBRIDE |
| 18330 | 05/28/2020 | 319.82 | R | MCBS01 | SUE HANSON MCBRIDE |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|-------:|-----|--------|------------|
| 18331 | 05/28/2020 | 55.98 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 18332 | 05/28/2020 | 45.23 | R | MURF01 | FAYDRIA MURPHY |
| 18333 | 05/28/2020 | 45.23 | R | MURR03 | ROLIE MURPHY |
| 18334 | 05/28/2020 | 128.42 | R | NELA01 | ANNA L DOWNING |
| 18335 | 05/28/2020 | 67.95 | R | PICS02 | STEVEN A PICKETT |
| 18336 | 05/28/2020 | 133.82 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 18337 | 05/28/2020 | 67.96 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 18338 | 05/28/2020 | 1,285.41 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 18339 | 05/28/2020 | 407.06 | R | RALJ01 | JUANITA RALLS |
| 18340 | 05/28/2020 | 94.54 | R | RALP01 | RALLS PROPERTIES, LLC |
| 18341 | 05/28/2020 | 2,071.55 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 18342 | 05/28/2020 | 65,190.93 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 18343 | 05/28/2020 | 1,975.47 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 18344 | 05/28/2020 | 1,360.07 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 18345 | 05/28/2020 | 135.71 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 18346 | 05/28/2020 | 27.92 | R | TRAJ01 | JENNIFER LYNN TRAVIS |
| 18347 | 05/28/2020 | 1.70 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 18348 | 05/28/2020 | 339.27 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 18349 | 05/28/2020 | 184.32 | R | WATJ01 | JUANITA CARY |
| 18350 | 05/28/2020 | 71.87 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 18351 | 05/28/2020 | 632.93 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 18352 | 05/28/2020 | 6,329.42 | R | YOUT01 | TOM YOUNGBLOOD |
| 18353 | 05/28/2020 | 968.17 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 18354 | 05/28/2020 | 1,558.52 | R | BELJ05 | JAMES BOYD BEL |
| 18355 | 05/28/2020 | 558.52 | R | CALS01 | STEVEN E. CALHOUN |
| 18356 | 05/28/2020 | 3,644.71 | R | DBCR01 | DBC RESOURCES LP |
| 18357 | 05/28/2020 | 3,052.76 | R | DCOD01 | DCOD LLC |
| 18358 | 05/28/2020 | 1,437.22 | R | ELBE01 | ELBA EXPLORATION LLC |
| 18359 | 05/28/2020 | 5.15 | R | FONV01 | VIRGINIA RUTH FONTENO |
| 18360 | 05/28/2020 | 1,133.18 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 18361 | 05/28/2020 | 968.17 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 18362 | 05/28/2020 | 25.70 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 18363 | 05/28/2020 | 146.99 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 18364 | 05/28/2020 | 1,932.74 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18366 | 05/28/2020 | 5.14 | R | WARB07 | BESSIE M. WARREN |
| 18367 | 05/28/2020 | 1,162.83 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 18368 | 05/28/2020 | 7,267.13 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 18369 | 05/28/2020 | 876.57 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 18370 | 05/28/2020 | 106.60 | R | CARR01 | ROBERT CARY |
| 18371 | 05/28/2020 | 746.52 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 18372 | 05/28/2020 | 15,407.43 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 18373 | 05/28/2020 | 102.83 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 18374 | 05/28/2020 | 220.22 | R | DOWW02 | WILEY W. DOWNING, IV |
| 18375 | 05/28/2020 | 391.52 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 18376 | 05/28/2020 | 215.20 | R | FOUR01 | RHODNA F. FOUTS |
| 18377 | 05/28/2020 | 2,991.20 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 18378 | 05/28/2020 | 2,991.20 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 18379 | 05/28/2020 | 1,222.96 | R | GRIL02 | LAURA W. GRIER |
| 18380 | 05/28/2020 | 1,578.82 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 18381 | 05/28/2020 | 2,792.91 | R | KERG01 | KERSH GROUP, LLC |
| 18382 | 05/28/2020 | 229.75 | R | KEYA01 | ALBERT W. KEY |
| 18383 | 05/28/2020 | 127.64 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 18384 | 05/28/2020 | 155.24 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 18385 | 05/28/2020 | 51.74 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 18386 | 05/28/2020 | 139.22 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18388 | 05/28/2020 | 11,537.52 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 18389 | 05/28/2020 | 818.27 | R | MELN01 | NANCY M. MELTON |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18390 | 05/28/2020 | 818.27 | R | MILD07 | DAVID EARL MILLER |
| 18391 | 05/28/2020 | 1,769.38 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 18392 | 05/28/2020 | 5,577.14 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 18393 | 05/28/2020 | 5,625.10 | R | PRUP01 | PRUET PRODUCTION CO. |
| 18394 | 05/28/2020 | 7.45 | R | RALG05 | GRADY LYNN RALLS |
| 18395 | 05/28/2020 | 429.93 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 18396 | 05/28/2020 | 818.27 | R | STIJ01 | JEAN MILLER STIMPSON |
| 18397 | 05/28/2020 | 17,136.46 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 18398 | 05/28/2020 | 1,446.03 | R | MCMD01 | DANIEL W. MCMILLAN |
| 18399 | 05/28/2020 | 187.75 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 18400 | 05/28/2020 | 1,446.03 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 18401 | 05/28/2020 | 2,813.56 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 18402 | 05/28/2020 | 25.24 | R | PRYB01 | BERNICE T. PRYOR |
| 18403 | 05/28/2020 | 165.89 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 18404 | 05/28/2020 | 25.24 | R | TALC01 | CALVIN TALIAFERRO |
| 18405 | 05/28/2020 | 25.24 | R | TALR01 | RICHARD L. TALIAFERRO |
| 18406 | 05/28/2020 | 25.24 | R | TALR02 | RAS TALIAFERRO |
| 18407 | 05/28/2020 | 18.96 | R | BRYF03 | FELTON A. BRYE |
| 18408 | 05/28/2020 | 18.96 | R | BRYJ05 | JAQUITA NATAHASA BRYE |
| 18409 | 05/28/2020 | 389.96 | R | DOWJ01 | JOHN E. DOWNING |
| 18410 | 05/28/2020 | 18.96 | R | EDWJ02 | JOYCELYN BRYE EDWARDS |
| 18411 | 05/28/2020 | 1,992.03 | R | BENA02 | ADDIE D. BENJAMIN |
| 591 | TOTAL | 813,897.70 | | | |

06/04/2020  05:27 pm                                    Sklar Exploration Co., L.L.C.                                   Page   1
Company:00SEC                                              Reconcile - Ledger Listing
                               Bank:  130  East West - Revenue Account   G/L Acct:0130
                                        G/L Activity from 05/01/2020 thru 05/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 2,550,441.77 |
| **Checks:** | | | | |
| 30 | 05/04/2020 | E000008076 | Void Chk #E000008076 to Patricia Elaine Carey | 1,157.39 |
| 71 | 05/20/2020 | E000008349 | Plains Marketing, L.P. | 35,798.46- |
| 70 | 05/25/2020 | 17979 | State of Louisiana | 53.37- |
| 71 | 05/26/2020 | E000008350 | Florida Department of Revenue | 2,121.22- |
| 30 | 05/28/2020 | RBU18999 | Revenue Checks Written on 05/28/2020 | 735,549.20- |
| 30 | 05/28/2020 | RBU18999 | Revenue Direct Deposit | 1,325,195.19- |
| | | | **Total of Checks** | **2,097,560.05-** |
| **Deposits:** | | | | |
| 10 | 05/01/2020 | 10718 | Deposit 05/01/2020 | 33.78 |
| 71 | 05/01/2020 | 043020 | Reversal-Check #16539 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 82.49 |
| 71 | 05/01/2020 | 043020 | Reversal-Check #16701 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 84.14 |
| 71 | 05/01/2020 | 043020 | Reversal-Check #16623 was voided in April, but also cleared the bank on 4/30, it will be returned by the bank on 5/1 | 94.47 |
| 10 | 05/04/2020 | 10719 | Deposit 05/04/2020 | 1,653.02 |
| 10 | 05/05/2020 | 10725 | Deposit 05/05/2020 | 16,462.72 |
| 10 | 05/07/2020 | 10731 | Deposit 05/07/2020 | 7,245.94 |
| 10 | 05/20/2020 | 10753 | Deposit 05/20/2020 | 1,163,462.73 |
| 10 | 05/26/2020 | 10757 | Deposit 05/26/2020 | 547.93 |
| 10 | 05/26/2020 | 10759 | Deposit 05/26/2020 | 1,682.26 |
| 10 | 05/26/2020 | 10761 | Deposit 05/26/2020 | 3,800.75 |
| 10 | 05/28/2020 | 10763 | Deposit 05/28/2020 | 230,974.90 |
| 10 | 05/29/2020 | 10766 | Deposit 05/29/2020 | 11,776.58 |
| 10 | 05/29/2020 | 10768 | Deposit 05/29/2020 | 179,042.54 |
| | | | **Total of Deposits** | **1,616,944.25** |
| **Bank Charges:** | | | | |
| | | | **Total of Bank Charges** | **0.00** |
| **Interest:** | | | | |
| | | | **Total of Interest** | **0.00** |
| **Bank Drafts:** | | | | |
| 82 | 05/12/2020 | CK16291 | Check#16291 was voided in April but cleared on May 12, - emailed Linda to get a refund. This entry is to clear the bank rec and reverse in June for refund. | 426.48- |
| 82 | 05/31/2020 | AJE | Entry for rounding | 0.05- |
| | | | **Total of Bank Drafts** | **426.53-** |
| | | | TOTAL | 2,069,399.44 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page   1   of   123
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
Total days in statement period: 31
3665
( 624)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We're here to continue to provide you with
uninterrupted banking services as we
navigate the COVID-19 pandemic
together. Learn more about the additional
support available to our impacted
customers and any updates on adjusted
branch hours at eastwestbank.com.

## Commercial Analysis Checking

| Account number | 80-03098665 | Beginning balance | | $3,694,223.60 |
|---|---|---|---|---|
| Enclosures | 624 | Total additions | ( 68) | 1,626,766.33 |
| Low balance | $2,679,672.85 | Total subtractions | ( 682) | 2,437,692.79 |
| Average balance | $3,235,189.71 | Ending balance | | $2,883,297.14 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 16539 | 04-30 | Return Item | refer to/for CHECK 16539 | 82.49 |
| 16701 | 04-30 | Return Item | refer to/for CHECK 16701 | 84.14 |
| 16623 | 04-30 | Return Item | refer to/for CHECK 16623 | 94.47 |
| | 05-01 | Deposit Bridge | | 33.78 |
| 16931 | 05-01 | Return Item | refer to/for CHECK 16931 | 9.27 |
| 16719 | 05-01 | Return Item | refer to/for CHECK 16719 | 209.26 |
| | 05-04 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R03 PATRICIA ELAINE | |
| | | | CA CARP03 ORIGINAL ENTRY EFF DATE = 200430 | 1,157.39 |
| | 05-04 | Deposit Bridge | | 1,653.02 |
| | 05-05 | Wire Trans-IN | GEP HAYNESVILLE, L LC | 16,462.72 |
| 16955 | 05-05 | Return Item | refer to/for CHECK 16955 | 6.97 |
| 16518 | 05-05 | Return Item | refer to/for CHECK 16518 | 31.47 |
| 14350 | 05-05 | Return Item | refer to/for CHECK 14350 | 40.41 |
| 15081 | 05-05 | Return Item | refer to/for CHECK 15081 | 45.09 |
| 15206 | 05-05 | Return Item | refer to/for CHECK 15206 | 47.29 |
| 15798 | 05-05 | Return Item | refer to/for CHECK 15798 | 49.32 |
| 17087 | 05-05 | Return Item | refer to/for CHECK 17087 | 342.35 |
| 16379 | 05-05 | Return Item | refer to/for CHECK 16379 | 351.48 |
| 16669 | 05-06 | Return Item | refer to/for CHECK 16669 | 125.27 |
| 16723 | 05-06 | Return Item | refer to/for CHECK 16723 | 129.60 |
| 16896 | 05-06 | Return Item | refer to/for CHECK 16896 | 149.30 |
| 16788 | 05-06 | Return Item | refer to/for CHECK 16788 | 160.46 |
| 16895 | 05-06 | Return Item | refer to/for CHECK 16895 | 410.93 |
| | 05-07 | Deposit Bridge | | 7,245.94 |
| 16961 | 05-07 | Return Item | refer to/for CHECK 16961 | 5.30 |
| 16235 | 05-07 | Return Item | refer to/for CHECK 16235 | 51.51 |
| 14730 | 05-08 | Return Item | refer to/for CHECK 14730 | 0.04 |
| 16830 | 05-08 | Return Item | refer to/for CHECK 16830 | 116.16 |

 **EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page   2   of   123
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
3665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|---|-----------|
| 16764 | 05-08 | Return Item | refermaker CHECK 16764 | 125.59 |
| 17147 | 05-11 | Return Item | refermaker CHECK 17147 | 7.71 |
| 17138 | 05-11 | Return Item | refermaker CHECK 17138 | 10.09 |
| 16941 | 05-11 | Return Item | refermaker CHECK 16941 | 12.37 |
| 14039 | 05-12 | Return Item | refermaker CHECK 14039 | 5.04 |
| 16609 | 05-12 | Return Item | refermaker CHECK 16609 | 30.42 |
| 15678 | 05-13 | Return Item | refermaker CHECK 15678 | 803.06 |
| 17181 | 05-13 | Return Item | refermaker CHECK 17181 | 873.97 |
| 17103 | 05-13 | Return Item | refermaker CHECK 17103 | 877.54 |
| 16410 | 05-13 | Return Item | refermaker CHECK 16410 | 917.96 |
| 16786 | 05-13 | Return Item | refermaker CHECK 16786 | 1,507.04 |
| 16680 | 05-14 | Return Item | refermaker CHECK 16680 | 72.61 |
| 16825 | 05-14 | Return Item | refermaker CHECK 16825 | 116.16 |
| 16112 | 05-14 | Return Item | refermaker CHECK 16112 | 125.10 |
| 17164 | 05-15 | Return Item | refermaker CHECK 17164 | 7.70 |
| 16975 | 05-15 | Return Item | refermaker CHECK 16975 | 12.37 |
| 16857 | 05-15 | Return Item | refermaker CHECK 16857 | 52.08 |
| 15802 | 05-15 | Return Item | refermaker CHECK 15802 | 52.60 |
| 17154 | 05-18 | Return Item | refermaker CHECK 17154 | 17.71 |
| 16819 | 05-18 | Return Item | refermaker CHECK 16819 | 61.11 |
| 14574 | 05-18 | Return Item | refermaker CHECK 14574 | 69.65 |
| 16174 | 05-18 | Return Item | refermaker CHECK 16174 | 74.77 |
| 15800 | 05-18 | Return Item | refermaker CHECK 15800 | 125.10 |
| 17180 | 05-19 | Return Item | refermaker CHECK 17180 | 19.51 |
| | 05-20 | Wire Trans-IN | GOODWAY REFINING L LC | 1,163,462.73 |
| 17115 | 05-20 | Return Item | refermaker CHECK 17115 | 27.33 |
| 16941 | 05-21 | Return Item | refermaker CHECK 16941 | 12.37 |
| 15468 | 05-21 | Return Item | refermaker CHECK 15468 | 26.07 |
| 16725 | 05-22 | Return Item | refermaker CHECK 16725 | 30.42 |
| 16585 | 05-22 | Return Item | refermaker CHECK 16585 | 160.20 |
| | 05-26 | Wire Trans-IN | CIMA ENERGY, LP | 1,682.26 |
| | 05-26 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200526 | |
| | | | 21305900064367 | 547.93 |
| | 05-26 | Deposit Bridge | | 3,800.75 |
| 16946 | 05-26 | Return Item | refermaker CHECK 16946 | 34.66 |
| 16506 | 05-27 | Return Item | refermaker CHECK 16506 | 53.79 |
| 16794 | 05-27 | Return Item | refermaker CHECK 16794 | 61.11 |
| | 05-28 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 230,974.90 |
| | 05-29 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 179,042.54 |
| | 05-29 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200529 | |
| | | | 21305900065606 | 11,776.58 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 14039 | 05-12 | 5.04 | 15081 * | 05-05 | 45.09 |
| 14350 * | 05-05 | 40.41 | 15206 * | 05-05 | 47.29 |
| 14574 * | 05-18 | 69.65 | 15468 * | 05-21 | 26.07 |
| 14730 * | 05-08 | .04 | 15678 * | 05-13 | 803.06 |


**EASTWEST BANK** *Your financial bridge*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 15798 * | 05-05 | 49.32 | 17201 | 05-11 | 93.22 |
| 15800 * | 05-18 | 125.10 | 17202 | 05-12 | 79.48 |
| 15802 * | 05-15 | 52.60 | 17203 | 05-07 | 1,189.84 |
| 16112 * | 05-14 | 125.10 | 17205 * | 05-18 | 5,513.29 |
| 16174 * | 05-18 | 74.77 | 17206 | 05-11 | 97.53 |
| 16235 * | 05-07 | 51.51 | 17207 | 05-11 | 40.96 |
| 16291 * | 05-12 | 426.48 | 17208 | 05-12 | 118.81 |
| 16379 * | 05-05 | 351.48 | 17209 | 05-06 | 5,562.33 |
| 16410 * | 05-13 | 917.96 | 17210 | 05-08 | 94.48 |
| 16506 * | 05-27 | 53.79 | 17211 | 05-11 | 2,549.59 |
| 16518 * | 05-05 | 31.47 | 17212 | 05-13 | 70.62 |
| 16585 * | 05-22 | 160.20 | 17213 | 05-15 | 514.38 |
| 16609 * | 05-12 | 30.42 | 17214 | 05-05 | 69.15 |
| 16669 * | 05-06 | 125.27 | 17215 | 05-08 | 173.95 |
| 16680 * | 05-14 | 72.61 | 17216 | 05-19 | 173.95 |
| 16719 * | 05-01 | 209.26 | 17218 * | 05-05 | 1,166.70 |
| 16723 * | 05-06 | 129.60 | 17219 | 05-06 | 90.42 |
| 16725 * | 05-22 | 30.42 | 17220 | 05-05 | 4,771.82 |
| 16764 * | 05-08 | 125.59 | 17221 | 05-05 | 1,197.02 |
| 16786 * | 05-13 | 1,507.04 | 17222 | 05-20 | 210.58 |
| 16788 * | 05-06 | 160.46 | 17223 | 05-06 | 514.38 |
| 16794 * | 05-27 | 61.11 | 17224 | 05-11 | 150.51 |
| 16819 * | 05-18 | 61.11 | 17225 | 05-05 | 451.16 |
| 16825 * | 05-14 | 116.16 | 17226 | 05-06 | 168.43 |
| 16830 * | 05-08 | 116.16 | 17227 | 05-07 | 340.31 |
| 16857 * | 05-15 | 52.08 | 17229 * | 05-07 | 32.48 |
| 16895 * | 05-06 | 410.93 | 17230 | 05-05 | 143.99 |
| 16896 | 05-06 | 149.30 | 17231 | 05-06 | 296.63 |
| 16931 * | 05-01 | 9.27 | 17232 | 05-15 | 72.60 |
| 16941 * | 05-11 | 12.37 | 17233 | 05-04 | 1,219.19 |
| 16941 * | 05-21 | 12.37 | 17234 | 05-19 | 443.87 |
| 16946 * | 05-26 | 34.66 | 17237 * | 05-11 | 92.74 |
| 16955 * | 05-05 | 6.97 | 17241 * | 05-05 | 38,097.24 |
| 16961 * | 05-07 | 5.30 | 17242 | 05-18 | 92.74 |
| 16975 * | 05-15 | 12.37 | 17244 * | 05-20 | 50.62 |
| 17087 * | 05-05 | 342.35 | 17246 * | 05-07 | 14.65 |
| 17103 * | 05-13 | 877.54 | 17248 * | 05-11 | 1,497.19 |
| 17115 * | 05-20 | 27.33 | 17249 | 05-08 | 122.84 |
| 17138 * | 05-11 | 10.09 | 17250 | 05-27 | 71.08 |
| 17147 * | 05-11 | 7.71 | 17251 | 05-11 | 199.65 |
| 17154 * | 05-18 | 17.71 | 17252 | 05-13 | 1,344.23 |
| 17164 * | 05-15 | 7.70 | 17253 | 05-08 | 134.19 |
| 17180 * | 05-19 | 19.51 | 17254 | 05-07 | 1,344.23 |
| 17181 | 05-13 | 873.97 | 17255 | 05-05 | 1,344.23 |
| 17195 * | 05-06 | 1,018.32 | 17256 | 05-05 | 514.38 |
| 17197 * | 05-12 | 257.54 | 17259 * | 05-08 | 145.63 |
| 17198 | 05-05 | 1,087.13 | 17260 | 05-08 | 161.99 |
| 17199 | 05-07 | 2,364.49 | 17261 | 05-26 | 449.81 |
| 17200 | 05-11 | 353.13 | 17262 | 05-11 | 141.25 |



**EAST WEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  4  of  123
STARTING DATE: May 01, 2020
ENDING DATE: May 31. 2020
8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17263 | 05-05 | 107.78 | 17324 | 05-06 | 201.27 |
| 17264 | 05-05 | 107.78 | 17326 * | 05-15 | 254.39 |
| 17266 * | 05-15 | 98.19 | 17327 | 05-07 | 483.14 |
| 17268 * | 05-27 | 71.84 | 17329 * | 05-12 | 110.24 |
| 17269 | 05-06 | 321.06 | 17330 | 05-13 | 149.10 |
| 17272 * | 05-28 | 150.51 | 17331 | 05-15 | 207.00 |
| 17273 | 05-06 | 173.95 | 17332 | 05-08 | 688.70 |
| 17274 | 05-22 | 247.56 | 17333 | 05-05 | 118.81 |
| 17275 | 05-26 | 642.13 | 17334 | 05-14 | 6,064.57 |
| 17276 | 05-14 | 505.39 | 17335 | 05-12 | 118.81 |
| 17277 | 05-11 | 83.10 | 17336 | 05-11 | 7.71 |
| 17282 * | 05-06 | 72.11 | 17337 | 05-12 | 586.48 |
| 17283 | 05-08 | 122.85 | 17338 | 05-07 | 87.10 |
| 17284 | 05-06 | 526.76 | 17339 | 05-06 | 7,681.29 |
| 17285 | 05-06 | 1,018.32 | 17340 | 05-05 | 1,787.70 |
| 17286 | 05-07 | 61.61 | 17341 | 05-08 | 93.12 |
| 17287 | 05-27 | 70.56 | 17342 | 05-06 | 1,787.70 |
| 17288 | 05-08 | 69.86 | 17343 | 05-08 | 5,665.72 |
| 17289 | 05-07 | 5,576.89 | 17344 | 05-13 | 1,787.70 |
| 17290 | 05-06 | 1,357.76 | 17346 * | 05-08 | 5,665.72 |
| 17291 | 05-06 | 3,132.38 | 17347 | 05-08 | 408.14 |
| 17292 | 05-07 | 75.78 | 17348 | 05-15 | 408.20 |
| 17293 | 05-01 | 17,304.68 | 17351 * | 05-18 | 47.29 |
| 17294 | 05-07 | 236.12 | 17352 | 05-08 | 141.28 |
| 17295 | 05-21 | 97.13 | 17353 | 05-08 | 37.51 |
| 17296 | 05-05 | 97.13 | 17354 | 05-08 | 3,954.34 |
| 17297 | 05-05 | 8,938.50 | 17355 | 05-05 | 37.51 |
| 17298 | 05-05 | 8,938.50 | 17356 | 05-12 | 356.86 |
| 17299 | 05-05 | 8,938.50 | 17357 | 05-12 | 103.93 |
| 17300 | 05-06 | 62.51 | 17358 | 05-13 | 103.93 |
| 17301 | 05-22 | 602.01 | 17359 | 05-04 | 133.52 |
| 17302 | 05-21 | 1,324.05 | 17360 | 05-11 | 210.45 |
| 17303 | 05-05 | 12,076.02 | 17361 | 05-05 | 229.57 |
| 17304 | 05-07 | 911.24 | 17362 | 05-29 | 118.81 |
| 17305 | 05-05 | 298.04 | 17364 * | 05-08 | 231.46 |
| 17306 | 05-05 | 2,415.21 | 17365 | 05-27 | 678.88 |
| 17307 | 05-05 | 26,815.48 | 17366 | 05-07 | 72.60 |
| 17308 | 05-29 | 103.08 | 17367 | 05-14 | 72.60 |
| 17309 | 05-05 | 98.69 | 17368 | 05-12 | 52.22 |
| 17310 | 05-15 | 75.88 | 17369 | 05-08 | 52.22 |
| 17311 | 05-07 | 93.22 | 17370 | 05-08 | 60.90 |
| 17312 | 05-29 | .05 | 17371 | 05-26 | 118.80 |
| 17314 * | 05-18 | 207.00 | 17373 * | 05-14 | 60.90 |
| 17315 | 05-07 | 77.18 | 17374 | 05-12 | 71.08 |
| 17316 | 05-08 | 226.00 | 17375 | 05-06 | 52.22 |
| 17317 | 05-07 | 211.88 | 17376 | 05-05 | 91.01 |
| 17320 * | 05-13 | 83.10 | 17377 | 05-13 | 34.28 |
| 17322 * | 05-20 | 115.93 | 17378 | 05-13 | 18.42 |
| 17323 | 05-07 | 201.27 | 17380 * | 05-05 | 48.88 |

 EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17381 | 05-21 | 64.59 | 17444 | 05-08 | 59.37 |
| 17383 * | 05-27 | 1,566.19 | 17445 | 05-06 | 149.86 |
| 17384 | 05-12 | 79.48 | 17446 | 05-11 | 59.37 |
| 17385 | 05-11 | 106.58 | 17447 | 05-06 | 1,391.57 |
| 17386 | 05-14 | 713.93 | 17448 | 05-11 | 28.26 |
| 17387 | 05-06 | 79.48 | 17450 * | 05-29 | 420.67 |
| 17388 | 05-15 | 306.11 | 17451 | 05-06 | 1,018.32 |
| 17389 | 05-22 | 79.48 | 17452 | 05-22 | 71.08 |
| 17390 | 05-06 | 79.48 | 17453 | 05-07 | 315.85 |
| 17391 | 05-13 | 5,685.53 | 17454 | 05-12 | 2,740.46 |
| 17392 | 05-11 | 84.77 | 17455 | 05-13 | 2,551.13 |
| 17393 | 05-14 | 100.63 | 17457 * | 05-05 | 11,336.14 |
| 17394 | 05-20 | 58.91 | 17459 * | 05-14 | 7,681.29 |
| 17395 | 05-06 | 13.02 | 17460 | 05-06 | 4,608.77 |
| 17396 | 05-08 | 132.87 | 17461 | 05-06 | 4,608.77 |
| 17397 | 05-06 | 706.25 | 17462 | 05-12 | 80.21 |
| 17398 | 05-07 | 1,118.29 | 17463 | 05-29 | 82.27 |
| 17399 | 05-08 | 2,036.65 | 17464 | 05-06 | 103.08 |
| 17400 | 05-27 | 272.18 | 17465 | 05-27 | 113.10 |
| 17401 | 05-05 | 313.41 | 17466 | 05-05 | 210.58 |
| 17403 * | 05-19 | 31.07 | 17469 * | 05-27 | 55.59 |
| 17404 | 05-15 | 3,424.20 | 17470 | 05-06 | 231.93 |
| 17405 | 05-11 | 195.18 | 17471 | 05-12 | 706.41 |
| 17406 | 05-06 | 385.80 | 17473 * | 05-06 | 87.19 |
| 17407 | 05-15 | 53.99 | 17474 | 05-07 | 586.48 |
| 17408 | 05-05 | 2,415.21 | 17475 | 05-12 | 206.16 |
| 17409 | 05-07 | 240.36 | 17477 * | 05-06 | 284.01 |
| 17410 | 05-07 | 240.36 | 17479 * | 05-07 | 1,211.80 |
| 17411 | 05-11 | 3,189.77 | 17480 | 05-07 | 114.77 |
| 17412 | 05-06 | 98.32 | 17481 | 05-07 | 70.62 |
| 17413 | 05-06 | 824.66 | 17482 | 05-08 | 70.62 |
| 17414 | 05-08 | 508.25 | 17483 | 05-08 | 4,469.25 |
| 17416 * | 05-18 | 130.90 | 17484 | 05-18 | 178.20 |
| 17417 | 05-05 | 80.41 | 17485 | 05-18 | 143.99 |
| 17418 | 05-05 | 1,859.67 | 17486 | 05-28 | 970.62 |
| 17420 * | 05-05 | 631.73 | 17490 * | 05-07 | 412.55 |
| 17422 * | 05-11 | 92.24 | 17491 | 05-08 | 960.16 |
| 17423 | 05-12 | 38.75 | 17492 | 05-05 | 38,097.24 |
| 17424 | 05-14 | 53.48 | 17493 | 05-06 | 33,864.21 |
| 17425 | 05-18 | 17.71 | 17495 * | 05-12 | 84.77 |
| 17428 * | 05-13 | 1,420.74 | 17496 | 05-06 | 4,564.48 |
| 17429 | 05-06 | 105.28 | 17497 | 05-06 | 112.17 |
| 17432 * | 05-07 | 75.88 | 17498 | 05-06 | 52.42 |
| 17433 | 05-08 | 728.91 | 17500 * | 05-07 | 105.76 |
| 17434 | 05-08 | 242.97 | 17501 | 05-11 | 115.93 |
| 17435 | 05-11 | 77.13 | 17502 | 05-13 | 257.54 |
| 17440 * | 05-06 | 403.67 | 17503 | 05-27 | 586.48 |
| 17441 | 05-05 | 191.31 | 17504 | 05-11 | 475.95 |
| 17443 * | 05-12 | 79.48 | 17505 | 05-06 | 107.99 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 17506 | 05-20 | 8,249.49 | 17567 | 05-05 | 50.75 |
| 17507 | 05-05 | 231.48 | 17568 | 05-12 | 215.22 |
| 17508 | 05-06 | 192.75 | 17569 | 05-06 | 135.05 |
| 17509 | 05-07 | 586.48 | 17571 * | 05-07 | 5,242.74 |
| 17510 | 05-08 | 263.38 | 17572 | 05-20 | 37.51 |
| 17511 | 05-14 | 293.24 | 17573 | 05-06 | 76.56 |
| 17512 | 05-06 | 263.38 | 17575 * | 05-06 | 103.94 |
| 17513 | 05-06 | 112.17 | 17576 | 05-27 | 31.72 |
| 17514 | 05-05 | 171.39 | 17577 | 05-06 | 190.35 |
| 17515 | 05-12 | 70.94 | 17578 | 05-13 | 31.72 |
| 17516 | 05-05 | 37.51 | 17579 | 05-07 | 977.30 |
| 17517 | 05-08 | 969.72 | 17580 | 05-06 | 72.78 |
| 17518 | 05-14 | 102.94 | 17581 | 05-11 | 180.37 |
| 17519 | 05-06 | 85.83 | 17582 | 05-14 | 24.68 |
| 17520 | 05-06 | 244.23 | 17583 | 05-11 | 959.28 |
| 17521 | 05-15 | 771.59 | 17585 * | 05-05 | 959.28 |
| 17522 | 05-08 | 53.09 | 17586 | 05-11 | 72.60 |
| 17523 | 05-06 | 201.27 | 17587 | 05-12 | 1,189.12 |
| 17524 | 05-13 | 71.99 | 17589 * | 05-07 | 31.47 |
| 17525 | 05-06 | 5,066.73 | 17590 | 05-11 | 31.47 |
| 17527 * | 05-11 | 171.39 | 17591 | 05-13 | 149.50 |
| 17528 | 05-04 | 520.91 | 17592 | 05-07 | 6.54 |
| 17531 * | 05-07 | 868.04 | 17593 | 05-12 | 1,078.00 |
| 17532 | 05-08 | 1,655.07 | 17596 * | 05-07 | 42.24 |
| 17534 * | 05-07 | 665.48 | 17597 | 05-08 | 127.27 |
| 17535 | 05-08 | 49.73 | 17599 * | 05-08 | 67.18 |
| 17536 | 05-06 | 53.99 | 17600 | 05-26 | 53.39 |
| 17537 | 05-28 | 57.97 | 17602 * | 05-21 | 31.47 |
| 17538 | 05-12 | 15.46 | 17603 | 05-07 | 13.74 |
| 17539 | 05-18 | 117.62 | 17604 | 05-18 | 60.06 |
| 17540 | 05-20 | 210.58 | 17605 | 05-12 | 1,961.82 |
| 17542 * | 05-07 | 61.52 | 17606 | 05-07 | 372.50 |
| 17543 | 05-07 | 7.71 | 17607 | 05-06 | 511.33 |
| 17544 | 05-07 | 350.61 | 17608 | 05-11 | 445.80 |
| 17546 * | 05-26 | 134.00 | 17609 | 05-21 | 791.39 |
| 17547 | 05-12 | 688.70 | 17610 | 05-07 | 186.09 |
| 17549 * | 05-06 | 112.17 | 17611 | 05-18 | 190.35 |
| 17550 | 05-06 | 1,466.86 | 17612 | 05-11 | 80.18 |
| 17551 | 05-08 | 171.43 | 17613 | 05-06 | 558.13 |
| 17553 * | 05-06 | 70.62 | 17614 | 05-12 | 511.61 |
| 17555 * | 05-12 | 79.32 | 17615 | 05-19 | 415.31 |
| 17556 | 05-14 | 97.53 | 17616 | 05-11 | 415.31 |
| 17558 * | 05-12 | 52.22 | 17617 | 05-12 | 72.78 |
| 17559 | 05-08 | 1,064.77 | 17619 * | 05-06 | 232.33 |
| 17560 | 05-08 | 83.17 | 17620 | 05-06 | 232.33 |
| 17561 | 05-15 | 171.43 | 17621 | 05-11 | 232.33 |
| 17562 | 05-15 | 7.70 | 17622 | 05-07 | 479.65 |
| 17563 | 05-11 | 50.75 | 17623 | 05-08 | 140.14 |
| 17566 * | 05-14 | 211.88 | 17624 | 05-07 | 120.26 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 17625 | 05-07 | 93.45 | 17683 | 05-14 | 97.68 |
| 17626 | 05-07 | 1,227.75 | 17684 | 05-08 | 628.38 |
| 17627 | 05-06 | 128.35 | 17685 | 05-28 | 209.72 |
| 17628 | 05-27 | 214.06 | 17686 | 05-07 | 48.08 |
| 17629 | 05-08 | 78.61 | 17687 | 05-26 | 34.66 |
| 17631 * | 05-06 | 127.27 | 17688 | 05-12 | 278.87 |
| 17632 | 05-06 | 232.33 | 17689 | 05-19 | 278.87 |
| 17633 | 05-12 | 54.57 | 17690 | 05-06 | 62.37 |
| 17634 | 05-06 | 1,619.55 | 17691 | 05-12 | 515.22 |
| 17635 | 05-11 | 62.75 | 17692 | 05-06 | 51.94 |
| 17636 | 05-06 | 103.94 | 17693 | 05-06 | 290.90 |
| 17637 | 05-21 | 31.47 | 17695 * | 05-15 | 55.65 |
| 17638 | 05-07 | 67.00 | 17696 | 05-22 | 13.74 |
| 17639 | 05-08 | 149.50 | 17697 | 05-08 | 1,974.23 |
| 17640 | 05-06 | 113.46 | 17698 | 05-06 | 62.37 |
| 17642 * | 05-07 | 319.06 | 17699 | 05-18 | 93.45 |
| 17643 | 05-06 | 103.94 | 17700 | 05-14 | 113.46 |
| 17646 * | 05-18 | 120.26 | 17701 | 05-05 | 7.74 |
| 17647 | 05-12 | 113.46 | 17703 * | 05-12 | 209.72 |
| 17648 | 05-26 | 113.46 | 17704 | 05-07 | 80.18 |
| 17649 | 05-12 | 113.46 | 17705 | 05-08 | 240.60 |
| 17650 | 05-08 | 3.44 | 17706 | 05-07 | 20.59 |
| 17651 | 05-06 | 220.27 | 17708 * | 05-06 | 48.08 |
| 17652 | 05-08 | 186.09 | 17709 | 05-18 | 113.46 |
| 17653 | 05-11 | 1,302.53 | 17710 | 05-06 | 367.07 |
| 17654 | 05-11 | 186.09 | 17711 | 05-20 | 156.32 |
| 17655 | 05-26 | 560.64 | 17712 | 05-11 | 208.39 |
| 17656 | 05-14 | 130.26 | 17714 * | 05-08 | 208.39 |
| 17657 | 05-18 | 10.30 | 17715 | 05-08 | 539.02 |
| 17658 | 05-11 | 521.02 | 17716 | 05-07 | 5.89 |
| 17659 | 05-18 | 959.28 | 17719 * | 05-15 | 5.89 |
| 17660 | 05-06 | 279.03 | 17720 | 05-11 | 84.44 |
| 17661 | 05-06 | 279.03 | 17722 * | 05-20 | 5.89 |
| 17663 * | 05-05 | 82.12 | 17724 * | 05-08 | 263.80 |
| 17664 | 05-15 | 75.84 | 17726 * | 05-27 | 5.89 |
| 17665 | 05-19 | 103.94 | 17727 | 05-28 | 42.37 |
| 17666 | 05-11 | 977.30 | 17728 | 05-15 | 93.45 |
| 17669 * | 05-07 | 725.60 | 17729 | 05-06 | 190.35 |
| 17670 | 05-07 | 85.63 | 17730 | 05-11 | 13.74 |
| 17672 * | 05-06 | 171.29 | 17731 | 05-08 | 120.26 |
| 17673 | 05-06 | 232.50 | 17733 * | 05-07 | 113.46 |
| 17674 | 05-22 | 54.57 | 17734 | 05-19 | 1,046.55 |
| 17675 | 05-12 | 181.43 | 17735 | 05-06 | 455.70 |
| 17676 | 05-19 | 3,711.83 | 17736 | 05-06 | 744.96 |
| 17678 * | 05-12 | 73.03 | 17737 | 05-06 | 270.66 |
| 17679 | 05-14 | 72.60 | 17738 | 05-08 | 5,728.91 |
| 17680 | 05-07 | 72.60 | 17739 | 05-06 | 11,719.40 |
| 17681 | 05-18 | 72.60 | 17740 | 05-06 | 507.55 |
| 17682 | 05-08 | 73.03 | 17741 | 05-15 | 82.32 |



**EAST WEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 8 of 123
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17742 | 05-07 | 18,116.82 | 17801 | 05-05 | 52.17 |
| 17743 | 05-07 | 80.18 | 17802 | 05-12 | 69.21 |
| 17744 | 05-07 | 260.51 | 17803 | 05-07 | 68.97 |
| 17745 | 05-18 | 10.30 | 17804 | 05-06 | 104.87 |
| 17746 | 05-15 | 13.74 | 17805 | 05-08 | 2,145.04 |
| 17747 | 05-12 | 13.74 | 17806 | 05-18 | 53.23 |
| 17749 * | 05-12 | 58.60 | 17807 | 05-07 | 113.88 |
| 17750 | 05-12 | 124.60 | 17810 * | 05-06 | 59.82 |
| 17751 | 05-26 | 9.41 | 17811 | 05-06 | 38.59 |
| 17752 | 05-07 | 54.94 | 17812 | 05-21 | 68.97 |
| 17753 | 05-06 | 214.06 | 17813 | 05-06 | 14,024.90 |
| 17754 | 05-11 | 1,170.61 | 17814 | 05-05 | 137.56 |
| 17755 | 05-12 | 287.33 | 17815 | 05-06 | 31.86 |
| 17758 * | 05-08 | 936.29 | 17816 | 05-13 | 94.69 |
| 17759 | 05-06 | 68.06 | 17817 | 05-19 | 69.21 |
| 17760 | 05-07 | 13,964.62 | 17818 | 05-15 | 1,170.61 |
| 17761 | 05-06 | 13,747.55 | 17819 | 05-11 | 462.04 |
| 17762 | 05-12 | 104.87 | 17822 * | 05-07 | 190.01 |
| 17763 | 05-07 | 87.44 | 17825 * | 05-26 | 50.19 |
| 17764 | 05-07 | 120.55 | 17826 | 05-06 | 87.17 |
| 17765 | 05-06 | 73.03 | 17827 | 05-05 | 50.67 |
| 17766 | 05-05 | 74.94 | 17828 | 05-07 | 1,170.61 |
| 17767 | 05-05 | 53.06 | 17829 | 05-07 | 1,170.61 |
| 17769 * | 05-05 | 53.06 | 17830 | 05-07 | 115.46 |
| 17770 | 05-06 | 63.67 | 17831 | 05-07 | 1,170.62 |
| 17773 * | 05-08 | 419.72 | 17832 | 05-06 | 31.86 |
| 17774 | 05-07 | 31.86 | 17833 | 05-06 | 226.95 |
| 17775 | 05-08 | 403.40 | 17836 * | 05-06 | 61.28 |
| 17777 * | 05-14 | 377.52 | 17837 | 05-06 | 69.21 |
| 17778 | 05-14 | 4,705.80 | 17839 * | 05-06 | 9,439.29 |
| 17780 * | 05-06 | 1,976.90 | 17840 | 05-06 | 18,719.01 |
| 17781 | 05-12 | 53.23 | 17841 | 05-08 | 4,784.73 |
| 17782 | 05-11 | 53.23 | 17842 | 05-12 | 3,146.42 |
| 17783 | 05-07 | 53.23 | 17844 * | 05-06 | 3,146.42 |
| 17784 | 05-18 | 31.86 | 17845 | 05-07 | 392.72 |
| 17785 | 05-20 | 53.23 | 17847 * | 05-18 | 119.70 |
| 17786 | 05-08 | 333.49 | 17850 * | 05-18 | 443.22 |
| 17788 * | 05-06 | 1,174.74 | 17851 | 05-14 | 333.49 |
| 17789 | 05-08 | 69.21 | 17852 | 05-08 | 83.18 |
| 17790 | 05-07 | 104.87 | 17853 | 05-08 | 122.52 |
| 17791 | 05-11 | 69.21 | 17855 * | 05-13 | 252.38 |
| 17793 * | 05-22 | 69.21 | 17856 | 05-07 | 137.56 |
| 17794 | 05-05 | 69.21 | 17857 | 05-07 | 503.91 |
| 17795 | 05-07 | 71.84 | 17859 * | 05-11 | 88.14 |
| 17796 | 05-20 | 69.21 | 17860 | 05-27 | 140.50 |
| 17797 | 05-07 | 104.87 | 17861 | 05-05 | 31.86 |
| 17798 | 05-26 | 1,735.93 | 17862 | 05-11 | 61.02 |
| 17799 | 05-12 | 936.62 | 17864 * | 05-06 | 671.74 |
| 17800 | 05-07 | 743.01 | 17865 | 05-05 | 70.52 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17866 | 05-06 | 119.60 | 17924 | 05-11 | 12.08 |
| 17867 | 05-13 | 31.86 | 17925 | 05-06 | 61,741.83 |
| 17868 | 05-22 | 31.86 | 17926 | 05-05 | 413.19 |
| 17869 | 05-14 | 31.86 | 17928 * | 05-06 | 11,985.28 |
| 17873 * | 05-06 | 3,146.42 | 17929 | 05-06 | 11,985.31 |
| 17874 | 05-05 | 59.82 | 17930 | 05-06 | 4,900.12 |
| 17875 | 05-15 | 59.82 | 17932 * | 05-11 | 51.49 |
| 17877 * | 05-12 | 7.23 | 17935 * | 05-05 | 11,190.77 |
| 17878 | 05-06 | 2,617.36 | 17936 | 05-12 | 948.18 |
| 17880 * | 05-08 | 65.32 | 17937 | 05-07 | 508.52 |
| 17881 | 05-07 | 62.25 | 17938 | 05-06 | 621.89 |
| 17882 | 05-15 | 69.04 | 17939 | 05-13 | 207.29 |
| 17883 | 05-15 | 69.04 | 17940 | 05-20 | 48.76 |
| 17884 | 05-15 | 69.04 | 17941 | 05-08 | 12.08 |
| 17886 * | 05-08 | 7,443.08 | 17942 | 05-07 | 39.61 |
| 17887 | 05-11 | 8.08 | 17943 | 05-12 | 558.96 |
| 17889 * | 05-07 | 81.07 | 17944 | 05-05 | 46,349.82 |
| 17890 | 05-06 | 3,551.08 | 17945 | 05-06 | 3,278.65 |
| 17891 | 05-18 | 4,692.91 | 17946 | 05-06 | 3,278.65 |
| 17894 * | 05-06 | 1,190.91 | 17947 | 05-08 | 7,090.74 |
| 17895 | 05-06 | 893.19 | 17948 | 05-07 | 22,346.64 |
| 17897 * | 05-13 | 596.31 | 17949 | 05-08 | 51.49 |
| 17899 * | 05-15 | 113.03 | 17951 * | 05-14 | 3,278.65 |
| 17900 | 05-07 | 22.59 | 17952 | 05-05 | 68,663.24 |
| 17902 * | 05-07 | 68.13 | 17954 * | 05-05 | 718.09 |
| 17903 | 05-28 | 69.25 | 17956 * | 05-29 | 1,716.62 |
| 17904 | 05-07 | 2,774.82 | 17959 * | 05-05 | 5,651.65 |
| 17905 | 05-11 | 30.47 | 17960 | 05-15 | 5,651.66 |
| 17907 * | 05-06 | 590.39 | 17961 | 05-05 | 11,574.33 |
| 17908 | 05-07 | 149.31 | 17963 * | 05-15 | 9.95 |
| 17909 | 05-11 | 121.56 | 17964 | 05-11 | 10.65 |
| 17910 | 05-12 | 67.67 | 17965 | 05-05 | 1,401.03 |
| 17912 * | 05-19 | 22.59 | 17967 * | 05-19 | 36.35 |
| 17913 | 05-08 | 70.24 | 17968 | 05-06 | 17,421.96 |
| 17914 | 05-08 | 70.24 | 17972 * | 05-13 | 634.32 |
| 17915 | 05-08 | 70.24 | 17974 * | 05-06 | 16,311.62 |
| 17916 | 05-18 | 4,658.53 | 17975 | 05-05 | 424.57 |
| 17917 | 05-13 | 6,269.85 | 17976 | 05-07 | 64.36 |
| 17919 * | 05-05 | 4,879.41 | 17977 | 05-06 | 349.94 |
| 17920 | 05-07 | 59,761.93 | 17978 | 05-13 | 67.52 |
| 17922 * | 05-19 | 29,118.27 | * Skip in check sequence | | |
| 17923 | 05-13 | 3,512.15 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 05-05 | Preauth Debit | Sklar Exploratio REVPAYMT 200505 | 1,157.39 |
| 05-20 | Outgoing Wire | Plains Marketing, LP | 35,798.46 |
| 05-26 | Preauth Debit | FLA DEPT REVENUE C52 200526 107360712 | 2,121.22 |

 EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**ACCOUNT STATEMENT**
Page 10 of 123
STARTING DATE: May 01, 2020
ENDING DATE: May 31, 2020
8665

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 05-29 | Preauth Debit | Sklar Exploratio REVPAYMT 200529 | 1,325,195.19 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 3,694,484.70 | 05-11 | 2,817,826.70 | 05-20 | 3,798,089.60 |
| 05-01 | 3,677,213.80 | 05-12 | 2,797,677.44 | 05-21 | 3,795,680.53 |
| 05-04 | 3,678,150.59 | 05-13 | 2,772,251.54 | 05-22 | 3,794,511.02 |
| 05-05 | 3,364,873.05 | 05-14 | 2,747,127.16 | 05-26 | 3,794,518.32 |
| 05-06 | 3,050,170.79 | 05-15 | 2,733,222.42 | 05-27 | 3,790,640.25 |
| 05-07 | 2,901,970.00 | 05-18 | 2,715,144.17 | 05-28 | 4,020,114.71 |
| 05-08 | 2,835,903.23 | 05-19 | 2,679,692.36 | 05-29 | 2,883,297.14 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |