United States Bankruptcy Court
District of Colorado

In re:                                                                  Case No. 20-12377-EEB
Sklar Exploration Company, LLC                                          Chapter 11
Sklarco, LLC
        Debtors

# CERTIFICATE OF NOTICE

District/off: 1082-1          User: admin              Page 1 of 13           Date Rcvd: Jul 17, 2020
                              Form ID: pdf904          Total Noticed: 509

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 19, 2020.

```
db/db        +Sklar Exploration Company, LLC,   Sklarco, LLC,   5395 Pearl Parkway,   Suite 200,
               Boulder, CO 80301-2541
aty          +Benjamin Y. Ford,   RSA Tower, 27th Floor,   11 North Water Street,   Mobile, AL 36602-3809
aty          +Cook, Yancey, King & Galloway, APLC,   333 Texas Street,   Suite 1700,   P.O. Box 22260,
               Shreveport, LA 71120-2260
cr           +AEEC II, LLC,   333 Texas Street,   #2020,   Shreveport, LA 71101-3680
cr           +AEH Investments, LLC,   333 Texas Street,   Suite 1414,   Shreveport, LA 71101-3678
cr           +Anderson Exploration Energy Company, LC,   333 Texas Street,   #2020,
               Shreveport, LA 71101-3680
cr           +Baker Hughes Holdings, LLC FKA Baker Hughes, a GE,   C/O Christopher J. Ryan,
               17021 Aldine Westfield Road,   Houston, TX 77073-5101
cr           +Barbara P Lawrence,   55 Hill Circle,   Evergreen, CO 80439-4618
cr           +Bundero Investment Company, LLC,   401 Edwards Street,   Suite 820,   Shreveport, LA 71101-5521
cr           +Estate of Pamela Page, Deceased,   P.O. Box 374,   Evergreen, CO 80437-0374
cr           +Franks Exploration Company, LLC,   P.O. Box 7655,   Shreveport, LA 71137-7655
cr           +I & L Miss I, LP,   4761 Frank Luck Dr,   Addison, TX 75001-3202
cr           +J&A Harris, LP,   333 Texas Street,   Suite 1414,   Shreveport, LA 71101-3678
cr           +John H. Smith,   c/o Quitman Tank Solutions, LLC,   PO Box 90,   Quitman, MS 39355-0090
cr           +Kodiak Gas Services, LLC,   15320 Hwy. 105, Suite 210,   Montgomery, TX 77356-2602
cr           +Stoneham Drilling Corporation,   c/o Bradley,   Attn: James B. Bailey,
               1819 Fifth Avenue North,   Birmingham, AL 35203-2120
cr           +Sugar Oil Properties, L.P.,   625 Market Street,   Suite 100,   Shreveport, LA 71101-5392
cr           +TCP Cottonwood, L.P.,   333 Texas Street,   #2020,   Shreveport, LA 71101-3680
cr           +Tauber Exploration & Production Company,   55 Waugh Drive, Suite 700,   Houston, TX 77007-5837
intp          The Juneau Group,   2386A Rice Blvd. #232,   Houston, TX  77005
18754395     +3 Lloyds Exploration Company LLC,   1847 Broken Bend Drive,   Westlake, TX 76262-8205
18765847      5395 Pearl Parkway, LLC,   c/o Adam Hirsch,   Kutak Rock, LLP,   1801 California Street,
               Suite 3000,   Denver, CO 80202-2652
18765848     +5395 Pearl Parkway, LLC,   1919 14th Street,   Suite 800,   Boulder, CO 80302-5327
18754396     +A & B Pump & Supply, Inc.,   P.O. Drawer T,   Heidelberg, MS 39439-1019
18754397      A.F. Whatley Construction,   11950 Highway 43,   Bivins, TX 75555
18754398      A2D Teechnologies, Inc.,   P.O. Box 733255,   Dallas, TX 75373-3255
18754400      AEH Investments LLC,   Attn Angela Harris,   333 Texas Street, Ste. 1414,
               Shreveport, LA 71101-3678
18754401      AFCO,   P.O. Box 4795,   Carol Stream, IL 60197-4795
18754404     +ALFAVOR Corp.,   ATTN  John Yilin Wang,   1234 Northampton Street,
               State College, PA 16803-2417
18754399     +Acme Oil Service & Repair, ,Inc.,   d/b/a Acme Oilfield Services,   4865 American Legion Road,
               Tyler, TX 75708-6120
18754402      Alabama Department of Revenue,   50 North Ripley Street,   Montgomery, AL 36104
18765849      All Copy Products, Inc.,   P.O. Box 660831,   Dallas, TX 75266-0831
18765850     #+All Copy Products, Inc.,   4141 Colorado Blvd.,   Denver, CO 80216-4307
18754405      American Express,   P.O. Box 650448,   Dallas, TX 75265-0448
18771352      American Express National Bank,   c/o Becket and Lee LLP,   PO Box 3001,
               Malvern  PA 19355-0701
18754406     +American Remediation & Environmental Inc,   P.O. Box 570,   Saraland, AL 36571-0570
18754407     +Anderson Investment Holdings LP,   dba GMA Energy LC,   333 Texas Street, Suite 2020,
               Shreveport, LA 71101-3680
18754408     +Anderson Investment Holdings, LP,   AEEC II, LLC,   333 Texas Street, Suite 2020,
               Shreveport, LA 71101-3680
18754411     +Apple River Investments, L.L.C.,   Attn  Robert M. Boeve, President,   1503 Garfield Road North,
               Traverse City, MI 49696-1111
18754412      Arcadia Oilfield Supply, Inc.,   Sterling Commercial Credit,   P.O. Box 204755,
               Dallas, TX 75320-4755
18754414     +Aspen Energy Inc.,   161 St. Matthews Avenue, Suite 16,   Louisville, KY 40207-3145
18754415     +Atropos Exploration Co.,   8235 Douglas,   Suite 1200,   Lockbox 12,   Dallas, TX 75225-6023
18754416      B & L Pipeco Services, LLC,   P.O. Box 840280,   Dallas, TX 75284-0280
18815140     +B&L Pipeco Services, Inc.,   Kacy M. Wade, Esq., Senior Corporate Cou,
               Sumitomo Corporation of Americas,   1500 Post Oak Blvd., Suite 1500,   Houston, TX 77056-3004
18754413    ++BENJAMIN Y FORD,   ATTN ARMBRECHT JACKSON LLP,   P O BOX 290,   MOBILE AL 36601-0290
              (address filed with court: Armbrecht Jackson LLP,   P.O. Box 290,   Mobile, AL 36601)
18754436     +BTech Service & Supply, Inc.,   1980 Highway 184 East,   Laurel, MS 39443-9691
18754439     +BVS, LLC,   Attn  Brian Biffle,   2010 Balsam Drive,   Boulder, CO 80304-3618
18754417     +Babe Development, LLC,   P. O. Box 758,   Roswell, NM 88202-0758
18754418      Baker Hughes Holdings LLC,   fka Baker Hughes, a GE Company, LLC,
               Baker Hughes Oilfield Operations, LLC,   P.O. Box 301057,   Dallas, TX 75303-1057
18754419     +Baker, Kelly L.,   254 State Street,   Mobile, AL 36603-6474
18754420     +Banded Iron US, Inc.,   P.O. Box 51475,   Lafayette, LA 70505-1476
18754421     +Bantam Creek LLC,   4712 Lakeside Drive,   Colleyville, TX 76034-4530
18754422     +Barbara M. Sugar Estate,   Thomas P. Youngblood, Exec.,   PO Box 52149,
               Shreveport, LA 71135-2149
18754423     +Barker Concrete and Construction, Inc.,   P.O. Box G,   Edgemont, SD 57735-0815
18765868     +Barlow, David A.,   321 Paseo Encinal Street,   San Antonio, TX 78212-1736
```

```
District/off: 1082-1               User: admin                  Page 2 of 13                  Date Rcvd: Jul 17, 2020
                                   Form ID: pdf904              Total Noticed: 509

18754424        Barnette & Benefield, Inc.,    P.O. Box 550,    Haynesville, LA 71038-0550
18765853        Basic Energy Service, LP,    P.O. Box 841903,    Dallas, TX 75284-1903
18754425       +Baxterville, LLC,    4323 Snowberry Lane,    Naples, FL 34119-8590
18754426       +Beavers Specialty, Inc.,    893 I-49 Service Road,    Sunset, LA 70584-5456
18754427       +Bellis Investments LP,    100 Bush Street, Suite #550,    San Francisco, CA 94104-3903
18765854       +Bellousov, Anita,    4355 East 135th Way,    Thornton, CO 80241-1583
18765855       +Berg Hill Greenleaf Ruscitti LLP,    1712 Pearl Street,    Boulder, CO 80302-5517
18754428       +Black Banks, LLC,    1310 S. Pennsylvania Street,    Denver, CO 80210-2229
18785303        Bodcaw 3-D, LLC,    P. O. Box 1689,    Ruston, LA 71273-1689
18754429       +Bonaventure Safety, LLC,    162 Industrial Drive,    P.O. Box 43,    Rayne, LA 70578-0043
18754430       +Bonner Analytical,    2703 Oak Grove Road,    Hattiesburg, MS 39402-8946
18754431        Boots Smith Completion Services, LLC,    c/o Gulf Coast Business Credit,    P.O. Bxo 731152,
                 Dallas, TX 75373-1152
18765856       +Boulder Self Storage,    6439 Arapahoe Road,    Boulder, CO 80303-1452
18754432       +Bradley Murchison Kelly & Shea, LLC,    401 Edwards Street,    Suite 1000,
                 Shreveport, LA 71101-5529
18754433       +Bradshaw Logistics, LLC,    P.O. Box 429,    Windsor, CO 80550-0429
18754434        Brammer Engineering, Inc. HSE Services,    P.O. Box 301670,    Dallas, TX 75303-1670
18765857       +Brewton Area Properties,    ATTN: Thomas McMillen,    P.O. Box 809,    Brewton, AL 36427-0809
18754435       +Bristol, Inc.,    Accounts Receivable,    P.O. Box 2056,    Victoria, TX 77902-2056
18754437       +Bundero Investment Company, L.L.C.,    Robert P. Bowman, Manager,
                 401 Edwards Street, Suite 820,    Shreveport, LA 71101-5521
18754438       +Burton, Trey,    P.O. Box 314,    Bentonia, MS 39040-0314
18754440        C&J Spec-Rent Services, Inc.,    P.O. Box 733404,    Dallas, TX 75373-3404
18754441       +C&M OIlfield Rentals, LLC,    d/b/a C-MOR Energy Services,    P.O. Box 536,    Cody, WY 82414-0536
18754442       +C.R. Pate Logging, Inc.,    Brooklyn LImestone Quarry Division,    32440 County Road 6,
                 Evergreen, AL 36401-8855
18765859        CCH Incorporated,    P.O. Box 4307,    Carol Stream, IL 60197-4307
18754464        CSI Compressco Operating, LLC,    CSI Compressco Sub, Inc.,    P.O. Box 840082,
                 Dallas, TX 75284-0082
18754443       +Carl Herrin Oil and Gas, L.L.C.,    493 Canyon Point Circle,    Golden, CO 80403-7774
18754444       +Carnley Electric, Inc.,    P.O. Box 769,    Jay, FL 32565-0769
18765858       +Carter, Rhonda B.,    P.O. Box 453,    Brewton, AL 36427-0453
18754445       +Casey Septic Tank Co., Inc.,    122 Casey Street,    Brewton, AL 36426-3238
18754446       +Cass County Tax Assessor,    Becky Watson, RTA,    P.O. Box 870,    Linden, TX 75563-0870
18754447       +Central Exploration Co, Inc.,    c/o William E. Hathorn,    733 Highway 583 SE,
                 Brookhaven, MS 39601-8846
18754448        Central Petroleum, Inc.,    P.O. Box 2547,    Madison, MS 39130-2547
18801492       +CenturyLink Communications, LLC f/k/a,    Qwest Communications Company, LLC,
                 1025 El Dorado Blvd (Attn: Legal-BKY),    Broomfield, CO 80021-8254
18754449       +Chanse Resources, L.L.C.,    Attn Wes Shepherd, COO,    P.O. Box 1572,
                 Shreveport, LA 71165-1572
18754450       +Charter Energy Partners LLC,    c/o Shaw Resources Management LLC,    1999 Broadway, Suite 4320,
                 Denver, CO 80202-5749
18765862       +Cherokee County Electric Co-op Association,    P.O. Box 257,    Rusk, TX 75785-0257
18765863        Choice Copy Service USE CHOCO2!!,    P.O. Box 919254,    Dallas, TX 75391-9254
18754451       +Choice Copy Service, LLC,    401 Edwards Street,    Suite B120,    Shreveport, LA 71101-5534
18765864        Cicon & Associates LLP,    P.O. Box 541,    Chester, MT 59522-0541
18754452       +Clakre & Company d/b/a Heard & Sanders,    13201 Northwest Freeway,    Suite 503,
                 Houston, TX 77040-6024
18754453       +Clarkco Oilfield Services, Inc.,    P.O. Box 341,    Heidelberg, MS 39439-0341
18754455       +Cochran Chemical Co., Inc.,    1800 Ray Davis Boulevard,    Seminole, OK 74868-3508
18754456       +Cold Spring Energy LLC,    Terry L. Pecora Sole Member,    6 Spring Street,
                 Cold Spring Harbor, NY 11724-1410
18754458       +Complete Environmental & Remediation Co.,    P.O. Box 1079,    Waynesboro, MS 39367-1079
18765865       +Compliance Assurance Associates,    682 Orvil Smith Road,    Harvest, AL 35749-8847
18754459       +Compression Controls & Rentals, LLC,    5797 FM 2011,    Longview, TX 75603-4337
18754460        Consolidated Electrical Distributors, In,    CED Credit Office,    P.O. Box 207088,
                 Dallas, TX 75320-7088
18765866       +Copeland, Kenny,    1821 Bayou Bend Drive,    Bossier City, LA 71111-5148
18754461       +Counterpoint Consulting, LLC,    17020 Preston Bend Drive,    Dallas, TX 75248-1349
18754462       +Craft Exploration Company L.L.C.,    P.O. Box 2430,    Madison, MS 39130-2430
18754463       +Crowley Fleck PLLP,    P.O. Box 30441,    Billings, MT 59107-0441
18765867       +Culkin Water District,    2681 Sherman Avenue,    Vicksburg, MS 39183-8788
18754466       +D & M Drilling Fluids, Inc.,    P.O. Box 579,    Jay, FL 32565-0579
18754471       +DBC Resources II LP,    PO Box 670725,    Dallas, TX 75367-0725
18754472       +DBC Resources LP,    PO Box 670725,    Dallas, TX 75367-0725
18754473       +DCOD LLC,    C/o Warren Clark Development,    16390 Addison Road,    Addison, TX 75001-3249
18754468       +Daniel W. McMillan,    P.O. Box 867,    Brewton, AL 36427-0867
18754469       +Darby’s Welding & Machine, LLC,    Tailwinds Loenbro Holdings, Inc.,    78 48th Avenue SW,
                 Dickinson, ND 58601-7244
18754470       +Davis Hot Shot Service, LLC,    4967 Highway 84,    Waynesboro, MS 39367-8869
18754474        Deepwell Energy Services, LLC,    Department #0944,    P.O. Box 1000,    Memphis, TN 38148-0944
18754476       +Derrick Corporation,    590 Duke Road,    Buffalo, NY 14225-5171
18754477       +Dickson Oil & Gas, LLC,    c/o C. Bickham Dickson, III, Manager,    P.O. Box 52479,
                 Shreveport, LA 71135-2479
18754478       +Dolkas Investments LP,    100 Bush Street, Ste #550,    San Francisco, CA 94104-3903
18754479       +Double D Dynamics,    David Denkeler,    P.O. Box 568,    Judson, TX 75660-0568
18754480       +DoublePine Investments, Ltd.,    4851 LBJ Freeway, Suite 210,    Dallas, TX 75244-6018
18765869       +Douglas Parking, LLC,    1330 Broadway,    Suite 630,    Oakland CA 94612-2527
```

```
District/off: 1082-1                   User: admin                         Page 3 of 13                    Date Rcvd: Jul 17, 2020
                                       Form ID: pdf904                     Total Noticed: 509


18754481       Drilling Tools International, Inc.,    P.O. Box 677901,    Dallas, TX 75267-7901
18754482      +Durrett Production Services,    P.O. Box 463,    Arp, TX 75750-0463
18754487      +ECS Enterprise Computing Services, LLC,    347 Bert Kouns Industrial Loop,
                Shreveport, LA 71106-8124
18754492      +ELBA Exploration LLC,    PO Box 807,    Milton, FL 32572-0807
18754483       Eagle Express Hotshot Service LLC,    Jefcoat Inspection Service,    P.O. Box 2082,
                Laurel, MS 39442-2082
18830306      +East West Bank,    9090 Katy Freeway, 3rd Fl,    Houston, TX 77024-1695
18754484      +East West Bank Treasury Department,    135 North Los Robles Avenue,    Suite 600,
                ATTN  Linda Cox,    Pasadena, CA 91101-4549
18754485      +Eastern Fishing & Rental Tools, Inc.,    P.O. Box 292,    Laurel, MS 39441-0292
18754486      +Eaton Finance Corp.,    7302 Rustling Oaks Drive,    Richmond, TX 77469-7340
18754488      +Ed L. Dunn,    P.O. Box 94,    Milton, FL 32572-0094
18754489      +Ed Leigh McMillan, III,    PO Box 867,    Brewton, AL 36427-0867
18754490       Edward L. Yarbrough, Jr.,    PO Box 11,    Belcher, LA 71004-0011
18754491      +Eiche, Mapes and Company, Inc.,    P.O. Box 7992,    Tyler, TX 75711-7992
18754494      +Engineering Service,    M&G Enterprises, Inc.,    P.O. Box 180429,    Richland, MS 39218-0429
18772239      +Enterprise Computer Services, LLC,    347 BERT KOUNS INDUSTRIAL LOOP,
                SHREVEPORT, LA 71106-8124
18765870      +Enterprise Computing Services, LLC,    347 Bert Kouns Industral Loop,
                Shreveport, LA 71106-8124
18765871      +Escambia River Electric Cooperative,    P.O. Box 428,    Jay, FL 32565-0428
18779284      +Euler Hermes Agent for Derrick Corporation,    800 Red Brook Blvd,    Owings Mills, MD 21117-5173
18754495      +Evergreen Concrete Company, Inc.,    150 Owassa Road,    Evergreen, AL 36401-1606
18765872      +Exigent  Information Solutions,    8310 South Valley,    Englewood, CO 80112-5812
18754496      +Ezzie’s Wholesale, Inc.,    P.O. Box 1770,    Malta, MT 59538-1770
18757995     ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,    COLORADO SPRINGS CO 80962-2180
              (address filed with court: Ford Motor Credit Company, LLC,      PO Box 6275,    Dearborn, MI 48121)
18754508      +FOS Engineering & Consulting, LLC,    103 Machine Loop,    Scott, LA 70583-5146
18754510      +FPCC USA, Inc.,    245 Commerce Green Blvd, Ste 250,    Sugar Land, TX 77478-3760
18754497      +Fant Energy Limited,    P.O. Box 55205,    Houston, TX 77255-5205
18754498       FedEx,    P.O. Box 660481,    Dallas, TX 75266-0481
18754499      +Fiddler Investments,    PO Box 708,    Addison, TX 75001-0708
18754500       Fletcher Exploration, LLC,    PO Box 2147,    Fairhope, AL 36533-2147
18754501      +Fletcher Petroleum Co., LLC,    P.O. Box 2147,    Fairhope, AL 36533-2147
18765873      +Flexjet, LLC,    26180 Curtiss Wright Parkway,    Cleveland, OH 44143-1453
18754503       Flexjet, LLC,    Epic Aero, Inc.,    P.O. Box 677207,    Dallas, TX 75267-7207
18754505      +Flow Specialties, Inc.,    1262 Grimmett Drive,    Shreveport, LA 71107-6604
18754506      +Foote Oil & Gas Properties, LLC,    P.O. Box 6418,    Gulf Shores, AL 36547-6418
18754507      +Ford Motor Company,    P.O. Box 650575,    Dallas, TX 75265-0575
18754509       Four D LLC,    c/o R.E. Douglass,    PO Box 2173,    Durango, CO 81302-2173
18754511      +Francis Bruce Hock,    & Bettie Jean M. Hock,    PO Box 670,    Minden, LA 71058-0670
18754512      +Francis Lane Mitchell,    PO Box 376,    Shreveport, LA 71162-0376
18754513       Franks Exploration Co. LLC,    PO Box 7665,    Shreveport, LA 71137-7665
18765874      +Fuelman,    P.O. Box 70887,    Charlotte, NC 28272-0887
18754514      +Full Throttle Energy Service, LLC,    P.O. Box 536,    Sandersville, MS 39477-0536
18833539      +Full Throttle Energy Services, LLC,    P.O. Box 536,    Sandersville, MS 39477-0536
18754520      +GCREW Properties, LLC,    Mr. George E. Jochetz, III,    12323 Rip Van Winkle,
                Houston, TX 77024-4945
18754521       GE Oil & Gas,    P.O. Box 911776,    Dallas, TX 75391-1776
18765875      +GHD Services, Inc.,    P.O. Box 392237,    Pittsburgh, PA 15251-9237
18754527      +GRS Services, LLC,    George R. Stephenson,    1214 County Road 14,    Heidelberg, MS 39439-3555
18765877       GTT Communications, Inc.,    P.O. Box 842630,    Dallas, TX 75284-2630
18754515      +Gardner Energy Corporation,    Attn  Nick Sacco,    952 Echo Lane, Suite 315,
                Houston, TX 77024-2791
18754517      +Gaston Oil Company,    Attn  Robert S. Gaston,    9306 Milbank,    Shreveport, LA 71115-3860
18754518      +Gates Acquisition Synd. LLC,    Attn  Ross P. Barrett,    820 Garrett Drive,
                Bossier City, LA 71111-2500
18754519      +Gateway Exploration, LLC,    Attn  Jay Moffitt,    3555 Timmons Lane, Suite 730,
                Houston, TX 77027-6445
18754522      +Genco Transport, LLC,    P.O. Box 481,    Greenwood, LA 71033-0481
18754523      +Genesis Resources, LLC,    4450 Old Canton Road, Ste 207,    Jackson, MS 39211-5991
18754524      +Goolsby Interests, LLC,    Attn  James W. Goolsby,    110 Sibelius Lane,    Houston, TX 77079-7203
18765876      +Grady Rails & Sons, Inc.,    12364 Brooklyn Road,    Evergreen, AL 36401-8500
18754526       Gravity Oilfield Services, LLC,    P.O. Box 734128,    Dallas, TX 75373-4128
18754529      +H&H Construction, LLC,    Ladon E. Hall, Sole Manager,    P.O. Box 850,    Flomaton, AL 36441-0850
18754534      +HBRada, LLC,    Hansen Rada, Manager,    2010 Alpine Drive,    Boulder, CO 80304-3608
18754538      +HLP Engineering, Inc.,    P.O. Box 52805,    Lafayette, LA 70505-2805
18754530       Hall Management LLC,    Attn  Donald L. Hall,    4913 Oak Point Drive,
                Shreveport, LA 71107-7408
18765878      +Hall Trucking, Inc.,    2515 Foothill Blvd.,    Rock Springs, WY 82901-4734
18754531       Halliburton Energy Services,    P.O. Box 301341,    Dallas, TX 75303-1341
18754532       Hanson Operating Co. Inc.,    Attn  B. Ray Willis,    P.O. Box 1515,    Roswell, NM 88202-1515
18754533      +Harvest Gas Management, LLC,    10050 Bayou Glen Road,    Houston, TX 77042-1205
18765879      +Hatcher, Steven,    1269 Yellow Pine Road,    Boulder, CO 80304-2264
18754535      +Heap Services, LLC,    Don Heap,    984 Beat Four Shubuta Road,    Shubuta, MS 39360-9656
18754536      +Herring Gas Company, Inc.,    P.O. Box 206,    Laurel, MS 39441-0206
18754537      +Hi-Vac, LLC,    P.O. Box 2067,    Laurel, MS 39442-2067
18754539      +Hopping Green & Sams, P.A.,    ATTN  Timothy M. Riley,    119 South Monroe Street,    Suite 300,
                Tallahassee, FL 32301-1591
```

```
District/off: 1082-1                   User: admin                         Page 4 of 13                          Date Rcvd: Jul 17, 2020
                                       Form ID: pdf904                     Total Noticed: 509


18754540       +Horace, LLC,    493 Canyon Point Circle,    Golden, CO 80403-7774
18754541        Hughes 2000 CT LLC,    PO Box 1868,    Brandon, MS 39043-1868
18754543       +Hughes Oil South LLC,    Attn Dee-Dee Bell,    PO Box 608,    Oxford, MS 38655-0608
18768521       +Hughes Oil South, LLC,    P.O. Box 608,    Oxford, Mississippi 38655-0608
18754544       +Hurley Enterprises, Inc.,    P.O. Box 385,    Fairview, MT 59221-0385
18754545       +Hurst Plumbing,    P.O. Box 548,    Teague, TX 75860-0548
18765880        Infinisource Benefit Services,    ATTN: Finance Dept.,    P.O. Box 889,
                 Coldwater, MI 49036-0889
18754547        Inter-Mountain Pipe & Threading Company,    P.O. Box 1840,    Mills, WY 82644-1840
18754553       +J & A Harris LP,    Attn Angela Harris,    333 Texas Street, Ste. 1414,
                 Shreveport, LA 71101-3678
18765881       +J & H Insurance Services, Inc.,    510 North Valley Mills Drive,    Waco, TX 76710-6075
18754554       +J. Nichols LLC,    2384 Mill Creek Road,    Laurel, MS 39443-8339
18754555       +J.B. Compression Service,    P.O. Box 527,    Harleton, TX 75651-0527
18754559        JCE Galbraith Oil & Gas LLC,    2032 ALameda Avenue,    Orlando, FL 32804-6904
18754560        JD Fields & Company, Inc.,    P.O. Box 134401,    Houston, TX 77219-4401
18754561       +JDGP, LLC,    4323 Snowberry Lane,    Naples, FL 34119-8590
18754563       +JF Howell Interests, LP,    Attn James David Morgan, Manager,    416 Travis Street, Suite 700,
                 Shreveport, LA 71101-5502
18754565       +JJS Interests Escambia, LLC,    2001 Kirby Dr,    Suite 1110,    Houston, TX 77019-6081
18754566       +JJS Interests Steele Kings LLC,    2001 Kirby Dr,    Suite 1110,    Houston, TX 77019-6081
18754567       +JJS Working Interest LLC,    2001 Kirby Dr, Suite 1110,    Houston, TX 77019-6081
18754571       +JOYCO Investments, LLC,    P. O. Box 2104,    Roswell, NM 88202-2104
18754572       +JTC Operating, Inc.,    191 Reno Road,    Jamestown, LA 71045-4244
18765882       +Jackson, Louise Seamans,    P.O. Box 272,    Kosse, TX 76653-0272
18754556       +James B. Dunn,    5826 Dunridge Dr,    Pace, FL 32571-7673
18754557       +James Muslow, Jr.,    6025 Arden Street,    Shreveport, LA 71106-2348
18754558       +Janus Enterprises, LLC,    Raymond Joseph Lasseigne,    PO Box 5625,
                 Bossier City, LA 71171-5625
18754562       +Jeffreys Drilling, LLC,    3839 McKinney Ave, Ste 155-269,    Dallas, TX 75204-1413
18777431       +Jennifer S. Holifield,    Speegle, Hoffman, Holman & Holifield, LL,    P.O. Box 11,
                 Mobile, AL 36601-0011
18754564       +Jimco Pumps,    P.O. Box 6255,    Laurel, MS 39441-6255
18784172       +John A. Mouton, III,    PO Box 82438,    Lafayette, LA 70598-2438
18754568        John C. Nix, Jr., - Life Estate,    P.O. Box 807,    Milton, FL 32572-0807
18754569       +John Pike Construction, Inc.,    P.O. Box 1024,    Chinook, MT 59523-1024
18754570       +Jones Energy Company, LLC,    2124 Fairfield Avenue,    Shreveport, LA 71104-2003
18754573       +Judy Dunn,    5843 Dunridge Dr.,    Pace, FL 32571-7627
18754574       +K&T Welding Services, LLC,    Timothy J. Beech,    177 Masonite Lake Road,
                 Laurel, MS 39443-9755
18754575       +K.C. Whittemore,    C/O CA Whittemore,    10 Mason Pond Place,    Spring, TX 77381-3191
18754577       +KCS Automation, LLC,    4 Portofino Drive,    Unit 1103,    Pensacola Beach, FL 32561-5408
18754586        KMR Investments LLC,    Attn Tim Brown,    PO Box 417,    Homer, LA 71040-0417
18768523       +KMR Investments, LLC,    P.O. Box 417,    Homer, Louisiana 71040-0417
18754578       +Kelley Brothers Contractors, Inc.,    P.O. Drawer 1079,    Waynesboro, MS 39367-1079
18754579       +Kelton Company, L.L.C.,    Attn Thomas W. Sylte, Manager,    P.O. Box 230,
                 Pensacola, FL 32591-0230
18754580        Key Energy Services, Inc.,    d/b/a Key Energy Services, LLC,    P.O. Box 4649,
                 Houston, TX 77210-4649
18765883       +Key Rite Security,    5570 East Yale Avenue,    Denver, CO 80222-6907
18754581       +Keystone Engineering, Inc.,    1100 West Causeway Approach,    Mandeville, LA 70471-3038
18754582       +Kingston, LLC,    2790 South Thompson Street Suite 102,    Springdale, AR 72764-6303
18754583       +Kirk Weaver Contract Pumping, Inc.,    P.O. Box 385,    Beckville, TX 75631-0385
18754584       +Kirkiez LLC,    3073 Red Deer Trail,    Lafayette, CO 80026-9326
18754585        Kleinfelder, Inc.,    P.O. Box 51958,    Los Angeles, CA 90051-6258
18812423       +Kleinfelder, Inc.,    Attn: Legal,    550 West C Street, Suite 1200,    San Diego, CA 92101-3532
18754587        Kodiak Gas Services, LLC,    P.O. Box 732235,    Dallas, TX 75373-2235
18754588       +Kudzu Oil Properties, LLC,    300 Concourse Blvd, Suite 101,    Ridgeland, MS 39157-2091
18765884       +L & L Process Solutions, Inc.,    3748 Industrial Park,    Mobile, AL 36693-5636
18795297       +L. Jackson Lazarus,    P O Box 1286,    106 S Wall Street,    Natchez, MS 39120-3477
18754593       +LCJ Resources, LLC,    Attn Chris Wilde,    1250 N.E. Loop 410 STE 333,
                 San Antonio, TX 78209-1544
18765886       +LJD Enterprises, Inc.,    ATTN: Louis J. Dellacava,    2595 Canyon Boulevard,    Suite 230,
                 Boulder, CO 80302-6737
18754589       +Landmark Exploration, LLC,    P.O. Box 12004,    Jackson, MS 39236-2004
18754590       +Landmark Oil and Gas, LLC,    P.O. Box 12004,    Jackson, MS 39236-2004
18754591       +Lane Oil & Gas Corporation,    Attn Nick Sacco,    952 Echo Lane, Suite 315,
                 Houston, TX 77024-2791
18765885        LaserCycle USA,    528 South Taylor Avenue,    Louisville, CO 80027-3030
18754592       +Lawrence M. Cushman Trust,    Lawrence M. Cushman, Trustee,    591 Camino de la Reina, Suite 900,
                 San Diego, CA 92108-3199
18754594       +Lechwe LLC,    P.O. Box 270415,    Houston, TX 77277-0415
18754595        Liberty Supply, Inc.,    P.O. Box 489,    Magnolia, AR 71754-0489
18765887       +Lonewolf Energy, Inc.,    P.O Box 81026,    Billings, MT 59108-1026
18765888        Louisiana Edwards Tower Louisiana,    Tower Operating LLC,    7020 Solutions Center,
                 Chicago, IL 60677-7000
18765889        Louisiana One Call System,    P.O. Box 40715,    Baton Rouge, LA 70835-0715
18765890       +Louisiana Tower Operating,    c/o Kean Miller,    ATTN: Mark Mese,    II City Plaza,
                 400 Convention Street,    Baton Rouge, LA 70802-5614
18754598        Lucas Petroleum Group, Inc.,    327 Congress Avenue, Suite 500,    Austin, TX 78701-3656
```

```
18754599           Lufkin Industries, Inc.,    P.O. Box 301199,    Dallas, TX 75303-1199
18766740          +M & G Enterprises, Inc.,    dba Engineering Service,    Attn: Mary Parker,    PO BOX 180429,
                   Richland, MS 39218-0429
18754609          +MER Energy, Ltd.,    6500 Greenville Ave, Ste 110,    Dallas, TX 75206-1008
18754618          +MJS Interests, LLC,    9266 Hathaway Street,    Dallas, TX 75220-2228
18754600          +Marco Land & Petroleum, Inc.,    Attn  Mr. Cosby H. Martin, Jr.,    2811 Keego Road,
                   Brewton, AL 36426-8058
18754601          +Marksco, L.L.C.,    Attn  Mark Sealy,    333 Texas Street, Suite 1050,
                   Shreveport, LA 71101-3680
18754602          +Marty Cherry Enteprise LLC,    P.O. Box 370,    Fouke, AR 71837-0370
18754603           Masco Wireline, Inc.,    P.O. Box 2726,    Laurel, MS 39442-2726
18754604          +McAdams Propane Company,    P.O. Box 1715,    Center, TX 75935-1715
18754605          +McCombs Energy Ltd., LLC,    755 East Mulberry Ave, Suite 600,    San Antonio, TX 78212-6013
18754606          +McCurry, Tim,    219 Millerton Road,    Haynesville, LA 71038-7452
18754607          +McDavid, Noblin & West PLLC,    248 East Capital Street,    Suite 840,    Jackson, MS 39201-2505
18754608          +McDowell, Miles,    418 Lowell Court,    Shreveport, LA 71115-2915
18761122          +Mega Oil Corporation,    PO Box 1793,    Kilgore, TX 75663-1793
18765892          +Mendozas Barrier Fence Co.,    P.O. Box 388,    Brewton, AL 36427-0388
18754610          +Merchants Credit Bureau of Savannah,    Merchants Credit Bureau, Inc.,    P.O. Bxo 458,
                   Augusta, GA 30903-0458
18754611          +Mercury Oil Company, LLC,    1221 W Campbell Rd,    Ste 233,    Richardson, TX 75080-2942
18754612          +Meritage Energy, Ltd.,    C/O BKD, LLP,    2700 Post Oak Blvd, Ste 1500,    Houston, TX 77056-5829
18754613           Mesa Fluids, LLC,    c/o Juno Financial,    P.O. Box 173928,    Denver, CO 80217-3928
18754617          +Mississippi Gauge & Supply Co.,    P.O. Box 2366,    Laurel, MS 39442-2366
18765893           Mississippi Power,    P.O. Box 245,    Birmingham, AL 35201-0245
18754619          +Moncla Slickline, LLC,    P.O. Box 53688,    Lafayette, LA 70505-3688
18754620           Montana Department of Revenue,    PO Box 6577,    Helena, MT 59604-6577
18754621          +Mountain Air Enterprises, LLC,    820 Garrett Drive,    Bossier City, LA 71111-2500
18754622          +Murkco Exploration Co., L.L.C.,    Attn   Malcolm Murchison,    401 Edwards Street, Suite 1000,
                   Shreveport, LA 71101-5529
18754623         #+Music Mountain Water, LLC,    P.O. Box 2252,    Birmingham, AL 35246-0031
18754624           National Oilwell DHT, LP,    Wells Fargo Bank, N.A.,    P.O. Bxo 201153,    Dallas, TX 75320-1153
18754625           National Oilwell Varco Wells Fargo Bank,    P.O. Box 201224,    Dallas, TX 75320-1224
18765894           Navasota Valley Electric Cooperative,    P.O. Box 848,    Franklin, TX 77856-0848
18765895          +New Benefits Ltd.,    P.O. Box 803475,    Dallas, TX 75380-3475
18754626          +New London Contractors, Inc.,    P.O. Box 228,    New London, TX 75682-0228
18754627           Nex Tier Completion Solutions, Inc.,    P.O. Box 733404,    Dallas, TX 75373-3404
18754628          +Nine Forks LLC,    Attn  Larry L. Hock,    PO Box 670,    Minden, LA 71058-0670
18754629          +Noble Casing, Inc.,    125 South Howes Street,    Suite 800,    Fort Collins, CO 80521-2746
18754630          +Noble Drilling, LLC,    125 South Howes Street,    Suite 800,    Fort Collins, CO 80521-2746
18754631           Northstar Drillstem Testers, Inc.,    2410A - 2 Avenue SE,    Calgary, WV 26000
18754632         #+Northstar Producing I, Ltd.,    Terry Stanislav,    1681 River Road Apt. 3108,
                   Boerne, TX 78006-8317
18754633           Office of the Attorney General,    US Department of Justice,    950 Pennsylvania Avenue, NW,
                   Suite 4400,    Washington, DC 20530-0001
18754636           Office of the US Attorney,    District of Colorado,    1801 California Street, Suite 1600,
                   Denver, CO 80202-2628
18754638           Oil States Energy Services, LLC,    P.O. Box 203567,    Dallas, TX 75320-3567
18754639          +Oilfield Partners Energy Services, LLC,    P.O. Box 40,    Henrietta, TX 76365-0040
18754640          +Olson Energy Services, LLC,    5289 139th Avenue NW,    Williston, ND 58801-9588
18754641          +Omega Oilfield Service Co. MEGA,    P.O. Box 1793,    Kilgore, TX 75663-1793
18765896          +Owassa Brownsville Water Authority,    P.O. Box 544,    Evergreen, AL 36401-0544
18754642           P2 Energy Solutuions,    P2ES Holdings, LLC 2692,    P.O. Bxo 912692,    Denver, CO 80291-2692
18754643           Pam Lin Corporation,    PO Box 50635,    Midland, TX 79710-0635
18754644          +Panther Pressure Testers, Inc.,    P.O. Box 1109,    Watford City, ND 58854-1109
18754645          +Parkman’s Painting & Bush Hogging,    2294 Highway 563,    Simsboro, LA 71275-3606
18754646          +Pason Systems USA Corp.,    7701 West Little York,    Houston, TX 77040-5493
18754648          +Patrick J. McBride,    501 Seville Circle,    El Dorado Hills, CA 95762-7237
18754649           Paula W. Denley LLC,    PO Box 720548,    Byram, MS 39272-0548
18754650          +Pearl Parkway, LLC,    LJD Enterprises, Inc.,    2595 Canyon Boulevard,    Suite 230,
                   Boulder, CO 80302-6737
18754651           Petroleum Investments Inc.,    416 Travis Street, Ste. 612,    Shreveport, LA 71101-5502
18754652           Petroleum Services, Inc.,    d/b/a Mike Palmer Petroleum Services Inc,    P.O. Box 1486,
                   Williston, ND 58802-1486
18754653          +Phillips, Mike,    P.O. Box 1450,    Mexia, TX 76667-1450
18754654          +Pickens Financial Group, LLC,    10100 N. Central Expressway,    Ste 200,    Dallas, TX 75231-4169
18754655          +Pine Iisland Chemical Solutions, LLC,    P.O. Box 53393,    Lafayette, LA 70505-3393
18772638          +Pine Island Chemical Solutions, L.L.C.,    Post Office Box 53393,    Lafayette, LA 70505-3393
18754656           Pioneer Wireline Services, LLC,    P.O. Box 202567,    Dallas, TX 75320-2567
18765897           Pitney Bowes,    P.O. Box 371896,    Pittsburgh, PA 15250-7896
18765898           Pitney Bowes Global Financial Services,    P.O. Box 371887,    Pittsburgh, PA 15250-7887
18754657           Pitney Bowes Purchase Power,    P.O. Box 371874,    Pittsburgh, PA 15250-7874
18754658          +Pitts Swabbing Service, Inc.,    P.O. Box 554,    Laurel, MS 39441-0554
18754659          +Plains Gas Solutions,    Plains All American Pipeline, LP,    333 Clay Street,    Suite 1600,
                   Houston, TX 77002-4101
18754660          +Plante & Morgan, PLLC,    16060 Collections Center Drive,    Chicago, IL 60693-0160
18754661           Precise Propellant Stimulation, LLC,    5354 Highway 171,    Gloster, LA 71030-3108
18777558          +Precise Propellant Stimulation, LLC,    PO Box 157,    Gloster, LA 71030-0157
18765899           Precision Signs,    P.O. Box 285,    Shreveport, LA 71162-0285
18754662           Premium Oilfield Services, LLC,    P.O. Box 203763,    Dallas, TX 75320-3763
```

```
District/off: 1082-1                  User: admin                   Page 6 of 13                  Date Rcvd: Jul 17, 2020
                                      Form ID: pdf904                Total Noticed: 509


18765900       +Presley, Deloris,    309 North Pine Street,    Brewton, AL 36426-1221
18754663        Pressure Control Innovations, LLC,    P.O. Box 2115,    Laurel, MS 39442-2115
18754664        Pro-Tek Field Services, LLC,    P.O. Box 919269,    Dallas, TX 75391-9269
18754665       +Process Piping Materials, Inc.,    P.O. Box 1167,    Youngsville, LA 70592-1167
18754666       +Pruet Oil Company, LLC,    217 West Capitol St. Ste 201,    Jackson, MS 39201-2099
18754667        Pruet Production Co.,    P.O. Box 11407,    Birmingham, AL 35246-1129
18754669       +Quitman Tank Solutions, LLC,    P.O. Box 90,    502 South Archusa Avenue,
                 Quitman, MS 39355-2330
18754670       +R & E Electric Services Electric,    A&R Enterprises,    P.O. Box 2000,    Kilgore, TX 75663-2000
18754671       +R & R Rentals & Hot Shot, Inc.,    P.O. Box 1161,    Laurel, MS 39441-1161
18765902      ++REDWAVE ENERGY   INC,   ATTN JIM NELSON,    1041 MACKENZIE PLACE,    WHEATON IL 60187-3333
               (address filed with court:  RedWave Energy, Inc.,     ATTN: Jim Nelson,    1041 Mackenzie Place,
                 Wheaton, IL 60187)
18754691       +RSM US LLP,    5155 Paysphere Circle,    Chicago, IL 60674-0001
18754693       +RWLS, LLC,    d/b/a Renengade Services,    P.O. Box 862,    Levelland, TX 79336-0862
18765901        Railroad Commission of Texas,    P-5 Financial Assurance Unit,    P.O. Box 12967,
                 Austin, TX 78711-2967
18754672       +Rapad Drilling & Well Service, Inc.,    217 West Capitol Street,    Suite 201,
                 Jackson, MS 39201-2004
18754673       +Rapad Well Service Co., Inc.,    217 West Capitol Street,    Jackson, MS 39201-2004
18832571       +Rawls Resources Inc.,    PO Box 2238,    Ridgeland, MS 39158-2238
18754674        Rawls Resources, Inc.,    Attn Mr. Jim Rawls,    P.O. Box 2238,    Ridgeland, MS 39158-2238
18754675        Reagan Equipment Co., Inc.,    Department AT 952461,    Atlanta, GA 31192-2461
18754676       +Red Diamond Services, LLC,    RDOS Holdings, LLC,    P.O. Box 1029,    Waskom, TX 75692-1029
18754677       +Regard Resources Company, Inc.,    555 Aero Drive,    Shreveport, LA 71107-6941
18754678       +Register Oilfield Services, Inc.,    P.O. Box 960,    Logansport, LA 71049-0960
18765903        Republic Services #808,    P.O. Box 9001099,    Louisville, KY 40290-1099
18754679       +Resource Ventures, LLC,    Attn Mark A. Arnold,    7112 W Jefferson Ave,    Suite 106,
                 Lakewood, CO 80235-2300
18754680       +Richard E. Johnson, Inc.,    P.O. Box 111,    Waynesboro, MS 39367-0111
18754681       +Richard S. Logan Trucking, Inc.,    P.O. Box 2900,    Mills, WY 82644-2900
18765904       +Ricoh Americas Corporation,    300 Eagleview Blvd.,    Exton, PA 19341-1155
18765905       +Ricoh USA, Inc.,    P.O. Box 660342,    Dallas, TX 75266-0342
18754682       +Robco Fossil Fuels, LLC,    Attn Steve White,    4830 Line Ave #135,    Shreveport, LA 71106-1530
18754683       +Roberson Trucking Co., Inc.,    672 Three Creeks Road,    Junction City, AR 71749-8623
18754684       +Robert C. McMillan 2011 Rev Trust,    Trustmark Nat’l Bank, Trustee,    PO Box 291 STE 1030,
                 Attn  Chip Walker, Personal Trust Dept.,    Jackson, MS 39205-0291
18754685       +Robert Israel,    2920 6th Street,    Boulder, CO 80304-3012
18754686       +Robert Israel Trust UW Joan Israel,    R. Israel,L. Israel &D. Israel, Trustees,
                 2920 6th Street,    Boulder, CO 80304-3012
18754687       +Robin USA, Inc.,    5751 English Turn Drive,    Milton, FL 32571-9545
18754688       +Robine & Welch Machine & Tool Company,    P.O .Box 252,    Laurel, MS 39441-0252
18754689       +Rosebud Energy Development, LLC,    William E. Nicas,    375 Deer Meadow Lane,
                 Littleton, CO 80124-9712
18777432       +Rowe Engineering & Surveying,    c/o Jennifer S. Holifield,
                 Speegle, Hoffman, Holman & Holifield, LL,    P.O. Box 11,    Mobile, AL 36601-0011
18754690       +Rowe Engineering & Surveying, Inc.,    3502 Laughlin Drive,    Suite B,    Mobile, AL 36693-5660
18754692       +Rudman Family Trust,    Tara Rudman, Co-Trustee,    5910 North Central Expressway,    Ste 1662,
                 Dallas, TX 75206-0965
18754694       +Ryco Exploration, LLC,    401 Edwards Street, Ste 915,    Shreveport, LA 71101-5553
18754695       +S&S Construction, LLC,    P.O. Box 859,    Flomaton, AL 36441-0859
18754697       +SDMF Holdings, LLC,    Attn Andrew Dossett,    5222 Stonegate Road,    Dallas, TX 75209-2212
18754714       +SPOC Automation, Inc.,    P.O. Bxo 1024,    Trussville, AL 35173-6024
18754715       +SRT Oil Field Service, LLC,    P.O. Box 2909,    Laurel, MS 39442-2909
18754724      ++STROUD FAMILY LLC,    333 TEXAS ST STE 860,    SHREVEPORT LA 71101-5302
               (address filed with court:  Stroud Family LLC,     333 Texas Street Suite 860,
                 Shreveport, LA 71101)
18754696        Sawyer Drilling & Service Inc.,    PO Box 5275,    Bossier City, LA 71171-5275
18754698        Secorp Industries,    P.O. Box 687,    Ridgeland, MS 39158-0687
18755295       +Securities and Exchange Commission,    Central Regional Office,    1961 Stout St.,    Ste. 1700,
                 Denver CO 80294-1700
18754699        Sequel Electrical Supply, LLC,    P.O. Box 3579,    Meridian, MS 39303-3579
18754700       +Service Electric d/b/a A&R Enterprises,    P.O. Box 2000,    Kilgore, TX 75663-2000
18754701       +Sesnon Oil Company,    100 Bush Street, Ste #550,    San Francisco, CA 94104-3903
18754703       +Shore Energy, L.P.,    W. Tim Sexton, President,    26 Crestwood Drive,    Houston, TX 77007-7007
18754704        Shred-it USA - Shreveport,    28883 Network Place,    Chicago, IL 60673-1288
18754705       +Shreveport Club,    410 Travis Street,    Shreveport, LA 71101-3105
18754706       +Shreveport Petroleum Data Assoc.,    333 Texas Street,    Suite 900,    Shreveport, LA 71101-3678
18754707        Simba Investors, LLC,    Attn Gary Glesby,    P.O. Box 270415,    Houston, TX 77277-0415
18765906       +Sleeping Buffalo,    P.O. Box 131,    Saco, MT 59261-0131
18754708       +Slickline South, LLC,    1652 Dykestown Road,    Jay, FL 32565-2031
18754709        Smith International, Inc.,    P.O. Box 732136,    Dallas, TX 75373-2136
18754710       +Southern Erosion Control Ownership,    Tracey Fillmore,    P.O. Box 969,
                 Flomaton, AL 36441-0969
18765907       +Southern Pine Electric Cooperative,    P.O. Box 528,    Brewton, AL 36427-0528
18754711       +Southern Propane, Inc.,    P.O. Box 530,    Taylorsville, MS 39168-0530
18765908        Southwestern Electric Power Company,    P.O. Box 371496,    Pittsburgh, PA 15250-7496
18754712       +Spanish Fort Royalty, LLC,    P.O. Box 7429,    Spanish Fort, AL 36577-7429
18754716        Staples Business Credit,    P.O. Box 105638,    Atlanta, GA 30348-5638
18765909       +State Line Vacuum Service, Inc.,    10656 Highway 79,    Haynesville, LA 71038-5608
```

```
18754717          State of Colorado,   Division of Securities,   1560 Broadway, Suite 900,
                   Denver, CO 80202-5150
18754718         +Stateside Oil, Inc.,   Attn Nick Sacco,   952 Echo Lane, Suite 315,   Houston, TX 77024-2791
18765910         +Stewarts Testing, Inc.,   Alpha Leak Detection Services, Inc.,   304 Meadow Lane,
                   Kemah, TX 77565-3027
18754719         +Stone Development, LLC,   Attn  L. C. Cheramie, Manager,   PO Box 12004,
                   Jackson, MS 39236-2004
18754720         +Stoneham Drilling Corporation,   707 17th Street,   Suite 3250,   Denver, CO 80202-3433
18754721         #Strago Petroleum Corporation,   3209 Hamm Road,   Pearland, TX 77581-5503
18754722          Stratum Reservoir Intermediate, LLC,   P.O. Box 734607,   Dallas, TX 75373-4607
18754725         +Sugar Oil Properties, L.P.,   Attn Mr. Mickey Quinlan, President,
                   625 Market Street, Suite 100,   Shreveport, LA 71101-5392
18754726          Support.com Accounts Receivable,   Dept. CH-10967,   Palatine, IL 60055-0967
18765911         +Support.com, Inc.,   ATTN: Chief Financial Officer,   900 Chesapeake Drive,   2nd Floor,
                   Redwood City, CA 94063-4727
18754727          Sutton Lloyd,   1425 West 23rd Avenue,   Denver, CO 80205
18754728         +T & T Communications,   P.O. Box 279,   Ellisville, MS 39437-0279
18754729         +T & T Welding Service,   P.O. Box 279,   Ellisville, MS 39437-0279
18754730         +T.A. Leonard,   7817 Petersen Point Road,   Milton, FL 32583-8599
18754731         +T.M. McCoy & Co., Inc.,   P.O. Box 608,   Wilson, WY 83014-0608
18754732         +T.W. McGuire & Associates, Inc.,   Petroleum Engineers,   P.O. Box 1763,
                   Shreveport, LA 71166-1763
18754735         +TCP Cottonwood, L.P.,   333 Texas Street, Suite 2020,   Shreveport, LA 71101-3680
18754737         +TCP Specialists, LLC,   P.O. Box 157,   Gloster, LA 71030-0157
18754736         +TCP Specialists, LLC,   P.O. Box 19574,   Shreveport, LA 71149-0574
18754738        ++TEXAS COMPTROLLER OF PUBLIC ACCOUNTS,    REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION,
                   PO BOX 13528,    AUSTIN TX 78711-3528
                 (address filed with court: Texas Comptroller,   111 East 17th Street,   Austin, TX 78701)
18759396          TOOLPUSHERS SUPPLY CO,   PO BOX 1714,   CASPER, WY 82602-1714
18754733         +Tara Rudman Revocable Trust,   Tara Rudman, Trustee,   5910 North Central Expressway, Ste 1662,
                   Dallas, TX 75206-0965
18754734         +Tauber Exploration & Production Co,   55 Waugh Drive, Suite 600,   Houston, TX 77007-5837
18754739         +The Coleman Revocable Living Trust,   4600 Greenville Avenue, Suite 300,
                   Dallas, TX 75206-5038
18754740         +The Financials.com LLC,   1868 Wildcat Cove,   Fort Pierce, FL 34949-8889
18754741          The Hiller Companies, Inc.,   P.O. Box 935434,   Atlanta, GA 31193-5434
18754743         +The MR Trust,   Attn Wes Herndon,   6500 Greenville Ave,   Ste 110,   Dallas, TX 75206-1008
18754744         +The Rudman Partnership,   W.R. Trey Sibley, III,   4851 LBJ Freeway, Ste 210,
                   Dallas, TX 75244-6018
18754745          Thompson Gas,   P.O. Box 9896511,   Boston, MA 02298-6511
18754746          Tiembo Ltd,   Attn Mark Rauch,   PO Box 270415,   Houston, TX 77277-0415
18765912          Tim Ross/William Timothy Ross,   10044 State Highway,   Troup, TX 75789
18754747         +Tom Joiner & Associates, Inc.,   P.O. Box 1490,   Tuscaloosa, AL 35403-1490
18754748          Tom Youngblood,   PO Box 5926,   Shreveport, LA 71135-5926
18768525         +Tommy Youngblood,   P.O. Box 5926,   Shreveport, Louisiana 71135-5926
18754749         +Tool Pushers Supply Co.,   P.O. Box 1714,   Casper, WY 82602-1714
18754750         +Total Pump & Supply, LLC,   P.O. Box 548,   Carencro, LA 70520-0548
18754751          Total Safety US, Inc.,   P.O. Bxo 654171,   Dallas, TX 75265-4171
18765913         +Town of Arcadia,   P.O. Box 767,   Arcadia, LA 71001-0767
18765914         +TrackNet,   1215 Prytania Street,   New Orleans, LA 70130-4382
18754752         +Trimble Energy, LLC,   Attn James C. Trimble,   11816 Inwood Road #11,
                   5855 Milton Street Apt. 405,   Dallas, TX 75206-0043
18754753         +Trinity Exploration LLC,   776 Old Wagon Trail Circle,   Lafayette, CO 80026-8713
18754754         +Triumphant Management, LLC,   Attn Stefano Feo,   3757 Gulf Shores Pkwy,   Suite BA-1,
                   Gulf Shores, AL 36542-2759
18754756         +Turner Specialty Services, LLC,   P.O. Box 2750,   Baton Rouge, LA 70821-2750
18779227         +Turner Specialty Services, LLC,   8687 United Plaza Blvd.,   Baton Rouge, LA 70809-7009
18754757         +Twin Bridges Resources LLC,   475 17th Street, Suite 900,   Denver, CO 80202-4009
18754758          UHS Premium Billing,   P.O. Box 94017,   Palatine, IL 60094-4017
18754759          Ulterra Drilling Technologies. LP,   P.O. Box 733586,   Dallas, TX 75373-3586
18754760         +Union Oilfield Supply, Inc.,   12 John Dykes Road,   Waynesboro, MS 39367-8371
18754761         +Unishippers FRT Performance,   Logistics Group, Inc.,   P.O. Box 4011,
                   Greenwood Village, CO 80155-4011
18754762         +Unishppers DEN Performance,   Logistics Group, Inc.,   P.O. Box 4011,
                   Greenwood Village, CO 80155-4011
18765916          Upshur Rural Electric Cooperative,   P.O. Box 6500,   Big Sandy, TX 75755-6500
18754764         +Valley Plains, LLC,   P.O. Box 249,   Woodlawn, TX 75694-0249
18754765         +Vincent A. Zito Petroleum Landman,   505 Bear Drive,   Gulf Breeze, FL 32561-4221
18754766         +W.S. Red Hancock, Inc.,   P.O. Box 207,   Bentonia, MS 39040-0207
18754767         +Warthawg Construction,   d/b/a Warthawg Properties, LP,   520 Honeysuckle Lane,
                   Longview, TX 75605-6759
18754768         +Wastewater Disposal Services, Inc.,   P.O. Drawer 649,   Brewton, AL 36427-0649
18754769         +Weatherford Laboratories, Inc.,   ATTN Kelly Emanual,   2000 St. James Place,
                   Houston, TX 77056-4123
18818387         +Weatherford U.S., L.P.,   Attn: Greg Koush,   2000 St. James place,   Houston, TX 77056-4123
18765917         +Western Water Consultants, Inc.,   611 Skyline Road,   Laramie, WY 82070-8909
18754771          Whirlwind Methane Recovery Systems LLC,   3600 Bent Cedar Trail,   Edmond, OK 73034-2049
18754772         +White Resources LLC Oilfield Chemicals,   P.O. Box 17875,   Natchez, MS 39122-7875
18795298         +White Resources, LLC,   P O Box 1286,   106 S Wall Street,   Natchez, MS 39120-3477
```

```
District/off: 1082-1          User: admin                  Page 8 of 13                   Date Rcvd: Jul 17, 2020
                              Form ID: pdf904              Total Noticed: 509

18754773       +White's T&J Oilfield Supply, Inc.,    P.O. Box 659,   Highway 84 West,
                 Jonesville, LA 71343-0659
18765918       +White, Glen and Glenda,    130 Commanche Trail,   Delhi, LA 71232-6773
18754774       +William R. & Gloria R. Rollo Rev Trust,    W.R. Rollo & G.R. Rollo, Co-Trustees,    P.O. Box 894,
                 Milton, FL 32572-0894
18754775       +Wimberley Park Ltd.,    Attn Peter M. Way,   PO Box 36530,   Houston, TX 77236-6530
18754776       +Wyoming Department of Revenue,    122 West 25th Street, Suite E301,    Herschler Building East,
                 Cheyenne, WY 82002-0001
18765920       +Your Message Center, Inc.,    3181 Old Redlick Road,   Texarkana, TX 75503-5084
18770838       +ZAP Engineering & Construction Services, Inc.,    333 S Allison Parkway, Suite 100,
                 Lakewood, CO 80226-3115
18765921       +ZAP Engineering and Construction,    333 South Allison Parkway,    Lakewood, CO 80226-3115
18754777       +Zedi USA,   P.O. Box 51475,   Lafayette, LA 70505-1476

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
cr             +E-mail/Text: cmccord@mccordprod.com Jul 18 2020 02:31:42       CTM 2005, Ltd.,
                 55 Waugh Drive, Suite 515,   Houston, TX 77007-5840
cr             +E-mail/Text: bankruptcy@coag.gov Jul 18 2020 02:32:34      Colorado Department of Law,
                 1300 Broadway, 8th Floor,   Denver, CO 80203-2104
cr              E-mail/Text: tim.swanson@moyewhite.com Jul 18 2020 02:32:32       Kudzu Oil Properties, LLC,
                 c/o Timothy M. Swanson,   Moye White LLP,   1400 16th Street, 6th Floor,    Denver, CO 80202
18765852       +E-mail/Text: g17768@att.com Jul 18 2020 02:31:49      AT&T,   P.O. Box 105262,
                 Atlanta, GA 30348-5262
18754403       +E-mail/Text: walker@duewest1857.com Jul 18 2020 02:31:44       Alabama Oil Company,
                 Attn Walker Sturdivant, Partner,    P.O. Box 230,   Glendora, MS 38928-0230
18803793        E-mail/Text: ally@ebn.phinsolutions.com Jul 18 2020 02:31:40       Ally Bank,   PO Box 130424,
                 Roseville, MN 55113-0004
18765851        E-mail/Text: ally@ebn.phinsolutions.com Jul 18 2020 02:31:40       Ally Payment Processing Center,
                 P.O. Box 9001948,   Louisville, KY 40290-1948
18754413        E-mail/Text: byf@ajlaw.com Jul 18 2020 02:31:47      Armbrecht Jackson LLP,    P.O. Box 290,
                 Mobile, AL 36601
18754465       +E-mail/Text: cmccord@mccordprod.com Jul 18 2020 02:31:42       CTM 2005, Ltd.,
                 Attn Charles T. McCord, III,   55 Waugh Drive #515,   Houston, TX 77007-5840
18765860        E-mail/Text: bmg.bankruptcy@centurylink.com Jul 18 2020 02:32:16       Century Link,
                 P.O. Box 91155,   Seattle, WA 98111-9255
18765861        E-mail/Text: bmg.bankruptcy@centurylink.com Jul 18 2020 02:32:16       Century Tel/Century Link,
                 P.O. Box 4300,   Carol Stream, IL 60197-4300
18809753       +E-mail/Text: coastalcredit@brenntag.com Jul 18 2020 02:32:35       Coastal Chemical Co LLC,
                 3520 Veterans Memorial Dr,   Abbeville, LA 70510-5708
18754454        E-mail/Text: coastalcredit@brenntag.com Jul 18 2020 02:32:35       Coastal Chemical Co., LLC,
                 Department 2214,   P.O. Box 122214,   Dallas, TX 75312-2214
18755293       +E-mail/PDF: dor_tac_bankruptcy@state.co.us Jul 18 2020 02:38:52
                 Colorado Department Of Revenue,    1375 Sherman St.,   Room 504,   Attention Bankruptcy Unit,
                 Denver CO 80261-3000
18754457       +E-mail/PDF: dor_tac_bankruptcy@state.co.us Jul 18 2020 02:38:52
                 Colorado Department of Revenue,    1375 Sherman Street, Room 511,    Denver, CO 80261-2200
18754467        E-mail/Text: daboilresources@gmail.com Jul 18 2020 02:31:43       Daboil Resources, LC,
                 David A Barlow, Member,   321 Paseo Encinal Street,   San Antonio, TX 78212
18754410        E-mail/Text: daboilresources@gmail.com Jul 18 2020 02:31:44       Ansaben Trust,
                 David A. Barlow, Trustee,   321 Paseo Encinal St,   San Antonio, TX 78212
18754475        E-mail/Text: robert@dsvconsult.com Jul 18 2020 02:31:44       Delta S Ventures LP,
                 615 Longview Drive,   Sugar Land, TX 77478
18754493       +E-mail/Text: Cori@eldoradosprings.com Jul 18 2020 02:32:40       Eldorado Artesian Springs,
                 1783 Dogwood Street,   Louisville, CO 80027-3085
18754504        E-mail/Text: OGCBankruptcy@floridarevenue.com Jul 18 2020 02:31:37
                 Florida Department of Revenue,    P. O. Box 6668,   Tallahassee, FL 32314-6668
18754525        E-mail/Text: plupo1234@gmail.com Jul 18 2020 02:31:39       Granite Creek Partners, LLC,
                 Attn L. Patrick Lupo,   PO Box 639,   Teton Village, WY 83025-0639
18754528        E-mail/Text: j.mikel.cheeseman@gmail.com Jul 18 2020 02:31:46
                 Gulf Coast Land Services, Inc.,    6033 Paige Point Drive,   Milton, FL 32570
18754542        E-mail/Text: BankruptcyNotices@hughes.com Jul 18 2020 02:31:36       Hughes Network Systems, LLC,
                 P.O. Box 96874,   Chicago, IL 60693-6874
18754546        E-mail/Text: bkynotifications@ihs.com Jul 18 2020 02:32:27       IHS Global, Inc.,
                 P.O. Box 847193,   Dallas, TX 75284-7193
18755294        E-mail/Text: sbse.cio.bnc.mail@irs.gov Jul 18 2020 02:31:54       IRS,   PO Box 7346,
                 Philadelphia PA 19101-7346
18754552        E-mail/Text: bankruptcy2@ironmountain.com Jul 18 2020 02:32:20
                 Iron Mountain Records Management,    P.O. Box 915004,   Dallas, TX 75391-5004
18754596       +E-mail/Text: LDRBankruptcy.EBN@la.gov Jul 18 2020 02:31:38       Louisiana Department of Revenue,
                 P.O. Box 201,   Baton Rouge, LA 70821-0201
18799969        E-mail/Text: LDRBankruptcy.EBN@la.gov Jul 18 2020 02:31:38       Louisiana Department of Revenue,
                 PO Box 66658,   Baton Rouge, LA 70896-6658
18754597       +E-mail/Text: LDRBankruptcy.EBN@la.gov Jul 18 2020 02:31:38       Louisiana Department of Revenue,
                 617 North Third Street,   Baton Rouge, LA 70802-5432
18765891       +E-mail/Text: Jackie_Smith@mediacomcc.com Jul 18 2020 02:31:34       Mediacom,   P.O. Box 71219,
                 Charlotte, NC 28272-0121
18754615        E-mail/Text: mbeard@taylorconstruction.net Jul 18 2020 02:31:45
                 Mid South Anchor Service, LLC,   P.O. Box 2434,   Laurel, MS 39442
18754614        E-mail/Text: litigationintake@metlife.com Jul 18 2020 02:32:31
                 Metropolitan Life Insurance Company,    P.O. Box 804466,   Kansas City, MO 64180-4466
```

```
District/off: 1082-1                  User: admin                     Page 9 of 13                   Date Rcvd: Jul 17, 2020
                                      Form ID: pdf904                 Total Noticed: 509

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
18759157          E-mail/Text: BANKRUPTCY@DOR.MS.GOV Jul 18 2020 02:32:10      Mississippi Department of Revenue,
                   Bankruptcy Section,    P.O. Box 22808,    Jackson, MS 39225-2808
18754616          E-mail/Text: BANKRUPTCY@DOR.MS.GOV Jul 18 2020 02:32:10      Mississippi Department of Revenue,
                   P.O. Box 1033,    Jackson, MS 39215-1033
18754635         +E-mail/Text: bankruptcy@coag.gov Jul 18 2020 02:32:34      Office of the Attorney General,
                   State of Colorado,    1300 Broadway,   Denver, CO 80203-2104
18754668          E-mail/Text: karen@pryorpackers.com Jul 18 2020 02:31:43      Pryor Packers, Inc.,
                   P.O. Box 2754,    Laurel, MS 39442
18754647         +E-mail/Text: krudolph@pathfinderinspections.com Jul 18 2020 02:32:33
                   Pathfinder Inspections & Field Services,    P.O. Box 3889,    Gillette, WY 82717-3889
18795370         +E-mail/Text: bankruptcy@pb.com Jul 18 2020 02:32:29      Pitney Bowes Inc,
                   27 Waterview Dr, 3rd Fl,    Shelton CT 06484-4361
18765902          E-mail/Text: jim.nelson@redwaveenergy.com Jul 18 2020 02:31:47      RedWave Energy, Inc.,
                   ATTN: Jim Nelson,    1041 Mackenzie Place,    Wheaton, IL 60187
18754702          E-mail/Text: bsale@saleproperties.com Jul 18 2020 02:31:46      Shadow Hill, LLC,
                   P.O. Box 6212,    Bossier City, LA 71171-6212
18754713          E-mail/Text: ar@spl-inc.com Jul 18 2020 02:31:48      SPL, Inc.,    d/b/a Banded Iron Group,
                   P.O. Box 842013,    Dallas, TX 75284-2013
18754724          E-mail/Text: ras@spllc.com Jul 18 2020 02:31:48      Stroud Family LLC,
                   333 Texas Street Suite 860,    Shreveport, LA 71101
18755296         +E-mail/Text: bankruptcynoticeschr@sec.gov Jul 18 2020 02:32:08
                   Securities and Exchange Commission,    Midwest Regional Office,    175 W. Jackson Blvd.,
                   Ste. 900,    Chicago IL 60604-2815
18763633         +E-mail/Text: ar@spl-inc.com Jul 18 2020 02:31:48      Southern Petroleum Laboratories, Inc.,
                   8850 Interchange Drive,    Houston, TX 77054-2511
18779431          E-mail/Text: bankruptcy@revenue.alabama.gov Jul 18 2020 02:32:31
                   State of Alabama, Department of Revenue,    Legal Division,    P.O. Box 320001,
                   Montgomery, AL 36132-0001
18754723          E-mail/Text: laketag@striclan.com Jul 18 2020 02:32:31      Stric-Lan Companies, LLC,
                   P.O. Box 62288,    Lafayette, LA 70596-2288
18754755         +E-mail/Text: tracy3238@aol.com Jul 18 2020 02:31:46      TST Energy, LLC,
                   Tracy S. Toups, Manager,    3238 Barksdale Blvd,    Bossier City, LA 71112-3534
18754742          E-mail/Text: jcarmichael@mcphersonoil.com Jul 18 2020 02:31:49
                   The McPherson Companies, Inc.,    P.O. Box 890145,    Charlotte, NC 28289-0145
18765915          E-mail/Text: ar@oildex.com Jul 18 2020 02:32:36      TransZap, Inc.,
                   Enverus Business Automation,    Department 3597,    P.O. Box 123597,    Dallas, TX 75312-3597
18754763          E-mail/PDF: sluna@ur.com Jul 18 2020 09:41:24      United Rentals North America , Inc.,
                   P.O. Box 840514,    Dallas, TX 75284-0514
18754770          E-mail/Text: brenda@wellproinc.com Jul 18 2020 02:31:43
                   WellPro Fishing & Rental Tools, Inc.,    WellPro, Inc.,    P.O. Box 2436,
                   Williston, ND 58802-2436
18765919         +E-mail/Text: dharper@yazoovalley.com Jul 18 2020 02:32:17
                   Yazoo Valley Electric Power Association,    P.O. Box 8,    Yazoo City, MS 39194-0008
                                                                                              TOTAL: 52

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
cr            Hall Management, LLC,   4913 Oak Point Drive
18754409      Anderson, Kim
18781364      Eastern Fishing & Rental Tool Company, Inc.
18754516      Gardner, Marie
18754576      Kat Eggleston
cr*          +Barnette & Benefield, Inc.,   PO Box 550,    Haynesville, LA 71038-0550
cr*          +Colorado Department Of Revenue,    1375 Sherman St.,   Room 504,    Attention Bankruptcy Unit,
               Denver, CO 80261-3000
cr*          +Kingston, LLC,   2790 South Thompson Street,    Suite 102,   Springdale, AR 72764-6303
cr*          +Pickens Financial Group, LLC,    10100 N. Central Expressway, Suite 200,    Dallas, TX 75231-4169
cr*          +Weatherford U.S., L.P.,    Attn: Greg Koush,   2000 St. James Place,    Houston, TX 77056-4123
18773612*     American Express National Bank,    c/o Becket and Lee LLP,   PO Box 3001,
               Malvern  PA 19355-0701
18797044*    +Complete Environmental & Remediation Company LLC,    P.O. Box 1079,    Waynesboro, MS 39367-1079
18783606*     Drilling Tools International, Inc,    PO Box 677901,   Dallas, TX 75267-7901
18758062*    ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,   COLORADO SPRINGS CO 80962-2180
             (address filed with court: Ford Motor Credit Company, LLC,    PO Box 6275,    Dearborn, MI 48121)
18754502*     Fletcher Petroleum Company, LLC,    PO Box 2147,   Fairhope, AL 36533-2147
18812710*    +Foote Oil and Gas Properties, LLC,    PO Box 6418,   Gulf Shores, AL 36547-6418
18754551*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
               PHILADELPHIA PA 19101-7346
             (address filed with court: Internal Revenue Service,    1999 Broadway,   MS 5012 DEN,
               Denver, CO 80202-3025)
18754550*    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 7346,
               PHILADELPHIA PA 19101-7346
             (address filed with court: Internal Revenue Service,    Insolvency Unit,    1999 Broadway,
               MS 5012 DEN,    Denver, CO 80202-3025)
18754548*     Internal Revenue Service,    PO Box 7346,   Philadelphia, PA 19101-7346
18754549*     Internal Revenue Service,    PO Box 7346,   Philadelphia, PA 19101-7346
18754634*     Office of the Attorney General,    US Department of Justice,   950 Pennsylvania Avenue, NW,
               Suite 4400,    Washington, DC 20530-0001
```

```
District/off: 1082-1                    User: admin                      Page 10 of 13                   Date Rcvd: Jul 17, 2020
                                        Form ID: pdf904                  Total Noticed: 509
```

```
              ***** BYPASSED RECIPIENTS (continued) *****
18754637*         Office of the US Attorney,    District of Colorado,    1801 California Street, Suite 1600,
                   Denver, CO 80202-2628
18827003*         T. M. McCoy & Co., Inc,    P. O. Box 608,    Wilson, WY 83014-0608
                                                                                                TOTALS: 5, * 18, ## 0
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Transmission times for electronic delivery are Eastern Time zone.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 19, 2020                                    Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 17, 2020 at the address(es) listed below:
```
              Amy  Vazquez    on behalf of Creditor    FPCC USA, Inc. avazquez@joneswalker.com
              Andrew James Shaver    on behalf of Creditor    Premium Oilfield Services, LLC ashaver@bradley.com
              Armistead Mason Long    on behalf of Creditor    Pine Island Chemical Solutions, L.L.C.
               along@gamb.law
              Barnet B Skelton, Jr    on behalf of Creditor    The Rudman Partnership barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Pickens Financial Group, LLC barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Rudman Family Trust barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    CTM 2005, Ltd. barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Feather River 75, LLC barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Tara Rudman Revocable Trust barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Tauber Exploration & Production Company
               barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    Rudman Partnership barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    MER Energy, LTD barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    I & L Miss I, LP barnetbjr@msn.com
              Barnet B Skelton, Jr    on behalf of Creditor    MR Oil & Gas, LLC barnetbjr@msn.com
              Belinda  Harrison    belindapittsharrison@gmail.com, belindapittsharrison@gmail.com
              Brent R. Cohen    on behalf of Creditor    Fant Energy Limited bcohen@lrrc.com,
               brent-cohen-8759@ecf.pacerpro.com,cmarquez@lrrc.com
              Brian  Rich    on behalf of Creditor    Fletcher Petroleum Corp. brich@bergersingerman.com,
               efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Brian  Rich    on behalf of Creditor    Fletcher Exploration, LLC brich@bergersingerman.com,
               efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Brian  Rich    on behalf of Creditor    Fletcher Petroleum Company, LLC brich@bergersingerman.com,
               efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Bryce  Suzuki    on behalf of Creditor    East-West Bank bryce.suzuki@bclplaw.com,
               tina.daniels@bclplaw.com
              Christopher  Meredith    on behalf of Creditor    PAR Minerals Corporation cmeredith@cctb.com,
               bankruptcy-group@cctb.com;2363508420@filings.docketbird.com
              Christopher  Meredith    on behalf of Creditor    Coastal Exploration, Inc. cmeredith@cctb.com,
               bankruptcy-group@cctb.com;2363508420@filings.docketbird.com
              Christopher  Meredith    on behalf of Attorney    Copeland, Cook, Taylor & Bush, P.A.
               cmeredith@cctb.com,  bankruptcy-group@cctb.com;2363508420@filings.docketbird.com
              Christopher  Meredith    on behalf of Creditor    Eastern Fishing & Rental Tool Company, Inc.
               cmeredith@cctb.com,  bankruptcy-group@cctb.com;2363508420@filings.docketbird.com
              Christopher D. Johnson    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors cjohnson@munsch.com,  scurry@munsch.com
              Craig K. Schuenemann    on behalf of Creditor    East-West Bank craig.schuenemann@bryancave.com,
               alicia.berry@bryancave.com,44Team_DEN@bryancave.com
              Craig M. Geno    on behalf of Creditor    Apple River Investments, LLC cmgeno@cmgenolaw.com,
               kcarter@cmgenolaw.com;spurvis@cmgenolaw.com;cmgeno@ecf.courtdrive.com
              Craig M. Geno    on behalf of Creditor    Alabama Oil Company cmgeno@cmgenolaw.com,
               kcarter@cmgenolaw.com;spurvis@cmgenolaw.com;cmgeno@ecf.courtdrive.com
```

```
District/off: 1082-1                  User: admin                      Page 11 of 13                  Date Rcvd: Jul 17, 2020
                                      Form ID: pdf904                  Total Noticed: 509
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Craig M. Geno    on behalf of Creditor    Kudzo Oil Properties, LLC cmgeno@cmgenolaw.com,
               kcarter@cmgenolaw.com;spurvis@cmgenolaw.com;cmgeno@ecf.courtdrive.com
              Daniel L. Bray    on behalf of Creditor    Weatherford U.S., L.P. daniel.bray@huschblackwell.com,
               ann.stolfa@huschblackwell.com;LegalSupportTeam-Litigation-DEN@huschblackwell.com;daniel-bray-5348
               @ecf.pacerpro.com
              David M. Miller    on behalf of Creditor    Bri-Chem Supply Corp., LLC dmiller@spencerfane.com,
               nschacht@spencerfane.com
              David R Taggart    on behalf of Creditor    JH Howell Interests, LP dtaggart@bradleyfirm.com,
               kburnley@bradleyfirm.com
              David R Taggart    on behalf of Creditor    JF Howell Interests ,LP dtaggart@bradleyfirm.com,
               kburnley@bradleyfirm.com
              Deanna L. Westfall    on behalf of Creditor    Colorado Department Of Revenue
               deanna.westfall@coag.gov,    bncmail@w-legal.com
              Duane  Brescia    on behalf of Creditor    Seitel Data, Ltd. dbrescia@clarkhill.com,
               kalexander@clarkhill.com;djaenike@clarkhill.com
              Duane  Brescia    on behalf of Creditor    Lucas Petroleum Group, Inc. dbrescia@clarkhill.com,
               kalexander@clarkhill.com;djaenike@clarkhill.com
              Duane  Brescia    on behalf of Attorney    Clark Hill Strasburger dbrescia@clarkhill.com,
               kalexander@clarkhill.com;djaenike@clarkhill.com
              Eric  Lockridge    on behalf of Creditor    TCP Cottonwood, L.P. eric.lockridge@keanmiller.com,
               Stephanie.gray@keanmiller.com
              Eric  Lockridge    on behalf of Creditor    AEEC II, LLC eric.lockridge@keanmiller.com,
               Stephanie.gray@keanmiller.com
              Eric  Lockridge    on behalf of Creditor    Sugar Oil Properties, L.P.
               eric.lockridge@keanmiller.com,    Stephanie.gray@keanmiller.com
              Eric  Lockridge    on behalf of Creditor    Anderson Exploration Energy Company, L.C.
               eric.lockridge@keanmiller.com,    Stephanie.gray@keanmiller.com
              Eric  Lockridge    on behalf of Creditor    Anderson Exploration Energy Company, LC
               eric.lockridge@keanmiller.com,    Stephanie.gray@keanmiller.com
              Glenn  Taylor    on behalf of Creditor    Coastal Exploration, Inc. gtaylor@cctb.com
              Glenn  Taylor    on behalf of Creditor    PAR Minerals Corporation gtaylor@cctb.com
              Glenn  Taylor    on behalf of Creditor    Eastern Fishing & Rental Tool Company, Inc.
               gtaylor@cctb.com
              Grant Matthew Beiner    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors gbeiner@munsch.com
              James B. Bailey    on behalf of Creditor    Stoneham Drilling Corporation jbailey@bradley.com,
               ashaver@bradley.com
              Jeffrey S. Brinen    on behalf of Debtor    Sklar Exploration Company, LLC jsb@kutnerlaw.com,
               vlm@kutnerlaw.com
              Jeffrey S. Brinen    on behalf of Debtor    Sklarco, LLC jsb@kutnerlaw.com,    vlm@kutnerlaw.com
              Jennifer  Hardy    on behalf of Creditor    JJS Interests Steele Kings, LLC jhardy2@willkie.com,
               mao@willkie.com
              Jennifer  Hardy    on behalf of Creditor    JJS Working Interests, LLC jhardy2@willkie.com,
               mao@willkie.com
              Jennifer  Hardy    on behalf of Creditor    JJS Interests Escambia, LLC jhardy2@willkie.com,
               mao@willkie.com
              Jennifer Norris Soto    on behalf of Creditor    Barnette & Benefield, Inc.
               jennifersoto@arklatexlaw.com,    curtisshelton@arklatexlaw.com,stephanieparker@arklatexlaw.com
              Jeremy L Retherford    on behalf of Interested Party    Pruet Production Co. jretherford@balch.com,
               kskelton@balch.com,skynerd@pruet.com
              Jeremy L Retherford    on behalf of Creditor    RAPAD Well Service Co., Inc. jretherford@balch.com,
               kskelton@balch.com,skynerd@pruet.com
              Jeremy L Retherford    on behalf of Creditor    Pruet Production Co. jretherford@balch.com,
               kskelton@balch.com,skynerd@pruet.com
              Jeremy L Retherford    on behalf of Creditor    Pruet Oil Company, LLC jretherford@balch.com,
               kskelton@balch.com,skynerd@pruet.com
              Jim F Spencer, Jr    on behalf of Creditor    Landmark Exploration, LLC jspencer@watkinseager.com,
               mryan@watkinseager.com
              Jim F Spencer, Jr    on behalf of Creditor    Lexington Investments, LLC jspencer@watkinseager.com,
               mryan@watkinseager.com
              Jim F Spencer, Jr    on behalf of Creditor    Landmark Oil and Gas, LLC jspencer@watkinseager.com,
               mryan@watkinseager.com
              Jim F Spencer, Jr    on behalf of Creditor    Stone Development, LLC jspencer@watkinseager.com,
               mryan@watkinseager.com
              John  Cornwell    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
               jcornwell@munsch.com,    hvalentine@munsch.com
              John Thomas Oldham    on behalf of Creditor    Kodiak Gas Services, LLC joldham@okinadams.com,
               bmoore@okinadams.com
              Jordan B. Bird    on behalf of Creditor    Franks Exploration Company, LLC
               jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Creditor    Hall Management, LLC jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Creditor    Kingston, LLC jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Creditor    AEH Investments, LLC jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Creditor    Bundero Investment Company, LLC
               jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Attorney    Cook, Yancey, King & Galloway, APLC
               jordan.bird@cookyancey.com
              Jordan B. Bird    on behalf of Creditor    J&A Harris, LP jordan.bird@cookyancey.com
```

```
District/off: 1082-1                  User: admin                   Page 12 of 13                  Date Rcvd: Jul 17, 2020
                                      Form ID: pdf904               Total Noticed: 509
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

```
              Joseph Eric Bain    on behalf of Creditor    FPCC USA, Inc. jbain@joneswalker.com,
               kvrana@joneswalker.com
              Katherine A Ross    on behalf of Creditor    Bureau of Land Management katherine.ross@usdoj.gov,
               USACO.ECFCivil@usdoj.gov;caseview.ecf@usdoj.gov;megan.ingebrigtsen@usdoj.gov
              Katherine A Ross    on behalf of Creditor    Office of Natural Resources Revenue
               katherine.ross@usdoj.gov,
               USACO.ECFCivil@usdoj.gov;caseview.ecf@usdoj.gov;megan.ingebrigtsen@usdoj.gov
              Katherine Guidry Douthitt    on behalf of Creditor    Dickson Oil & Gas, L.L.C. kdouthitt@bwor.com
              Katherine Guidry Douthitt    on behalf of Creditor C. Bickham  Dickson, III kdouthitt@bwor.com
              Keri L. Riley    on behalf of Debtor    Sklar Exploration Company, LLC klr@kutnerlaw.com,
               vlm@kutnerlaw.com
              Keri L. Riley    on behalf of Debtor    Sklarco, LLC klr@kutnerlaw.com,   vlm@kutnerlaw.com
              Kevin S. Neiman    on behalf of Creditor    Plains Marketing, L.P. kevin@ksnpc.com
              Kevin S. Neiman    on behalf of Creditor    Plains Gas Solutions, LLC kevin@ksnpc.com
              Kevin S. Neiman    on behalf of Plaintiff    Plains Marketing, L.P. kevin@ksnpc.com
              Lee M. Kutner    on behalf of Debtor    Sklar Exploration Company, LLC lmk@kutnerlaw.com,
               vlm@kutnerlaw.com
              Lee M. Kutner    on behalf of Debtor    Sklarco, LLC lmk@kutnerlaw.com,   vlm@kutnerlaw.com
              Madison M. Tucker    on behalf of Creditor    FPCC USA, Inc. mtucker@joneswalker.com
              Matthew Okin    on behalf of Creditor    Kodiak Gas Services, LLC mokin@okinadams.com
              Matthew J. Ochs    on behalf of Creditor    Pruet Production Co. mjochs@hollandhart.com,
               tldevlin@hollandhart.com
              Matthew J. Ochs    on behalf of Creditor    Pruet Oil Company, LLC mjochs@hollandhart.com,
               tldevlin@hollandhart.com
              Matthew J. Ochs    on behalf of Creditor    RAPAD Well Service Co., Inc. mjochs@hollandhart.com,
               tldevlin@hollandhart.com
              Michael Niles    on behalf of Creditor    Fletcher Petroleum Company, LLC
               mniles@bergersingerman.com,    efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Michael Niles    on behalf of Creditor    Fletcher Petroleum Corp. mniles@bergersingerman.com,
               efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Michael Niles    on behalf of Creditor    Fletcher Exploration, LLC mniles@bergersingerman.com,
               efile@bergersingerman.com;efile@ecf.inforuptcy.com
              Michael D Rubenstein    on behalf of Interested Party    BP America Production Company
               mdrubenstein@liskow.com
              Michael D Rubenstein    on behalf of Interested Party    BPX Properties (NA) LP
               mdrubenstein@liskow.com
              Michael J. Guyerson    on behalf of Creditor    Estate of Pamela Page, Deceased
               mike@kjblawoffice.com,    celina@kjblawoffice.com;teresa@kjblawoffice.com
              Michael J. Guyerson    on behalf of Creditor Barbara P Lawrence mike@kjblawoffice.com,
               celina@kjblawoffice.com;teresa@kjblawoffice.com
              Paul  Moss    on behalf of U.S. Trustee    US Trustee Paul.Moss@usdoj.gov
              Robert  Padjen    on behalf of Creditor    Colorado Department of Law Robert.padjen@coag.gov
              Robert L Paddock    on behalf of Creditor    Harvest Gas Management, LLC rpaddock@buckkeenan.com,
               myers@buckkeenan.com
              Robert L Paddock    on behalf of Creditor    GCREW Properties, LLC rpaddock@buckkeenan.com,
               myers@buckkeenan.com
              Robert L Paddock    on behalf of Creditor    Strago Petroleum Corporation rpaddock@buckkeenan.com,
               myers@buckkeenan.com
              Robert L Paddock    on behalf of Creditor    Gateway Exploration, LLC rpaddock@buckkeenan.com,
               myers@buckkeenan.com
              Robert L Paddock    on behalf of Creditor    Meritage Energy Ltd rpaddock@buckkeenan.com,
               myers@buckkeenan.com
              Ryan  Lorenz    on behalf of Creditor    Juno Financial LLC RLorenz@ClarkHill.com
              Ryan  Seidemann    on behalf of Creditor    State of Louisiana, Depatment of Natural Resources,
               Office of Mineral Resources seidemannr@ag.louisiana.gov
              Ryco Exploration, LLC.     rsmith.ryco@att.net
              Shay L. Denning    on behalf of Creditor    Tauber Exploration & Production Company
               sdenning@mbssllp.com
              Shay L. Denning    on behalf of Creditor    I & L Miss I, LP sdenning@mbssllp.com
              Shay L. Denning    on behalf of Creditor    CTM 2005, Ltd. sdenning@mbssllp.com
              Shay L. Denning    on behalf of Creditor    Pickens Financial Group, LLC sdenning@mbssllp.com
              Stephen K. Lecholop, II    on behalf of Creditor    McCombs Exploration, LLC slecholop@rpsalaw.com,
               amartinez@rpsalaw.com
              Stephen K. Lecholop, II    on behalf of Creditor    McCombs Energy, Ltd. slecholop@rpsalaw.com,
               amartinez@rpsalaw.com
              Theodore J. Hartl    on behalf of Interested Party    Louisiana Tower Operating LLC
               hartlt@ballardspahr.com,    blessingb@ballardspahr.com
              Thomas H Shipps    on behalf of Creditor    Feather River 75, LLC tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    Rudman Family Trust tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    Tara Rudman Revocable Trust tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    MER Energy, LTD tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    Tauber Exploration & Production Company
               tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    I & L Miss I, LP tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    The Rudman Partnership tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    Pickens Financial Group, LLC tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    CTM 2005, Ltd. tshipps@mbssllp.com
              Thomas H Shipps    on behalf of Creditor    MR Oil & Gas, LLC tshipps@mbssllp.com
```

```
District/off: 1082-1                User: admin                 Page 13 of 13                 Date Rcvd: Jul 17, 2020
                                    Form ID: pdf904             Total Noticed: 509
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

        Timothy C. Mohan   on behalf of Creditor   Baker Hughes Holdings, LLC FKA Baker Hughes, a GE Company LLC tmohan@foley.com, tim.mohan4@gmail.com
        Timothy C. Mohan   on behalf of Creditor   Lufkin Industries, LLC tmohan@foley.com, tim.mohan4@gmail.com
        Timothy C. Mohan   on behalf of Creditor   Baker Petrolite LLC tmohan@foley.com, tim.mohan4@gmail.com
        Timothy C. Mohan   on behalf of Creditor   GE Oil & Gas Pressure Control US tmohan@foley.com, tim.mohan4@gmail.com
        Timothy C. Mohan   on behalf of Creditor   Baker Hughes Oilfield Operations LLC tmohan@foley.com, tim.mohan4@gmail.com
        Timothy M. Swanson   on behalf of Creditor   Kudzo Oil Properties, LLC tim.swanson@moyewhite.com, audra.albright@moyewhite.com
        Timothy M. Swanson   on behalf of Creditor   Apple River Investments, LLC tim.swanson@moyewhite.com, audra.albright@moyewhite.com
        Timothy M. Swanson   on behalf of Creditor   Alabama Oil & Gas, LLC tim.swanson@moyewhite.com, audra.albright@moyewhite.com
        Timothy M. Swanson   on behalf of Creditor   Kudzu Oil Properties, LLC tim.swanson@moyewhite.com, audra.albright@moyewhite.com
        Timothy M. Swanson   on behalf of Creditor   Alabama Oil Company tim.swanson@moyewhite.com, audra.albright@moyewhite.com
        Timothy Michael Riley   on behalf of Attorney   Hopping Green & Sams timothyr@hgslaw.com
        US Trustee   USTPRegion19.DV.ECF@usdoj.gov

                                                                                                                TOTAL: 133

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF COLORADO
Bankruptcy Judge Elizabeth E. Brown

| | |
|---|---|
| In re:<br>Sklar Exploration Company, LLC,<br>Debtor. | Case No. 20-12377 EEB<br>Chapter 11 |
| In re:<br>Sklarco, LLC,<br>Debtor. | Case No. 20-12380 EEB<br>Chapter 11<br><br>**Jointly Administered Under<br>Case No. 20-12377 EEB** |

### ORDER AND NOTICE OF VIDEO CONFERENCE HEARING ON MULTIPLE MATTERS

**IT IS HEREBY ORDERED** that the following matters are set for evidentiary hearing by Zoom video conference before Judge Elizabeth E. Brown on **Tuesday, July 28, 2020, at 9:30 a.m.** in the United States Bankruptcy Court for the District of Colorado: (1) Debtors' Motion Pursuant to 11 U.S.C. § 1121 for an Order Extending the Exclusivity Periods for Filing and Gaining Acceptance af a Plan of Reorganization (Docket No. 453); and (2) Debtors' Motion to Extend Time to Assume or Reject Nonresidential Real Property Leases Pursuant to 11 U.S.C. § 365(d)(4) (Docket No. 456) and all objections thereto.

1. **Zoom Video Conferences:**

    a. For security reasons, the Zoom video conference details will not be posted publicly. The Court will send Zoom invitations via email to counsel, parties and/or witnesses within one day of the trial. Counsel and/or parties <u>shall not</u>, under any circumstances, share, post, and/or transmit the Zoom video conference link, meeting ID, or password.

    b. It is counsel's and/or the parties' responsibility to ensure that they and their witnesses have the proper equipment to attend the Zoom video conference and that they and their witnesses possess complete copies of all marked exhibits prior to the Zoom video conference. Participants should ensure that their equipment is connected to strong WIFI signal or internet connection during the trial.

    c. The Court <u>strongly</u> encourages anyone who will be speaking during the trial to use a headset (headphones with mic) and not rely on an internal microphone built into a computer or webcam. Using a headset will to ensure that you can be heard by other participants and in the Court's official recording.

    d. Parties should check into the Zoom video conference at least 15 minutes prior to the scheduled start time of the trial.

    e. Zoom displays a screen name for each participant in a video conference. Typically, Zoom will default to the name you gave at the time you initially set up your Zoom account (e.g. smithj or XYZCorp) or the phone number or device name from which you are calling. To enable the Judge to identify participants, each participant should ensure that their screen name is their full first name and last name (e.g. John Smith). You can change your screen name after being admitted to the video conference by using the rename function in Zoom. To rename, hover your cursor over your picture and either right click or click the blue button in the upper right corner of your picture and select "Rename" and then type your first name and last name into the box that appears. If you fail to identify yourself in this manner by the start of the trial, you will be removed from the video conference.

    f. The Court will not provide any type of support on Zoom for participants or attendees. For assistance, please contact the Zoom Help Center, your local IT support, or seek other online guidance

    g. The Court's general guidelines regarding Zoom hearings are available at: https://www.cob.uscourts.gov/zoom-video-conferences.

2. **List of Participants**: **On or before 12:00 p.m. on Friday, July 24, 2020,** the parties shall email to chambers (CourtroomF@cob.uscourts.gov) a list of the name, phone number and email address of each individual (counsel, parties and witnesses) that will be participating in the hearing. **Only those individuals on the list will receive a Zoom invitation to attend the hearing**. Counsel and/or parties shall not, under any circumstances, share, post, or transmit the Zoom video conference link, meeting ID, or password. The Court's telephone conference line will <u>not</u> be available during the Zoom video conference trial. The only way to attend the hearing is to obtain a Zoom invitation as described above.

3. **Court Copies of Exhibits: On or before 12:00 p.m. on Friday, July 24, 2020,** the parties shall deliver electronic copies of their exhibits to chambers. Parties may deliver electronic exhibits by either emailing them to Chambers at courtroomF@cob.uscourts.gov or by compiling them on a USB drive and delivering the USB drive to Chambers. All exhibits should be saved in PDF format and named as follows, "Exhibit Marker – Exhibit Name" (e.g., "Exhibit A – Contract"). All exhibits in excess of ten (10) pages, shall be numbered at the bottom of the page.

4. **Court Appearances:**  If a party does not join the Zoom video conference, it will be deemed a failure to appear.  Failure to connect to the Zoom video conference in a timely manner will preclude participation in the trial.

5. **No Recordings:**  Counsel and/or the parties are strictly prohibited from recording any court proceeding held by video or teleconference, including taking "screen shots" or other visual copies.  Violation of this prohibition may result in sanctions as deemed necessary by the Court.

6. **Retention of Exhibits:**  After the trial, the parties shall retain custody of their own exhibits in accordance with Local Bankruptcy Rule 9070-1(a)(3).

DATED this 17th day of July, 2020.

BY THE COURT:

_Elizabeth E. Brown_
Elizabeth E. Brown, Bankruptcy Judge

3