**DEBTOR(S):**    Sklar Exploration Company LLC and        **MONTHLY OPERATING REPORT**
Sklarco LLC

                                                      **CHAPTER 11**

**CASE NUMBER:**     20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   6/30/2020

**Accounting Method:**    [X] Accrual Basis     [ ] Cash Basis

---

### *THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH*

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| X | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | [ ] | 2. Balance Sheet (Form 2-C) |
| X | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| X | [ ] | 4. Supporting Schedules (Form 2-E) |
| X | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| X | [ ] | 6. Narrative (Form 2-G) |
| X | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| N/A | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   July 31, 2020     **Print Name:**     James Katchadurian

                                             **Signature:**

                                             **Title:**     Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC      **CASE NO:**     20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   6/1/2020   to   6/30/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,174,615 **(1)** | $ | 615,541 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 129,856 | | 498,912 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | - |
| Other - Related Party Transaction | | - | | 18,000 |
| Other - Non O&G investments | | 110,706 | | 344,265 |
| Total Cash Receipts | $ | 240,562 | $ | 861,178 |
| 3. Cash Disbursements | | | | |
| Operations | $ | 69,439 | $ | 112,980 |
| Other- Related Party Transaction | | - | | 18,000 |
| Professional fees/U.S. Trustee fees | | - | | - |
| Professional fees paid from retainer (e.g. COLTAF accts) | | - | | - |
| Other - Intercompany Transfers | | - | | - |
| Total Cash Disbursements | $ | 69,439 | $ | 130,980 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 171,124 | | 730,198 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,345,739 **(2)** | $ | 1,345,739 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 1,345,814 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,345,814 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference of <$100*

Rev. 01/01/2018

DEBTOR(S):  Sklarco, LLC    CASE NO:  20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:  6/1/2020  to  6/30/2020

Account No:    Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 6/1/2020 | | Amplify Energy Operating | SKC Revenue | 1,219.79 |
| 6/1/2020 | | Cypress Operating | SKC Revenue | 35.93 |
| 6/1/2020 | | Denbury | SKC Revenue | 77.17 |
| 6/1/2020 | | ETC Texas Pipeline | SKC Revenue | 27.29 |
| 6/1/2020 | | Mission Creek OpCo LLC | SKC Revenue | 33.92 |
| 6/1/2020 | | Sunoco Partners | SKC Revenue | 33.21 |
| 6/1/2020 | | TDX Energy LLC | SKC Revenue | 162.69 |
| 6/1/2020 | | Vanguard Operating | SKC Revenue | 901.69 |
| 6/1/2020 | | Vine Oil & Gas | SKC Revenue | 2,756.58 |
| 6/1/2020 | | Chevron USA | SKC Revenue | 95.00 |
| 6/1/2020 | | Ensign Operating LLC | SKC Revenue | 101.28 |
| 6/1/2020 | | EXCO Operating | SKC Revenue | 901.53 |
| 6/1/2020 | | Goodrich Petroleum | SKC Revenue | 1,870.59 |
| 6/1/2020 | | PetroQuest Energy LLC | SKC Revenue | 463.51 |
| 6/1/2020 | | Pioneer Natural Resources | SKC Revenue | 0.70 |
| 6/1/2020 | | Presidio Petroleum | SKC Revenue | 99.97 |
| 6/1/2020 | | Range Resources | SKC Revenue | 493.98 |
| 6/1/2020 | | Shelby Operating | SKC Revenue | 173.80 |
| 6/1/2020 | | Castleton NLA LLC | SKC Revenue | 160.03 |
| 6/2/2020 | | ConocoPhillips | SKC Revenue | 1,107.91 |
| 6/3/2020 | | Chesapeake Operating | SKC Revenue | 1,068.60 |
| 6/3/2020 | | The Boulders on Fern LLC | Investment income | 42,499.00 |
| 6/3/2020 | | XTO Energy | SKC Revenue | 223.63 |
| 6/4/2020 | | Camterra Resources | SKC Revenue | 194.95 |
| 6/5/2020 | | Lanxess Solutions | SKC Revenue | 596.09 |
| 6/5/2020 | | Orr Oil & Gas | SKC Revenue | 31.13 |
| 6/5/2020 | | Sabine Oil & Gas | SKC Revenue | 372.51 |
| 6/8/2020 | | Templar Operating LLC | SKC Revenue | 29.26 |
| 6/10/2020 | | Pruet Production | SKC Revenue | 45,972.51 |
| 6/1/2020 | | Gary M. Cramford | SKC Revenue | 100.00 |
| 6/11/2020 | | CCI East Texas Upstream LLC | SKC Revenue | 2,401.58 |
| 6/15/2020 | | BASA Resources | SKC Revenue | 476.82 |
| 6/15/2020 | | Countrymark Refining | SKC Revenue | 36.13 |
| 6/15/2020 | | Vernon E. Faulconer, Inc. | SKC Revenue | 0.00 |
| 6/15/2020 | | Venture Oil & Gas | Refund of overpayment on expenses | 242.54 |
| 6/15/2020 | | Lance Ruffel Oil & Gas | SKC Revenue | 0.50 |
| 6/15/2020 | | Phillips Energy, Inc. | SKC Revenue | 689.30 |
| 6/18/2020 | | Devon Energy Production | SKC Revenue | 652.50 |
| 6/19/2020 | | Eagle Oil & Gas | SKC Revenue | 25.45 |

**DEBTOR(S):** Sklarco CO., LLC        **CASE NO:** 20-12377-EEB

### CASH RECEIPTS DETAILS

For Period: 6/1/2020 to 6/30/2020

**Account No:**      Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 6/19/2020 | | White Rock Oil & Gas LLC | SKC Revenue | 50.95 |
| 6/22/2020 | | Endeavor Oil LLC | SKC Revenue | 97.52 |
| 6/22/2020 | | Plains Marketing | SKC Revenue | 190.88 |
| 6/23/2020 | | Reirdon v Cimarex Energy Fuel Gas Settlement Fu | SKC Revenue | 19.50 |
| 6/24/2020 | | Camex | SKC Revenue | 106.28 |
| 6/24/2020 | | Lion Oil Trading & Transportation | SKC Revenue | 576.63 |
| 6/25/2020 | | BP America Production Co. | SKC Revenue | 608.95 |
| 6/25/2020 | | Cross Oil Refining & Marketing | SKC Revenue | 29.74 |
| 6/25/2020 | | LANXESS Solutions US Inc. | SKC Revenue | 40.77 |
| 6/25/2020 | | Pruet Production Co. | Refund of April JIB payment | 15,399.24 |
| 6/26/2020 | | Trout Creek Ventures LP | Investment income | 110,706.44 |
| 6/29/2020 | | Merit Energy Company | SKC Revenue | 90.18 |
| 6/29/2020 | | Nadel & Gussman Ruston, LLC | SKC Revenue | 1,781.53 |
| 6/29/2020 | | Chesapeake Operating | SKC Revenue | 841.71 |
| 6/29/2020 | | ETC Texas Pipeline Ltd. | SKC Revenue | 40.66 |
| 6/29/2020 | | Hess Bakken Investments II LLC | SKC Revenue | 38.87 |
| 6/29/2020 | | Marathon Oil Company | SKC Revenue | 55.83 |
| 6/29/2020 | | Vine Oil & Gas LP | SKC Revenue | 2,181.34 |
| 6/29/2020 | | WPX Energy | SKC Revenue | 142.99 |
| 6/29/2020 | | XTO Energy | SKC Revenue | 541.35 |
| 6/30/2020 | | Cypress Operating | SKC Revenue | 29.42 |
| 6/30/2020 | | QEP Energy | SKC Revenue | 22.87 |
| 6/30/2020 | | Vanguard Operating | SKC Revenue | 639.70 |

**Total Sklarco Cash Receipts**    $    240,562.42

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Perio 6/1/2020 to 6/30/2020

**CASH RECEIPTS DETAIL**                                     Account No:                       Sklaro Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 06/05/2020 | 3113 | Camterra | LOE- Non-operated properties | (304.53) |
| 06/05/2020 | 3114 | Cypress Operating, | LOE- Non-operated properties | (46.45) |
| 06/05/2020 | 3115 | Damron Energy, | LOE- Non-operated properties | (76.70) |
| 06/05/2020 | 3116 | Vernon E. | LOE- Non-operated properties | (39.20) |
| 06/05/2020 | 3117 | Hilcorp Energy | LOE- Non-operated properties | (3,948.81) |
| 06/05/2020 | 3118 | John Linder | LOE- Non-operated properties | (26.28) |
| 06/05/2020 | 3119 | John O. Farmer, | LOE- Non-operated properties | (185.71) |
| 06/05/2020 | 3120 | Herman L. Loeb, | LOE- Non-operated properties | (183.35) |
| 06/05/2020 | 3121 | Maximus | LOE- Non-operated properties | (4.71) |
| 06/05/2020 | 3122 | Mustang Fuel | LOE- Non-operated properties | (57.90) |
| 06/05/2020 | 3123 | Palmer Petroleum | LOE- Non-operated properties | (1,335.37) |
| 06/05/2020 | 3124 | Par Minerals | LOE- Non-operated properties | (7,716.78) |
| 06/05/2020 | 3125 | Petro-Chem | LOE- Non-operated properties | (92.87) |
| 06/05/2020 | 3126 | Prima Exploration, | LOE- Non-operated properties | (6.42) |
| 06/05/2020 | 3127 | Redline Energy, | LOE- Non-operated properties | (11.10) |
| 06/05/2020 | 3128 | Sabine Oil & Gas | LOE- Non-operated properties | (416.26) |
| 06/05/2020 | 3129 | Shelby Operating | LOE- Non-operated properties | (516.57) |
| 06/05/2020 | 3130 | Silver Creek Oil & | LOE- Non-operated properties | (25.95) |
| 06/05/2020 | 3131 | Southwest | LOE- Non-operated properties | (3.53) |
| 06/05/2020 | 3132 | Sugar Creek | LOE- Non-operated properties | (49.34) |
| 06/05/2020 | 3133 | Titan Rock | LOE- Non-operated properties | (4.89) |
| 06/05/2020 | 3134 | Urban Oil & Gas | LOE- Non-operated properties | (1,318.50) |
| 06/05/2020 | 3135 | Weiser-Brown | LOE- Non-operated properties | (287.12) |
| 06/08/2020 | 3136 | Gary M. Cranford | LOE- Regulatory | (100.00) |
| 06/10/2020 | 3154 | Petro-Chem | LOE- Non-operated properties | (172.77) |
| 06/10/2020 | 3161 | Beebe & Beebe, | LOE- Non-operated properties | (428.44) |
| 06/10/2020 | 3162 | BP America | LOE- Non-operated properties | (323.46) |
| 06/10/2020 | 3163 | BPX Operating | LOE- Non-operated properties | (11.53) |
| 06/10/2020 | 3164 | BRP Energy, LLC | LOE- Non-operated properties | (175.90) |
| 06/10/2020 | 3165 | Endeavor Energy | LOE- Non-operated properties | (37.32) |
| 06/10/2020 | 3166 | Jeems Bayou | LOE- Non-operated properties | (89.21) |
| 06/10/2020 | 3167 | Marathon Oil | LOE- Non-operated properties | (22.56) |
| 06/10/2020 | 3168 | Marathon Oil Co | LOE- Non-operated properties | (31.15) |
| 06/10/2020 | 3169 | Phillips Energy, Inc | LOE- Non-operated properties | (34.54) |
| 06/10/2020 | 3170 | Pruet Production | LOE- Non-operated properties | (15,399.24) |
| 06/26/2020 | 3211 | Cobra Oil & Gas | LOE- Non-operated properties | (18.61) |
| 06/26/2020 | 3212 | Diversified | LOE- Non-operated properties | (103.08) |
| 06/26/2020 | 3213 | Fairway Resources | LOE- Non-operated properties | (22.38) |
| 06/26/2020 | 3214 | Harleton Oil & Gas, | LOE- Non-operated properties | (96.82) |
| 06/26/2020 | 3215 | J-O'B Operating | LOE- Non-operated properties | (760.02) |
| 06/26/2020 | 3216 | John O. Farmer, | LOE- Non-operated properties | (92.76) |

**DEBTOR(S):** Sklarco, LLC      **CASE NO:** 20-12377-EEB

**Form 2-B**

**CASH DISBURSEMENTS DETAILS**

For Perio 6/1/2020 to 6/30/2020

**CASH RECEIPTS DETAIL**      **Account No:** Sklaro Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|------|------|------|
| 06/10/2020 | 3171 | QEP Energy | LOE- Non-operated properties | (106.51) |
| 06/10/2020 | 3172 | Quanico Oil & Gas, | LOE- Non-operated properties | (138.37) |
| 06/10/2020 | 3173 | Shuler Drilling | LOE- Non-operated properties | (0.05) |
| 06/10/2020 | 3174 | Speller Oil | LOE- Non-operated properties | (78.28) |
| 06/10/2020 | 3175 | Tellurian | LOE- Non-operated properties | (254.09) |
| 06/18/2020 | 3182 | Aethon Energy | LOE- Non-operated properties | (147.91) |
| 06/18/2020 | 3183 | Amplify Energy | LOE- Non-operated properties | (1,882.44) |
| 06/18/2020 | 3184 | Atlantis Oil | LOE- Non-operated properties | (2.62) |
| 06/18/2020 | 3185 | Basa Resources, | LOE- Non-operated properties | (1,156.78) |
| 06/18/2020 | 3186 | CCI East Texas | LOE- Non-operated properties | (2,270.76) |
| 06/18/2020 | 3187 | Chesapeake | LOE- Non-operated properties | (0.35) |
| 06/18/2020 | 3188 | Chevron, U.S.A. | LOE- Non-operated properties | (11.31) |
| 06/18/2020 | 3189 | Conoco Phillips | LOE- Non-operated properties | (785.53) |
| 06/18/2020 | 3190 | Continental | LOE- Non-operated properties | (46.86) |
| 06/18/2020 | 3191 | Denbury Onshore, | LOE- Non-operated properties | (11.70) |
| 06/18/2020 | 3192 | Devon Energy | LOE- Non-operated properties | (7,553.31) |
| 06/18/2020 | 3193 | dba Grizzly | LOE- Non-operated properties | (1,809.34) |
| 06/18/2020 | 3194 | Lance Ruffel Oil & | LOE- Non-operated properties | (5.59) |
| 06/18/2020 | 3195 | Magnum | LOE- Non-operated properties | (57.78) |
| 06/18/2020 | 3196 | Rabalais Oil & Gas, | LOE- Non-operated properties | (7.47) |
| 06/18/2020 | 3197 | Rockcliff Energy | LOE- Non-operated properties | (7.26) |
| 06/18/2020 | 3198 | TYGR Operating | LOE- Non-operated properties | (32.69) |
| 06/18/2020 | 3199 | XTO Energy, Inc. | LOE- Non-operated properties | (1,125.63) |
| 06/18/2020 | 3200 | Xtreme Energy | LOE- Non-operated properties | (52.58) |
| 06/08/2020 | 00000132 | East West Bank | Bank Fees | (213.67) |
| 06/08/2020 | 00000133 | East West Bank | Bank Fees | (25.00) |
| 06/26/2020 | 3210 | Beebe & Beebe, | LOE- Non-operated properties | (222.06) |
| 06/26/2020 | 3217 | The Long Trusts | LOE- Non-operated properties | (38.00) |
| 06/26/2020 | 3218 | Mustang Fuel | LOE- Non-operated properties | (82.12) |
| 06/26/2020 | 3219 | Red Rocks Oil & | LOE- Non-operated properties | (87.79) |
| 06/26/2020 | 3220 | Sabine Oil & Gas | LOE- Non-operated properties | (206.96) |
| 06/26/2020 | 3221 | Southwest | LOE- Non-operated properties | (3.40) |
| 06/26/2020 | 3222 | S & P Co. | LOE- Non-operated properties | (265.08) |
| 06/26/2020 | 3223 | Stroud Petroleum, | LOE- Non-operated properties | (1,746.54) |
| 06/26/2020 | 3224 | Tanos Exploration, | LOE- Non-operated properties | (187.46) |
| 06/26/2020 | 3225 | TO Kimbrell LLC | LOE- Non-operated properties | (2,647.58) |
| 06/26/2020 | 3226 | Trivium Operating, | LOE- Non-operated properties | (24.73) |
| 06/26/2020 | 3227 | XTO Energy, Inc. | LOE- Non-operated properties | (1,467.49) |
| 06/25/2020 | 00000134 | SEC - Benefits | Transfer to SEC -Benefits Account | (10,000.00) |
| 06/25/2020 | 163812 | Endeavor Oil, LLC | LOE- Non-operated properties | (97.52) |

**Total Sklarco Cash Disbursements**    $ **(69,438.74)**

**DEBTOR(S)** Sklar Exploration Co, LLC      **CASE NO:**     20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   6/1/2020   to   6/302020

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 2,570,921 **(1)** | $ | 2,713,343 **(1)** |
| | | | | |
| 2. Cash Receipts | | | | |
| Operations | | 4,269,142 | | 11,768,919 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | - |
| Other - Transfers between SEC bank accounts | | (1,292,939) | | (2,787,993) |
| | | | | |
| Total Cash Receipts | $ | 2,976,203 | $ | 8,980,926 |
| | | | | |
| 3. Cash Disbursements | | | | |
| Operations | | 3,735,062 | | 11,293,196 |
| Debt Service/Secured loan payment | | 184,000 | | 268,065 |
| Professional fees/U.S. Trustee fees | | - | | - |
| Other - Transfers between SEC bank accounts | | (1,292,939) | | (2,787,993) |
| | | | | |
| Total Cash Disbursements | $ | 2,626,123 | $ | 8,773,268 |
| | | | | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
| Total Cash Disbursements) | | 350,080 | | 207,658 |
| | | | | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 2,921,001 **(2)** | $ | 2,921,001 **(2)** |

**CASH BALANCE SUMMARY**

|  | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 1,189,821 |
| DIP Payroll Account | East West Bank | | 1,940 |
| DIP Benefits Account | East West Bank | | 8,456 |
| DIP Revenue Account | East West Bank | | 1,713,114 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 2,913,331 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
   *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference of <$10,000*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Co, LLC            **CASE NO:**            20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  6/1/2020  to   6/30/2020

**CASH RECEIPTS DETAIL**            **Account No:**            SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 6/1/2020 | Black Banks LLC | SEC JIB Payment | 24.03 |
| 6/1/2020 | Cold Spring Energy LLC | SEC JIB Payment | 14.85 |
| 6/1/2020 | Franks Exploration Company LLC | SEC JIB Payment | 10,797.24 |
| 6/1/2020 | J. D. Crow LLC | SEC JIB Payment | 188.30 |
| 6/1/2020 | John David Crow | SEC JIB Payment | 9.43 |
| 6/1/2020 | Judy Crow LLC | SEC JIB Payment | 187.59 |
| 6/1/2020 | Lacy & Crain Nominee, LLC | SEC JIB Payment | 1,959.91 |
| 6/1/2020 | N. Dallas B&T (Fields Cattle Co.) | SEC JIB Payment | 39.29 |
| 6/1/2020 | Scott D. Stroud | SEC JIB Payment | 194.99 |
| 6/1/2020 | Stroud Petroleum, Inc. | SEC JIB Payment | 39.27 |
| 6/1/2020 | T.S.C. Oil & Gas | SEC JIB Payment | 13.94 |
| 6/1/2020 | Bendel Ventures LP | SEC JIB Payment | 59.69 |
| 6/1/2020 | Comstock Oil & Gas | SEC JIB Payment | 506.06 |
| 6/1/2020 | D.M. Alpha, Inc. | SEC JIB Payment | 113.57 |
| 6/1/2020 | Hutchison Oil & Gas Corp. | SEC JIB Payment | 131.69 |
| 6/1/2020 | Roosth Production Co. | SEC JIB Payment | 1,366.55 |
| 6/1/2020 | Ryco Exploration LLC | SEC JIB Payment | 1,926.37 |
| 6/1/2020 | Wells Fargo Wealth Mgmt. | SEC JIB Payment | 564.21 |
| 6/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 9,140.00 |
| 6/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 4,570.00 |
| 6/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 2,070.00 |
| 6/2/2020 | Apple River Investments LLC | SEC JIB Payment | 3,285.28 |
| 6/3/2020 | Acstar Insurance Company | Refund of 05/29/20 wire sent by SEC | 93,000.00 |
| 6/3/2020 | Hall Management | SEC JIB Payment | 479.84 |
| 6/3/2020 | Mercury Oil Company LLC | SEC JIB Payment | 130.11 |
| 6/3/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 80.33 |
| 6/3/2020 | SEC Operating | Void ck. #8343 (RRC of TX) | 0.00 |
| 6/4/2020 | Dickson Interests LLC | SEC JIB Payment | 3,458.77 |
| 6/4/2020 | Wallace Harold Brown CST | SEC JIB Payment | 165.38 |
| 6/5/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 128,832.00 |
| 6/5/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 42,944.00 |
| 6/5/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 18,972.00 |
| 6/5/2020 | SEC-Revenue | SKC portion of SEC operated March revenue | 377,440.85 |
| 6/8/2020 | Plains Production | SEC JIB Payment | 113.81 |
| 6/8/2020 | Powers Mineral Group, Inc. | SEC JIB Payment | 24.00 |
| 6/8/2020 | Shore Energy LP | SEC JIB Payment | 6,014.75 |
| 6/8/2020 | Turner Family Mississippi Mineral Ho | SEC JIB Payment | 616.74 |

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO:                20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:   6/1/2020  to   6/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 6/8/2020 | Apple River Investments LLC | SEC JIB Payment | 4,662.23 |
| 6/8/2020 | Brock Resources LLC | SEC JIB Payment | 142.23 |
| 6/8/2020 | JJS Interests Escambia LLC | SEC JIB Payment | 18,666.61 |
| 6/8/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 24,162.78 |
| 6/8/2020 | JJS Interests Steele Kings LLC | SEC JIB Payment | 7,248.02 |
| 6/8/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 892.38 |
| 6/8/2020 | JJS Working Interests LLC | SEC JIB Payment | 72,102.13 |
| 6/8/2020 | Lechwe LLC | SEC JIB Payment | 2,894.82 |
| 6/8/2020 | Simba Investors LLC | SEC JIB Payment | 547.07 |
| 6/8/2020 | Suzanne S. Womack | SEC JIB Payment | 24.08 |
| 6/8/2020 | BVS LLC | SEC JIB Payment | 902.12 |
| 6/9/2020 | Craig C. Barclay Petroleum Geologist | SEC JIB Payment | 31.77 |
| 6/9/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 183.95 |
| 6/9/2020 | Estate of Barbara M. Sugar | SEC JIB Payment | 1,340.83 |
| 6/9/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 10.47 |
| 6/9/2020 | Kelly Walker | SEC JIB Payment | 10.82 |
| 6/9/2020 | Marberkay LLC | SEC JIB Payment | 96.30 |
| 6/9/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 128.40 |
| 6/9/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 474.34 |
| 6/9/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 1,839.46 |
| 6/9/2020 | S&P Co. | SEC JIB Payment | 2,562.52 |
| 6/9/2020 | William S. Schreier | SEC JIB Payment | 156.79 |
| 6/10/2020 | Pruet Production | SEC-Revenue | 6,576.45 |
| 6/10/2020 | Pruet Production | SEC-Revenue | 2,355.56 |
| 6/10/2020 | Hall & Hall LLC | SEC JIB Payment | 185.86 |
| 6/10/2020 | Melody Gaye Barnes | SEC JIB Payment | 5.50 |
| 6/10/2020 | Pruet Production | SEC JIB Payment | 43,070.91 |
| 6/10/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.13 |
| 6/10/2020 | Hbrada LLC | SEC JIB Payment | 560.11 |
| 6/11/2020 | AEH Investments | SEC JIB Payment | 1,149.66 |
| 6/11/2020 | Ansaben Trust | SEC JIB Payment | 1,482.93 |
| 6/11/2020 | Bundero Investment Co. LLC | SEC JIB Payment | 6,086.28 |
| 6/11/2020 | Catherine O Sturgis | SEC JIB Payment | 5.83 |
| 6/11/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 2.87 |
| 6/11/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 17,649.66 |
| 6/11/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 14,774.22 |
| 6/11/2020 | J & A Harris LP | SEC JIB Payment | 8,573.13 |
| 6/11/2020 | James Muslow, Jr. | SEC JIB Payment | 3.84 |
| 6/11/2020 | Kaiser-Francis Oil Co. | SEC JIB Payment | 33.27 |
| 6/11/2020 | Louis Dorfman | SEC JIB Payment | 202.20 |

**DEBTOR(S):** Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Period:  6/1/2020  to  6/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/11/2020 | Michael D. Gollob Oil Co LP | SEC JIB Payment | 10.97 |
| 6/11/2020 | Schlachter Operating Corp. | SEC JIB Payment | 299.58 |
| 6/11/2020 | Walter R. Hewell | SEC JIB Payment | 3.66 |
| 6/12/2020 | El Energy Ltd | SEC JIB Payment | 1,081.56 |
| 6/12/2020 | Kingston, LLC | SEC JIB Payment | 1,541.34 |
| 6/12/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,713.49 |
| 6/12/2020 | Richard Deshong | Misc. cash - interest payment | 150.00 |
| 6/12/2020 | Sehoy Energy, LP | SEC JIB Payment | 166.81 |
| 6/12/2020 | Tiembo Ltd | SEC JIB Payment | 5,260.89 |
| 6/15/2020 | Central Petroleum | SEC JIB Payment | 480.52 |
| 6/15/2020 | Franks Exploration Co, LLC | SEC JIB Payment | 9,013.37 |
| 6/15/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 11.66 |
| 6/15/2020 | Kidd Production Ltd | SEC JIB Payment | 587.97 |
| 6/15/2020 | Marksco LLC | SEC JIB Payment | 8,222.35 |
| 6/15/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 100.32 |
| 6/15/2020 | Teekel Oil & Gas Inc | SEC JIB Payment | 178.79 |
| 6/15/2020 | Steven A Pickett | SEC JIB Payment | 28.34 |
| 6/15/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.48 |
| 6/15/2020 | Thomas P. Youngblodd | SEC JIB Payment | 1,839.46 |
| 6/15/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 337.35 |
| 6/15/2020 | William R. Rollo | SEC JIB Payment | 566.80 |
| 6/15/2020 | D. M. Alpha Inc. | SEC JIB Payment | 75.49 |
| 6/15/2020 | G&H Production Co. | SEC JIB Payment | 0.07 |
| 6/15/2020 | Headington Energy Partners LLC | SEC JIB Payment | 553.50 |
| 6/15/2020 | Henry Foster | SEC JIB Payment | 201.03 |
| 6/15/2020 | Hughes Oil South, LLC | SEC JIB Payment | 11,243.74 |
| 6/15/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 202.29 |
| 6/15/2020 | Landmark Exploration LLC | SEC JIB Payment | 6,152.41 |
| 6/15/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 26,724.01 |
| 6/15/2020 | Leonard E. Williams, Sr. | SEC JIB Payment | 404.59 |
| 6/15/2020 | Martha J. Harbison Testamentary Tru | SEC JIB Payment | 4.11 |
| 6/15/2020 | Paula W. Denley LLC | SEC JIB Payment | 353.05 |
| 6/15/2020 | Roseweb Partners LP | SEC JIB Payment | 12.23 |
| 6/15/2020 | Sater Enterprises LLC | SEC JIB Payment | 10.97 |
| 6/15/2020 | Stone Development LLC | SEC JIB Payment | 13,222.40 |
| 6/15/2020 | William L. Rudd LP | SEC JIB Payment | 71.51 |
| 6/15/2020 | William Marvin Hewell | SEC JIB Payment | 3.66 |
| 6/15/2020 | Witt Oil Production | SEC JIB Payment | 19.52 |
| 6/17/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 41.15 |

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  6/1/2020  to  6/30/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/17/2020 | LeFrak Energy Investors, LP | SEC JIB Payment | 2,385.20 |
| 6/17/2020 | Oakland Agency | SEC JIB Payment | 75.58 |
| 6/17/2020 | Yates Resources LP | SEC JIB Payment | 285.67 |
| 6/17/2020 | Redwave Energy, Inc. | May & June Sublease Rent | 16,745.38 |
| 6/18/2020 | Donald L. Clark | SEC JIB Payment | 6,181.36 |
| 6/18/2020 | Donald L. Clark | SEC JIB Payment | 2,125.99 |
| 6/18/2020 | Garner Exploration LLC | SEC JIB Payment | 6.32 |
| 6/18/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 25,373.56 |
| 6/18/2020 | J. C. Ogden | SEC JIB Payment | 21.47 |
| 6/18/2020 | Longleaf Energy Group, Inc. | SEC JIB Payment | 11,513.65 |
| 6/18/2020 | Patrick J. McBride | SEC JIB Payment | 309.04 |
| 6/18/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 36.00 |
| 6/19/2020 | Lake Ronel Oil Company | SEC JIB Payment | 68.80 |
| 6/19/2020 | Mountain Air Enterprises LLC | SEC JIB Payment | 100.32 |
| 6/22/2020 | Four D LLC | SEC JIB Payment | 735.79 |
| 6/22/2020 | J.P. Morgan Oil & Gas Mgmt. | SEC JIB Payment | 10.97 |
| 6/22/2020 | Lovelace Properties LLC | SEC JIB Payment | 7.77 |
| 6/22/2020 | Suzanne C. Leander | SEC JIB Payment | 0.97 |
| 6/22/2020 | T.S.C. Oil & Gas, Inc. | SEC JIB Payment | 10.97 |
| 6/22/2020 | Argent Mineral Management | SEC JIB Payment | 8.31 |
| 6/22/2020 | Herv Oil LLC | SEC JIB Payment | 11.47 |
| 6/22/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 40,804.65 |
| 6/22/2020 | Joyco Investments LLC | SEC JIB Payment | 1,828.13 |
| 6/22/2020 | Plains Production Inc. | SEC JIB Payment | 89.68 |
| 6/22/2020 | Pruet Production Co. | SEC JIB Payment | 62,438.47 |
| 6/22/2020 | Quail Crek Production Company | SEC JIB Payment | 1,425.34 |
| 6/22/2020 | Tauber Exploration & Production | SEC JIB Payment | 12,056.75 |
| 6/22/2020 | Tauber Exploration & Production | SEC JIB Payment | 8,758.32 |
| 6/22/2020 | Tauber Exploration & Production | SEC JIB Payment | 7,540.82 |
| 6/23/2020 | Aspect Energy LLC | SEC JIB Payment | 267.10 |
| 6/23/2020 | Kelton Co | SEC JIB Payment | 914.06 |
| 6/23/2020 | West Arcadia Pipeline LLC | SEC JIB Payment | 61.31 |
| 6/24/2020 | Klond ke Oil & Gas LP | SEC JIB Payment | 532.59 |
| 6/24/2020 | Mike A. Davis | SEC JIB Payment | 86.54 |
| 6/24/2020 | Wuellner Oil & Gas | SEC JIB Payment | 517.35 |
| 6/25/2020 | DoublePine Investments Ltd | SEC JIB Payment | 720.13 |
| 6/25/2020 | Florsheim Production Company | SEC JIB Payment | 126.86 |
| 6/25/2020 | Nelson's Oil & Gas Inc. | Refund for leftover propane in tank | 592.60 |
| 6/26/2020 | Cricket Productions LP | SEC JIB Payment | 10.97 |
| 6/26/2020 | El Energy Ltd | SEC JIB Payment | 760.00 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**              20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:   6/1/2020  to   6/30/2020

**CASH RECEIPTS DETAIL**                **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/26/2020 | F. Lane Mitchell | SEC JIB Payment | 776.53 |
| 6/26/2020 | John David Crow | SEC JIB Payment | 4.98 |
| 6/26/2020 | Judy Crow LLC | SEC JIB Payment | 123.16 |
| 6/26/2020 | Lisa B. Dowling Fuller | SEC JIB Payment | 20.96 |
| 6/26/2020 | Pickens Finacial Group | SEC JIB Payment | 38,433.78 |
| 6/26/2020 | Sally Hewell Brown SP | SEC JIB Payment | 3.66 |
| 6/26/2020 | SEC - Revenue | SKC portion of April operated revenue | 157,566.34 |
| 6/26/2020 | SEC - Revenue | Gas plant OpEx & Mgt Fee recovery - March | 330,081.13 |
| 6/26/2020 | SEC - Revenue | Gas plant OpEx & Mgt Fee recovery - April | 382,781.65 |
| 6/29/2020 | Mercury Oil Company LLC | SEC JIB Payment | 94.83 |
| 6/29/2020 | The Thomas Family LP | SEC JIB Payment | 45.63 |
| 6/29/2020 | Turner Family Mississippi Holdings, L | SEC JIB Payment | 940.19 |
| 6/29/2020 | 3 Lloyds Exploration Co LLC | SEC JIB Payment | 8.53 |
| 6/29/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 77.77 |
| 6/29/2020 | Hanson Operating Co., Inc. | SEC JIB Payment | 40,646.54 |
| 6/29/2020 | Lake Investment & Production Co. | SEC JIB Payment | 34.40 |
| 6/29/2020 | Mona Schlachter | SEC JIB Payment | 218.82 |
| 6/29/2020 | SD Resources Ltd | SEC JIB Payment | 202.20 |
| 6/30/2020 | FPCC USA | SEC JIB Payment | 33,466.64 |
| 6/30/2020 | Richard Deshong | Misc. cash - interest payment | 150.00 |

**Total SEC Operating Cash Receipts**          **2,233,394.81**

DEBTOR(S): Sklar Exploration Co, LLC      CASE NO:      20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period: 6/1/2020 to 6/30/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/1/2020 | Aethon Energy Operating | Gas Revenue | 345.94 |
| 6/1/2020 | Aethon Energy Operating | Gas Revenue | 1,058.37 |
| 6/1/2020 | GEP Haynesville LLC | Gas Revenue | 13,157.02 |
| 6/1/2020 | Orion Pipeline | Gas Revenue | 950.30 |
| 6/10/2020 | SEC - Operating | Transfer revenue checks deposited to Operating | 8,932.01 |
| 6/19/2020 | Goodway | Oil Revenue | 1,386,077.87 |
| 6/19/2020 | Concord Energy | Gas Revenue | 116,582.92 |
| 6/23/2020 | BPX Energy | Gas Revenue | 150.09 |
| 6/23/2020 | BPX Energy | Gas Revenue | 1,870.99 |
| 6/23/2020 | BPX Energy | Gas Revenue | 1,326.85 |
| 6/23/2020 | BPX Energy | Gas Revenue | 1,437.80 |
| 6/24/2020 | Plains Marketing | Oil Revenue | 99,444.34 |
| 6/25/2020 | CIMA Energy | Gas Revenue | 7,214.07 |
| 6/26/2020 | SEC - Operating | April Gas plant adjustment | 19,761.16 |
| 6/26/2020 | SEC - Operating | March Gas plant adjustment | 16,375.61 |
| 6/26/2020 | GEP Haynesville LLC | Gas Revenue | 15,639.35 |
| 6/29/2020 | SEAGAD | Gas Revenue | 124,499.64 |
| 6/30/2020 | Orion Pipeline | Gas Revenue | 1,001.61 |
| 6/30/2020 | Energy Transfer | Gas Revenue | 1,106.98 |
| 6/30/2020 | Energy Transfer | Gas Revenue | 11,905.42 |
| 6/30/2020 | Texla Energy | Gas Revenue | 194,360.81 |
| | | **Total SEC Revenue Cash Receipts**    **$** | **2,023,199.15** |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                  **CASE NO:**                  20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:    6/1/2020 to    6/30/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/9/2020 | Infinisource | Cobra Reimbursement-L. Tompkins | 2,547.95 |
| 6/25/2020 | SKC | Transfer from SKC | 10,000.00 |
| | | **Total SEC Benefits Cash Receipts** | **$        12,547.95** |
| | | **Grand Total SEC Cash Receipts** | **$     4,269,141.91** |

**DEBTOR(S):**  Sklar Explora ion Co, LLC          **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  6/1/2020  to  6/30/2020

**CASH DISBURSEMENTS DETAIL**          **Account No:**          SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/05/2020 | 8376 | A. F. Whatley Construction | LOE- Environmental | $ (740.00) |
| 06/05/2020 | 8377 | All Copy Products, Inc. | General & misc office | (219.14) |
| 06/05/2020 | 8378 | American Remediation & | LOE- Saltwater transportation | (4,320.00) |
| 06/05/2020 | 8379 | AT&T Mobility | Cell phones | (1,748.86) |
| 06/05/2020 | 8380 | Furrel W. Bailey | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8381 | Camryn Blackman | Fuel & mileage | (58.39) |
| 06/05/2020 | 8382 | Brammer Engineering, Inc. | LOE- Contract pumpers | (4,284.80) |
| 06/05/2020 | 8383 | Cawley, Gillespie & Associates, Inc | Reserve engineering | (12,921.19) |
| 06/05/2020 | 8384 | CenturyLink | General & misc office | (1,097.67) |
| 06/05/2020 | 8385 | CGG Services (US) Inc. | General & misc office | (420.12) |
| 06/05/2020 | 8386 | Carole M. Chapman | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8387 | Cherokee County Electric Co-Op Assn. | LOE- Fuel & power | (221.11) |
| 06/05/2020 | 8388 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | (2,568.00) |
| 06/05/2020 | 8389 | Culkin Water District | Office utilities & maintenance | (59.92) |
| 06/05/2020 | 8390 | Douglas Parking, LLC | Parking expense | (800.00) |
| 06/05/2020 | 8391 | Escambia River Electric Cooperative, Inc | LOE- Fuel & power | (68.82) |
| 06/05/2020 | 8392 | Durlyn Yvonne Farish | LOE- Regulatory | (400.00) |
| 06/05/2020 | 8393 | Fletcher Petroleum Co., LLC | LOE- Non-operated properties | (2,178.04) |
| 06/05/2020 | 8394 | Flow Services & Consulting, Inc. | LOE- RTU | (9,726.96) |
| 06/05/2020 | 8395 | Harold Fudge | LOE- Regulatory | (80.68) |
| 06/05/2020 | 8396 | Bobbie Gore | General & misc office | (12.99) |
| 06/05/2020 | 8397 | Grady Ralls & Sons, Inc | LOE Construction/Fueld&Mileage | (2,523.68) |
| 06/05/2020 | 8398 | Kathleen B. Groves | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8399 | Debbie Harbin | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8400 | Edmund T. Henry, III | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8401 | Thomas B. Henry | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8402 | Stephen Hester | Fuel & mileage | (84.54) |
| 06/05/2020 | 8403 | Colby Hinote | Fuel & mileage | (54.00) |
| 06/05/2020 | 8404 | Bonita D. Holloway | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8405 | Keith Holloway | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8406 | James Hoomes | Fuel & mileage | (446.64) |
| 06/05/2020 | 8407 | Hopping Green & Sams, P.A. | LOE- Regulatory | (1,000.00) |
| 06/05/2020 | 8408 | Wanda Ann Horsley | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8409 | William Hutcheson | LOE- Gas plant operating | (56.12) |
| 06/05/2020 | 8410 | Jimco Pumps | LOE- Artificial lift | (12,075.69) |
| 06/05/2020 | 8411 | Pamela A. Kenney | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8412 | Chris Kinsey | Fuel & mileage | (265.36) |
| 06/05/2020 | 8413 | Louisiana - Edwards Tower | Office rent | (80.00) |
| 06/05/2020 | 8414 | Louisiana Energy Investments, Inc. | LOE- Regulatory | (162.72) |
| 06/05/2020 | 8415 | James Carlton May | LOE- Regulatory | (80.68) |

| DEBTOR(S): | Sklar Exploraion Co, LLC | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  6/1/2020  to  6/30/2020

Account No:  SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/05/2020 | 8416 | Mississippi State Oil & Gas Board | LOE- Regulatory | (600.00) |
| 06/05/2020 | 8417 | Janice M. Moody | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8418 | Frederick L. Morris, Jr. | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8419 | Judy C. Nobley | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8420 | Owassa Brownville Water Ath | LOE- Gas plant operating | (71.25) |
| 06/05/2020 | 8421 | Pitney Bowes Global Financial Svcs., LLC | Copier & postage | (639.09) |
| 06/05/2020 | 8422 | John Riley Pittman | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8423 | Mary Brooks Pittman | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8424 | Sally E. Pittman | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8425 | Reagan Equipment Co., Inc. | LOE- Compression | (1,837.38) |
| 06/05/2020 | 8426 | RMA Toll Processing | General & misc office | (18.53) |
| 06/05/2020 | 8427 | Santa Rosa Royalties, LLC | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8428 | Nathan Scott | LOE- Gas plant operating | (135.95) |
| 06/05/2020 | 8429 | David W. Shaw | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8430 | Phyllis Bryant Shipp | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8431 | Catherine A. Silva | LOE- Regulatory | (80.68) |
| 06/05/2020 | 8432 | Anita Smith | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8433 | Southern Pine Electric Cooperative | LOE- Fuel & power | (55.96) |
| 06/05/2020 | 8434 | S&S Construction, LLC | LOE- Saltwater transportation | (13,365.00) |
| 06/05/2020 | 8435 | Wanda Harbin Terry | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8436 | Jim Till | LOE- Gas plant operating | (293.89) |
| 06/05/2020 | 8437 | Thomas Till | LOE- Gas plant operating | (242.88) |
| 06/05/2020 | 8438 | Town of Arcadia | Office utilities & maintenance | (19.00) |
| 06/05/2020 | 8439 | TrackNet | General & misc office | (430.20) |
| 06/05/2020 | 8440 | Unishippers DEN | General & misc office | (28.55) |
| 06/05/2020 | 8441 | Unishippers FRT | General & misc office | (94.46) |
| 06/05/2020 | 8442 | Upshur Rural Electric Cooperative | LOE- Fuel & power | (22.42) |
| 06/05/2020 | 8443 | Frances A. Vonk | LOE- Regulatory | (40.00) |
| 06/05/2020 | 8444 | Florence Lavada Williams | LOE- Regulatory | (40.68) |
| 06/05/2020 | 8445 | Peggy A. Wilkinson | LOE- Regulatory | (80.68) |
| 06/05/2020 | 8446 | WolfePak Software, LLC | Outsourced IT | (209.18) |
| 06/05/2020 | 8447 | Yazoo Valley Electric Power Association | LOE- Fuel & power | (169.58) |
| 06/05/2020 | 8448 | Your Message Center, Inc. | LOE- RTU | (102.85) |
| 06/10/2020 | 8450 | Camryn Blackman | Fuel & mileage | (110.00) |
| 06/10/2020 | 8451 | Boulder Self Storage | General & misc office | (285.00) |
| 06/10/2020 | 8452 | Casey Septic Tank Co., Inc. | LOE- Gas plant operating | (300.00) |
| 06/10/2020 | 8453 | CenturyLink | Office utilities & maintenance | (246.14) |
| 06/10/2020 | 8454 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | (5,779.61) |
| 06/10/2020 | 8455 | Corporate Payment Systems | General & misc office | (1,645.21) |
| 06/10/2020 | 8456 | Joel Davis | Fuel & mileage | (152.48) |

| DEBTOR(S): | Sklar Explora ion Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 6/1/2020 to 6/30/2020

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 06/10/2020 | 8457 | Harold J. De Leon | LOE- Engineering services | (1,447.19) |
| 06/10/2020 | 8458 | ECS | Outsourced IT | (1,005.00) |
| 06/10/2020 | 8459 | Entergy | Office utilities & maintenance | (96.73) |
| 06/10/2020 | 8460 | Flow Services & Consulting, Inc. | LOE- RTU | (755.00) |
| 06/10/2020 | 8461 | H2SZERO, LLC | LOE- Environmental | (18,931.36) |
| 06/10/2020 | 8462 | Heap Services LLC | LOE- Contract pumpers | (3,638.00) |
| 06/10/2020 | 8463 | Stephen Hester | Fuel & mileage | (29.50) |
| 06/10/2020 | 8464 | H&H Construction, LLC | LOE- Construction | (1,604.00) |
| 06/10/2020 | 8465 | Jimco Pumps | LOE- Artificial lift | (3,298.81) |
| 06/10/2020 | 8466 | Chris Kinsey | Fuel & mileage | (104.35) |
| 06/10/2020 | 8467 | Chase Kinsey | Fuel & mileage | (521.86) |
| 06/10/2020 | 8468 | Kodiak Gas Services, LLC | LOE Gas Plant/LOE Compression | (80,300.84) |
| 06/10/2020 | 8469 | Louisiana One Call System | General & misc office | (3.00) |
| 06/10/2020 | 8470 | Mediacom | General & misc office | (276.90) |
| 06/10/2020 | 8471 | Merchants Credit Bureau of Savannah | General & misc office | (7.50) |
| 06/10/2020 | 8472 | Navasota Valley Electric Cooperative | LOE- Fuel & power | (73.91) |
| 06/10/2020 | 8473 | New Benefits, Ltd. | General & misc office | (208.50) |
| 06/10/2020 | 8474 | Oilfield-Industrial Supply of LA, Inc | LOE- Compression | (267.73) |
| 06/10/2020 | 8475 | Pitney Bowes | Copier & postage | (583.42) |
| 06/10/2020 | 8476 | R Construction Inc. | LOE- Saltwater transporation | (265.00) |
| 06/10/2020 | 8477 | Republic Services #808 | LOE- Environmental | (157.50) |
| 06/10/2020 | 8478 | Republic Services #808 | LOE- Environmental | (376.73) |
| 06/10/2020 | 8479 | Republic Services #808 | LOE- Environmental | (59.96) |
| 06/10/2020 | 8480 | Ricoh USA, Inc. | Copier & postage | (101.19) |
| 06/10/2020 | 8481 | Roberson Trucking Co., Inc. | LOE- Saltwater transporation | (1,912.50) |
| 06/10/2020 | 8482 | Tim Ross | LOE- Contract pumpers | (1,200.00) |
| 06/10/2020 | 8483 | Shreveport Petroleum Data Asso | General & misc office | (150.00) |
| 06/10/2020 | 8484 | Slickline South, LLC | LOE- Slickline | (4,490.67) |
| 06/10/2020 | 8485 | Southern Pine Electric Cooperative | LOE- Fuel & power | (124,436.24) |
| 06/10/2020 | 8486 | S&S Construction, LLC | LOE- Saltwater transporation | (5,850.00) |
| 06/10/2020 | 8487 | Stric-Lan Companies, LLC | LOE- RTU | (150.00) |
| 06/10/2020 | 8488 | Sunbelt Rentals Industrial Services, LLC | LOE- Gas plant operating | (2,346.11) |
| 06/10/2020 | 8489 | support.com | Outsourced IT | (2,349.00) |
| 06/10/2020 | 8490 | Unishippers DEN | General & misc office | (21.48) |
| 06/10/2020 | 8491 | Valley Plains, LLC | LOE- Environmental | (1,102.50) |
| 06/10/2020 | 8492 | Wastewater Disposal Services, Inc. | LOE- Saltwater transporation | (4,383.50) |
| 06/10/2020 | 8493 | Richard M. West | Fuel & mileage | (58.72) |
| 06/02/2020 | 00000381 | Railroad Commission of Texas | LOE- Regulatory | (750.00) |
| 06/03/2020 | 00000380 | Howard Sklar | Payroll | (15,000.00) |
| 06/03/2020 | APV01653 | Void Chk# 8343 to Railroad Commission | LOE- Regulatory | (750.00) |
| 06/05/2020 | 00000382 | Pitts Swabbing Service, Inc. | LOE- Slickline | (4,735.00) |

DEBTOR(S): Sklar Explora ion Co, LLC                    CASE NO:        20-12377-EEB

Form 2-B
**CASH DISBURSEMENTS DETAILS**
For Period: _____6/1/2020_____ to _6/30/2020_

Account No:                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/08/2020 | 00000383 | Southern Propane, Inc. | LOE- Fuel & power | (896.61) |
| 06/09/2020 | 00000386 | DCL America, Inc. | LOE- Regulatory | (2,326.00) |
| 06/10/2020 | 00000387 | SEC - Revenue | Transfer revenue checks deposited to Operating | (8,932.01) |
| 06/11/2020 | 00000388 | Process Piping Materials, Inc. | LOE- Oilfield supply | (2,871.03) |
| 06/11/2020 | 00000389 | Netchex | Payroll | (134,668.13) |
| 06/18/2020 | 8494 | American Remediation & | LOE- Saltwater transportation | (2,430.00) |
| 06/18/2020 | 8495 | Atropos Exploration Co. | LOE- Non-operated properties | (980.57) |
| 06/18/2020 | 8496 | AT&T | LOE- Gas plant | (216.35) |
| 06/18/2020 | 8497 | AT&T | LOE- Gas plant | (206.79) |
| 06/18/2020 | 8498 | AT&T | Office utilities & maintenance | (317.45) |
| 06/18/2020 | 8499 | AT&T | Office utilities & maintenance | (120.00) |
| 06/18/2020 | 8500 | AT & T TeleConference Services | Office utilities & maintenance | (550.12) |
| 06/18/2020 | 8501 | Camryn Blackman | Fuel & mileage | (117.43) |
| 06/18/2020 | 8502 | BTech Service & Supply Inc. | LOE- Safety systems | (1,155.56) |
| 06/18/2020 | 8503 | Carnley Electric Inc | LOE- Electrical | (810.00) |
| 06/18/2020 | 8504 | CenturyTel/CenturyLink | Office utilities & maintenance | (44.03) |
| 06/18/2020 | 8505 | CGG Services (US) Inc. | General & misc office | (420.12) |
| 06/18/2020 | 8506 | City of Brewton | Office utilities & maintenance | (43.47) |
| 06/18/2020 | 8507 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | (968.35) |
| 06/18/2020 | 8508 | Comcast | Office utilities & maintenance | (155.02) |
| 06/18/2020 | 8509 | CSI Compressco Operating, LLC | LOE- Compression | (14,810.00) |
| 06/18/2020 | 8510 | Joel Davis | Fuel & mileage | (83.09) |
| 06/18/2020 | 8511 | ECS | Outsourced IT support | (1,788.96) |
| 06/18/2020 | 8512 | Flow Services & Consulting, Inc. | LOE- RTU | (1,416.00) |
| 06/18/2020 | 8513 | Green Building Services | General & misc office | (619.06) |
| 06/18/2020 | 8514 | LaVaughn Hart | Fuel & mileage | (26.93) |
| 06/18/2020 | 8515 | Hargrove, Smelley & Strickland | Legal | (5,000.00) |
| 06/18/2020 | 8516 | James Hoomes | Fuel & mileage | (54.00) |
| 06/18/2020 | 8517 | Hurley Enterprises, Inc. | Capex Corwin | (16,816.60) |
| 06/18/2020 | 8518 | Hurst Pumping, Inc. | LOE- Contract pumping | (550.00) |
| 06/18/2020 | 8519 | IHS Global, Inc. | LOE- RTU | (1,522.42) |
| 06/18/2020 | 8520 | Inter-Mountain Pipe & Threading | LOE- Tubulars | (200.00) |
| 06/18/2020 | 8521 | Jernigan Nordmeyer Tire, Inc. | General & misc office | (1,583.96) |
| 06/18/2020 | 8522 | Jimco Pumps | LOE- Artificial Lift | (155.15) |
| 06/18/2020 | 8523 | JTC Operating, Inc. | LOE- Contract pumping | (450.00) |
| 06/18/2020 | 8524 | Key-Rite Security | General & misc office | (70.76) |
| 06/18/2020 | 8525 | Chris Kinsey | Fuel & mileage | (55.50) |
| 06/18/2020 | 8526 | Kodiak Gas Services, LLC | LOE Gas Plant/LOE Compression | (78,283.64) |
| 06/18/2020 | 8527 | Tim McCurry | LOE- Contract pumping | (400.00) |
| 06/18/2020 | 8528 | Owassa Brownville Water Ath | Office utilities & maintenance | (65.00) |

DEBTOR(S): Sklar Explora ion Co, LLC                           CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        6/1/2020        to  6/30/2020

Account No:                                SEC Operating - X8657

| | | | | |
|---|---|---|---|---|
| 06/18/2020 | 8529 | Pitney Bowes | Copier & postage | (247.33) |
| 06/18/2020 | 8530 | Republic Services #808 | LOE- Environmental | (200.25) |
| 06/18/2020 | 8531 | Tim Ross | LOE- Contract pumping | (1,200.00) |
| 06/18/2020 | 8532 | Southwestern Electric Power Company | LOE- Fuel & power | (72.31) |
| 06/18/2020 | 8533 | Southern Pine Electric Cooperative | LOE- Fuel & power | (31,408.48) |
| 06/18/2020 | 8534 | S&S Construction, LLC | LOE- Saltwater transportation | (11,160.00) |
| 06/18/2020 | 8535 | Stuart's Inc. of Shreveport | General & misc office | (180.03) |
| 06/18/2020 | 8536 | Thompson Gas | LOE- Fuel & power | (9.51) |
| 06/18/2020 | 8537 | Unishippers DEN | General & misc office | (80.90) |
| 06/18/2020 | 8538 | Unishippers FRT | General & misc office | (90.50) |
| 06/18/2020 | 8539 | Upshur Rural Electric Cooperative | LOE- Fuel & power | (746.85) |
| 06/18/2020 | 8540 | Valley Plains, LLC | LOE- Saltwater transportation | (297.00) |
| 06/18/2020 | 8541 | WP Software Consultants, LLC | Outsourced IT support | (3,485.88) |
| 06/18/2020 | 8542 | Yazoo Valley Electric Power Association | LOE- Fuel & power | (91.41) |
| 06/18/2020 | 8543 | Yazoo Valley Electric Power Association | LOE- Fuel & power | (1,655.23) |
| 06/16/2020 | 00000397 | East West Bank Treasury Department | Bank fee | (1,044.47) |
| 06/17/2020 | 00000393 | Sulzer Turbo Services New Orleans, Inc. | LOE- Regulatory | (251.00) |
| 06/17/2020 | 00000394 | ESSCO, Inc. | LOE- Contingency Repairs | (1,625.66) |
| 06/18/2020 | 00000395 | Herring Gas Company, Inc. | LOE- Fuel & power | (1,634.00) |
| 06/18/2020 | 00000396 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | (4,143.92) |
| 06/18/2020 | 00000398 | East West Bank Treasury Department | Bank fee | (100.00) |
| 06/18/2020 | 00000406 | Wyoming Oil & Gas Conservation | LOE- Regulatory | (100.00) |
| 06/08/2020 | 00000384 | East West Bank Treasury Department | Bank fee | (25.00) |
| 06/08/2020 | 00000385 | East West Bank Treasury Department | Bank fee | (1,102.44) |
| 06/08/2020 | 00000400 | Transamerica (401k) | Employee 401k | (13,486.20) |
| 06/08/2020 | 00000401 | Transamerica (401k) | Employee 401k | (9,540.89) |
| 06/08/2020 | 00000402 | Transamerica (401k) | Employee 401k | (8,450.08) |
| 06/08/2020 | 00000403 | Transamerica (401k) | Employee 401k | (8,448.54) |
| 06/09/2020 | 00000399 | East West Bank Treasury Department | Letter of Credit- WY | (100,285.00) |
| 06/26/2020 | 8544 | Alabama Power Payments | Office utilities & maintenance | (359.15) |
| 06/26/2020 | 8545 | Alpha Energy Services, LLC | LOE- Repairs & maintenance | (443.46) |
| 06/26/2020 | 8546 | American Remediation & | LOE- Saltwater transportation | (7,387.64) |
| 06/26/2020 | 8547 | AT&T | LOE- Gas plant | (653.66) |
| 06/26/2020 | 8548 | Camryn Blackman | Fuel & mileage | (81.52) |
| 06/26/2020 | 8549 | Boulder Self Storage | General & misc office | (329.40) |
| 06/26/2020 | 8550 | Brewton Area Properties, LLC | Office rent | (1,800.00) |
| 06/26/2020 | 8551 | Bristol, Inc. | LOE- RTU | (497.50) |
| 06/26/2020 | 8552 | Carnley Electric Inc | LOE- Electrical | (1,617.45) |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        6/1/2020         to  6/30/2020

**Account No:**                    SEC Operating - X8657

| Date | Check # | Payee | Description | Amount |
|------|---------|-------|-------------|--------|
| 06/26/2020 | 8553 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | (541.42) |
| 06/26/2020 | 8554 | Compression Controls & Rentals, LLC | LOE- Compression | (5,353.98) |
| 06/26/2020 | 8555 | Joel Davis | Fuel & mileage | (76.93) |
| 06/26/2020 | 8556 | Deepwell Energy Services, LLC | LOE- Saltwater transportation | (1,078.03) |
| 06/26/2020 | 8557 | Double D Dynamics | LOE- Repairs & maintenance | (462.76) |
| 06/26/2020 | 8558 | Escambia River Electric Cooperative, Inc | LOE- Fuel & power | (6,630.18) |
| 06/26/2020 | 8559 | Escambia River Electric Cooperative, Inc | LOE- Fuel & power | (1,123.63) |
| 06/26/2020 | 8560 | Flow Services & Consulting, Inc. | LOE- Gas measurement | (3,420.00) |
| 06/26/2020 | 8561 | GTT Communications, Inc. | General & misc office | (3,969.45) |
| 06/26/2020 | 8562 | LaVaughn Hart | Fuel & mileage | (47.40) |
| 06/26/2020 | 8563 | Stephen Hester | Fuel & mileage | (65.75) |
| 06/26/2020 | 8564 | James Hoomes | Fuel & mileage | (173.00) |
| 06/26/2020 | 8565 | Justcroft International Ltd. | Geology & production system license fees | (754.00) |
| 06/26/2020 | 8566 | KCR Oilfield Services, LLC | LOE- Contract pumping | (933.40) |
| 06/26/2020 | 8567 | Chris Kinsey | Fuel & mileage | (88.68) |
| 06/26/2020 | 8568 | Louisiana - Edwards Tower | Office rent | (7,238.75) |
| 06/26/2020 | 8569 | Marty Cherry Enterprise LLC | LOE- Contract pumping | (550.00) |
| 06/26/2020 | 8570 | Mike Moye | Fuel & mileage | (31.32) |
| 06/26/2020 | 8571 | Pearl Parkway, LLC | Office rent | (42,042.25) |
| 06/26/2020 | 8572 | Mike Phillips | Fuel & mileage | (500.00) |
| 06/26/2020 | 8573 | Pitney Bowes | Copier & postage | (35.01) |
| 06/26/2020 | 8574 | Register Oilfield Services, Inc. | LOE- Contract pumping | (1,050.00) |
| 06/26/2020 | 8575 | Regard Resources Company, Inc. | LOE- Compression | (2,181.00) |
| 06/26/2020 | 8576 | RMA Toll Processing | Fuel & mileage | (6.70) |
| 06/26/2020 | 8577 | Southwestern Electric Power Company | LOE- Fuel & power | (170.71) |
| 06/26/2020 | 8578 | S&S Construction, LLC | LOE- Saltwater transportation | (10,260.00) |
| 06/26/2020 | 8579 | StateLine Vacuum Service, LLC | LOE- Saltwater transportation | (347.50) |
| 06/26/2020 | 8580 | The Reinalt-Thomas Corporation DBA | General & misc office | (447.27) |
| 06/26/2020 | 8581 | Jim Till | LOE- Gas plant | (270.00) |
| 06/26/2020 | 8582 | TransZap, Inc | General & misc office | (1,057.56) |
| 06/26/2020 | 8583 | UHS Premium Billing | Employee benefits | (41,383.76) |
| 06/26/2020 | 8584 | Unishippers FRT | General & misc office | (19.53) |
| 06/26/2020 | 8585 | Verizon Wireless | Cell phones | (3,512.55) |
| 06/26/2020 | 8586 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | (5,081.00) |
| 06/22/2020 | 00000407 | Transamerica (401k) | Employee portion of 401k | (6,598.99) |
| 06/23/2020 | 00000404 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | (1,062.30) |
| 06/23/2020 | 00000405 | Thompson Tractor Co., Inc. | LOE- Regulatory | (1,681.00) |
| 06/25/2020 | 00000408 | Southern Propane, Inc. | LOE- Fuel & power | (3,572.86) |
| 06/26/2020 | 00000409 | Netchex | Payroll | (130,364.33) |
| 06/26/2020 | 00000410 | Metropolitan Life Insurance Company | Employee benefits | (7,006.04) |
| 06/26/2020 | 00000412 | SEC - Revenue | March Gas Plant Adjustment | (16,375.61) |
| 06/26/2020 | 00000413 | SEC - Revenue | April Gas Plant Adjustment | (19,761.16) |
| 06/26/2020 | 00000411 | Baker Hughes, GE Company | LOE- Chemicals | (2,946.04) |
| 06/30/2020 | 00000420 | East West Bank Treasury | Legal Fees - Bank counsel | (132,626.50) |
| 06/30/2020 | 00000421 | East West Bank Treasury | Interst on Line of credit - May | (92,000.00) |
| 06/30/2020 | 00000422 | East West Bank Treasury | Interst on Line of credit - June | (92,000.00) |

**Total SEC Operating Cash Disbursements**                    (1,513,913.11)

**DEBTOR(S):**   Sklar Explora ion Co, LLC     **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   6/1/2020   to  6/30/2020

**Account No:**   SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/10/2020 | RBU19077 | Revenue Checks Written on | Escheat - CA and FL | (159.76) |
| 06/05/2020 | 00008673 | SEC - Operating | SKC portion of March Operated Revenue | (377,440.85) |
| 06/18/2020 | 18415 | State of Louisiana | Misc Tax | (23.73) |
| 06/15/2020 | 00008674 | Alabama Dept of Revenue | Severance Tax | (80,499.31) |
| 06/18/2020 | 00008675 | State Comptroller - Texas | Severance Tax | (122.78) |
| 06/18/2020 | 00008677 | Louisiana Dept. of Revenue | Severance Tax | (18,700.29) |
| 06/19/2020 | 00008676 | Florida Department of Revenue | Severance Tax | (2,120.54) |
| 06/26/2020 | RBU19078 | Revenue Checks Written on | Revenue to outsiders | (354,071.84) * |
| 06/26/2020 | RBU19078 | Revenue Direct Deposit | Revenue to outsiders | (649,361.00) * |
| 06/23/2020 | 18416 | Complete Payment Recovery Services, | Misc Revenue Check | (78.79) |
| 06/26/2020 | 00008964 | SEC - Operating | SKC portion of April Operated Revenue | (157,566.34) |
| 06/26/2020 | 00008965 | SEC - Operating | March Gas Plant Fees & Opex Recovery | (330,081.13) |
| 06/26/2020 | 00008966 | SEC - Operating | March Gas Plant Fees & Opex Recovery | (382,781.65) |
| 06/30/2020 | RBU19079 | Revenue Checks Written on | Revenue to outsiders | (26,664.88) |
| 06/30/2020 | 17557 | Richard O. Wiggins | Revenue Check Void | 162.40 |
| 06/30/2020 | 18113 | Bill A. Lay | Revenue Check Void | 281.15 |

**Total SEC Revenue Cash Disbursements**            $    (2,379,229.34)

* This represents >600 individuals checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**   Sklar Explora ion Co, LLC                **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:    6/1/2020    to  6/30/2020

**Account No:**    SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/16/2020 | BANKFEES | East West Bank | Client Analysis Service fees | (54.25) |
| 06/09/2020 | E0000002 | Netchex | Processing Fees | (697.41) |
| 06/09/2020 | E0000003 | Netchex | Child Support Garnishment | (250.00) |
| 6/30/2020 | E0000004 | Netchex | Child Support Garnishment | (250.00) |
| | | **Total SEC Payroll Cash Disbursements** | | $    (1,251.66) |

**DEBTOR(S):**   Sklar Explora ion Co, LLC                              **CASE NO:**      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:       6/1/2020           to  6/30/2020

**Account No:**                              SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/01/2020 | HRA0601 | Infinisource Benefit Services | HRA | (2,873.50) |
| 06/02/2020 | HRA0602 | Infinisource Benefit Services | HRA | (111.80) |
| 06/04/2020 | HRA0604 | Infinisource Benefit Services | HRA | (208.17) |
| 06/05/2020 | HRA0605 | Infinisource Benefit Services | HRA | (90.00) |
| 06/12/2020 | HRA0612 | Infinisource Benefit Services | HRA | (1,652.55) |
| 06/15/2020 | HRA0615 | Infinisource Benefit Services | HRA | (707.95) |
| 06/16/2020 | HRA0616 | Infinisource Benefit Services | HRA | (4,738.27) |
| 06/17/2020 | HRA0617 | Infinisource Benefit Services | HRA | (64.74) |
| 06/18/2020 | HRA0618 | Infinisource Benefit Services | HRA | (155.00) |
| 06/19/2020 | HRA0619 | Infinisource Benefit Services | HRA | (806.00) |
| 06/16/2020 | BANKFEES | East West Bank | Analysis Service Fees | (21.34) |
| 06/22/2020 | HRA0622 | Infinisource Benefit Services | HRA | (330.12) |
| 06/23/2020 | HRA0623 | Infinisource Benefit Services | HRA | (1,820.50) |
| 06/25/2020 | HRA0625 | Infinisource Benefit Services | HRA | (99.10) |
| 06/25/2020 | HRA06252 | Infinisource Benefit Services | HRA | (5,000.00) |
| 06/26/2020 | HRA0626 | Infinisource Benefit Services | HRA | (1,662.33) |
| 06/08/2020 | HRA0608 | Infinisource Benefit Services | HRA | (313.06) |
| 06/09/2020 | HRA0609 | Infinisource Benefit Services | HRA | (2,997.47) |
| 06/11/2020 | HRA0611 | Infinisource Benefit Services | HRA | (267.54) |
| 6/10/2020 | HRA0610 | Infinisource Benefit Services | HRA | (40.80) |
| 6/29/2020 | HRA0629 | Infinisource Benefit Services | HRA | (374.97) |
| 6/30/2020 | HRA0630 | Infinisource Benefit Services | HRA | (332.73) |

**Total SEC Benefits Cash Disbursements**              $      (24,667.94)

**Grand Total for Cash Disburesemnts for Sklar Exp**          $   (3,919,062.05)

DEBTOR(S): ___Sklar Exploration Company, LLC & Sklarco, LLC___   CASE NO: ___20-12377-EEB___

**Form 2-C**
**COMPARATIVE / COMBINED BALANCE SHEET (2)**
For Period Ended: ___6/30/2020___

|  | | Current Month 6/30/2020 | Petition Date 3/31/2020 |
|---|---|---:|---:|
| *ASSETS* | | | |
| Current Assets: | | | |
| Cash (from Form 2-B, line 5) | | $ 4,259,145 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 3,136,301 | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,827,854 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,068,155 | 890,002 |
| Other Current Assets :(List) | Derivative assets | 1,051,306 | 2,024,647 |
| | Prepaid exp - non-COLTAF | 348,146 | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | 42,698 | 130,044 |
| | Other misc | 2,242 | 2,242 |
| Total Current Assets | | $ 14,735,847 | $ 13,990,117 |
| Oil & gas properties | | | |
| Oil & gas properties | | $ 116,499,533 | $ 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (78,710,273) | (77,654,273) |
| Net oil & gas properties | | $ 37,789,260 | $ 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 955,605 | 1,029,221 |
| | Investments in limited partnerships | 1,849,886 | 1,849,886 |
| | Notes receivable - related parties | 50,082 | 50,082 |
| | Derivative asset | 0 | 328,362 |
| | Debt issuance costs, net | 117,781 | 129,559 |
| | Investment land | 265,663 | 265,663 |
| | Deposits | 387,961 | 128,874 |
| **TOTAL ASSETS** | | $ 56,152,085 | $ 57,017,088 |
| *LIABILITIES* | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ 644,841 | $ |
| Post-petition Accrued Liabilities (5) | | 466,535 | |
| Post-Petition Production Payable (incl. revenue to others & severance tax) (4) (5) | | 5,373,385 | |
| Post-Petition Taxes Payable (from Form 2-E) | | | |
| Total Post Petition Liabilities | | $ 6,484,761 | $ 0 |
| Pre Petition Liabilities: | | | |
| Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company | | 504,587 | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,951,210 | 10,922,781 |
| Unsecured Debt - Accrued Liabilities (5) | | 1,645,429 | 3,721,477 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (5) | | 5,734,750 | 10,946,816 |
| Unsecured Debt - Related Party | | 252,505 | 252,505 |
| Unsecured Debt - Cash Call Advances | | 5,853,439 | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities | | $ 53,004,295 | $ 58,298,048 |
| **TOTAL LIABILITIES** | | $ 59,489,056 | $ 58,298,048 |
| *OWNERS' EQUITY* | | | |
| Equity - Prepetition | | (1,280,960) | (1,280,960) |
| Retained Earnings - Post-petition | | (2,056,011) | - |
| **TOTAL OWNERS' EQUITY** | | $ (3,336,971) | $ (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 56,152,085 | $ 57,017,088 |
| | | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for June revenue that is not yet received as of the balance sheet date; the amount receivable for June revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period   6/1/2020  to  6/302020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 614,969 | $ | 1,394,938 |
| Gas plant processing fees | | 140,101 | | 394,231 |
| **Net Operating Revenue** | $ | 755,070 | $ | 1,789,169 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 122,425 | $ | 462,430 |
| Production taxes | | 52,915 | | 92,568 |
| Depreciation, depletion and amortization | | 416,562 | | 1,120,562 |
| General and administrative | | 555,084 | | 1,666,955 |
| Other miscellaneous | | 58,356 | | 148,354 |
| Total Operating Expenses | $ | 1,205,342 | $ | 3,490,869 |
| | | | | |
| **Operating Income (Loss)** | $ | (450,272) | $ | (1,701,700) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 173,128 | | 613,792 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (437,731) | | (1,201,503) |
| Interest Expense | | (97,714) | | (289,264) |
| Income from investment in partnership | | 153,206 | | 386,765 |
| Other Non-Operating Income (Expense) | | 45,299 | | 135,899 |
| Net Non-Operating Income or (Expenses) | $ | (163,812) | $ | (354,311) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (614,084) | $ | (2,056,011) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (614,084) | $ | (2,056,011) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**
**(2)** This is an unrealized loss on the mark-to-market of oil and gas hedges due to improvement in oil futures market from 5/31/20 to 6/30/20.

**DEBTOR(S):**   Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:**   6/1/2020          to          6/302020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 32,581 | 32,581 | |
| Employee FICA taxes withheld **(1)** | | 20,198 | 20,198 | |
| Employer FICA taxes **(1)** | | 20,221 | 20,221 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 9,616 | 9,616 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| Total unpaid post-petition taxes | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| General liability | Lloyd's of London | $1M/$2M | 8/1/2020 | 7/31/2020 |
| Property (fire, theft, etc.) | Travelers | 833,024.00 | 8/1/2020 | 7/31/2020 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.

Page 1 of 2

**DEBTOR(S):**   Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:   6/1/2020   to   6/302020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 377,757 | 222,990 | 329,810 | 889,759 | 1,820,315 |
| Unbilled JIBs | 1,315,986 | | | | 1,315,986 |
| Total | 1,693,742 | 222,990 | 329,810 | 889,759 | 3,136,301 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) (4) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Trade Payables | (514,248) | (119,512) | (8,147) | (2,934) | (644,841) |
| Total | (514,248) | (119,512) | (8,147) | (2,934) | (644,841) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | $            - | $       53,060 | $       26,383 | $            - | $       53,060 |
| Berg Hill Greenleaf Ruscitti | 44,225 | | | | 1,537 |
| Armbrecht Jackson | 25,000 | 45,867 | | | 110,010 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 71,774 | | | 262,133 |
| Secured Creditor's Counsel (3) | | | 132,627 | | 107,861 |
| Accountant | | | | | |
| Other: | | | | | |
| Total | $       69,225 | $      170,701 | $      159,010 | $            - | $      534,601 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary | 15,417 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor, whose bills are not subject to the holdback
**(2)** Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.
**(3)** An accrual for the secured creditor is not included because their June invoice has not yet been communicated to the Debtors.
**(4)** Only approximately $45,500 of past due amounts are unpaid as of the date of submission of this report, and they almost entirely relate to the 20% holdback of prefessional fees and the timing of their submission and related informal objection periods.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 3LLO01 | 00SEC | Anderson Investment Holdings, | 19,178 | 3,755 | 5,231 | 4,188 | 6,004 |
| 00SEC | 0301 | AEEC01 | 00SEC | AEH Investments LLC | 1,123 | 1,123 | 0 | 0 | 0 |
| 00SEC | 0301 | AEHI01 | 00SEC | Alabama Oil Company | 5,729 | 2,190 | 3,539 | 0 | 0 |
| 00SEC | 0301 | ALAO01 | 00SEC | Anderson Exploration Energy | 2,416 | 491 | 459 | 532 | 933 |
| 00SEC | 0301 | ANDE02 | 00SEC | Andala Enterprises, Inc. | 208 | 0 | 0 | 0 | 208 |
| 00SEC | 0301 | ANDE04 | 00SEC | Ahamad Ansari | 148 | 1 | 1 | 50 | 96 |
| 00SEC | 0301 | ANSA01 | 00SEC | Ansaben Trust | 192 | 192 | 0 | 0 | 0 |
| 00SEC | 0301 | ANST01 | 00SEC | Apple River Investments, L.L.C. | 11,925 | 2,190 | 4,000 | 1,898 | 3,836 |
| 00SEC | 0301 | APPR01 | 00SEC | Aspen Energy Inc. | -2,217 | 555 | 594 | 754 | -4,119 |
| 00SEC | 0301 | ASPE01 | 00SEC | Aspect Resources, LLC | 66 | 21 | 0 | 46 | 0 |
| 00SEC | 0301 | ASPR01 | 00SEC | Doris Verna Atwood, deceased | 71 | 1 | 1 | 1 | 68 |
| 00SEC | 0301 | ATWD02 | 00SEC | August C. Erickson Mineral | 610 | 256 | 137 | 216 | 0 |
| 00SEC | 0301 | AUGE01 | 00SEC | Annie Avant | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | AVAA01 | 00SEC | Babe Development, LLC | 2,046 | 218 | 1,828 | 0 | 0 |
| 00SEC | 0301 | BABD01 | 00SEC | Bantam Creek LLC | 394 | 394 | 0 | 0 | 0 |
| 00SEC | 0301 | BANC02 | 00SEC | Benjamin D. Barlow | 35 | 35 | 0 | 0 | 0 |
| 00SEC | 0301 | BARB03 | 00SEC | Craig C. Barclay | 81 | 81 | 0 | 0 | 0 |
| 00SEC | 0301 | BARC01 | 00SEC | Barnes Creek Drilling LLC | 47 | 16 | -57 | 25 | 63 |
| 00SEC | 0301 | BARC06 | 00SEC | Melody Gaye Barnes | 24 | 24 | 0 | 0 | 0 |
| 00SEC | 0301 | BARM05 | 00SEC | Baxterville, LLC | 574 | 25 | -234 | 159 | 624 |
| 00SEC | 0301 | BAXT01 | 00SEC | Beazley Petroleum, LLC | 193 | 14 | 11 | 33 | 136 |
| 00SEC | 0301 | BEAP01 | 00SEC | W. Harlan Beene, III | 1,050 | 41 | 41 | 41 | 925 |
| 00SEC | 0301 | BEEW02 | 00SEC | Bellis Investments LP | -14 | 30 | 30 | 37 | -111 |
| 00SEC | 0301 | BELI01 | 00SEC | Bennett Energy Corporation | 237 | 18 | 4 | 5 | 209 |
| 00SEC | 0301 | BENE02 | 00SEC | Queen Benjamin | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BENQ01 | 00SEC | Bendel Ventures, LP1 | 98 | 63 | 34 | 0 | 0 |
| 00SEC | 0301 | BENV01 | 00SEC | James Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BERJ03 | 00SEC | Venetia Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BERV01 | 00SEC | Lawrence C. Biendenharn | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BIEL01 | 00SEC | Robert M. Biendenharn | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BIER01 | 00SEC | B&K Exploration Investments, | 10 | 10 | 0 | 0 | 0 |
| 00SEC | 0301 | BKEI01 | 00SEC | John Louis Blalock | 34 | 34 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAB04 | 00SEC | Black Stone Energy Company, | 1,134 | 323 | 270 | 268 | 274 |
| 00SEC | 0301 | BLAJ16 | 00SEC | Steven R. Bledsoe | 757 | 0 | 0 | 0 | 757 |
| 00SEC | 0301 | BLAS09 | 00SEC | BobMary, LC | 370 | 370 | 0 | 0 | 0 |
| 00SEC | 0301 | BLES01 | 00SEC | Bodcaw 3-D, LLC | 1,127 | 252 | 285 | 282 | 307 |
| 00SEC | 0301 | BOBM01 | 00SEC | Patricia Gilmore Bonner | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | BOD301 | 00SEC | Bernice Bouldin | 217 | 5 | 4 | 5 | 203 |
| 00SEC | 0301 | BONP02 | 00SEC | Patricia Ann Reynolds Boyle | 10 | 0 | 0 | 3 | 6 |
| 00SEC | 0301 | BOUB01 | 00SEC | Cathy W. Bradley | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BOYP01 | 00SEC | Breitburn Operating LP | 118 | 12 | 3 | 3 | 100 |
| 00SEC | 0301 | BRAC03 | 00SEC | Alan Brittain | 75 | 1 | 1 | 2 | 71 |
| 00SEC | 0301 | BREO01 | 00SEC | Efraim Brody | -591 | 18 | 20 | 29 | -658 |
| 00SEC | 0301 | BRIA01 | 00SEC | James Troy Brown | 2 | 0 | 0 | 2 | 0 |
| 00SEC | 0301 | BROE03 | 00SEC | Brock Resources, LLC | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | BROJ10 | 00SEC | Sally Irene Hewell Brown | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | BROR02 | 00SEC | Wallace Harold Brown CST | -7 | 67 | -74 | 0 | 0 |
| 00SEC | 0301 | BROS05 | 00SEC | Mary Katherine Jones | 23 | 23 | 0 | 0 | 0 |
| 00SEC | 0301 | BROW07 | 00SEC | Alice Yvonne Brye-Vela | 63 | 1 | 1 | 1 | 60 |
| 00SEC | 0301 | BRUM02 | 00SEC | Benjamen Baxter Brye | 37 | 0 | 0 | 1 | 36 |
| 00SEC | 0301 | BRYA03 | 00SEC | Bevon Brye | 96 | 0 | 0 | 1 | 95 |
| 00SEC | 0301 | BRYB04 | 00SEC | Carlos S. Brye | 204 | 1 | 1 | 1 | 201 |
| 00SEC | 0301 | BRYB05 | 00SEC | Carlton D. Brye | 252 | 1 | 1 | 1 | 249 |
| 00SEC | 0301 | BRYC03 | 00SEC | Felton A. Brye | 533 | 3 | 3 | 6 | 520 |
| 00SEC | 0301 | BRYC04 | 00SEC | Glenn Douglas Brye | 1,494 | 10 | 14 | 19 | 1,452 |
| 00SEC | 0301 | BRYF03 | 00SEC | Jaquita Natahasa Brye | 533 | 3 | 3 | 6 | 520 |
| 00SEC | 0301 | BRYG03 | 00SEC | Kernon De-Vaughn Brye, Sr. | 502 | 3 | 5 | 6 | 487 |
| 00SEC | 0301 | BRYJ05 | 00SEC | Estate of Rhondos C. Brye | 632 | 3 | 5 | 6 | 618 |
| 00SEC | 0301 | BRYK02 | 00SEC | Bundero Investment Company, | 5,317 | 5,317 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYR03 | 00SEC | Barbara Lee O'Brien Burke | 6 | 1 | 0 | 2 | 4 |
| 00SEC | 0301 | BUNI01 | 00SEC | Burman Energy, LLC | 50 | 39 | 11 | 0 | 0 |
| 00SEC | 0301 | BURB05 | 00SEC | Frank Burks, Jr. | 2 | 0 | 0 | 2 | 0 |
| 00SEC | 0301 | BURE03 | 00SEC | Gerry Burford | 1,974 | 39 | 36 | 38 | 1,861 |
| 00SEC | 0301 | BURF01 | 00SEC | Burk Royalty Co., Ltd. | -661 | 0 | 0 | 0 | -661 |
| 00SEC | 0301 | BURG01 | 00SEC | Ralph Edwin Burton | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BURR01 | 00SEC | Joe Brunson Butler | 97 | 3 | 3 | 2 | 89 |
| 00SEC | 0301 | BURR03 | 00SEC | BVS, LLC | 693 | 693 | 0 | 0 | 0 |
| 00SEC | 0301 | BUTJ02 | 00SEC | Caddo Management, Inc. | 1,323 | 559 | -232 | 548 | 448 |
| 00SEC | 0301 | BVSL01 | 00SEC | James Timothy Calvert | 57 | 1 | 1 | 1 | 54 |
| 00SEC | 0301 | CADM01 | 00SEC | Steven E. Calhoun | 174 | 174 | 0 | 0 | 0 |
| 00SEC | 0301 | CALJ04 | 00SEC | Carl E. Gungoll Exploration, LLC | 87,740 | 428 | 423 | 3,963 | 82,925 |
| 00SEC | 0301 | CALS01 | 00SEC | Carl Herrin Oil and Gas, L.L.C. | 33,474 | 3,593 | 4,570 | 6,922 | 18,389 |
| 00SEC | 0301 | CARE01 | 00SEC | Robert Cary | 566 | 62 | -269 | 98 | 675 |
| 00SEC | 0301 | CARH01 | 00SEC | Cas Minerals, LLC | 1 | 0 | 0 | 1 | 0 |
| 00SEC | 0301 | CARR01 | 00SEC | Cayman Resources, Inc. | 11,040 | 180 | 156 | 432 | 10,272 |
| 00SEC | 0301 | CASM01 | 00SEC | CCRC Family Ltd. Partnership | 8 | 4 | 4 | 0 | 0 |
| 00SEC | 0301 | CAYR01 | 00SEC | CEL Properties, LLC | 979 | 465 | 514 | 0 | 0 |
| 00SEC | 0301 | CCRF01 | 00SEC | Central Exploration Co, Inc. | 138 | 138 | 0 | 0 | 0 |
| 00SEC | 0301 | CELP01 | 00SEC | Central Petroleum, Inc. | 623 | 196 | 195 | 232 | 0 |
| 00SEC | 0301 | CENE01 | 00SEC | CFBR Partners LLC | 573 | 195 | -691 | 306 | 762 |
| 00SEC | 0301 | CENP01 | 00SEC | Chateau Blanche, L.L.C. | -110 | 3 | 4 | 5 | -122 |
| 00SEC | 0301 | CFBP01 | 00SEC | Mary M. Charlton | 838 | 6 | 6 | 12 | 814 |
| 00SEC | 0301 | CHAB01 | 00SEC | Patsy R. Champion | 37 | 37 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAM05 | 00SEC | Chanse Resources, L.L.C. | 4,460 | 769 | 957 | 1,076 | 1,658 |
| 00SEC | 0301 | CHAR05 | 00SEC | Shelley M. Chavanne | -58 | 2 | 2 | 3 | -64 |
| 00SEC | 0301 | CHAS01 | 00SEC | C. H. Oil and Gas, LLC | -658 | 20 | 23 | 32 | -733 |
| 00SEC | 0301 | CHOI01 | 00SEC | Coastal Exploration, Inc. | 15,054 | 1,403 | 1,215 | 3,405 | 9,031 |
| 00SEC | 0301 | COAE01 | 00SEC | Columbia Petroleum, LLC | -19 | 0 | 0 | 0 | -19 |
| 00SEC | 0301 | COLP04 | 00SEC | The Coleman Revocable Living | 1,036 | -364 | -2,245 | 1,142 | 2,502 |
| 00SEC | 0301 | COLR04 | 00SEC | Comstock Oil & Gas-LA., LLC | 385 | 191 | 194 | 0 | 0 |
| 00SEC | 0301 | COLS02 | 00SEC | Conecuh County Circuit Clerk | -4,841 | 148 | 166 | 232 | -5,386 |
| 00SEC | 0301 | COMO01 | 00SEC | Joan Warden Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CONC02 | 00SEC | John A. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CONJ02 | 00SEC | Jason T. Conrad | 0 | 0 | 0 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CONJ03 | 00SEC | Mary Olivia Cornwell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | CONJ04 | 00SEC | Craft Exploration Company | 16,019 | 2,714 | 2,629 | 4,076 | 6,600 |
| 00SEC | 0301 | CORM02 | 00SEC | Crain Energy, Ltd. | 1,029 | 514 | 514 | 0 | 0 |
| 00SEC | 0301 | CRAE01 | 00SEC | Craft Exploration Company | 19,877 | 1,719 | 1,938 | 3,373 | 12,847 |
| 00SEC | 0301 | CRAE02 | 00SEC | Crain II Oil & Gas Ltd. | 21 | 21 | 23 | 0 | -23 |
| 00SEC | 0301 | CRAE03 | 00SEC | Craft Operating XXXV, LLC | -2,797 | 0 | 0 | 39 | -2,835 |
| 00SEC | 0301 | CRAI03 | 00SEC | Cricket Production LP | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAO01 | 00SEC | John David Crow | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | CRIP02 | 00SEC | Crow Partners, Ltd. | -165 | 5 | 5 | 6 | -183 |
| 00SEC | 0301 | CROJ07 | 00SEC | CTM 2005, Ltd. | 1,677 | 44 | -344 | 452 | 1,525 |
| 00SEC | 0301 | CROP01 | 00SEC | Lawrence M. Cushman Trust | 210 | -6 | -109 | 325 | 0 |
| 00SEC | 0301 | CTM201 | 00SEC | Daboll Resources, LC | 146 | 146 | 0 | 0 | 0 |
| 00SEC | 0301 | CUSL01 | 00SEC | Estate of Walter Wayne | 320 | 1 | 0 | 5 | 313 |
| 00SEC | 0301 | DABR01 | 00SEC | Robert W. Dance | 11 | 0 | 0 | 0 | 11 |
| 00SEC | 0301 | DAMW01 | 00SEC | Betty Ann Darden | 34 | 1 | 0 | 0 | 33 |
| 00SEC | 0301 | DANR02 | 00SEC | Andrea Davis | 563 | -4 | -88 | 30 | 605 |
| 00SEC | 0301 | DARB01 | 00SEC | Joel Davis | 665 | 38 | -34 | 80 | 582 |
| 00SEC | 0301 | DAVA08 | 00SEC | Mike Davis | 95 | 95 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVJ04 | 00SEC | DBC Resources LP | 5,982 | 5,982 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVM05 | 00SEC | DBC Resources II LP | 1,797 | 1,797 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR01 | 00SEC | DCOD LLC | 5,728 | 5,728 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR02 | 00SEC | Dean Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | DCOD01 | 00SEC | Damon Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | DEAD01 | 00SEC | DEDE LLC | 1,660 | 449 | 506 | 705 | 0 |
| 00SEC | 0301 | DEAD02 | 00SEC | Delta S Ventures LP | 221 | 25 | -234 | 159 | 271 |
| 00SEC | 0301 | DEDE01 | 00SEC | Delta-T Geophysical Consulting | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | DELS01 | 00SEC | David Carl Deutsch | 429 | 36 | 8 | 10 | 374 |
| 00SEC | 0301 | DELT01 | 00SEC | Inez Deutsch | 17 | 24 | 5 | 7 | -20 |
| 00SEC | 0301 | DEUD01 | 00SEC | W.C. Deutsch | 74 | 0 | 0 | 0 | 74 |
| 00SEC | 0301 | DEUI02 | 00SEC | Betty Dickerson | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | DEUW01 | 00SEC | Dickson Oil & Gas, LLC | 4,870 | 2,381 | 2,489 | 0 | 0 |
| 00SEC | 0301 | DICB01 | 00SEC | D.M. Alpha, Inc. | 118 | 118 | 0 | 0 | 0 |
| 00SEC | 0301 | DICO01 | 00SEC | Dolkas Investments LP | -22 | 44 | 45 | 56 | -167 |
| 00SEC | 0301 | DMAL01 | 00SEC | Don B. Saunders Trust | 1,054 | 359 | -1,274 | 564 | 1,404 |
| 00SEC | 0301 | DOLI01 | 00SEC | Louis Dorfman | 337 | 337 | 0 | 0 | 0 |
| 00SEC | 0301 | DONS01 | 00SEC | Phyllis Doss | 7 | 1 | 1 | 1 | 4 |
| 00SEC | 0301 | DORL01 | 00SEC | DoublePine Investments, Ltd. | 3,836 | 789 | 0 | 956 | 2,091 |
| 00SEC | 0301 | DOSP01 | 00SEC | John E. Downing | 119 | 0 | 0 | -7 | 54 | 72 |
| 00SEC | 0301 | DOUI01 | 00SEC | Ed L. Dunn | 549 | -155 | -1,113 | 580 | 1,237 |
| 00SEC | 0301 | DOWJ01 | 00SEC | Dunbar Investments | 156 | 9 | 4 | 5 | 138 |
| 00SEC | 0301 | DUNE01 | 00SEC | Janet Faulkner Dunn | 138 | -41 | -153 | 68 | 265 |
| 00SEC | 0301 | DUNI01 | 00SEC | James B. Dunn | 202 | 9 | -82 | 56 | 219 |
| 00SEC | 0301 | DUNJ01 | 00SEC | Janet Smith Dunn | 765 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ03 | 00SEC | Judy Dunn | 78 | 9 | -82 | 56 | 95 |
| 00SEC | 0301 | DUNJ04 | 00SEC | Stacy Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | DUNJ05 | 00SEC | Eagle Oil & Gas Co | 365 | 365 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNS01 | 00SEC | Eaton Finance Corp. | 574 | 25 | -234 | 159 | 624 |
| 00SEC | 0301 | EAGO01 | 00SEC | Joycelyn Brye Edwards | 533 | 3 | 3 | 6 | 520 |
| 00SEC | 0301 | EATF01 | 00SEC | Elana Oil & Gas Co. | 2,466 | 608 | 353 | 503 | 1,002 |
| 00SEC | 0301 | EDWJ02 | 00SEC | ELBA Exploration LLC | 3,551 | 318 | 330 | 417 | 2,486 |
| 00SEC | 0301 | ELAO01 | 00SEC | El Dorado Gulf Coast | -408 | 13 | 14 | 20 | -454 |
| 00SEC | 0301 | ELBE01 | 00SEC | El Energy Ltd. LLP | 588 | 588 | 0 | 0 | 0 |
| 00SEC | 0301 | ELDO01 | 00SEC | Embayment Production, LLC | 13,782 | 1,117 | 1,427 | 2,166 | 9,072 |
| 00SEC | 0301 | ELEN01 | 00SEC | Mildred Everett | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | EMBP01 | 00SEC | Fairfax Oil Company | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | EVEM01 | 00SEC | Fair Oil, Ltd. | 551 | -30 | 162 | 209 | 210 |
| 00SEC | 0301 | FAIO01 | 00SEC | Fant Energy Limited | 160,037 | 28,086 | 30,285 | 40,054 | 61,612 |
| 00SEC | 0301 | FAIO02 | 00SEC | Arvil Dale Feazell | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FANE01 | 00SEC | Patricia Lynn O'Brien Ferrell | 19 | 1 | 0 | 2 | 17 |
| 00SEC | 0301 | FEAA04 | 00SEC | Fiddler Investments | 10,576 | 1,909 | 1,954 | 2,400 | 4,312 |
| 00SEC | 0301 | FERP02 | 00SEC | Fields Cattle Company | 173 | 142 | 31 | 0 | 0 |
| 00SEC | 0301 | FIDI01 | 00SEC | Fisher Exploration, L.L.C. | 374 | -20 | -109 | 300 | 204 |
| 00SEC | 0301 | FIEB02 | 00SEC | Bobby Gus Fite | -2 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | FISE01 | 00SEC | Charles Grady Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | FITB01 | 00SEC | Larry Don Fite | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | FITC01 | 00SEC | L. R. Fitzgerald | 435 | 3 | 3 | 6 | 424 |
| 00SEC | 0301 | FITL01 | 00SEC | Ronny Dean Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | FITL02 | 00SEC | Sherry Fite | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | FITR01 | 00SEC | Tommy Alan Fite | -17 | 0 | 0 | 0 | -18 |
| 00SEC | 0301 | FITS01 | 00SEC | Fletcher Exploration, LLC | 1,575 | 1,575 | 0 | 0 | 0 |
| 00SEC | 0301 | FITT01 | 00SEC | Fletcher Petroleum Company, | -159,613 | 915 | 843 | 890 | -162,261 |
| 00SEC | 0301 | FLEE01 | 00SEC | Florsheim Production Company | 212 | 212 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEP02 | 00SEC | Leanne D. Ford | 99 | 99 | 0 | 0 | 0 |
| 00SEC | 0301 | FLOP01 | 00SEC | Henry George Foster | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | FORL02 | 00SEC | Four D LLC | 719 | 719 | 0 | 0 | 0 |
| 00SEC | 0301 | FOSH01 | 00SEC | Rhodna F. Fouts | 556 | -166 | -614 | 272 | 1,064 |
| 00SEC | 0301 | FOUD01 | 00SEC | FPCC USA, Inc. | 47,001 | 23,524 | 23,477 | 0 | 0 |
| 00SEC | 0301 | FOUR01 | 00SEC | Charles A. Frazier, for life | 1,915 | 26 | 30 | 41 | 1,817 |
| 00SEC | 0301 | FPCU01 | 00SEC | Franks Exploration Co. LLC | 8,806 | 8,806 | 0 | 0 | 0 |
| 00SEC | 0301 | FRAC02 | 00SEC | Phyllis Williams Frazier | 432 | 0 | 0 | 0 | 432 |
| 00SEC | 0301 | FRAE02 | 00SEC | Myrtle C. Fuller, Deceased | 98 | 98 | 0 | 0 | 0 |
| 00SEC | 0301 | FRAP01 | 00SEC | Laura Gallagher | 18 | 10 | -6 | 7 | 8 |
| 00SEC | 0301 | FULM04 | 00SEC | Gary Gordon Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | GALL01 | 00SEC | James Dion Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | GANG01 | 00SEC | Gardner Energy Corporation | 1,099 | 163 | 181 | 364 | 391 |
| 00SEC | 0301 | GANJ02 | 00SEC | J. Michael Garner & | 609 | 24 | 23 | 51 | 510 |
| 00SEC | 0301 | GARE01 | 00SEC | Garner & Takach, LLC | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | GARJ01 | 00SEC | Gaston Oil Company | 2,022 | 2,022 | 0 | 0 | 0 |
| 00SEC | 0301 | GART01 | 00SEC | Gates Acquisition Synd. LLC | 11 | 9 | 2 | 0 | 0 |
| 00SEC | 0301 | GASO01 | 00SEC | Dorothy Jones Gates Rev. Trust | 403 | 23 | 26 | 36 | 317 |
| 00SEC | 0301 | GATA01 | 00SEC | Gateway Exploration, LLC | 942 | 623 | 648 | 1,386 | -1,715 |
| 00SEC | 0301 | GATD03 | 00SEC | GCREW Properties, LLC | -488 | 157 | 149 | 220 | -1,014 |
| 00SEC | 0301 | GATE02 | 00SEC | Genesis Resources, LLC | 1,718 | -358 | -1,346 | 724 | 2,698 |
| 00SEC | 0301 | GCRP01 | 00SEC | Geotech Production, Inc. | 2,276 | 154 | -85 | 482 | 1,724 |

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | GENR01 | 00SEC | G&H Production Company, LLC | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | GEOP01 | 00SEC | GJR Investments Inc. | 1,054 | 359 | -1,274 | 564 | 1,404 |
| 00SEC | 0301 | GHPR01 | 00SEC | Michael D. Gollob Oil | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | GJRI01 | 00SEC | Goolsby Interests, LLC | 206 | 22 | -287 | 226 | 245 |
| 00SEC | 0301 | GOLM02 | 00SEC | Goodrich Petroleum of LA | 3,140 | 161 | 135 | 134 | 2,710 |
| 00SEC | 0301 | GOOI01 | 00SEC | Gotham Energy, LLC | -5 | 0 | 0 | 0 | -5 |
| 00SEC | 0301 | GOOP01 | 00SEC | Amy Brundle | 17 | 0 | 0 | 16 | 1 |
| 00SEC | 0301 | GOTE01 | 00SEC | Granite Creek Partners, LLC | 165 | 27 | 138 | 0 | 0 |
| 00SEC | 0301 | GRAA01 | 00SEC | Sara Grasty Bukowski | 17 | 0 | 0 | 0 | 16 |
| 00SEC | 0301 | GRAC02 | 00SEC | John W. Griffin | 34 | 0 | 0 | 0 | 34 |
| 00SEC | 0301 | GRAS08 | 00SEC | Melissa Griggs | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GRIJ05 | 00SEC | Paul M. Griswold | 1,295 | 0 | 0 | 0 | 1,295 |
| 00SEC | 0301 | GRIM07 | 00SEC | The Estate of Byrda Zell Hacker | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | GRIP01 | 00SEC | Darlene K. Hall | 1,317 | 449 | -1,593 | 705 | 1,756 |
| 00SEC | 0301 | HACB01 | 00SEC | Hall and Hall LLC | 165 | 165 | 0 | 0 | 0 |
| 00SEC | 0301 | HALD02 | 00SEC | Hall Management LLC | 899 | 899 | 0 | 0 | 0 |
| 00SEC | 0301 | HALH01 | 00SEC | Hanson Operating Co. Inc. | 9,925 | 9,925 | 0 | 0 | 0 |
| 00SEC | 0301 | HALM03 | 00SEC | Harkness A Duncan Trust | 960 | 120 | 135 | 188 | 518 |
| 00SEC | 0301 | HANO01 | 00SEC | Harkness A Duncan Family | 864 | -444 | 135 | 188 | 986 |
| 00SEC | 0301 | HARD11 | 00SEC | Harkness A. Duncan Trust | 960 | 120 | 135 | 188 | 518 |
| 00SEC | 0301 | HARD12 | 00SEC | Harper Family Limited | 8 | 4 | 4 | 0 | 0 |
| 00SEC | 0301 | HARD13 | 00SEC | Harvest Gas Management, LLC | -420 | 165 | -586 | 0 | 0 |
| 00SEC | 0301 | HARF03 | 00SEC | HBRada, LLC | 828 | 828 | 0 | 0 | 0 |
| 00SEC | 0301 | HARG03 | 00SEC | Headington Oil Company LLC | 1,031 | 1,031 | 0 | 0 | 0 |
| 00SEC | 0301 | HBRA01 | 00SEC | Ralph L. Henderson | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | HEAO02 | 00SEC | Herv Oil, LLC | 54 | 54 | 0 | 0 | 0 |
| 00SEC | 0301 | HENR03 | 00SEC | Amy Griggs Hetzer | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | HERO02 | 00SEC | William Marvin Hewell | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | HETA01 | 00SEC | Walter Robert Hewell | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | HEWW01 | 00SEC | Perry Bienenharn Hicks | 3 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | HEWW02 | 00SEC | Francis Bruce Hock | 156 | 25 | 130 | 0 | 0 |
| 00SEC | 0301 | HICP01 | 00SEC | Hood & Linda Properties LLC | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | HOCF01 | 00SEC | Horace, LLC | 141 | 31 | 29 | 30 | 52 |
| 00SEC | 0301 | HOOL02 | 00SEC | Hornet Holdings LLC | 5 | 2 | 1 | 2 | 0 |
| 00SEC | 0301 | HORA01 | 00SEC | JF Howell Interests, LP | 20,425 | -3,008 | -27,335 | 16,731 | 34,037 |
| 00SEC | 0301 | HORH01 | 00SEC | Hughes 2000 CT LLC | 14,471 | 14,471 | 0 | 0 | 0 |
| 00SEC | 0301 | HOWJ05 | 00SEC | Hughes Oil South LLC | 11,006 | 11,006 | 0 | 0 | 0 |
| 00SEC | 0301 | HUG201 | 00SEC | Huland & Company | 51 | 0 | 0 | 0 | 51 |
| 00SEC | 0301 | HUGO02 | 00SEC | Tracy Deas Humphrey | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | HULC01 | 00SEC | Hutchison Oil & Gas | 567 | 161 | 135 | 134 | 137 |
| 00SEC | 0301 | HUMT01 | 00SEC | In2tex 3LP | 1,994 | 1,561 | 433 | 0 | 0 |
| 00SEC | 0301 | HUTO02 | 00SEC | Robert Israel | 2,367 | 20 | -69 | 105 | 2,310 |
| 00SEC | 0301 | IN2301 | 00SEC | Robert Israel Trust UW Joan | 2,367 | 20 | -69 | 105 | 2,310 |
| 00SEC | 0301 | ISRR01 | 00SEC | Ivy Minerals, LLC | 92 | 69 | 41 | 61 | -79 |
| 00SEC | 0301 | ISRR02 | 00SEC | J & A Harris LP | 8,498 | 8,498 | 0 | 0 | 0 |
| 00SEC | 0301 | IVYM01 | 00SEC | Janus Enterprises, LLC | 582 | 17 | -156 | 305 | 416 |
| 00SEC | 0301 | JAHA01 | 00SEC | JCE Galbraith Oil & Gas LLC | 1,036 | -364 | -2,245 | 1,142 | 2,502 |
| 00SEC | 0301 | JANE01 | 00SEC | JD Crow, LLC | 172 | 198 | -26 | 0 | 0 |
| 00SEC | 0301 | JCEG01 | 00SEC | JDGP, LLC | 574 | 25 | -234 | 159 | 624 |
| 00SEC | 0301 | JDCR01 | 00SEC | Jeffreys Drilling, LLC | 2,952 | -333 | -1,497 | 1,129 | 3,654 |
| 00SEC | 0301 | JDGP01 | 00SEC | J.G. Walker Jr. Ltd, LLP | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | JEFD02 | 00SEC | Jim Whitehead Oil & Gas LLC | 224 | 224 | 0 | 0 | 0 |
| 00SEC | 0301 | JGWA01 | 00SEC | JJS Interests West Arcadia LLC | 513 | 251 | 261 | 0 | 0 |
| 00SEC | 0301 | JIMW01 | 00SEC | JJS Interests North Beach LLC | 53,407 | -28,292 | 16,090 | 0 | 65,609 |
| 00SEC | 0301 | JJSI01 | 00SEC | JJS Interests Steele Kings LLC | 1,788 | 594 | 1,195 | 0 | 0 |
| 00SEC | 0301 | JJSI02 | 00SEC | JJS Interests Escambia, LLC | 63,479 | 15,600 | 14,309 | 0 | 33,570 |
| 00SEC | 0301 | JJSI03 | 00SEC | JJS Working Interests LLC | 26,946 | 12,827 | 14,119 | 0 | 0 |
| 00SEC | 0301 | JJSI04 | 00SEC | JMS Oil & Gas Holdings LLC | 180 | 180 | 0 | 0 | 0 |
| 00SEC | 0301 | JJSW01 | 00SEC | Janie M. Johnston | 1,004 | 14 | 16 | 22 | 953 |
| 00SEC | 0301 | JMSO01 | 00SEC | Max C. Johnson | -8 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | JOHI03 | 00SEC | Donnie Knott Jones | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JOHM01 | 00SEC | Jones Energy Company, LLC | 22 | 0 | 0 | 16 | 7 |
| 00SEC | 0301 | JOND03 | 00SEC | Lillie Jones | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | JONE02 | 00SEC | Marvin Gaye Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JONL04 | 00SEC | Martha Elizabeth O'Brien Jones | 19 | 1 | 0 | 2 | 17 |
| 00SEC | 0301 | JONM06 | 00SEC | Stephanie Maria Banks | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JONM13 | 00SEC | Stacey Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JONS01 | 00SEC | Estate of Willie L. Jones | 392 | 0 | 0 | 0 | 392 |
| 00SEC | 0301 | JONS02 | 00SEC | JOYCO Investments, LLC | 1,369 | 1,369 | 0 | 0 | 0 |
| 00SEC | 0301 | JONW06 | 00SEC | J.P. Jones Family, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | JOYI01 | 00SEC | Judy Crow, LLC | 197 | 197 | 0 | 0 | 0 |
| 00SEC | 0301 | JPJO01 | 00SEC | R. D. Jurenka | 357 | -615 | 31 | 42 | 899 |
| 00SEC | 0301 | JUDC02 | 00SEC | Jura-Search, Inc. | -18 | 59 | 66 | 92 | -235 |
| 00SEC | 0301 | JURR01 | 00SEC | John Kubala | 204 | 70 | -247 | 109 | 272 |
| 00SEC | 0301 | JURS01 | 00SEC | Kaiser-Francis Oil Company | 149 | 123 | 26 | 0 | 0 |
| 00SEC | 0301 | KABJ01 | 00SEC | Jeffery D. Kallenberg | 475 | 106 | 54 | 153 | 162 |
| 00SEC | 0301 | KAIF01 | 00SEC | Kelton Company, L.L.C. | 684 | 684 | 0 | 0 | 0 |
| 00SEC | 0301 | KALJ01 | 00SEC | JoAnne Kelley | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | KELC04 | 00SEC | Sam Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | KELJ02 | 00SEC | Sean A. Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | KELS01 | 00SEC | Opal L. Kidd Family | -73 | 2 | 3 | 4 | -81 |
| 00SEC | 0301 | KELS03 | 00SEC | Kidd Production, Ltd. | 522 | 522 | 0 | 0 | 0 |
| 00SEC | 0301 | KIDO01 | 00SEC | Kingston, LLC | 1,235 | 1,235 | 0 | 0 | 0 |
| 00SEC | 0301 | KIDP01 | 00SEC | Kig Oil, LLC | -52 | 2 | 2 | 3 | -59 |
| 00SEC | 0301 | KING01 | 00SEC | Kirkiez LLC | 12 | 0 | 0 | 5 | 7 |
| 00SEC | 0301 | KINO04 | 00SEC | KKS Oil & Gas, Ltd. | -408 | 13 | 14 | 20 | -454 |
| 00SEC | 0301 | KIRK02 | 00SEC | Klondike Oil and Gas, L.P. | 1,031 | 1,031 | 0 | 0 | 0 |
| 00SEC | 0301 | KKSO01 | 00SEC | KMR Investments LLC | 6,050 | -1,069 | -6,600 | 3,239 | 10,480 |
| 00SEC | 0301 | KLOO01 | 00SEC | Robert L. Kreidler | 87 | 87 | 0 | 0 | 0 |
| 00SEC | 0301 | KMRI01 | 00SEC | Kudzu Oil Properties, LLC | 74,128 | 9,455 | 12,913 | 12,943 | 38,818 |
| 00SEC | 0301 | KRER01 | 00SEC | Kwazar Resources, LLC | 1,713 | 174 | 196 | 273 | 1,069 |
| 00SEC | 0301 | KUDO01 | 00SEC | Lake Investment Production | 162 | 162 | 0 | 0 | 0 |
| 00SEC | 0301 | KWAR01 | 00SEC | Lake Ronel Oil Co | 323 | 323 | 0 | 0 | 0 |
| 00SEC | 0301 | LAKI01 | 00SEC | Lamancha Investments II, LLC | -110 | 3 | 4 | 5 | -122 |

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LAKR01 | 00SEC | Landmark Exploration, LLC | 6,229 | 3,224 | 3,005 | 0 | 0 |
| 00SEC | 0301 | LAMI01 | 00SEC | Lane Oil & Gas Corporation | 733 | 109 | 121 | 242 | 261 |
| 00SEC | 0301 | LANE02 | 00SEC | Landmark Oil and Gas, LLC | 6,836 | 3,045 | 3,792 | 0 | 0 |
| 00SEC | 0301 | LANO01 | 00SEC | Barbara Page Lawrence | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | LANO02 | 00SEC | LBD Operations, Inc. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | LAWB01 | 00SEC | Suzanne C. Leander | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | LBDO01 | 00SEC | Lechwe LLC | 2,168 | 2,168 | 0 | 0 | 0 |
| 00SEC | 0301 | LEAS01 | 00SEC | LeFrak Energy Investors, L.P. | 2,086 | 2,086 | 0 | 0 | 0 |
| 00SEC | 0301 | LECH01 | 00SEC | T.A. Leonard | 202 | 9 | -82 | 56 | 219 |
| 00SEC | 0301 | LEFE01 | 00SEC | Linder Family Partnership Ltd. | 761 | 369 | 392 | 0 | 0 |
| 00SEC | 0301 | LEOT02 | 00SEC | LLY Oil & Gas LLC | 51 | 54 | -3 | 0 | 0 |
| 00SEC | 0301 | LINF01 | 00SEC | Longleaf Energy Group, Inc. | 1,437 | 40 | -52 | 566 | 883 |
| 00SEC | 0301 | LLYO01 | 00SEC | Longleaf Energy Group, Inc. | 522 | 522 | 0 | 0 | 0 |
| 00SEC | 0301 | LONE01 | 00SEC | William M. Lonabaugh | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | LONE02 | 00SEC | Courtney Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LONW01 | 00SEC | Gary R. Lovelace, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVC01 | 00SEC | Patricia Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVG01 | 00SEC | Lovelace Properties, LLC | 6 | 3 | 3 | 0 | 0 |
| 00SEC | 0301 | LOVP01 | 00SEC | Shaun C. Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVP02 | 00SEC | Walter Lovelace | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVS01 | 00SEC | Lucas Petroleum Group, Inc. | 150,311 | 9,701 | 12,658 | 18,023 | 109,929 |
| 00SEC | 0301 | LOVW01 | 00SEC | Elvira M. Mannelly | -479 | 0 | 0 | 0 | -479 |
| 00SEC | 0301 | LUCP01 | 00SEC | Marberkay, L.L.C. | 87 | 87 | 0 | 0 | 0 |
| 00SEC | 0301 | MANE05 | 00SEC | Marlin Exploration, LLC | -569 | 17 | 19 | 26 | -631 |
| 00SEC | 0301 | MARB06 | 00SEC | Martha J Harbison Test Trust | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | MARE05 | 00SEC | Marksco, L.L.C. | 7,420 | 7,420 | 0 | 0 | 0 |
| 00SEC | 0301 | MARH03 | 00SEC | Marco Land & Petroleum, Inc. | -846 | 59 | 54 | 58 | -1,017 |
| 00SEC | 0301 | MARK01 | 00SEC | Matagorda B1 LP | -31 | 0 | 0 | 0 | -31 |
| 00SEC | 0301 | MARL03 | 00SEC | Patrick J. McBride | 9 | 9 | 0 | 0 | 0 |
| 00SEC | 0301 | MATB01 | 00SEC | McCombs Energy Ltd., LLC | 148,438 | 47,244 | 45,510 | 55,684 | 0 |
| 00SEC | 0301 | MCBP01 | 00SEC | McCombs Energy Ltd., LLC | 15,608 | 3,694 | 4,724 | 7,190 | 0 |
| 00SEC | 0301 | MCCE01 | 00SEC | McCombs Energy Ltd., LLC | 895 | 366 | 196 | 333 | 0 |
| 00SEC | 0301 | MCCE07 | 00SEC | McCombs Exploration, LLC | 38,273 | 9,515 | 11,839 | 16,920 | 0 |
| 00SEC | 0301 | MCCE08 | 00SEC | Miles McDowell | 630 | 0 | 0 | 1 | 629 |
| 00SEC | 0301 | MCCE09 | 00SEC | Martha McKenzie | 2,962 | 59 | 54 | 57 | 2,792 |
| 00SEC | 0301 | MCDM03 | 00SEC | Daniel W. McMillan | -1,123 | 11 | 10 | 10 | -1,154 |
| 00SEC | 0301 | MCKM01 | 00SEC | Ed Leigh McMillan Trust | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMD01 | 00SEC | Elvira McMillan Mannelly | -1,605 | 24 | 23 | 24 | -1,676 |
| 00SEC | 0301 | MCME02 | 00SEC | Ed Leigh McMillan, III | -1,409 | 11 | 10 | 10 | -1,440 |
| 00SEC | 0301 | MCME04 | 00SEC | Robert C. McMillan 2011 Rev | -2,445 | 18 | 17 | 18 | -2,497 |
| 00SEC | 0301 | MCME05 | 00SEC | Robert C. McMillan | -218 | 6 | 6 | 6 | -236 |
| 00SEC | 0301 | MCMR02 | 00SEC | Thomas E. McMillan, Jr. | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMR03 | 00SEC | MER Energy, Ltd. | -2,267 | 501 | 477 | 570 | -3,816 |
| 00SEC | 0301 | MCMT01 | 00SEC | Meritage Energy, Ltd. | 7,203 | 473 | 463 | 2,588 | 3,680 |
| 00SEC | 0301 | MERE01 | 00SEC | Mercury Oil Company, LLC | 97 | 97 | 0 | 0 | 0 |
| 00SEC | 0301 | MERE02 | 00SEC | Merrill Properties LLC | 34 | 17 | 17 | 0 | 0 |
| 00SEC | 0301 | MERO01 | 00SEC | Mesapro, LLC | 496 | -228 | -807 | 847 | 684 |
| 00SEC | 0301 | MERP02 | 00SEC | Michael Management, Inc. | 380 | 129 | -458 | 203 | 506 |
| 00SEC | 0301 | MESA01 | 00SEC | Mike Rogers Oil & Gas, Inc. | 205 | 1 | -19 | 58 | 165 |
| 00SEC | 0301 | MICM02 | 00SEC | Gloria Gale Minker | 158 | 0 | 0 | 0 | 158 |
| 00SEC | 0301 | MIKR02 | 00SEC | Francis Lane Mitchell | 238 | 238 | 0 | 0 | 0 |
| 00SEC | 0301 | MING01 | 00SEC | M. Johnson Investment PTN I | 1,054 | 359 | -1,274 | 564 | 1,404 |
| 00SEC | 0301 | MITF01 | 00SEC | MJS Interests, LLC | -567 | 125 | 119 | 143 | -954 |
| 00SEC | 0301 | MJOH01 | 00SEC | Jane T. Morris | 2 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | MJSI01 | 00SEC | Mountain Air Enterprises, LLC | 109 | 109 | 0 | 0 | 0 |
| 00SEC | 0301 | MORJ04 | 00SEC | The MR Trust | -550 | 2 | 1 | 2 | -554 |
| 00SEC | 0301 | MOUA01 | 00SEC | Murkco Exploration Co., L.L.C. | 81 | 4 | 4 | 4 | 69 |
| 00SEC | 0301 | MRTR01 | 00SEC | James Muslow, Jr. | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | MURE01 | 00SEC | Muslow Oil & Gas, Inc. | 116 | 116 | 0 | 0 | 0 |
| 00SEC | 0301 | MUSJ01 | 00SEC | Carl E. Nelson | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | MUSO01 | 00SEC | Carl Elmer Nelson | 269 | 3 | 4 | 52 | 209 |
| 00SEC | 0301 | NELC01 | 00SEC | Quantina Newby | 2,819 | -196 | 14 | 19 | 2,982 |
| 00SEC | 0301 | NELC02 | 00SEC | Nine Forks LLC | 787 | 119 | 130 | 258 | 280 |
| 00SEC | 0301 | NEWQ01 | 00SEC | John C. Nix, Jr., - Life Estate | 654 | -13 | -920 | 550 | 1,037 |
| 00SEC | 0301 | NINF01 | 00SEC | Northstar Producing I, Ltd. | 146 | 19 | 127 | 0 | 0 |
| 00SEC | 0301 | NIXJ03 | 00SEC | Northedge Corporation | 625 | 0 | 0 | 149 | 476 |
| 00SEC | 0301 | NORP01 | 00SEC | Oakland Agency Account | 97 | 97 | 0 | 0 | 0 |
| 00SEC | 0301 | NORT02 | 00SEC | J. C. Ogden | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | OAKA01 | 00SEC | Tara Conrad Ogletree | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | OGDJ01 | 00SEC | Openwood Plantation, Inc. | 61 | 0 | 0 | 0 | 61 |
| 00SEC | 0301 | OGLT01 | 00SEC | Katherine E. McMillan Owens | -2,107 | 24 | 23 | 24 | -2,178 |
| 00SEC | 0301 | OPEP01 | 00SEC | Pamela Page Estate | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | OWEK01 | 00SEC | Cheryle D. Paluska | 162 | 30 | -13 | 10 | 135 |
| 00SEC | 0301 | PAGP02 | 00SEC | Pam Lin Corporation | 2,727 | 1,348 | 1,380 | 0 | 0 |
| 00SEC | 0301 | PALC02 | 00SEC | Barbara Irene Pardue | 14 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | PAML01 | 00SEC | Parous Energy, L.L.C. | 15,853 | 1,696 | 2,160 | 3,277 | 8,719 |
| 00SEC | 0301 | PARB03 | 00SEC | Russell Reed Pardue | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PARE01 | 00SEC | Willard Wendell Pardue, Jr. | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PARR02 | 00SEC | Paula W. Denley LLC | 347 | 347 | 0 | 0 | 0 |
| 00SEC | 0301 | PARW02 | 00SEC | Pelican Energy, LLC | 1,932 | 167 | 247 | 327 | 1,191 |
| 00SEC | 0301 | PAUD01 | 00SEC | Petroleum Investments Inc. | 1,036 | -364 | -2,245 | 1,142 | 2,502 |
| 00SEC | 0301 | PELE01 | 00SEC | PetroDrill, LLC | -105 | 3 | 4 | 5 | -117 |
| 00SEC | 0301 | PETI01 | 00SEC | Pflanzer Partners, Ltd | 9,002 | 748 | 957 | 1,450 | 5,847 |
| 00SEC | 0301 | PETR06 | 00SEC | Ruthie Ann Phillips, Deceased | 121 | 0 | 0 | 0 | 121 |
| 00SEC | 0301 | PFLP01 | 00SEC | Roosevelt Phillips, Jr. | 9 | 0 | -5 | -13 | 27 |
| 00SEC | 0301 | PHIR01 | 00SEC | Roosevelt Phillips, III | 3 | 0 | -2 | -3 | 8 |
| 00SEC | 0301 | PHIR04 | 00SEC | Roxanne Phillips | 3 | 0 | -2 | -4 | 9 |
| 00SEC | 0301 | PHIR05 | 00SEC | Rodney Phillips | 3 | 0 | -2 | -4 | 9 |
| 00SEC | 0301 | PHIR06 | 00SEC | Pickens Financial Group, LLC | 9,060 | 9,060 | 0 | 0 | 0 |
| 00SEC | 0301 | PHIR07 | 00SEC | Steven A Pickett | 124 | 124 | 0 | 0 | 0 |
| 00SEC | 0301 | PICF01 | 00SEC | Pine Energies, Inc. | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | PICS02 | 00SEC | Plains Production Inc | 421 | 421 | 0 | 0 | 0 |
| 00SEC | 0301 | PINE01 | 00SEC | Porter Estate Company Oakley | 613 | 209 | -740 | 328 | 816 |
| 00SEC | 0301 | PLAP01 | 00SEC | JL Porter Revocable Trust | 65 | 54 | 11 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PORE02 | 00SEC | Billy R. Powell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PORJ02 | 00SEC | Linda Dance Powers | -9 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | POWB01 | 00SEC | Powers Mineral Group, Inc. | -24 | -24 | 0 | 0 | 0 |
| 00SEC | 0301 | POWL01 | 00SEC | John D Procter | 276 | 80 | -120 | 240 | 76 |
| 00SEC | 0301 | POWM01 | 00SEC | Procter Mineral Prtshp | 72 | 44 | 28 | 0 | 0 |
| 00SEC | 0301 | PROJ01 | 00SEC | Pruet Oil Company LLC | 1,579 | 0 | 0 | 1,579 | 0 |
| 00SEC | 0301 | PROM02 | 00SEC | Pruet Production Co. | 9,933 | 9,933 | 0 | 0 | 0 |
| 00SEC | 0301 | PRUO01 | 00SEC | Jackie T. Pry, III | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PRUP01 | 00SEC | Kristin S. Pry | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PRYJ01 | 00SEC | Khloe S. Pry, a minor | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PRYK01 | 00SEC | Jeanette Purifoy | 469 | 10 | 9 | 10 | 440 |
| 00SEC | 0301 | PRYK02 | 00SEC | Quail Creek Production | 1,100 | 1,100 | 0 | 0 | 0 |
| 00SEC | 0301 | PURJ02 | 00SEC | Quad Gas Corp | 189 | 59 | -93 | 164 | 59 |
| 00SEC | 0301 | QUAC01 | 00SEC | Clark Rabren | 2,524 | 35 | 39 | 54 | 2,396 |
| 00SEC | 0301 | QUAG01 | 00SEC | Estate of Douglas Gene Rabren | 10 | 0 | 0 | 0 | 10 |
| 00SEC | 0301 | RABC01 | 00SEC | RAB Oil & Gas Holdings LLC | 1,366 | 180 | 202 | 282 | 702 |
| 00SEC | 0301 | RABD01 | 00SEC | Grace U Raney Family Trust | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | RABO01 | 00SEC | Range Louisiana Operating, LLC | -5 | 2 | 2 | 17 | -26 |
| 00SEC | 0301 | RANG01 | 00SEC | Joe K. Rawdon | 133 | 0 | 0 | 2 | 132 |
| 00SEC | 0301 | RANL03 | 00SEC | Rawls Resources, Inc. | 1,831 | 272 | 302 | 606 | 651 |
| 00SEC | 0301 | RAWJ02 | 00SEC | Reorganized Church of Jesus | 34 | 1 | 0 | 0 | 33 |
| 00SEC | 0301 | RAWR01 | 00SEC | Resource Ventures, LLC | 20,058 | 1,461 | 466 | 3,712 | 14,418 |
| 00SEC | 0301 | REOC01 | 00SEC | M. Carl Rice | 189 | 0 | 0 | 0 | 189 |
| 00SEC | 0301 | RESV01 | 00SEC | Ridgway Management, Inc. | -219 | 7 | 8 | 11 | -244 |
| 00SEC | 0301 | RICM02 | 00SEC | Gloria Jan Butler Riser | 97 | 3 | 3 | 2 | 89 |
| 00SEC | 0301 | RIDM01 | 00SEC | RLI Properties LLC | 445 | 212 | 234 | 0 | 0 |
| 00SEC | 0301 | RISG01 | 00SEC | Robco Fossil Fuels, LLC | 470 | 51 | -657 | 516 | 559 |
| 00SEC | 0301 | RLIP01 | 00SEC | Rock Springs Minerals I, LLC | 605 | 9 | 8 | 9 | 579 |
| 00SEC | 0301 | ROBF02 | 00SEC | William R. & Gloria R. Rollo Rev | 570 | 570 | 0 | 0 | 0 |
| 00SEC | 0301 | ROCS01 | 00SEC | Regions Bank, Agent and AIF | 1,851 | 871 | 980 | 0 | 0 |
| 00SEC | 0301 | ROLW01 | 00SEC | Rosebud Energy Development, | 22 | 0 | 0 | 16 | 7 |
| 00SEC | 0301 | ROO802 | 00SEC | Roseweb Partners, LP | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | ROSE01 | 00SEC | Royalty Exploration, LLC | -543 | 17 | 19 | 26 | -605 |
| 00SEC | 0301 | ROSP02 | 00SEC | Jackie Royster | 47 | 1 | 1 | 1 | 44 |
| 00SEC | 0301 | ROYE01 | 00SEC | Rudman Family Trust | 833 | 435 | 398 | 0 | 0 |
| 00SEC | 0301 | ROYJ01 | 00SEC | The Rudman Partnership | 68,425 | 13,012 | 11,882 | 15,498 | 28,033 |
| 00SEC | 0301 | RUDF01 | 00SEC | Tara Rudman | 1,043 | 496 | 451 | 0 | 96 |
| 00SEC | 0301 | RUDP01 | 00SEC | Tara Rudman Revocable Trust | 754 | 394 | 360 | 0 | 0 |
| 00SEC | 0301 | RUDT01 | 00SEC | Estate of Wolfe E. Rudman | -110 | 3 | 4 | 5 | -123 |
| 00SEC | 0301 | RUDT02 | 00SEC | Ryco Exploration, LLC | 3,294 | 1,659 | 1,635 | 0 | 0 |
| 00SEC | 0301 | RUDW01 | 00SEC | Alexis Samuel | 11 | 1 | 1 | 1 | 10 |
| 00SEC | 0301 | RYCE01 | 00SEC | Angela Samuel | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | SAMA03 | 00SEC | Earlene Samuel | 26 | 3 | 3 | 3 | 17 |
| 00SEC | 0301 | SAMA04 | 00SEC | Eric Earl Samuel | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | SAME01 | 00SEC | Frederick Samuel | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | SAME02 | 00SEC | Joe L. Samuel, Jr., Deceased | 137 | 5 | 5 | 5 | 122 |
| 00SEC | 0301 | SAMF02 | 00SEC | Joseph Samuel | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | SAMJ03 | 00SEC | Leon Samuel | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | SAMJ04 | 00SEC | Santo Petroleum LLC | -3,759 | 12 | 0 | 25 | -3,796 |
| 00SEC | 0301 | SAML02 | 00SEC | The Sater Fam Partnership LP | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | SANP01 | 00SEC | Rebecca Thames Savage | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | SATF01 | 00SEC | Sawyer Drilling & Service Inc. | 1,797 | 1,797 | 0 | 0 | 0 |
| 00SEC | 0301 | SAVR01 | 00SEC | Mona L Schlachter | 327 | 327 | 0 | 0 | 0 |
| 00SEC | 0301 | SAWD01 | 00SEC | Schlachter Operating Corp | 1,344 | 418 | 219 | 297 | 410 |
| 00SEC | 0301 | SCHM01 | 00SEC | Schlachter Oil & Gas Ltd. | -410 | 0 | 0 | 0 | -410 |
| 00SEC | 0301 | SCHO02 | 00SEC | William S. Schreier | 139 | 139 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHO03 | 00SEC | SDMF Holdings, LLC | 26 | 0 | 0 | 18 | 8 |
| 00SEC | 0301 | SCHW02 | 00SEC | SD Resources Ltd | 337 | 337 | 0 | 0 | 0 |
| 00SEC | 0301 | SDMH01 | 00SEC | Security Exploration Inc | 224 | 20 | 3 | 67 | 134 |
| 00SEC | 0301 | SDRE01 | 00SEC | Sehoy Energy Ltd Prtshp | 409 | 409 | 0 | 0 | 0 |
| 00SEC | 0301 | SECE01 | 00SEC | Sellars Family, LLC | 1,722 | 756 | 966 | 0 | 0 |
| 00SEC | 0301 | SEHE01 | 00SEC | Seneca River Fuels, LLC | 8,355 | 877 | 1,143 | 1,728 | 4,607 |
| 00SEC | 0301 | SELF01 | 00SEC | Sesnon Oil Company | -14 | 30 | 30 | 37 | -111 |
| 00SEC | 0301 | SEPR01 | 00SEC | The Shaffer Family Living Trust | 9 | 9 | 0 | 0 | 0 |
| 00SEC | 0301 | SESO01 | 00SEC | Shadow Hill, LLC | 109 | 109 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAF01 | 00SEC | Michael Adrian Shaffer | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SHAH01 | 00SEC | Rachael Conrad Sharber | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SHAM04 | 00SEC | Sheila Shannon, Conservator | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAR02 | 00SEC | Sheila Shannon, Conservator | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS02 | 00SEC | Deanna Deas Shepard | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS03 | 00SEC | Shifting Sands, LLC | 5 | 2 | 2 | 0 | 0 |
| 00SEC | 0301 | SHED01 | 00SEC | Shore Energy, L.P. | 1,914 | 1,914 | 0 | 0 | 0 |
| 00SEC | 0301 | SHIS01 | 00SEC | Simco Energy, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | SHOE01 | 00SEC | Simba Investors, LLC | 379 | 379 | 0 | 0 | 0 |
| 00SEC | 0301 | SIME03 | 00SEC | Annie P. Jones Smith | 443 | 0 | 0 | 0 | 443 |
| 00SEC | 0301 | SIMI01 | 00SEC | Alex Smith | -1,168 | 0 | 0 | 0 | -1,168 |
| 00SEC | 0301 | SMIA01 | 00SEC | Alex Smith III | 517 | 31 | 28 | 30 | 428 |
| 00SEC | 0301 | SMIA02 | 00SEC | Pamela Smith | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | SMIA04 | 00SEC | Terry G. Smith | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SMIP04 | 00SEC | Spanish Fort Royalty, LLC | 119 | -79 | -352 | 164 | 386 |
| 00SEC | 0301 | SMIT02 | 00SEC | Spaulding Oil & Gas Corp | 965 | 120 | 55 | 77 | 712 |
| 00SEC | 0301 | SPAF01 | 00SEC | S & P Co. | 4,055 | 4,055 | 0 | 0 | 0 |
| 00SEC | 0301 | SPAO01 | 00SEC | Spindletop Exploration | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SPCO01 | 00SEC | Spindletop Oil & Gas Co. | -1,371 | 42 | 47 | 66 | -1,527 |

**A/R Aging**

| Company | AR Acct | Customer | Company | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|----------|---------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | SPIE01 | 00SEC | Stateside Oil, Inc. | 2,979 | 36 | -439 | 364 | 3,019 |
| 00SEC | 0301 | SPIO01 | 00SEC | Falon Deas Stephenson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STAO01 | 00SEC | George Murray Stinson, Jr. | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | STEF04 | 00SEC | Sticker Resource Investments, | -445 | 0 | 0 | 0 | -445 |
| 00SEC | 0301 | STIG01 | 00SEC | William Judson Stinson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STIR01 | 00SEC | Stone Development, LLC | 3,417 | 1,522 | 1,894 | 0 | 0 |
| 00SEC | 0301 | STIW02 | 00SEC | Stroud Family LLC | -387 | 33 | 34 | 43 | -498 |
| 00SEC | 0301 | STOD02 | 00SEC | Strago Petroleum Corporation | 3,350 | 372 | 386 | 2,592 | 0 |
| 00SEC | 0301 | STRF01 | 00SEC | Stroud Petroleum Inc | 31 | 16 | 16 | 0 | 0 |
| 00SEC | 0301 | STRP02 | 00SEC | Scott D Stroud | 243 | 141 | 102 | 0 | 0 |
| 00SEC | 0301 | STRP03 | 00SEC | Catherine O'Brien Sturgis | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | STRS04 | 00SEC | Gladys Williams Stewart | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | STUC02 | 00SEC | Barbara M. Sugar Estate | 1,310 | 1,310 | 0 | 0 | 0 |
| 00SEC | 0301 | STUG01 | 00SEC | Sugar Oil Properties, L.P. | 19,771 | -3,928 | -19,841 | 9,920 | 33,619 |
| 00SEC | 0301 | SUGB01 | 00SEC | Sugar Properties Trust | 0 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | SUGO02 | 00SEC | Summit LLC | 165 | 165 | 0 | 0 | 0 |
| 00SEC | 0301 | SUGP01 | 00SEC | Sara Lou Summerlin, deceased | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SUMM02 | 00SEC | Sundance Resources, LLC | 1,897 | 0 | 0 | 0 | 1,897 |
| 00SEC | 0301 | SUMS02 | 00SEC | Joe Ray Swann | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SUNR01 | 00SEC | Estate of Naftel Inogene | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | SWAJ01 | 00SEC | John Takach | 36 | 11 | 25 | 0 | 0 |
| 00SEC | 0301 | SWYN01 | 00SEC | Tauber Exploration & | 6,724 | 6,724 | 0 | 0 | 0 |
| 00SEC | 0301 | TAKJ01 | 00SEC | Larry Dwight Taylor 2012 Irr. | 46 | 46 | 0 | 0 | 0 |
| 00SEC | 0301 | TAUE01 | 00SEC | TCP Cottonwood, L.P. | 198,668 | 17,980 | 22,277 | 32,248 | 126,163 |
| 00SEC | 0301 | TAYL04 | 00SEC | TDX Energy, LLC | 67,486 | 2,288 | 1,678 | 4,601 | 58,919 |
| 00SEC | 0301 | TCPC01 | 00SEC | Teekell Oil & Gas, Inc. | 194 | 194 | 0 | 0 | 0 |
| 00SEC | 0301 | TDXE01 | 00SEC | Tenexco, Inc. | 44,267 | 2,983 | 2,502 | 7,212 | 31,570 |
| 00SEC | 0301 | TEEO01 | 00SEC | TEPCO, LLC | 1,462 | 153 | 200 | 302 | 806 |
| 00SEC | 0301 | TENI01 | 00SEC | TE-RAY Resources Inc | 308 | 68 | 68 | 172 | 0 |
| 00SEC | 0301 | TEPC01 | 00SEC | Thomas Energy, LLC | -2,201 | 22 | 20 | 21 | -2,264 |
| 00SEC | 0301 | TERR04 | 00SEC | Thomas Family Minerals, L.L.C. | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | THOE02 | 00SEC | Thomas Family Limited | 59 | 59 | 0 | 0 | 0 |
| 00SEC | 0301 | THOF04 | 00SEC | Gene Thrash | 41 | 48 | 11 | -18 | 0 |
| 00SEC | 0301 | THOF06 | 00SEC | Tiembo Ltd. | 4,934 | 4,934 | 0 | 0 | 0 |
| 00SEC | 0301 | THRG01 | 00SEC | Tisdale Natural Resources, LLC | 2,833 | 0 | 0 | 0 | 2,833 |
| 00SEC | 0301 | TIEM01 | 00SEC | John W. Tisdale, Jr. | -109 | 3 | 4 | 5 | -122 |
| 00SEC | 0301 | TISD01 | 00SEC | Trant K. Kidd Family | -23 | 0 | 0 | 0 | -24 |
| 00SEC | 0301 | TISJ01 | 00SEC | Trimble Energy, LLC | 789 | 789 | 0 | 0 | 0 |
| 00SEC | 0301 | TRAL01 | 00SEC | Trinity Exploration LLC | 12 | 0 | 0 | 5 | 7 |
| 00SEC | 0301 | TRIE01 | 00SEC | Triumphant  Management, LLC | 177 | 20 | -188 | 127 | 217 |
| 00SEC | 0301 | TRIE02 | 00SEC | TSC Oil & Gas Inc | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | TRIM01 | 00SEC | TST Energy, LLC | 2,353 | 426 | 561 | 462 | 903 |
| 00SEC | 0301 | TSCO01 | 00SEC | Turner Family Mississippi | 361 | 110 | 251 | 0 | 0 |
| 00SEC | 0301 | TSTE01 | 00SEC | Tyler Oil 48ed Gas, LLC | 1,110 | 486 | 624 | 0 | 0 |
| 00SEC | 0301 | TURF01 | 00SEC | Ownership Dispute in SEB Tract | 6,116 | 84 | 95 | 132 | 5,805 |
| 00SEC | 0301 | TYLO01 | 00SEC | Ownership Dispute in SEB Tract | 214 | 3 | 3 | 5 | 203 |
| 00SEC | 0301 | UNKN17 | 00SEC | Disputed Ownership in SEB | 1,004 | 14 | 16 | 22 | 953 |
| 00SEC | 0301 | UNKN18 | 00SEC | River Bottom Acreage Dispute | 62,247 | 1,485 | 1,671 | 2,330 | 56,762 |
| 00SEC | 0301 | UNKN22 | 00SEC | River Bottom Acreage Dispute | 60,545 | 832 | 9,643 | 0 | 50,070 |
| 00SEC | 0301 | UNKN28 | 00SEC | Betty W Upton Trust | 43 | 13 | 8 | 12 | 9 |
| 00SEC | 0301 | UNKN30 | 00SEC | Upton Family Living Trust | 115 | 0 | 0 | 0 | 115 |
| 00SEC | 0301 | UPTB01 | 00SEC | Venator, LLC | 9 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | UPTF01 | 00SEC | Vickery Exploration, LLC | 7,029 | 744 | 952 | 1,445 | 3,889 |
| 00SEC | 0301 | VENA01 | 00SEC | Jacqueline J. Visscher | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | VICE01 | 00SEC | Waller Brothers, Inc. | 2,086 | 908 | 1,179 | 0 | 0 |
| 00SEC | 0301 | VISJ01 | 00SEC | Demetrius Walker | 68 | 0 | -5 | 3 | 70 |
| 00SEC | 0301 | WALB02 | 00SEC | Judy Ann Walker | 32 | 5 | 4 | 5 | 18 |
| 00SEC | 0301 | WALD05 | 00SEC | Jimmie Lee Walker | 217 | 5 | 4 | 5 | 203 |
| 00SEC | 0301 | WALJ09 | 00SEC | Kenneth R. Walters | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | WALJ10 | 00SEC | Kelly Walker | 15 | 12 | 3 | 0 | 0 |
| 00SEC | 0301 | WALK01 | 00SEC | Wallace & Wallace LLC | 484 | 165 | -585 | 259 | 645 |
| 00SEC | 0301 | WALK02 | 00SEC | Chris Weiser | 1 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WALW07 | 00SEC | WEMO, Inc. | 2,956 | 74 | 143 | 197 | 2,542 |
| 00SEC | 0301 | WEIC01 | 00SEC | The Whitney Corporation | 174 | 174 | 0 | 0 | 0 |
| 00SEC | 0301 | WEMO01 | 00SEC | K.C. Whittemore | 31,508 | -540 | -2,058 | 1,079 | 33,025 |
| 00SEC | 0301 | WESA02 | 00SEC | Whitaker Petroleum | 555 | 555 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIC05 | 00SEC | Amanda Griggs Williamson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIK03 | 00SEC | Charles L. Williams | -6 | 23 | -30 | 0 | 0 |
| 00SEC | 0301 | WHIP01 | 00SEC | Gwendolyn Walker | 13 | 3 | 3 | 3 | 5 |
| 00SEC | 0301 | WILA11 | 00SEC | Leondard E. Williams | 359 | 359 | 0 | 0 | 0 |
| 00SEC | 0301 | WILC27 | 00SEC | William Rudd Limited | 78 | 78 | 0 | 0 | 0 |
| 00SEC | 0301 | WILG06 | 00SEC | Robert Earl Williams | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WILL16 | 00SEC | Susan Lombard Wilkinson | 170 | 3 | 2 | 2 | 163 |
| 00SEC | 0301 | WILR03 | 00SEC | Vernita Wilks | 47 | 1 | 1 | 1 | 44 |
| 00SEC | 0301 | WILR09 | 00SEC | Mary Jeanette Reynolds | 75 | 2 | 2 | 3 | 68 |
| 00SEC | 0301 | WILS06 | 00SEC | Wimberley Park Ltd. | 411 | 44 | -575 | 452 | 489 |
| 00SEC | 0301 | WILV01 | 00SEC | WIRC, LLC | -3 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | WIMM01 | 00SEC | Witt Oil Production, Inc. | 21 | 10 | 10 | 0 | 0 |
| 00SEC | 0301 | WIMP02 | 00SEC | Pauline Sterne Wolff Memorial | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | WIRC01 | 00SEC | Suzanne Womack | 76 | 76 | 0 | 0 | 0 |
| 00SEC | 0301 | WITO01 | 00SEC | Larry Lee Wozencraft | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | WOLP02 | 00SEC | WSK Properties, LLC | 26 | 0 | 0 | 36 | -10 |
| 00SEC | 0301 | WOMS01 | 00SEC | Wuellner Oil & Gas, Inc. | 458 | 458 | 0 | 0 | 0 |
| 00SEC | 0301 | WOZL01 | 00SEC | Edward L. Yarbrough, Jr. | 180 | 180 | 0 | 0 | 0 |
| 00SEC | 0301 | WSKP01 | 00SEC | Yates Resources, LP | 219 | 219 | 0 | 0 | 0 |
| 00SEC | 0301 | WUEO01 | 00SEC | Yelbom Oil, Inc. | 4,884 | 107 | 70 | 165 | 4,541 |
| 00SEC | 0301 | YARE01 | 00SEC | B. C. Young | 1,919 | 3 | 2 | 22 | 1,893 |
| 00SEC | 0301 | YATR02 | 00SEC | Tom Youngblood | 1,797 | 1,797 | 0 | 0 | 0 |
| 00SEC | 0301 | YELO01 | 00SEC | Unbilled AR | 1,315,986 | | | | |
| | | | | **Total** | **3,136,301** | **377,757** | **222,990** | **329,810** | **889,759** |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Owassa Brownville Water Ath | (66) | 500 | 06/19/2020 | 07/15/2020 | (66) | | | | |
| 2000 | CenturyLink | (223) | 303-443-1551 264B | 06/22/2020 | 07/12/2020 | (223) | | | | |
| 2000 | Helen Marie Gardner | (1,333) | 063020 | 06/30/2020 | 07/30/2020 | (1,333) | | | | |
| 2000 | Iron Mountain Records | (152) | CTHM896 | 06/30/2020 | 07/30/2020 | (152) | | | | |
| 2000 | Stuart's Inc. of Shreveport | (62) | AR50427 | 06/30/2020 | 07/30/2020 | (62) | | | | |
| 2000 | Reagan Equipment Co., Inc. | (72) | II9900781 | 06/30/2020 | 07/30/2020 | (72) | | | | |
| 2000 | Valley Plains, LLC | (312) | 28478 | 06/30/2020 | 07/30/2020 | (312) | | | | |
| 2000 | CGG Services (US) Inc. | (420) | 0039914 | 06/30/2020 | 07/29/2020 | (420) | | | | |
| 2000 | Compression Controls & | (2,372) | 22795 | 06/29/2020 | 07/29/2020 | (2,372) | | | | |
| 2000 | Service Electric dba | (2,256) | 9059749 | 06/29/2020 | 07/29/2020 | (2,256) | | | | |
| 2000 | American Remediation & | (3,150) | 46853 | 06/29/2020 | 07/29/2020 | (3,150) | | | | |
| 2000 | Service Electric dba | (1,662) | 49550 | 06/26/2020 | 07/26/2020 | (1,662) | | | | |
| 2000 | Flow Services & Consulting, | (995) | 171007 | 06/26/2020 | 07/26/2020 | (995) | | | | |
| 2000 | Stric-Lan Companies, LLC | (50) | 0057047-IN | 06/24/2020 | 07/24/2020 | (50) | | | | |
| 2000 | Stric-Lan Companies, LLC | (50) | 0057048-IN | 06/24/2020 | 07/24/2020 | (50) | | | | |
| 2000 | Stric-Lan Companies, LLC | (50) | 0057049-IN | 06/24/2020 | 07/24/2020 | (50) | | | | |
| 2000 | L & L Process Solutions, Inc. | (6,594) | 11883 | 06/29/2020 | 07/24/2020 | (6,594) | | | | |
| 2000 | American Remediation & | (990) | 46715 | 06/23/2020 | 07/23/2020 | (990) | | | | |
| 2000 | R & E Electric | (602) | 49549 | 06/22/2020 | 07/22/2020 | (602) | | | | |
| 2000 | S&S Construction, LLC | (5,940) | 80586 | 06/22/2020 | 07/22/2020 | (5,940) | | | | |
| 2000 | S&S Construction, LLC | (3,870) | 80585 | 06/22/2020 | 07/22/2020 | (3,870) | | | | |
| 2000 | S&S Construction, LLC | (180) | 80587 | 06/22/2020 | 07/22/2020 | (180) | | | | |
| 2000 | S&S Construction, LLC | (540) | 80584 | 06/22/2020 | 07/22/2020 | (540) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80583 | 06/22/2020 | 07/22/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80590 | 06/22/2020 | 07/22/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80591 | 06/22/2020 | 07/22/2020 | (360) | | | | |
| 2000 | support.com | (2,349) | 917 | 06/22/2020 | 07/22/2020 | (2,349) | | | | |
| 2000 | The J. W. Green Contractors, | (526) | 10065 | 06/20/2020 | 07/20/2020 | (526) | | | | |
| 2000 | Flow Services & Consulting, | (676) | 170764-PLANT | 06/19/2020 | 07/19/2020 | (676) | | | | |
| 2000 | American Remediation & | (726) | 46820 | 06/19/2020 | 07/19/2020 | (726) | | | | |
| 2000 | Flow Services & Consulting, | (1,020) | 170756 | 06/19/2020 | 07/19/2020 | (1,020) | | | | |
| 2000 | Flow Services & Consulting, | (1,150) | 170757 | 06/19/2020 | 07/19/2020 | (1,150) | | | | |
| 2000 | Flow Services & Consulting, | (327) | 170758 | 06/19/2020 | 07/19/2020 | (327) | | | | |
| 2000 | Flow Services & Consulting, | (607) | 170759 | 06/19/2020 | 07/19/2020 | (607) | | | | |
| 2000 | Flow Services & Consulting, | (327) | 170760 | 06/19/2020 | 07/19/2020 | (327) | | | | |
| 2000 | Flow Services & Consulting, | (149) | 170761 | 06/19/2020 | 07/19/2020 | (149) | | | | |
| 2000 | Flow Services & Consulting, | (156) | 170762 | 06/19/2020 | 07/19/2020 | (156) | | | | |
| 2000 | Flow Services & Consulting, | (236) | 170763 | 06/19/2020 | 07/19/2020 | (236) | | | | |
| 2000 | Flow Services & Consulting, | (321) | 170765 | 06/19/2020 | 07/19/2020 | (321) | | | | |
| 2000 | Flow Services & Consulting, | (542) | 170766 | 06/19/2020 | 07/19/2020 | (542) | | | | |
| 2000 | Flow Services & Consulting, | (886) | 170767 | 06/19/2020 | 07/19/2020 | (886) | | | | |
| 2000 | Flow Services & Consulting, | (1,394) | 170768 | 06/19/2020 | 07/19/2020 | (1,394) | | | | |
| 2000 | Flow Services & Consulting, | (186) | 170769 | 06/19/2020 | 07/19/2020 | (186) | | | | |
| 2000 | Flow Services & Consulting, | (497) | 170770 | 06/19/2020 | 07/19/2020 | (497) | | | | |
| 2000 | Flow Services & Consulting, | (838) | 170771 | 06/19/2020 | 07/19/2020 | (838) | | | | |
| 2000 | American Remediation & | (3,105) | 46551 | 06/17/2020 | 07/17/2020 | (3,105) | | | | |
| 2000 | CenturyLink | (1,098) | 120636215 | 06/16/2020 | 07/16/2020 | (1,098) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (246) | 152020 | 06/16/2020 | 07/16/2020 | (246) | | | | |
| 2000 | Buck Creek Freight, Inc. | (216) | 20-0273 | 06/16/2020 | 07/15/2020 | (216) | | | | |
| 2000 | Owassa Brownville Water Ath | (71) | 1352 | 06/19/2020 | 07/15/2020 | (71) | | | | |
| 2000 | S&S Construction, LLC | (1,350) | 80562 | 06/15/2020 | 07/15/2020 | (1,350) | | | | |
| 2000 | S&S Construction, LLC | (5,130) | 80564 | 06/15/2020 | 07/15/2020 | (5,130) | | | | |
| 2000 | S&S Construction, LLC | (720) | 80563 | 06/15/2020 | 07/15/2020 | (720) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80568 | 06/15/2020 | 07/15/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (180) | 80565 | 06/15/2020 | 07/15/2020 | (180) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80566 | 06/15/2020 | 07/15/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (720) | 80569 | 06/15/2020 | 07/15/2020 | (720) | | | | |
| 2000 | S&S Construction, LLC | (900) | 80570 | 06/15/2020 | 07/15/2020 | (900) | | | | |
| 2000 | S&S Construction, LLC | (1,080) | 80571 | 06/15/2020 | 07/15/2020 | (1,080) | | | | |
| 2000 | S&S Construction, LLC | (810) | 80572 | 06/15/2020 | 07/15/2020 | (810) | | | | |
| 2000 | S&S Construction, LLC | (810) | 80573 | 06/15/2020 | 07/15/2020 | (810) | | | | |
| 2000 | S&S Construction, LLC | (270) | 80567 | 06/15/2020 | 07/15/2020 | (270) | | | | |
| 2000 | S&S Construction, LLC | (2,160) | 80574 | 06/15/2020 | 07/15/2020 | (2,160) | | | | |
| 2000 | Yazoo Valley Electric Power | (144) | 37708002 | 06/19/2020 | 07/15/2020 | (144) | | | | |
| 2000 | Echo Boomer Design, LLC | (263) | 8893 | 06/30/2020 | 07/15/2020 | (263) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,808) | 20061615-PLANT | 06/15/2020 | 07/15/2020 | (3,808) | | | | |
| 2000 | Kodiak Gas Services, LLC | (15,708) | 20061616-PLANT | 06/15/2020 | 07/15/2020 | (15,708) | | | | |
| 2000 | Kodiak Gas Services, LLC | (18,792) | 20061617-PLANT | 06/15/2020 | 07/15/2020 | (18,792) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,808) | 20061618-PLANT | 06/15/2020 | 07/15/2020 | (3,808) | | | | |
| 2000 | Kodiak Gas Services, LLC | (4,317) | 20061619-PLANT | 06/15/2020 | 07/15/2020 | (4,317) | | | | |
| 2000 | Kodiak Gas Services, LLC | (17,292) | 20061620-PLANT | 06/15/2020 | 07/15/2020 | (17,292) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Kodiak Gas Services, LLC | (3,067) | 20061621-PLANT | 06/15/2020 | 07/15/2020 | (3,067) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,064) | 20061622-PLANT | 06/15/2020 | 07/15/2020 | (3,064) | | | | |
| 2000 | Kodiak Gas Services, LLC | (3,749) | 20061623-PLANT | 06/15/2020 | 07/15/2020 | (3,749) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,800) | 20061624 | 06/15/2020 | 07/15/2020 | (1,800) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20061625 | 06/15/2020 | 07/15/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,800) | 20061626 | 06/15/2020 | 07/15/2020 | (1,800) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20061627 | 06/15/2020 | 07/15/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (612) | 20061628 | 06/15/2020 | 07/15/2020 | (612) | | | | |
| 2000 | Kodiak Gas Services, LLC | (1,260) | 20061629 | 06/15/2020 | 07/15/2020 | (1,260) | | | | |
| 2000 | TransZap, Inc | (292) | 97251 | 06/30/2020 | 07/15/2020 | (292) | | | | |
| 2000 | Unishippers DEN | (59) | 1017211385 | 06/29/2020 | 07/14/2020 | (59) | | | | |
| 2000 | Unishippers FRT | (50) | 1017211365 | 06/29/2020 | 07/14/2020 | (50) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, | (56,215) | 10424454 | 06/12/2020 | 07/12/2020 | (56,215) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, | (96,072) | 10424455 | 06/12/2020 | 07/12/2020 | (96,072) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, | (14,054) | 10424454 | 06/12/2020 | 07/12/2020 | (14,054) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, | (24,018) | 10424455 | 06/12/2020 | 07/12/2020 | (24,018) | | | | |
| 2000 | American Remediation & | (3,240) | 46457 | 06/10/2020 | 07/10/2020 | (3,240) | | | | |
| 2000 | Southern Pine Electric | (17) | 613710060 | 06/30/2020 | 07/10/2020 | (17) | | | | |
| 2000 | Southern Pine Electric | (39) | 613710068 | 06/30/2020 | 07/10/2020 | (39) | | | | |
| 2000 | Upshur Rural Electric | (297) | 176596001 | 06/23/2020 | 07/09/2020 | (297) | | | | |
| 2000 | Upshur Rural Electric | (88) | 176596002 | 06/23/2020 | 07/09/2020 | (88) | | | | |
| 2000 | All Copy Products, Inc. | (243) | 27242183 | 06/15/2020 | 07/08/2020 | (243) | | | | |
| 2000 | Escambia River Electric | (70) | 319446004 | 06/22/2020 | 07/08/2020 | (70) | | | | |
| 2000 | Mississippi Power | (4,635) | 08019-06132 | 06/23/2020 | 07/08/2020 | (4,635) | | | | |
| 2000 | Mississippi Power | (1,680) | 22683-76023 | 06/23/2020 | 07/08/2020 | (1,680) | | | | |
| 2000 | S&S Construction, LLC | (1,170) | 80557 | 06/08/2020 | 07/08/2020 | (1,170) | | | | |
| 2000 | Pruet Production Co | (4,898) | 1036663 | 06/11/2020 | 07/06/2020 | (4,898) | | | | |
| 2000 | Pruet Production Co | (3,131) | 1036664 | 06/11/2020 | 07/06/2020 | (3,131) | | | | |
| 2000 | Process Piping Materials, Inc. | (3,468) W RE | | 06/18/2020 | 07/03/2020 | (3,468) | | | | |
| 2000 | Ricoh USA, Inc. | (123) | 5059859083 | 06/23/2020 | 07/03/2020 | (123) | | | | |
| 2000 | CR3 Partners, LLC | (100,000) W RE | | 05/26/2020 | 07/01/2020 | (100,000) | | | | |
| 2000 | Whirlwind Methane Recovery | (4,085) W RE | | 06/29/2020 | 07/01/2020 | (4,085) | | | | |
| 2000 | Douglas Parking, LLC | (800) | 709272 | 06/26/2020 | 07/01/2020 | (800) | | | | |
| 2000 | Merchants Credit Bureau of | (8) | 193582 | 06/30/2020 | 07/01/2020 | (8) | | | | |
| 2000 | Quorum Business Solutions, | (2,000) | 0000057668 | 06/01/2020 | 07/01/2020 | (2,000) | | | | |
| 2000 | Joel Davis | (40) | 063020 | 06/30/2020 | 06/30/2020 | (40) | | | | |
| 2000 | Joel Davis | (45) | 06302020 | 06/30/2020 | 06/30/2020 | (45) | | | | |
| 2000 | LaVaughn Hart | (49) | 063020 | 06/30/2020 | 06/30/2020 | (49) | | | | |
| 2000 | Jerdan Services, Inc. | (2,480) | 32915 | 05/22/2020 | 06/30/2020 | (2,480) | | | | |
| 2000 | Chris Kinsey | (33) | 063020 | 06/30/2020 | 06/30/2020 | (33) | | | | |
| 2000 | Stephen Hester | (41) | 063020 | 06/30/2020 | 06/30/2020 | (41) | | | | |
| 2000 | Colby Hinote | (149) | 063020 | 06/30/2020 | 06/30/2020 | (149) | | | | |
| 2000 | Mike Moye | (50) | 063020 | 06/30/2020 | 06/30/2020 | (50) | | | | |
| 2000 | Glen White & | (300) | POWERLINE ROW | 06/30/2020 | 06/30/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW P PEL NE | 06/30/2020 | 06/30/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW | 06/30/2020 | 06/30/2020 | (300) | | | | |
| 2000 | Chris Kinsey | (38) | 062920 | 06/29/2020 | 06/29/2020 | | (38) | | | |
| 2000 | Nathan Scott | (213) | 062920 | 06/29/2020 | 06/29/2020 | | (213) | | | |
| 2000 | Thomas Till | (384) | 062920 | 06/29/2020 | 06/29/2020 | | (384) | | | |
| 2000 | Camryn Blackman | (54) | 062820 | 06/28/2020 | 06/28/2020 | | (54) | | | |
| 2000 | Joel Davis | (20) | 062820 | 06/28/2020 | 06/28/2020 | | (20) | | | |
| 2000 | James Hoomes | (52) | 062820 | 06/28/2020 | 06/28/2020 | | (52) | | | |
| 2000 | Chris Kinsey | (33) | 062820 | 06/28/2020 | 06/28/2020 | | (33) | | | |
| 2000 | Mike Moye | (48) | 062820 | 06/28/2020 | 06/28/2020 | | (48) | | | |
| 2000 | Chris Kinsey | (28) | 062720 | 06/27/2020 | 06/27/2020 | | (28) | | | |
| 2000 | Mike Moye | (62) | 062720 | 06/27/2020 | 06/27/2020 | | (62) | | | |
| 2000 | LaVaughn Hart | (44) | 062620 | 06/26/2020 | 06/26/2020 | | (44) | | | |
| 2000 | James Hoomes | (50) | 062620 | 06/26/2020 | 06/26/2020 | | (50) | | | |
| 2000 | Chris Kinsey | (27) | 062620 | 06/26/2020 | 06/26/2020 | | (27) | | | |
| 2000 | Basic Energy Services, LP | (275) | 93206609 | 06/25/2020 | 06/25/2020 | | (275) | | | |
| 2000 | Basic Energy Services, LP | (212) | 93206617 | 06/25/2020 | 06/25/2020 | | (212) | | | |
| 2000 | Camryn Blackman | (46) | 062520 | 06/25/2020 | 06/25/2020 | | (46) | | | |
| 2000 | Cherokee County Electric Co- | (226) | 72778-001 | 06/25/2020 | 06/25/2020 | | (226) | | | |
| 2000 | James Hoomes | (50) | 062520 | 06/25/2020 | 06/25/2020 | | (50) | | | |
| 2000 | Chris Kinsey | (27) | 062520 | 06/25/2020 | 06/25/2020 | | (27) | | | |
| 2000 | Clarke County Chancery Clerk | (24) | EXTENSION OF OGL | 06/25/2020 | 06/25/2020 | | (24) | | | |
| 2000 | Clarke County Chancery Clerk | (24) | EXTENSION OF OGL* | 06/25/2020 | 06/25/2020 | | (24) | | | |
| 2000 | Joel Davis | (40) | 062420 | 06/24/2020 | 06/24/2020 | | (40) | | | |
| 2000 | Joel Davis | (25) | 06242020 | 06/24/2020 | 06/24/2020 | | (25) | | | |
| 2000 | LaVaughn Hart | (22) | 062420 | 06/24/2020 | 06/24/2020 | | (22) | | | |
| 2000 | Stephen Hester | (42) | 062420 | 06/24/2020 | 06/24/2020 | | (42) | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Chris Kinsey | (24) | 062420 | 06/24/2020 | 06/24/2020 | (24) | | | | |
| 2000 | Chase Kinsey | (311) | 062420 | 06/24/2020 | 06/24/2020 | (311) | | | | |
| 2000 | Douglas M Lee | (57) | 062420 | 06/24/2020 | 06/24/2020 | (57) | | | | |
| 2000 | Mike Moye | (115) | 062420 | 06/24/2020 | 06/24/2020 | (115) | | | | |
| 2000 | Reagan Equipment Co., Inc. | (883) | CD99024443 | 06/24/2020 | 06/24/2020 | (883) | | | | |
| 2000 | Reagan Equipment Co., Inc. | (662) | CD99024444 | 06/24/2020 | 06/24/2020 | (662) | | | | |
| 2000 | Western Water Consultants, | (786) | 170700030 | 06/24/2020 | 06/24/2020 | (786) | | | | |
| 2000 | Brammer Engineering, Inc. | (2,950) | 202005-01523 | 06/23/2020 | 06/23/2020 | (2,950) | | | | |
| 2000 | James Hoomes | (37) | 062320 | 06/23/2020 | 06/23/2020 | (37) | | | | |
| 2000 | Chris Kinsey | (144) | 06232020 | 06/23/2020 | 06/23/2020 | (144) | | | | |
| 2000 | Joel Davis | (40) | 062120 | 06/21/2020 | 06/21/2020 | (40) | | | | |
| 2000 | Lonewolf Energy, Inc. | (5,285) | 11165 | 05/12/2020 | 06/11/2020 | (5,285) | | | | |
| 2000 | Lonewolf Energy, Inc. | (6,586) | 11166 | 05/12/2020 | 06/11/2020 | (6,586) | | | | |
| 2000 | Pitney Bowes | (84) | 8000-9000-0628-8678 | 05/14/2020 | 06/10/2020 | (84) | | | | |
| 2000 | Mississippi Power | (5,050) | 08019-06132 | 05/22/2020 | 06/09/2020 | (5,050) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf | (1,889) | 124830 | 06/08/2020 | 06/08/2020 | (1,889) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf | (44,307) | 124831 | 06/08/2020 | 06/08/2020 | (44,307) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf | (36,219) | 124831 | 06/08/2020 | 06/08/2020 | (36,219) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf | (7,776) | 124832 | 06/08/2020 | 06/08/2020 | (7,776) | | | | |
| 2000 | Alabama Department of | (4) | 1197318848 | 06/02/2020 | 06/02/2020 | (4) | | | | |
| 2000 | Quorum Business Solutions, | (2,000) | 55210 | 05/01/2020 | 05/31/2020 | (2,000) | | | | |
| 2000 | Glen White & | (300) | POWERLINE ROW | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW P PEL NE | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Glen White & | (300) | ROW | 05/31/2020 | 05/31/2020 | (300) | | | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (1,538) | 115425 | 04/30/2020 | 05/25/2020 | | | (1,538) | | |
| 2000 | Stoneham Drilling Corporation | (6,000) | NV0001672 | 04/11/2020 | 05/10/2020 | | | (6,000) | | |
| 2000 | Stoneham Drilling Corporation | (600) | NV0001660 | 04/01/2020 | 05/01/2020 | | | (600) | | |
| 2000 | Quorum Business Solutions, | (2,000) | 53648 | 04/01/2020 | 04/30/2020 | | | | (2,000) | |
| 2000 | Glen White & | (300) | POWERLINE ROW | 04/30/2020 | 04/30/2020 | | | | (300) | |
| 2000 | Glen White & | (300) | ROW P PEL NE | 04/30/2020 | 04/30/2020 | | | | (300) | |
| 2000 | Glen White & | (300) | ROW | 04/30/2020 | 04/30/2020 | | | | (300) | |
| | **SEC Post Petition AP** | **(599,972)** | | | | **(470,761)** | **(118,173)** | **(8,138)** | **(2,900)** | **-** |

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Hanna Oil and Gas Company | (43) | 91519 | 06/25/2020 | 07/25/2020 | (43) | | | | |
| 2000 | Hanna Oil and Gas Company | (54) | 91519-1 | 06/25/2020 | 07/25/2020 | (54) | | | | |
| 2000 | Par Minerals Corporation | (265) | 062320 | 06/23/2020 | 07/23/2020 | (265) | | | | |
| 2000 | Par Minerals Corporation | (345) | 06232020 | 06/23/2020 | 07/23/2020 | (345) | | | | |
| 2000 | Par Minerals Corporation | (351) | 06232020-1 | 06/23/2020 | 07/23/2020 | (351) | | | | |
| 2000 | Par Minerals Corporation | (1,473) | 62320 | 06/23/2020 | 07/23/2020 | (1,473) | | | | |
| 2000 | Par Minerals Corporation | (73) | 62320-1 | 06/23/2020 | 07/23/2020 | (73) | | | | |
| 2000 | Par Minerals Corporation | (6,702) | 62320-2 | 06/23/2020 | 07/23/2020 | (6,702) | | | | |
| 2000 | Par Minerals Corporation | (87) | 62320-3 | 06/23/2020 | 07/23/2020 | (87) | | | | |
| 2000 | Par Minerals Corporation | (1,391) | 62320-4 | 06/23/2020 | 07/23/2020 | (1,391) | | | | |
| 2000 | Culver & Cain Production, LLC | (218) | J B0655544 | 06/25/2020 | 07/20/2020 | (218) | | | | |
| 2000 | Culver & Cain Production, LLC | (1,252) | J B00655545 | 06/25/2020 | 07/20/2020 | (1,252) | | | | |
| 2000 | Redline Energy, LLC | (0) | J B005191 | 06/20/2020 | 07/15/2020 | (0) | | | | |
| 2000 | Highmark Energy Operating, | (37) | RIB02074 | 06/11/2020 | 07/06/2020 | (37) | | | | |
| 2000 | Highmark Energy Operating, | (56) | RIB02074-1 | 06/11/2020 | 07/06/2020 | (56) | | | | |
| 2000 | Highmark Energy Operating, | (50) | RIB02074-2 | 06/11/2020 | 07/06/2020 | (50) | | | | |
| 2000 | Highmark Energy Operating, | (52) | RIB02074-3 | 06/11/2020 | 07/06/2020 | (52) | | | | |
| 2000 | Highmark Energy Operating, | (30) | RIB02074-4 | 06/11/2020 | 07/06/2020 | (30) | | | | |
| 2000 | Highmark Energy Operating, | (38) | RIB02074-10 | 06/11/2020 | 07/06/2020 | (38) | | | | |
| 2000 | Highmark Energy Operating, | (38) | RIB02074-11 | 06/11/2020 | 07/06/2020 | (38) | | | | |
| 2000 | Herman L. Loeb, LLC | (140) | 062220 | 06/22/2020 | 07/22/2020 | (140) | | | | |
| 2000 | Redline Energy, LLC | (3) | J B005191 | 06/20/2020 | 07/15/2020 | (3) | | | | |
| 2000 | Nadel & Gussman - Jetta | (57) | 0018959-2004 | 06/23/2020 | 07/13/2020 | (57) | | | | |
| 2000 | Nadel & Gussman - Jetta | (35) | 0018959-2004-1 | 06/23/2020 | 07/13/2020 | (35) | | | | |
| 2000 | Nadel & Gussman - Jetta | (111) | 0018959-2004-2 | 06/23/2020 | 07/13/2020 | (111) | | | | |
| 2000 | Nadel & Gussman - Jetta | (67) | 0018959-2004-3 | 06/23/2020 | 07/13/2020 | (67) | | | | |
| 2000 | Nadel & Gussman - Jetta | (60) | 0018959-2004-4 | 06/23/2020 | 07/13/2020 | (60) | | | | |
| 2000 | Palmer Petroleum Inc. | (29) | 062520-3 | 06/25/2020 | 07/10/2020 | (29) | | | | |
| 2000 | Palmer Petroleum Inc. | (5) | 062520-4 | 06/25/2020 | 07/10/2020 | (5) | | | | |
| 2000 | Speller Oil Corporation | (37) | 062520 | 06/25/2020 | 07/10/2020 | (37) | | | | |
| 2000 | Camterra Resources, Inc. | (181) | 202005820500 | 06/24/2020 | 07/09/2020 | (181) | | | | |
| 2000 | Highmark Energy Operating, | (18) | RIB02074-4 | 06/11/2020 | 07/06/2020 | (18) | | | | |
| 2000 | Highmark Energy Operating, | (40) | RIB02074-5 | 06/11/2020 | 07/06/2020 | (40) | | | | |
| 2000 | Highmark Energy Operating, | (39) | RIB02074-6 | 06/11/2020 | 07/06/2020 | (39) | | | | |
| 2000 | Highmark Energy Operating, | (37) | RIB02074-7 | 06/11/2020 | 07/06/2020 | (37) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Highmark Energy Operating, | (30) | RIB02074-8 | 06/11/2020 | 07/06/2020 | (30) | | | | |
| 2000 | Highmark Energy Operating, | (37) | RIB02074-9 | 06/11/2020 | 07/06/2020 | (37) | | | | |
| 2000 | Pruet Production Co | (18,084) | 1036842 | 06/11/2020 | 07/06/2020 | (18,084) | | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (4) | 61309 | 05/31/2020 | 06/25/2020 | | (4) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (3) | 61310 | 05/31/2020 | 06/25/2020 | | (3) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (3) | 61311 | 05/31/2020 | 06/25/2020 | | (3) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (2) | 61312 | 05/31/2020 | 06/25/2020 | | (2) | | | |
| 2000 | Silver Creek Oil & Gas, LLC | (5) | 61313 | 05/31/2020 | 06/25/2020 | | (5) | | | |
| 2000 | Weiser-Brown Operating, Co. | (130) | 545437 | 06/25/2020 | 06/25/2020 | | (130) | | | |
| 2000 | TDX Energy LLC | (365) | 202005-01520 | 06/23/2020 | 07/18/2020 | (365) | | | | |
| 2000 | Venture Oil & Gas, Inc. | 243 | REFUND CASH CALL CK | 06/09/2020 | 06/09/2020 | | 243 | | | |
| 2000 | Dorfman Production Company | (132) | 062920 | 06/29/2020 | 07/29/2020 | (132) | | | | |
| 2000 | Dorfman Production Company | (77) | 062920-1 | 06/29/2020 | 07/29/2020 | (77) | | | | |
| 2000 | Dorfman Production Company | (49) | 062920-2 | 06/29/2020 | 07/29/2020 | (49) | | | | |
| 2000 | Dorfman Production Company | (275) | 062920-3 | 06/29/2020 | 07/29/2020 | (275) | | | | |
| 2000 | Dorfman Production Company | (57) | 062920-3 | 06/29/2020 | 07/29/2020 | (57) | | | | |
| 2000 | Dorfman Production Company | (666) | 062920-4 | 06/29/2020 | 07/29/2020 | (666) | | | | |
| 2000 | Shuler Drilling Company, Inc. | (2) | 063020 | 06/30/2020 | 07/25/2020 | (2) | | | | |
| 2000 | Tellurian Operating, LLC | (17) | 963 | 06/30/2020 | 07/25/2020 | (17) | | | | |
| 2000 | Tellurian Operating, LLC | (266) | 963-1 | 06/30/2020 | 07/25/2020 | (266) | | | | |
| 2000 | Cypress Operating, Inc. | (43) | 062920 | 06/29/2020 | 07/24/2020 | (43) | | | | |
| 2000 | Culver & Cain Production, LLC | (3,105) | J B00655545 | 06/25/2020 | 07/20/2020 | (3,105) | | | | |
| 2000 | John Linder Operating | (11) | 062520 | 06/25/2020 | 07/20/2020 | (11) | | | | |
| 2000 | John Linder Operating | (2) | 062520-1 | 06/25/2020 | 07/20/2020 | (2) | | | | |
| 2000 | John Linder Operating | (4) | 062520-2 | 06/25/2020 | 07/20/2020 | (4) | | | | |
| 2000 | John Linder Operating | (3) | 062520-3 | 06/25/2020 | 07/20/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (17) | I2020051026103 | 06/24/2020 | 07/19/2020 | (17) | | | | |
| 2000 | Hilcorp Energy Company | (715) | I2020051026102 | 06/24/2020 | 07/19/2020 | (715) | | | | |
| 2000 | Hilcorp Energy Company | (5) | I2020051026119 | 06/24/2020 | 07/19/2020 | (5) | | | | |
| 2000 | Hilcorp Energy Company | (731) | I2020051026121 | 06/24/2020 | 07/19/2020 | (731) | | | | |
| 2000 | Hilcorp Energy Company | (15) | I2020051026171 | 06/24/2020 | 07/19/2020 | (15) | | | | |
| 2000 | Hilcorp Energy Company | (4) | I2020051026227 | 06/24/2020 | 07/19/2020 | (4) | | | | |
| 2000 | Hilcorp Energy Company | (889) | I2020051026229 | 06/24/2020 | 07/19/2020 | (889) | | | | |
| 2000 | Hilcorp Energy Company | (3) | I2020051026305 | 06/24/2020 | 07/19/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (795) | I2020051026308 | 06/24/2020 | 07/19/2020 | (795) | | | | |
| 2000 | Hilcorp Energy Company | (12) | I2020051026335 | 06/24/2020 | 07/19/2020 | (12) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020051026340 | 06/24/2020 | 07/19/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020051026376 | 06/24/2020 | 07/19/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | 40 | I2020051029823 | 06/24/2020 | 07/19/2020 | 40 | | | | |
| 2000 | Hilcorp Energy Company | (0) | I2020051029831 | 06/24/2020 | 07/19/2020 | (0) | | | | |
| 2000 | Hilcorp Energy Company | (3) | I2020051029829 | 06/24/2020 | 07/19/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (489) | I2020051029828 | 06/24/2020 | 07/19/2020 | (489) | | | | |
| 2000 | Hilcorp Energy Company | (2) | I2020051029832 | 06/24/2020 | 07/19/2020 | (2) | | | | |
| 2000 | Hilcorp Energy Company | (436) | I2020051029830 | 06/24/2020 | 07/19/2020 | (436) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020051029866 | 06/24/2020 | 07/19/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020051029874 | 06/24/2020 | 07/19/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020051029897 | 06/24/2020 | 07/19/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020051029935 | 06/24/2020 | 07/19/2020 | (8) | | | | |
| 2000 | Pruet Production Co | (1,647) | 1036841 | 06/11/2020 | 07/06/2020 | (1,647) | | | | |
| 2000 | WPX Energy, Inc. | (7) | 3077-0520-17501-12 | 06/05/2020 | 06/30/2020 | (7) | | | | |
| 2000 | Petro-Chem Operating Co., Inc. | (184) | 062820 | 06/28/2020 | 06/28/2020 | | (184) | | | |
| 2000 | Magnum Producing, LP | (153) | 053120 | 05/31/2020 | 06/25/2020 | | (153) | | | |
| 2000 | Pruet Production Co | (1,005) | 1036667 | 05/31/2020 | 06/25/2020 | | (1,005) | | | |
| 2000 | Weiser-Brown Operating, Co. | (71) | 545436 | 06/25/2020 | 06/25/2020 | | (71) | | | |
| 2000 | Weiser-Brown Operating, Co. | (50) | 545437 | 06/25/2020 | 06/25/2020 | | (50) | | | |
| 2000 | Maximus Operating, LTD | (2) | 250762 | 06/29/2020 | 07/24/2020 | (2) | | | | |
| 2000 | Martindale Consultants, Inc. | (9) | 050520 | 05/05/2020 | 05/30/2020 | | | (9) | | |
| 2000 | Meridian Resources (USA), Inc. | (34) | 3112 | 04/01/2020 | 04/26/2020 | | | | | (34) |
| 2000 | Urban Oil & Gas Group, LLC | (579) | 05-AR-7232 | 06/25/2020 | 07/20/2020 | (579) | | | | |
| 2000 | Vine Oil & Gas LP | (107) | 202005-00158 | 06/09/2020 | 07/04/2020 | (107) | | | | |
| 2000 | Vine Oil & Gas LP | (88) | 202005-00158-1 | 06/09/2020 | 07/04/2020 | (88) | | | | |
| 2000 | Vine Oil & Gas LP | (82) | 202005-00158-2 | 06/09/2020 | 07/04/2020 | (82) | | | | |
| 2000 | Vine Oil & Gas LP | (63) | 202005-00158-3 | 06/09/2020 | 07/04/2020 | (63) | | | | |
| 2000 | Vine Oil & Gas LP | (17) | 202005-00158-4 | 06/09/2020 | 07/04/2020 | (17) | | | | |
| 2000 | Blackbird Company | (30) | 053120 | 05/31/2020 | 06/25/2020 | | (30) | | | |
| 2000 | Blackbird Company | 30 | 053120-1 | 05/31/2020 | 06/25/2020 | | 30 | | | |
| 2000 | Blackbird Company | (4) | 053120-2 | 05/31/2020 | 06/25/2020 | | (4) | | | |
| 2000 | Blackbird Company | 11 | 053120-3 | 05/31/2020 | 06/25/2020 | | 11 | | | |
| 2000 | Vine Oil & Gas LP | (65) | 202004-00330 | 05/14/2020 | 06/08/2020 | | (65) | | | |
| 2000 | Vine Oil & Gas LP | (74) | 202004-00330 | 05/14/2020 | 06/08/2020 | | (74) | | | |
| 2000 | Vine Oil & Gas LP | 149 | 202004-00330-2 | 05/14/2020 | 06/08/2020 | | 149 | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Vine Oil & Gas LP | (70) | 202004-00330-3 | 05/14/2020 | 06/08/2020 | (70) | | | | |
| 2000 | Vine Oil & Gas LP | 119 | 202004-00330-4 | 05/14/2020 | 06/08/2020 | 119 | | | | |
| 2000 | Vine Oil & Gas LP | (68) | 202004-00330-5 | 05/14/2020 | 06/08/2020 | (68) | | | | |
| 2000 | Vine Oil & Gas LP | 116 | 202004-00330-6 | 05/14/2020 | 06/08/2020 | 116 | | | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-7 | 05/14/2020 | 06/08/2020 | (38) | | | | |
| 2000 | Vine Oil & Gas LP | 18 | 202004-00330-8 | 05/14/2020 | 06/08/2020 | 18 | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-9 | 05/14/2020 | 06/08/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (7) | 202004-00330-10 | 05/14/2020 | 06/08/2020 | (7) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-11 | 05/14/2020 | 06/08/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-12 | 05/14/2020 | 06/08/2020 | (38) | | | | |
| | **SKC Post Petition AP** | **(44,869)** | | | | (43,487) | (1,339) | (9) | (34) | - |
| | **Total AP for SEC & SKC** | **(644,841)** | | | | (514,248) | (119,512) | (8,147) | (2,934) | - |

**DEBTOR(S):** Sklarco, LLC                    **CASE NO:** 20-12377-EEB

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: 6/30/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 $ | | | |
| April | 2020 | $ 18,232 | | | |
| May | 2020 | 43,309 | | | |
| June | 2020 | 69,439 | | | |
| TOTAL 2nd Quarter | | $ 130,980 $ | 975 **(1)** | | |
| July | | $ 0 | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 0 $ | | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.

\* This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\* Should agree with line 3, Form 2-B. Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\* For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 6/30/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|-----------------------|-------------------|-----------|-----------|
| January | | $          0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $          0 $ | | | |
| April | 2020 | $     2,736,322 | | | |
| May | 2020 | 3,410,824 | | | |
| June | 2020 | 2,626,123 | | | |
| TOTAL 2nd Quarter | | $     8,773,269 $ | 87,733 **(1)** | | |
| July | | $          0 | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $          0 $ | | | |
| October | | $          0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $          0 $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999........ | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and theIR effect on quarterly fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

Form 2-G
## NARRATIVE
**For Period Ending:** 6/30/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

Narrative for 6/30/20 Monthly Operating Report

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**June operating results:**

- Sklar produced approximately 76,000 gross barrels of oil and sold approximately 70,000 gross barrels of oil at an average realized price of approximately $35.50 per barrel.
- Sklar produced approximately 349,000 gross mcf of natural gas and sold approximately 283,000 mcf of gas at an average realized price of approximately $1.40 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated proceeds of approximately $266,000.  The prices for these products continue to be volatile.
- During the month we continued our cost control efforts.

07/09/2020  03:08 pm                          Sklar Exploration Co., L.L.C.                              Page   1
Company:00SEC                       Reconcile - List Outstanding Checks and Deposits
                                     Bank:  132  East West - Benefits   G/L Acct:0132
                                    Reconcile Bank Statement - 06/01/2020 thru 06/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 8,455.72 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 8,455.72 |
| Actual Balance per General Ledger: |  | 8,455.72 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

07/09/2020  03:08 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  132  East West - Benefits   G/L Acct:0132
G/L Activity from 06/01/2020 thru 06/30/2020

Page    1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | Balance Forward Amount: | | | 20,575.71 |
| | **Checks:** | | | |
| 71 | 06/01/2020 | HRA0601 | hra | 2,873.50- |
| 71 | 06/02/2020 | HRA0602 | hra | 111.80- |
| 71 | 06/04/2020 | HRA0604 | hra | 208.17- |
| 71 | 06/05/2020 | HRA0605 | hra | 90.00- |
| 71 | 06/08/2020 | HRA0608 | hra | 313.06- |
| 71 | 06/09/2020 | HRA0609 | hra | 2,997.47- |
| 71 | 06/10/2020 | HRA0610 | hra | 267.54- |
| 71 | 06/11/2020 | HRA0611 | hra | 40.80- |
| 71 | 06/12/2020 | HRA0612 | hra | 1,652.55- |
| 71 | 06/15/2020 | HRA0615 | hra | 707.95- |
| 71 | 06/16/2020 | HRA0616 | hra | 4,738.27- |
| 71 | 06/17/2020 | HRA0617 | hra | 64.74- |
| 71 | 06/18/2020 | HRA0618 | hra | 155.00- |
| 71 | 06/19/2020 | HRA0619 | hra | 806.00- |
| 71 | 06/22/2020 | HRA0622 | hra | 330.12- |
| 71 | 06/23/2020 | HRA0623 | hra | 1,820.50- |
| 71 | 06/25/2020 | HRA0625 | hra | 99.10- |
| 71 | 06/25/2020 | HRA06252 | hra | 5,000.00- |
| 71 | 06/26/2020 | HRA0626 | hra | 1,662.33- |
| 71 | 06/29/2020 | HRA0629 | hra | 374.97- |
| 71 | 06/30/2020 | HRA0630 | hra | 332.73- |
| | | | **Total of Checks** | **24,646.60-** |
| | **Deposits:** | | | |
| 10 | 06/09/2020 | 10788 | Deposit 06/09/2020 | 2,547.95 |
| 10 | 06/25/2020 | 10816 | Deposit 06/25/2020 | 10,000.00 |
| | | | **Total of Deposits** | **12,547.95** |
| | **Bank Charges:** | | | |
| 80 | 06/16/2020 | BANKFEES | Analysis Service Fees | 21.34- |
| | | | **Total of Bank Charges** | **21.34-** |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | **Bank Drafts:** | | | |
| | | | **Total of Bank Drafts** | **0.00** |
| | | | TOTAL | 8,455.72 |



# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
3673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3673 | Beginning balance | $20,575.71 |
| Low balance | $5,924.85 | Total additions (2) | 12,547.95 |
| Average balance | $12,403.41 | Total subtractions (22) | 24,667.94 |
| | | Ending balance | $8,455.72 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-09 | Pre-Auth Credit | Infinisource0708 PC May20 200608 663445 | 2,547.95 |
| | 06-25 | Onln Bkg Trft C | FR ACC 08003098699 | 10,000.00 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200601 N99138721417305 | 2,873.50 |
| 06-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200602 N99138721417305 | 111.80 |
| 06-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200604 N99138721417305 | 208.17 |
| 06-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200605 N99138721417305 | 90.00 |
| 06-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200608 N99138721417305 | 313.06 |
| 06-09 | Preauth Debit | INFINISOURCE INC COMBINED 200608 N99138721417305 | 2,997.47 (2,997.43) |
| 06-10 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200610 N99138721417305 | 267.54 |
| 06-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200611 N99138721417305 | 40.80 |
| 06-12 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200612 N99138721417305 | 1,652.58 |
| 06-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200615 N99138721417305 | 707.95 |
| 06-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/20 | 21.34 |
| 06-16 | Preauth Debit | INFINISOURCE INC COMBINED 200616 N99138721417305 | 4,738.27 |
| 06-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200617 N99138721417305 | 64.74 |
| 06-18 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200618 N99138721417305 | 155.00 |
| 06-19 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200619 N99138721417305 | 806.00 |
| 06-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200622 N99138721417305 | 330.12 |
| 06-23 | Preauth Debit | INFINISOURCE INC COMBINED 200623 N99138721417305 | 1,820.50 |
| 06-25 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200625 N99138721417305 | 99.10 |
| 06-25 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200625 N99138721417305 | 5,000.00 |
| 06-26 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200626 N99138721417305 | 1,662.33 |
| 06-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200629 N99138721417305 | 374.97 |
| 06-30 | Preauth Debit | INFINISOURCE INC COMBINED 200630 N99138721417305 | 332.73 |

3409    rev 05-16



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
8673

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 20,575.71 | 06-10 | 16,262.12 | 06-19 | 8,075.47 |
| 06-01 | 17,702.21 | 06-11 | 16,221.32 | 06-22 | 7,745.35 |
| 06-02 | 17,590.41 | 06-12 | 14,568.77 | 06-23 | 5,924.85 |
| 06-04 | 17,382.24 | 06-15 | 13,860.82 | 06-25 | 10,825.75 |
| 06-05 | 17,292.24 | 06-16 | 9,101.21 | 06-26 | 9,163.42 |
| 06-08 | 16,979.18 | 06-17 | 9,036.47 | 06-29 | 8,788.45 |
| 06-09 | 16,529.66 | 06-18 | 8,881.47 | 06-30 | 8,455.72 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement.......................... $_____

**Add Deposits not shown**
on this Statement $_____
_____
_____
**Sub Total..........** $_____

**Subtract Checks Issued**
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks............................... $_____

**Balance.................................** $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

**Sub Total** ............ $_____

**Add** Monthly Interest
Earned ................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)................... $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)................... $_____
_____
_____
_____

**Balance.......................................** $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

07/13/2020 02:43 pm  
Company:00SEC

Sklar Exploration Co., L.L.C.  
Reconcile - List Outstanding Checks and Deposits  
Bank: 120 East West - Operating Account  G/L Acct:0120  
Reconcile Bank Statement - 06/01/2020 thru 06/30/2020

Page  1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 1,331,348.96 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 53 | 141,527.88 |
| Amount that Should Equal General Ledger: | | 1,189,821.08 |
| Actual Balance per General Ledger: | | 1,189,821.08 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8380 | 06/05/2020 | 40.68 | A | BAIF01 | FURREL W. BAILEY |
| 8395 | 06/05/2020 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 8399 | 06/05/2020 | 40.68 | A | HARD02 | DEBBIE HARBIN |
| 8404 | 06/05/2020 | 40.68 | A | HOLB01 | BONITA D. HOLLOWAY |
| 8408 | 06/05/2020 | 40.68 | A | HORW03 | WANDA ANN HORSLEY |
| 8411 | 06/05/2020 | 40.68 | A | KENP01 | PAMELA A. KENNEY |
| 8414 | 06/05/2020 | 162.72 | A | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8422 | 06/05/2020 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 8427 | 06/05/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 8429 | 06/05/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 8430 | 06/05/2020 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 8443 | 06/05/2020 | 40.00 | A | VONF01 | FRANCES A. VONK |
| 8444 | 06/05/2020 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 8535 | 06/18/2020 | 180.03 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 8545 | 06/26/2020 | 443.46 | A | ALPE01 | ALPHA ENERGY SERVICES, LLC |
| 8547 | 06/26/2020 | 653.66 | A | ATT012 | AT&T |
| 8548 | 06/26/2020 | 81.52 | A | BLAC03 | CAMRYN BLACKMAN |
| 8549 | 06/26/2020 | 329.40 | A | BOUS02 | BOULDER SELF STORAGE |
| 8550 | 06/26/2020 | 1,800.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 8551 | 06/26/2020 | 497.50 | A | BRII01 | BRISTOL, INC. |
| 8552 | 06/26/2020 | 1,617.45 | A | CARE01 | CARNLEY ELECTRIC INC |
| 8553 | 06/26/2020 | 541.42 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 8554 | 06/26/2020 | 5,353.98 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 8555 | 06/26/2020 | 76.93 | A | DAVJ02 | JOEL DAVIS |
| 8557 | 06/26/2020 | 462.76 | A | DOUD01 | DOUBLE D DYNAMICS |
| 8558 | 06/26/2020 | 6,630.18 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8559 | 06/26/2020 | 1,123.63 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8560 | 06/26/2020 | 3,420.00 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 8562 | 06/26/2020 | 47.40 | A | HARL05 | LAVAUGHN HART |
| 8563 | 06/26/2020 | 65.75 | A | HESS01 | STEPHEN HESTER |
| 8564 | 06/26/2020 | 173.00 | A | HOOJ03 | JAMES HOOMES |
| 8566 | 06/26/2020 | 933.40 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 8567 | 06/26/2020 | 88.68 | A | KINC03 | CHRIS KINSEY |
| 8568 | 06/26/2020 | 7,238.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 8569 | 06/26/2020 | 550.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 8570 | 06/26/2020 | 31.32 | A | MOYM01 | MIKE MOYE |
| 8571 | 06/26/2020 | 42,042.25 | A | PEAP01 | PEARL PARKWAY, LLC |

07/13/2020 02:43 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page   2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8572 | 06/26/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 8573 | 06/26/2020 | 35.01 | A | PITB01 | PITNEY BOWES |
| 8574 | 06/26/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 8575 | 06/26/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 8577 | 06/26/2020 | 170.71 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 8578 | 06/26/2020 | 10,260.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 8579 | 06/26/2020 | 347.50 | A | STAV01 | STATELINE VACUUM SERVICE, LLC |
| 8580 | 06/26/2020 | 447.27 | A | THER01 | THE REINALT-THOMAS CORPORATION DB |
| 8581 | 06/26/2020 | 270.00 | A | TILJ01 | JIM TILL |
| 8582 | 06/26/2020 | 1,057.56 | A | TRAN02 | TRANSZAP, INC |
| 8583 | 06/26/2020 | 41,383.76 | A | UHSP01 | UHS PREMIUM BILLING |
| 8584 | 06/26/2020 | 19.53 | A | UNIF03 | UNISHIPPERS FRT |
| 8585 | 06/26/2020 | 3,512.55 | A | VERW01 | VERIZON WIRELESS |
| 8586 | 06/26/2020 | 5,081.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| E000000406 | 06/18/2020 | 100.00 | A | WYOO01 | Wyoming Oil & Gas Conservation |
| 53 | TOTAL | 141,527.88 | | | |

07/13/2020  02:41 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

Page    1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 468,839.38 |

### Checks:

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 71 | 06/02/2020 | E000000381 | Railroad Commission of Texas | 750.00- |
| 71 | 06/03/2020 | E000000380 | Howard Sklar | 15,000.00- |
| 71 | 06/03/2020 | APV01653 | Void Chk# 8343 to Railroad Commission of Texas | 750.00 |
| 70 | 06/05/2020 | 8376 | A. F. Whatley Construction | 740.00- |
| 70 | 06/05/2020 | 8377 | All Copy Products, Inc. | 219.14- |
| 70 | 06/05/2020 | 8378 | American Remediation & Environmental Inc | 4,320.00- |
| 70 | 06/05/2020 | 8379 | AT&T Mobility | 1,748.86- |
| 70 | 06/05/2020 | 8380 | Furrel W. Bailey | 40.68- |
| 70 | 06/05/2020 | 8381 | Camryn Blackman | 58.39- |
| 70 | 06/05/2020 | 8382 | Brammer Engineering, Inc. | 4,284.80- |
| 70 | 06/05/2020 | 8383 | Cawley, Gillespie & Associates, Inc | 12,921.19- |
| 70 | 06/05/2020 | 8384 | CenturyLink | 1,097.67- |
| 70 | 06/05/2020 | 8385 | CGG Services (US) Inc. | 420.12- |
| 70 | 06/05/2020 | 8386 | Carole M. Chapman | 40.00- |
| 70 | 06/05/2020 | 8387 | Cherokee County Electric Co-Op Assn. | 221.11- |
| 70 | 06/05/2020 | 8388 | Clarkco Oilfield Services, Inc. | 2,568.00- |
| 70 | 06/05/2020 | 8389 | Culkin Water District | 59.92- |
| 70 | 06/05/2020 | 8390 | Douglas Parking, LLC | 800.00- |
| 70 | 06/05/2020 | 8391 | Escambia River Electric Cooperative, Inc | 68.82- |
| 70 | 06/05/2020 | 8392 | Durlyn Yvonne Farish | 400.00- |
| 70 | 06/05/2020 | 8393 | Fletcher Petroleum Co., LLC | 2,178.04- |
| 70 | 06/05/2020 | 8394 | Flow Services & Consulting, Inc. | 9,726.96- |
| 70 | 06/05/2020 | 8395 | Harold Fudge | 80.68- |
| 70 | 06/05/2020 | 8396 | Bobbie Gore | 12.99- |
| 70 | 06/05/2020 | 8397 | Grady Ralls & Sons, Inc | 2,523.68- |
| 70 | 06/05/2020 | 8398 | Kathleen B. Groves | 40.68- |
| 70 | 06/05/2020 | 8399 | Debbie Harbin | 40.68- |
| 70 | 06/05/2020 | 8400 | Edmund T. Henry, III | 40.00- |
| 70 | 06/05/2020 | 8401 | Thomas B. Henry | 40.00- |
| 70 | 06/05/2020 | 8402 | Stephen Hester | 84.54- |
| 70 | 06/05/2020 | 8403 | Colby Hinote | 54.00- |
| 70 | 06/05/2020 | 8404 | Bonita D. Holloway | 40.68- |
| 70 | 06/05/2020 | 8405 | Keith Holloway | 40.68- |
| 70 | 06/05/2020 | 8406 | James Hoomes | 446.64- |
| 70 | 06/05/2020 | 8407 | Hopping Green & Sams, P.A. | 1,000.00- |
| 70 | 06/05/2020 | 8408 | Wanda Ann Horsley | 40.68- |
| 70 | 06/05/2020 | 8409 | William Hutcheson | 56.12- |
| 70 | 06/05/2020 | 8410 | Jimco Pumps | 12,075.69- |
| 70 | 06/05/2020 | 8411 | Pamela A. Kenney | 40.68- |
| 70 | 06/05/2020 | 8412 | Chris Kinsey | 265.36- |
| 70 | 06/05/2020 | 8413 | Louisiana - Edwards Tower | 80.00- |
| 70 | 06/05/2020 | 8414 | Louisiana Energy Investments, Inc. | 162.72- |
| 70 | 06/05/2020 | 8415 | James Carlton May | 80.68- |
| 70 | 06/05/2020 | 8416 | Mississippi State Oil & Gas Board | 600.00- |
| 70 | 06/05/2020 | 8417 | Janice M. Moody | 40.00- |
| 70 | 06/05/2020 | 8418 | Frederick L. Morris, Jr. | 40.68- |
| 70 | 06/05/2020 | 8419 | Judy C. Nobley | 40.68- |
| 70 | 06/05/2020 | 8420 | Owassa Brownville Water Ath | 71.25- |
| 70 | 06/05/2020 | 8421 | Pitney Bowes Global Financial Svcs., LLC | 639.09- |
| 70 | 06/05/2020 | 8422 | John Riley Pittman | 40.00- |
| 70 | 06/05/2020 | 8423 | Mary Brooks Pittman | 40.00- |
| 70 | 06/05/2020 | 8424 | Sally E. Pittman | 40.00- |
| 70 | 06/05/2020 | 8425 | Reagan Equipment Co., Inc. | 1,837.38- |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 06/05/2020 | 8426 | RMA Toll Processing | 18.53- |
| 70 | 06/05/2020 | 8427 | Santa Rosa Royalties, LLC | 40.68- |
| 70 | 06/05/2020 | 8428 | Nathan Scott | 135.95- |
| 70 | 06/05/2020 | 8429 | David W. Shaw | 40.68- |
| 70 | 06/05/2020 | 8430 | Phyllis Bryant Shipp | 40.68- |
| 70 | 06/05/2020 | 8431 | Catherine A. Silva | 80.68- |
| 70 | 06/05/2020 | 8432 | Anita Smith | 40.68- |
| 70 | 06/05/2020 | 8433 | Southern Pine Electric Cooperative | 55.96- |
| 70 | 06/05/2020 | 8434 | S&S Construction, LLC | 13,365.00- |
| 70 | 06/05/2020 | 8435 | Wanda Harbin Terry | 40.68- |
| 70 | 06/05/2020 | 8436 | Jim Till | 293.89- |
| 70 | 06/05/2020 | 8437 | Thomas Till | 242.88- |
| 70 | 06/05/2020 | 8438 | Town of Arcadia | 19.00- |
| 70 | 06/05/2020 | 8439 | TrackNet | 430.20- |
| 70 | 06/05/2020 | 8440 | Unishippers DEN | 28.55- |
| 70 | 06/05/2020 | 8441 | Unishippers FRT | 94.46- |
| 70 | 06/05/2020 | 8442 | Upshur Rural Electric Cooperative | 22.42- |
| 70 | 06/05/2020 | 8443 | Frances A. Vonk | 40.00- |
| 70 | 06/05/2020 | 8444 | Florence Lavada Williams | 40.68- |
| 70 | 06/05/2020 | 8445 | Peggy A. Wilkinson | 80.68- |
| 70 | 06/05/2020 | 8446 | WolfePak Software, LLC | 209.18- |
| 70 | 06/05/2020 | 8447 | Yazoo Valley Electric Power Association | 169.58- |
| 70 | 06/05/2020 | 8448 | Your Message Center, Inc. | 102.85- |
| 71 | 06/05/2020 | E000000382 | Pitts Swabbing Service, Inc. | 4,735.00- |
| 71 | 06/08/2020 | E000000383 | Southern Propane, Inc. | 896.61- |
| 71 | 06/08/2020 | E000000384 | East West Bank Treasury Department | 25.00- |
| 71 | 06/08/2020 | E000000385 | East West Bank Treasury Department | 1,102.44- |
| 71 | 06/08/2020 | E000000400 | Transamerica (401k) | 13,486.20- |
| 71 | 06/08/2020 | E000000401 | Transamerica (401k) | 9,540.89- |
| 71 | 06/08/2020 | E000000402 | Transamerica (401k) | 8,450.08- |
| 71 | 06/08/2020 | E000000403 | Transamerica (401k) | 8,448.54- |
| 70 | 06/09/2020 | 8449 | Pruet Production Co | 0.00 |
| 71 | 06/09/2020 | E000000386 | DCL America, Inc. | 2,326.00- |
| 71 | 06/09/2020 | E000000399 | East West Bank Treasury Department | 100,285.00- |
| 70 | 06/10/2020 | 8450 | Camryn Blackman | 110.00- |
| 70 | 06/10/2020 | 8451 | Boulder Self Storage | 285.00- |
| 70 | 06/10/2020 | 8452 | Casey Septic Tank Co., Inc. | 300.00- |
| 70 | 06/10/2020 | 8453 | CenturyLink | 246.14- |
| 70 | 06/10/2020 | 8454 | Clarkco Oilfield Services, Inc. | 5,779.61- |
| 70 | 06/10/2020 | 8455 | Corporate Payment Systems | 1,645.21- |
| 70 | 06/10/2020 | 8456 | Joel Davis | 152.48- |
| 70 | 06/10/2020 | 8457 | Harold J. De Leon | 1,447.19- |
| 70 | 06/10/2020 | 8458 | ECS | 1,005.00- |
| 70 | 06/10/2020 | 8459 | Entergy | 96.73- |
| 70 | 06/10/2020 | 8460 | Flow Services & Consulting, Inc. | 755.00- |
| 70 | 06/10/2020 | 8461 | H2SZERO, LLC | 18,931.36- |
| 70 | 06/10/2020 | 8462 | Heap Services LLC | 3,638.00- |
| 70 | 06/10/2020 | 8463 | Stephen Hester | 29.50- |
| 70 | 06/10/2020 | 8464 | H&H Construction, LLC | 1,604.00- |
| 70 | 06/10/2020 | 8465 | Jimco Pumps | 3,298.81- |
| 70 | 06/10/2020 | 8466 | Chris Kinsey | 104.35- |
| 70 | 06/10/2020 | 8467 | Chase Kinsey | 521.86- |
| 70 | 06/10/2020 | 8468 | Kodiak Gas Services, LLC | 80,300.84- |
| 70 | 06/10/2020 | 8469 | Louisiana One Call System | 3.00- |
| 70 | 06/10/2020 | 8470 | Mediacom | 276.90- |
| 70 | 06/10/2020 | 8471 | Merchants Credit Bureau of Savannah | 7.50- |

07/13/2020 02:41 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Page 3

Bank: 120 East West - Operating Account  G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 06/10/2020 | 8472 | Navasota Valley Electric Cooperative Inc | 73.91- |
| 70 | 06/10/2020 | 8473 | New Benefits, Ltd. | 208.50- |
| 70 | 06/10/2020 | 8474 | Oilfield-Industrial Supply of LA, Inc | 267.73- |
| 70 | 06/10/2020 | 8475 | Pitney Bowes | 583.42- |
| 70 | 06/10/2020 | 8476 | R Construction Inc. | 265.00- |
| 70 | 06/10/2020 | 8477 | Republic Services #808 | 157.50- |
| 70 | 06/10/2020 | 8478 | Republic Services #808 | 376.73- |
| 70 | 06/10/2020 | 8479 | Republic Services #808 | 59.96- |
| 70 | 06/10/2020 | 8480 | Ricoh USA, Inc. | 101.19- |
| 70 | 06/10/2020 | 8481 | Roberson Trucking Co., Inc. | 1,912.50- |
| 70 | 06/10/2020 | 8482 | Tim Ross | 1,200.00- |
| 70 | 06/10/2020 | 8483 | Shreveport Petroleum Data Asso | 150.00- |
| 70 | 06/10/2020 | 8484 | Slickline South, LLC | 4,490.67- |
| 70 | 06/10/2020 | 8485 | Southern Pine Electric Cooperative | 124,436.24- |
| 70 | 06/10/2020 | 8486 | S&S Construction, LLC | 5,850.00- |
| 70 | 06/10/2020 | 8487 | Stric-Lan Companies, LLC | 150.00- |
| 70 | 06/10/2020 | 8488 | Sunbelt Rentals Industrial Services, LLC | 2,346.11- |
| 70 | 06/10/2020 | 8489 | support.com | 2,349.00- |
| 70 | 06/10/2020 | 8490 | Unishippers DEN | 21.48- |
| 70 | 06/10/2020 | 8491 | Valley Plains, LLC | 1,102.50- |
| 70 | 06/10/2020 | 8492 | Wastewater Disposal Services, Inc. | 4,383.50- |
| 70 | 06/10/2020 | 8493 | Richard M. West | 58.72- |
| 71 | 06/10/2020 | E000000387 | Sklar Exploration Company, LLC | 8,932.01- |
| 71 | 06/11/2020 | E000000388 | Process Piping Materials, Inc. | 2,871.03- |
| 71 | 06/11/2020 | E000000389 | Netchex | 134,668.13- |
| 71 | 06/16/2020 | E000000397 | East West Bank Treasury Department | 1,044.47- |
| 71 | 06/17/2020 | E000000393 | Sulzer Turbo Services New Orleans, Inc. | 251.00- |
| 71 | 06/17/2020 | E000000394 | ESSCO, Inc. | 1,625.66- |
| 70 | 06/18/2020 | 8494 | American Remediation & Environmental Inc | 2,430.00- |
| 70 | 06/18/2020 | 8495 | Atropos Exploration Co. | 980.57- |
| 70 | 06/18/2020 | 8496 | AT&T | 216.35- |
| 70 | 06/18/2020 | 8497 | AT&T | 206.79- |
| 70 | 06/18/2020 | 8498 | AT&T | 317.45- |
| 70 | 06/18/2020 | 8499 | AT&T | 120.00- |
| 70 | 06/18/2020 | 8500 | AT & T TeleConference Services | 550.12- |
| 70 | 06/18/2020 | 8501 | Camryn Blackman | 117.43- |
| 70 | 06/18/2020 | 8502 | BTech Service & Supply Inc. | 1,155.56- |
| 70 | 06/18/2020 | 8503 | Carnley Electric Inc | 810.00- |
| 70 | 06/18/2020 | 8504 | CenturyTel/CenturyLink | 44.03- |
| 70 | 06/18/2020 | 8505 | CGG Services (US) Inc. | 420.12- |
| 70 | 06/18/2020 | 8506 | City of Brewton | 43.47- |
| 70 | 06/18/2020 | 8507 | Clarkco Oilfield Services, Inc. | 968.35- |
| 70 | 06/18/2020 | 8508 | Comcast | 155.02- |
| 70 | 06/18/2020 | 8509 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 06/18/2020 | 8510 | Joel Davis | 83.09- |
| 70 | 06/18/2020 | 8511 | ECS | 1,788.96- |
| 70 | 06/18/2020 | 8512 | Flow Services & Consulting, Inc. | 1,416.00- |
| 70 | 06/18/2020 | 8513 | Green Building Services | 619.06- |
| 70 | 06/18/2020 | 8514 | LaVaughn Hart | 26.93- |
| 70 | 06/18/2020 | 8515 | Hargrove, Smelley & Strickland | 5,000.00- |
| 70 | 06/18/2020 | 8516 | James Hoomes | 54.00- |
| 70 | 06/18/2020 | 8517 | Hurley Enterprises, Inc. | 16,816.60- |
| 70 | 06/18/2020 | 8518 | Hurst Pumping, Inc. | 550.00- |
| 70 | 06/18/2020 | 8519 | IHS Global, Inc. | 1,522.42- |
| 70 | 06/18/2020 | 8520 | Inter-Mountain Pipe & Threading Company | 200.00- |
| 70 | 06/18/2020 | 8521 | Jernigan Nordmeyer Tire, Inc. | 1,583.96- |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing

Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 06/18/2020 | 8522? | Jimco Pumps | 155.15- |
| 70 | 06/18/2020 | 8523 | JTC Operating, Inc. | 450.00- |
| 70 | 06/18/2020 | 8524 | Key-Rite Security | 70.76- |
| 70 | 06/18/2020 | 8525 | Chris Kinsey | 55.50- |
| 70 | 06/18/2020 | 8526 | Kodiak Gas Services, LLC | 78,283.64- |
| 70 | 06/18/2020 | 8527 | Tim McCurry | 400.00- |
| 70 | 06/18/2020 | 8528 | Owassa Brownville Water Ath | 65.00- |
| 70 | 06/18/2020 | 8529 | Pitney Bowes | 247.33- |
| 70 | 06/18/2020 | 8530 | Republic Services #808 | 200.25- |
| 70 | 06/18/2020 | 8531 | Tim Ross | 1,200.00- |
| 70 | 06/18/2020 | 8532 | Southwestern Electric Power Company | 72.31- |
| 70 | 06/18/2020 | 8533 | Southern Pine Electric Cooperative | 31,408.48- |
| 70 | 06/18/2020 | 8534 | S&S Construction, LLC | 11,160.00- |
| 70 | 06/18/2020 | 8535 | Stuart's Inc. of Shreveport | 180.03- |
| 70 | 06/18/2020 | 8536 | Thompson Gas | 9.51- |
| 70 | 06/18/2020 | 8537 | Unishippers DEN | 80.90- |
| 70 | 06/18/2020 | 8538 | Unishippers FRT | 90.50- |
| 70 | 06/18/2020 | 8539 | Upshur Rural Electric Cooperative | 746.85- |
| 70 | 06/18/2020 | 8540 | Valley Plains, LLC | 297.00- |
| 70 | 06/18/2020 | 8541 | WP Software Consultants, LLC | 3,485.88- |
| 70 | 06/18/2020 | 8542 | Yazoo Valley Electric Power Association | 91.41- |
| 70 | 06/18/2020 | 8543 | Yazoo Valley Electric Power Association | 1,655.23- |
| 71 | 06/18/2020 | E000000395 | Herring Gas Company, Inc. | 1,634.00- |
| 71 | 06/18/2020 | E000000396 | Baker Hughes, a GE Company, LLC | 4,143.92- |
| 71 | 06/18/2020 | E000000398 | East West Bank Treasury Department | 100.00- |
| 71 | 06/18/2020 | E000000406 | Wyoming Oil & Gas Conservation | 100.00- |
| 71 | 06/22/2020 | E000000407 | Transamerica (401k) | 6,598.99- |
| 71 | 06/23/2020 | E000000404 | WESCO Gas & Welding Supply Inc. | 1,062.30- |
| 71 | 06/23/2020 | E000000405 | Thompson Tractor Co., Inc. | 1,681.00- |
| 71 | 06/25/2020 | E000000408 | Southern Propane, Inc. | 3,572.86- |
| 70 | 06/26/2020 | 8544 | Alabama Power Payments | 359.15- |
| 70 | 06/26/2020 | 8545 | Alpha Energy Services, LLC | 443.46- |
| 70 | 06/26/2020 | 8546 | American Remediation & Environmental Inc | 7,387.64- |
| 70 | 06/26/2020 | 8547 | AT&T | 653.66- |
| 70 | 06/26/2020 | 8548 | Camryn Blackman | 81.52- |
| 70 | 06/26/2020 | 8549 | Boulder Self Storage | 329.40- |
| 70 | 06/26/2020 | 8550 | Brewton Area Properties, LLC | 1,800.00- |
| 70 | 06/26/2020 | 8551 | Bristol, Inc. | 497.50- |
| 70 | 06/26/2020 | 8552 | Carnley Electric Inc | 1,617.45- |
| 70 | 06/26/2020 | 8553 | Clarkco Oilfield Services, Inc. | 541.42- |
| 70 | 06/26/2020 | 8554 | Compression Controls & Rentals, LLC | 5,353.98- |
| 70 | 06/26/2020 | 8555 | Joel Davis | 76.93- |
| 70 | 06/26/2020 | 8556 | Deepwell Energy Services, LLC | 1,078.03- |
| 70 | 06/26/2020 | 8557 | Double D Dynamics | 462.76- |
| 70 | 06/26/2020 | 8558 | Escambia River Electric Cooperative, Inc | 6,630.18- |
| 70 | 06/26/2020 | 8559 | Escambia River Electric Cooperative, Inc | 1,123.63- |
| 70 | 06/26/2020 | 8560 | Flow Services & Consulting, Inc. | 3,420.00- |
| 70 | 06/26/2020 | 8561 | GTT Communications, Inc. | 3,969.45- |
| 70 | 06/26/2020 | 8562 | LaVaughn Hart | 47.40- |
| 70 | 06/26/2020 | 8563 | Stephen Hester | 65.75- |
| 70 | 06/26/2020 | 8564 | James Hoomes | 173.00- |
| 70 | 06/26/2020 | 8565 | Justcroft International Ltd. | 754.00- |
| 70 | 06/26/2020 | 8566 | KCR Oilfield Services, LLC | 933.40- |
| 70 | 06/26/2020 | 8567 | Chris Kinsey | 88.68- |
| 70 | 06/26/2020 | 8568 | Louisiana - Edwards Tower | 7,238.75- |
| 70 | 06/26/2020 | 8569 | Marty Cherry Enterprise LLC | 550.00- |

07/13/2020 02:41 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 120 East West - Operating Account G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

Page 5

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 06/26/2020 | 8570 | Mike Moye | 31.32- |
| 70 | 06/26/2020 | 8571 | Pearl Parkway, LLC | 42,042.25- |
| 70 | 06/26/2020 | 8572 | Mike Phillips | 500.00- |
| 70 | 06/26/2020 | 8573 | Pitney Bowes | 35.01- |
| 70 | 06/26/2020 | 8574 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 06/26/2020 | 8575 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 06/26/2020 | 8576 | RMA Toll Processing | 6.70- |
| 70 | 06/26/2020 | 8577 | Southwestern Electric Power Company | 170.71- |
| 70 | 06/26/2020 | 8578 | S&S Construction, LLC | 10,260.00- |
| 70 | 06/26/2020 | 8579 | StateLine Vacuum Service, LLC | 347.50- |
| 70 | 06/26/2020 | 8580 | The Reinalt-Thomas Corporation DBA | 447.27- |
| 70 | 06/26/2020 | 8581 | Jim Till | 270.00- |
| 70 | 06/26/2020 | 8582 | TransZap, Inc | 1,057.56- |
| 70 | 06/26/2020 | 8583 | UHS Premium Billing | 41,383.76- |
| 70 | 06/26/2020 | 8584 | Unishippers FRT | 19.53- |
| 70 | 06/26/2020 | 8585 | Verizon Wireless | 3,512.55- |
| 70 | 06/26/2020 | 8586 | Wastewater Disposal Services, Inc. | 5,081.00- |
| 71 | 06/26/2020 | E000000409 | Netchex | 130,364.33- |
| 71 | 06/26/2020 | E000000410 | Metropolitan Life Insurance Company | 7,006.04- |
| 71 | 06/26/2020 | E000000412 | Sklar Exploration Company, LLC | 16,375.61- |
| 71 | 06/26/2020 | E000000413 | Sklar Exploration Company, LLC | 19,761.16- |
| 70 | 06/26/2020 | APV01654 | Void Chk# 8565 to Justcroft International Ltd. | 754.00 |
| 70 | 06/29/2020 | 8587 | Pruet Production Co | 0.00 |
| 71 | 06/29/2020 | E000000411 | Baker Hughes, a GE Company, LLC | 2,946.04- |
| 71 | 06/29/2020 | E000000414 | Justcroft International Ltd. | 754.00- |
| 71 | 06/30/2020 | E000000420 | East West Bank Treasury Department | 92,000.00- |
| 71 | 06/30/2020 | E000000421 | East West Bank Treasury Department | 92,000.00- |
| 71 | 06/30/2020 | E000000422 | East West Bank Treasury Department | 132,626.50- |
| | | | **Total of Checks** | **1,512,413.11-** |

**Deposits:**

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 10 | 06/01/2020 | 10769 | Deposit 06/01/2020 | 13,468.84 |
| 10 | 06/01/2020 | 10771 | Deposit 06/01/2020 | 4,668.14 |
| 10 | 06/02/2020 | 10774 | Deposit 06/02/2020 | 2,070.00 |
| 10 | 06/02/2020 | 10775 | Deposit 06/02/2020 | 4,570.00 |
| 10 | 06/02/2020 | 10776 | Deposit 06/02/2020 | 9,140.00 |
| 10 | 06/02/2020 | 10777 | Deposit 06/02/2020 | 3,285.28 |
| 10 | 06/03/2020 | 10778 | Deposit 06/03/2020 | 93,000.00 |
| 10 | 06/03/2020 | 10779 | Deposit 06/03/2020 | 690.28 |
| 10 | 06/04/2020 | 10780 | Deposit 06/04/2020 | 3,624.15 |
| 10 | 06/05/2020 | 10781 | Deposit 06/05/2020 | 128,832.00 |
| 10 | 06/05/2020 | 10782 | Deposit 06/05/2020 | 42,944.00 |
| 10 | 06/05/2020 | 10783 | Deposit 06/05/2020 | 18,972.00 |
| 10 | 06/05/2020 | 10784 | Deposit 06/05/2020 | 377,440.85 |
| 10 | 06/08/2020 | 10785 | Deposit 06/08/2020 | 6,769.30 |
| 10 | 06/08/2020 | 10786 | Deposit 06/08/2020 | 131,342.35 |
| 10 | 06/08/2020 | 10787 | Deposit 06/08/2020 | 902.12 |
| 10 | 06/09/2020 | 10790 | Deposit 06/09/2020 | 6,835.65 |
| 10 | 06/10/2020 | 10791 | Deposit 06/10/2020 | 8,932.01 |
| 10 | 06/10/2020 | 10792 | Deposit 06/10/2020 | 43,266.40 |
| 10 | 06/10/2020 | 10795 | Deposit 06/10/2020 | 560.11 |
| 10 | 06/11/2020 | 10796 | Deposit 06/11/2020 | 50,278.10 |
| 10 | 06/12/2020 | 10797 | Deposit 06/12/2020 | 9,914.09 |
| 10 | 06/15/2020 | 10798 | Deposit 06/15/2020 | 21,369.41 |
| 10 | 06/15/2020 | 10799 | Deposit 06/15/2020 | 59,254.58 |
| 10 | 06/17/2020 | 10800 | Deposit 06/17/2020 | 2,787.60 |

07/13/2020  02:41 pm                         Sklar Exploration Co., L.L.C.                        Page   6
Company:00SEC                                 Reconcile - Ledger Listing
                         Bank:  120  East West - Operating Account   G/L Acct:0120
                                  G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 06/17/2020 | 10801 | Deposit 06/17/2020 | 16,745.38 |
| 10 | 06/18/2020 | 10802 | Deposit 06/18/2020 | 45,567.39 |
| 10 | 06/19/2020 | 10803 | Deposit 06/19/2020 | 169.12 |
| 10 | 06/22/2020 | 10806 | Deposit 06/22/2020 | 766.47 |
| 10 | 06/22/2020 | 10807 | Deposit 06/22/2020 | 134,961.94 |
| 10 | 06/23/2020 | 10808 | Deposit 06/23/2020 | 1,242.47 |
| 10 | 06/24/2020 | 10811 | Deposit 06/24/2020 | 1,136.48 |
| 10 | 06/25/2020 | 10814 | Deposit 06/25/2020 | 846.99 |
| 10 | 06/25/2020 | 10815 | Deposit 06/25/2020 | 592.60 |
| 10 | 06/26/2020 | 10817 | Deposit 06/26/2020 | 40,134.04 |
| 10 | 06/26/2020 | 10820 | Deposit 06/26/2020 | 157,566.34 |
| 10 | 06/26/2020 | 10821 | Deposit 06/26/2020 | 330,081.13 |
| 10 | 06/26/2020 | 10822 | Deposit 06/26/2020· | 382,781.65 |
| 10 | 06/29/2020 | 10819 | Deposit 06/29/2020 | 1,080.65 |
| 10 | 06/29/2020 | 10825 | Deposit 06/29/2020 | 41,188.26 |
| 10 | 06/30/2020 | 10827 | Deposit 06/30/2020 | 33,466.64 |
| 10 | 06/30/2020 | 10831 | Deposit 06/30/2020 | 150.00 |
| | | | **Total of Deposits** | **2,233,394.81** |

**Bank Charges:**

                                              **Total of Bank Charges**                    **0.00**

**Interest:**

                                              **Total of Interest**                        **0.00**

**Bank Drafts:**

                                              **Total of Bank Drafts**                     **0.00**

                                              TOTAL                                   1,189,821.08



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 39
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
3657
( 202)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We'll restart strong. And we'll restart
together. When you're ready to restart,
count on us to help you reach further. We
are here for you - then, now, and
tomorrow. Visit eastwestbank.com to
learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098657 | Beginning balance | $790,898.40 |
| Enclosures | 202 | Total additions ( 42) | 2,233,394.81 |
| Low balance | $719,413.95 | Total subtractions ( 236) | 1,692,944.25 |
| Average balance | $1,094,934.28 | Ending balance | $1,331,348.96 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-01 | Deposit Bridge | | 4,668.14 |
| | 06-01 | Deposit Bridge | | 13,468.84 |
| | 06-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200602 2018070804 | 2,070.00 |
| | 06-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200602 2018110710 | 4,570.00 |
| | 06-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200602 2018061510 | 9,140.00 |
| | 06-02 | Deposit Bridge | | 3,285.28 |
| | 06-03 | Deposit Bridge | | 690.28 |
| | 06-03 | Deposit Bridge | | 93,000.00 |
| | 06-04 | Deposit Bridge | | 3,624.15 |
| | 06-05 | Onln Bkg Trfr C | FR ACC 06003098685 | 377,440.85 |
| | 06-05 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200605 2018110706 | 18,972.00 |
| | 06-05 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200605 2018071106 | 42,944.00 |
| | 06-05 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200605 2018061518 | 128,832.00 |
| | 06-08 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO B | 902.12 |
| | 06-08 | Deposit Bridge | | 6,769.30 |
| | 06-08 | Deposit Bridge | | 131,342.35 |
| | 06-09 | Deposit Bridge | | 6,835.65 |
| | 06-10 | Deposit Bridge | | 560.11 |
| | 06-10 | Deposit Bridge | | 8,932.01 |
| | 06-10 | Deposit Bridge | | 43,266.40 |
| | 06-11 | Deposit Bridge | | 50,278.10 |
| | 06-12 | Deposit Bridge | | 9,914.09 |

 EAST WEST BANK *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|---|-----------|
| | 06-15 | Deposit Bridge | | 21,369.41 |
| | 06-15 | Deposit Bridge | | 59,254.58 |
| | 06-17 | Deposit Bridge | | 2,787.60 |
| | 06-17 | Deposit Bridge | | 16,745.38 |
| | 06-18 | Deposit Bridge | | 45,567.39 |
| | 06-19 | Deposit Bridge | | 169.12 |
| | 06-22 | Deposit Bridge | | 766.47 |
| | 06-22 | Deposit Bridge | | 134,961.94 |
| | 06-23 | Deposit Bridge | | 1,242.47 |
| | 06-24 | Deposit Bridge | | 1,136.48 |
| | 06-25 | Deposit Bridge | | 592.60 |
| | 06-25 | Deposit Bridge | | 846.99 |
| | 06-26 | Onln Bkg Trft C | FR ACC 08003098665 | 157,566.34 |
| | 06-26 | Onln Bkg Trft C | FR ACC 08003098665 | 330,081.13 |
| | 06-26 | Onln Bkg Trft C | FR ACC 08003098665 | 382,781.65 |
| | 06-26 | Deposit Bridge | | 40,134.04 |
| | 06-29 | Deposit Bridge | | 1,080.65 |
| | 06-29 | Deposit Bridge | | 41,188.26 |
| | 06-30 | Pre-Auth Credit | FPCC USA,INC. PAYMENT FPCC USA 202004JIB | 33,466.64 |
| | 06-30 | Deposit Bridge | | 150.00 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8219 | 06-16 | 500.00 | 8356 | 06-05 | 625.00 |
| 8280 * | 06-11 | 800.00 | 8357 | 06-12 | 61.25 |
| 8300 * | 06-01 | 1,191.75 | 8358 | 06-01 | 170.41 |
| 8302 * | 06-03 | 1,902.00 | 8359 | 06-01 | 12,350.01 |
| 8309 * | 06-01 | 750.00 | 8360 | 06-08 | 195.50 |
| 8316 * | 06-16 | 500.00 | 8361 | 06-02 | 7,238.75 |
| 8317 | 06-01 | 118.18 | 8362 | 06-09 | 1,100.00 |
| 8319 * | 06-03 | 1,050.00 | 8363 | 06-03 | 79.50 |
| 8320 | 06-03 | 2,181.00 | 8364 | 06-08 | 38,736.87 |
| 8321 | 06-01 | 203.26 | 8365 | 06-08 | 108.32 |
| 8333 * | 06-01 | 550.00 | 8366 | 06-10 | 70,536.00 |
| 8339 * | 06-01 | 391.80 | 8367 | 06-02 | 599.16 |
| 8340 | 06-01 | 382.37 | 8368 | 06-02 | 1,890.00 |
| 8342 * | 06-01 | 208.50 | 8369 | 06-02 | 4,660.66 |
| 8345 * | 06-05 | 125.00 | 8370 | 06-05 | 26,230.59 |
| 8346 | 06-12 | 77.43 | 8371 | 06-05 | 45,389.50 |
| 8347 | 06-02 | 450.20 | 8372 | 06-02 | 4,284.00 |
| 8348 | 06-03 | 1,800.00 | 8373 | 06-02 | 215.40 |
| 8349 | 06-08 | 540.00 | 8374 | 06-02 | 70,919.57 |
| 8350 | 06-04 | 234.43 | 8375 | 06-02 | 430.20 |
| 8351 | 06-10 | 30.45 | 8376 | 06-10 | 740.00 |
| 8352 | 06-02 | 932.49 | 8377 | 06-08 | 219.14 |
| 8353 | 06-12 | 800.00 | 8378 | 06-11 | 4,320.00 |
| 8354 | 06-08 | 18,843.50 | 8379 | 06-11 | 1,748.86 |
| 8355 | 06-05 | 925.97 | 8381 * | 06-12 | 58.39 |

 EAST WEST BANK *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8382 | 06-09 | 4,284.80 | 8442 | 06-11 | 22.42 |
| 8383 | 06-09 | 12,921.19 | 8445 * | 06-15 | 80.68 |
| 8384 | 06-18 | 1,097.67 | 8446 | 06-09 | 209.18 |
| 8385 | 06-09 | 420.12 | 8447 | 06-10 | 169.58 |
| 8386 | 06-23 | 40.00 | 8448 | 06-15 | 102.85 |
| 8387 | 06-09 | 221.11 | 8450 * | 06-16 | 110.00 |
| 8388 | 06-11 | 2,568.00 | 8451 | 06-23 | 285.00 |
| 8389 | 06-10 | 59.92 | 8452 | 06-16 | 300.00 |
| 8390 | 06-16 | 800.00 | 8453 | 06-17 | 246.14 |
| 8391 | 06-10 | 68.82 | 8454 | 06-16 | 5,779.61 |
| 8392 | 06-17 | 400.00 | 8455 | 06-16 | 1,645.21 |
| 8393 | 06-10 | 2,178.04 | 8456 | 06-25 | 152.48 |
| 8394 | 06-10 | 9,726.96 | 8457 | 06-18 | 1,447.19 |
| 8396 * | 06-08 | 12.99 | 8458 | 06-15 | 1,005.00 |
| 8397 | 06-12 | 2,523.68 | 8459 | 06-15 | 96.73 |
| 8398 | 06-15 | 40.68 | 8460 | 06-17 | 755.00 |
| 8400 * | 06-22 | 40.00 | 8461 | 06-16 | 18,931.36 |
| 8401 | 06-17 | 40.00 | 8462 | 06-17 | 3,638.00 |
| 8402 | 06-15 | 84.54 | 8463 | 06-16 | 29.50 |
| 8403 | 06-12 | 54.00 | 8464 | 06-16 | 1,604.00 |
| 8405 * | 06-26 | 40.68 | 8465 | 06-22 | 3,298.81 |
| 8406 | 06-11 | 446.64 | 8466 | 06-16 | 104.35 |
| 8407 | 06-16 | 1,000.00 | 8467 | 06-16 | 521.86 |
| 8409 * | 06-15 | 56.12 | 8468 | 06-15 | 80,300.84 |
| 8410 | 06-10 | 12,075.69 | 8469 | 06-19 | 3.00 |
| 8412 * | 06-10 | 265.36 | 8470 | 06-18 | 276.90 |
| 8413 | 06-11 | 80.00 | 8471 | 06-16 | 7.50 |
| 8415 * | 06-16 | 80.68 | 8472 | 06-16 | 73.91 |
| 8416 | 06-15 | 600.00 | 8473 | 06-16 | 208.50 |
| 8418 * | 06-17 | 40.68 | 8474 | 06-17 | 267.73 |
| 8419 | 06-15 | 40.68 | 8475 | 06-22 | 583.42 |
| 8420 | 06-10 | 71.25 | 8476 | 06-15 | 265.00 |
| 8421 | 06-15 | 639.09 | 8477 | 06-19 | 157.50 |
| 8423 * | 06-16 | 40.00 | 8478 | 06-19 | 376.73 |
| 8424 | 06-17 | 40.00 | 8479 | 06-19 | 59.96 |
| 8425 | 06-10 | 1,837.38 | 8480 | 06-15 | 101.19 |
| 8426 | 06-10 | 18.53 | 8481 | 06-15 | 1,912.50 |
| 8428 * | 06-15 | 135.95 | 8482 | 06-17 | 1,200.00 |
| 8431 * | 06-17 | 80.68 | 8483 | 06-15 | 150.00 |
| 8432 | 06-17 | 40.68 | 8484 | 06-17 | 4,490.67 |
| 8433 | 06-10 | 55.96 | 8485 | 06-17 | 124,436.24 |
| 8434 | 06-09 | 13,365.00 | 8486 | 06-16 | 5,850.00 |
| 8435 | 06-16 | 40.68 | 8487 | 06-17 | 150.00 |
| 8436 | 06-09 | 293.89 | 8488 | 06-15 | 2,346.11 |
| 8437 | 06-30 | 242.88 | 8489 | 06-16 | 2,349.00 |
| 8438 | 06-09 | 19.00 | 8490 | 06-16 | 21.48 |
| 8439 | 06-09 | 430.20 | 8491 | 06-16 | 1,102.50 |
| 8440 | 06-09 | 28.55 | 8492 | 06-17 | 4,383.50 |
| 8441 | 06-09 | 94.46 | 8493 | 06-12 | 58.72 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8494 | 06-24 | 2,430.00 | 8522 | 06-23 | 155.15 |
| 8495 | 06-23 | 980.57 | 8523 | 06-26 | 450.00 |
| 8496 | 06-26 | 216.35 | 8524 | 06-25 | 70.76 |
| 8497 | 06-26 | 206.79 | 8525 | 06-24 | 55.50 |
| 8498 | 06-29 | 317.45 | 8526 | 06-23 | 78,283.64 |
| 8499 | 06-25 | 120.00 | 8527 | 06-24 | 400.00 |
| 8500 | 06-25 | 550.12 | 8528 | 06-24 | 65.00 |
| 8501 | 06-26 | 117.43 | 8529 | 06-29 | 247.33 |
| 8502 | 06-25 | 1,155.56 | 8530 | 06-29 | 200.25 |
| 8503 | 06-26 | 810.00 | 8531 | 06-25 | 1,200.00 |
| 8504 | 06-29 | 44.03 | 8532 | 06-29 | 72.31 |
| 8505 | 06-23 | 420.12 | 8533 | 06-24 | 31,408.48 |
| 8506 | 06-24 | 43.47 | 8534 | 06-23 | 11,160.00 |
| 8507 | 06-30 | 968.35 | 8536 * | 06-24 | 9.51 |
| 8508 | 06-24 | 155.02 | 8537 | 06-25 | 80.90 |
| 8509 | 06-22 | 14,810.00 | 8538 | 06-25 | 90.50 |
| 8510 | 06-25 | 83.09 | 8539 | 06-24 | 746.85 |
| 8511 | 06-24 | 1,788.96 | 8540 | 06-25 | 297.00 |
| 8512 | 06-24 | 1,416.00 | 8541 | 06-23 | 3,485.88 |
| 8513 | 06-26 | 619.06 | 8542 | 06-25 | 91.41 |
| 8514 | 06-24 | 26.93 | 8543 | 06-25 | 1,655.23 |
| 8515 | 06-23 | 5,000.00 | 8544 | 06-30 | 359.15 |
| 8516 | 06-24 | 54.00 | 8546 * | 06-30 | 7,387.64 |
| 8517 | 06-29 | 16,816.60 | 8556 * | 06-30 | 1,078.03 |
| 8518 | 06-23 | 550.00 | 8561 * | 06-29 | 3,969.45 |
| 8519 | 06-22 | 1,522.42 | 8576 * | 06-30 | 6.70 |
| 8520 | 06-25 | 200.00 | * Skip in check sequence | | |
| 8521 | 06-25 | 1,583.96 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 06-02 | Withdrawal | TLR77317 BR 9107 | 750.00 |
| 06-03 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 06-05 | Outgoing Wire | Pitts Swabbing Ser vice | 4,735.00 |
| 06-08 | Outgoing Wire | Lampton Love, Inc. | 896.61 |
| 06-08 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 06-08 | Debit Memo | FIDUCIARY COLLATER AL | 1,102.44 |
| 06-08 | Preauth Debit | AEGON USA CONTRIBUTE 20200605922XF52559 2631567428500 1COR P | 8,448.54 |
| 06-08 | Preauth Debit | AEGON USA CONTRIBUTE 20200605922XCX2559 2631567428500 1COR P | 8,450.08 |
| 06-08 | Preauth Debit | AEGON USA CONTRIBUTE 20200605922XCE2559 2631567428500 1COR P | 9,540.89 |
| 06-08 | Preauth Debit | AEGON USA CONTRIBUTE 20200605922XBJ2559 2631567428500 1COR P | 13,486.20 |
| 06-09 | Outgoing Wire | DCL America, Inc. | 2,326.00 |
| 06-09 | Trade Finance | 201SN0098770000000 | 100,285.00 |
| 06-10 | Onln Bkg Trfn D | TO ACC 08003098665 | 8,932.01 |
| 06-11 | Outgoing Wire | Process Piping Mat erials, Inc. | 2,871.03 |
| 06-11 | Outgoing Wire | S & W Payroll Serv ices | 134,668.13 |
| 06-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/20 | 1,044.47 |
| 06-17 | Outgoing Wire | Sulzer Turbo Servi ces | 251.00 |

**EASTWEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------:|
| 06-17 | Outgoing Wire | Essco, Inc. | 1,625.66 |
| 06-18 | Outgoing Wire | Herring Gas Co, In c. | 1,634.00 |
| 06-18 | Outgoing Wire | Baker Petrolite LL C | 4,143.92 |
| 06-18 | Withdrawal | TLR77317 BR 8107 | 100.00 |
| 06-23 | Outgoing Wire | Wesco Gas & Weldin g Supply, Inc. | 1,062.30 |
| 06-23 | Outgoing Wire | Thompson Tractor C o., Inc. | 1,681.00 |
| 06-23 | Preauth Debit | AEGON USA CONTRIBUTE 20200619923LXK2559 2631567428500 1C0R P | 6,598.99 |
| 06-25 | Outgoing Wire | Lampton-Love, Inc. | 3,572.86 |
| 06-26 | Outgoing Wire | Metropolitan Life Insurance Co | 7,006.04 |
| 06-26 | Outgoing Wire | S & W Payroll Serv ices | 130,364.33 |
| 06-26 | Onln Bkg Trfn D | TO ACC 08003098665 | 16,375.61 |
| 06-26 | Onln Bkg Trfn D | TO ACC 08003098665 | 19,761.16 |
| 06-29 | Outgoing Wire | Justcroft Intl Ltd | 754.00 |
| 06-29 | Outgoing Wire | Baker Petrolite LL C | 2,946.04 |
| 06-30 | Debit Memo | LN33400184/3 PMT | 92,000.00 |
| 06-30 | Debit Memo | LN33400184/3 PMT | 92,000.00 |
| 06-30 | Withdrawal | TLR77621 BR 8190 | 132,626.50 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 05-31 | 790,898.40 | 06-10 | 1,139,876.65 | 06-22 | 1,028,292.11 |
| 06-01 | 792,719.10 | 06-11 | 1,042,629.67 | 06-23 | 919,831.93 |
| 06-02 | 719,413.95 | 06-12 | 1,048,910.29 | 06-24 | 882,368.69 |
| 06-03 | 791,091.73 | 06-15 | 1,041,576.32 | 06-25 | 872,904.41 |
| 06-04 | 794,481.45 | 06-16 | 998,931.71 | 06-26 | 1,607,500.12 |
| 06-05 | 1,284,639.24 | 06-17 | 876,378.71 | 06-29 | 1,624,401.57 |
| 06-08 | 1,323,046.93 | 06-18 | 913,246.42 | 06-30 | 1,331,348.96 |
| 06-09 | 1,193,884.08 | 06-19 | 912,818.35 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

07/09/2020  04:41 pm  
Company:00SEC

**Sklar Exploration Co., L.L.C.**  
Reconcile - List Outstanding Checks and Deposits  
Bank:  131  East West - Payroll Account   G/L Acct:0131  
Reconcile Bank Statement - 06/01/2020 thru 06/30/2020

Page  1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,940.36 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 1,940.36 |
| Actual Balance per General Ledger: |  | 1,940.36 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

07/09/2020  04:41 pm        Sklar Exploration Co., L.L.C.        Page   1
Company:00SEC        Reconcile - Ledger Listing

**Bank:  131  East West - Payroll Account   G/L Acct:0131**

**G/L Activity from 06/01/2020 thru 06/30/2020**

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 3,192.02 |
| | | | **Checks:** | |
| 71 | 06/09/2020 | E000000002 | Netchex | 697.41- |
| 71 | 06/09/2020 | E000000003 | Netchex | 250.00- |
| | | | **Total of Checks** | **947.41-** |
| | | | **Deposits:** | |
| | | | **Total of Deposits** | **0.00** |
| | | | **Bank Charges:** | |
| 80 | 06/16/2020 | BANKFEES | Client Analysis Service fees | 54.25- |
| | | | **Total of Bank Charges** | **54.25-** |
| | | | **Interest:** | |
| | | | **Total of Interest** | **0.00** |
| | | | **Bank Drafts:** | |
| 82 | 06/30/2020 | PR 6/30 | CASH | 250.00- |
| | | | **Total of Bank Drafts** | **250.00-** |
| | | | TOTAL | 1,940.36 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
80-03098681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098681 | Beginning balance | $3,192.02 |
| Low balance | $1,940.36 | Total additions ( 0) | .00 |
| Average balance | $2,478.46 | Total subtractions ( 4) | 1,251.66 |
| | | Ending balance | $1,940.36 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-09 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200609 721417930INVFEE | 697.41 |
| 06-12 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200612 721417930828508 | 250.00 |
| 06-16 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/20 | 54.25 |
| 06-29 | Preauth Debit | NETCHEX TAX PREP CLIENT&ACH 200629 721417930834095 | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 3,192.02 | 06-12 | 2,244.61 | 06-29 | 1,940.36 |
| 06-09 | 2,494.61 | 06-16 | 2,190.36 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement......................  $_____

**Add** Deposits not shown
on this Statement                  $_____

                                   _____

                                   _____

            **Sub Total**.........  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks................................  $_____

**Balance**..................................**  $_____

**ENTER**
Present Balance in
your checkbook....................  $_____

**Subtract** any service
charges, finance or
any other charges....................  $_____

            **Sub Total** ............  $_____

**Add** Monthly Interest
Earned ..................................  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)....................  $_____

                                   _____

                                   _____

                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)....................  $_____

                                   _____

                                   _____

                                   _____

**Balance**..........................................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

07/14/2020  02:47 pm    Sklar Exploration Co., L.L.C.    Page    1
Company:00SEC
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 06/01/2020 thru 06/30/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 2,138,724.08 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 485 | 425,610.23 |
| Amount that Should Equal General Ledger: |  | 1,713,113.85 |
|  |  |  |
| Actual Balance per General Ledger: |  | 1,713,113.85 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0    TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17228 | 04/29/2020 | 0.06 | R | BOOS01 | SHAY MONROE BOONE |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17236 | 04/29/2020 | 62.82 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17239 | 04/29/2020 | 92.74 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17267 | 04/29/2020 | 32.19 | R | DANW02 | WILLIE MAE HASSELL DANIEL |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17281 | 04/29/2020 | 62.82 | R | DVJP01 | DVJ PARTNERSHIP |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17318 | 04/29/2020 | 52.42 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17325 | 04/29/2020 | 78.67 | R | GULC01 | GULF COAST MINERAL, LLC |
| 17328 | 04/29/2020 | 75.78 | R | HAIB01 | BARBARA A HAIRSTON |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17379 | 04/29/2020 | 135.05 | R | JOYP02 | PAM JOYCE |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17488 | 04/29/2020 | 6,189.01 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |

Case:20-12377-MER Doc#:507 Filed:08/03/20 Entered:08/03/20 16:47:10 Page66 of 90
07/14/2020 02:47 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page 2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17545 | 04/29/2020 | 44.76 | R | VANA01 | ANGELA VAN ZANDT |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17565 | 04/29/2020 | 0.12 | R | WISH01 | HARRIET ELLERBEE |
| 17570 | 04/29/2020 | 94.77 | R | WSKP01 | WSK PROPERTIES, LLC |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17713 | 04/29/2020 | 58.60 | R | SAMO01 | OCIOUS SAMUEL |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17721 | 04/29/2020 | 235.91 | R | SKIM01 | MARGARET ANN SKILES |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17756 | 04/29/2020 | 1.18 | R | BEVA01 | ANN BEVEL |
| 17757 | 04/29/2020 | 1.18 | R | BEVJ01 | JANE BEVEL |
| 17768 | 04/29/2020 | 66.39 | R | BRYK01 | K. C. BRYE |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17787 | 04/29/2020 | 31.86 | R | DAVP01 | PATRICIA ANN DAVIS |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17858 | 04/29/2020 | 35.30 | R | TAYN01 | NAOMI TAYLOR |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17879 | 04/29/2020 | 31.87 | R | DUKB01 | BARBARA DUKES |
| 17885 | 04/29/2020 | 18.86 | R | LENG01 | GLORIA J. LENKER |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17918 | 04/29/2020 | 68.96 | R | HALJ02 | JOHNITA HALL |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 17990 | 05/28/2020 | 280.52 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|-----------|
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18041 | 05/28/2020 | 123.26 | R | DILK01 | KELLEY MARGARET DILLARD |
| 18067 | 05/28/2020 | 84.06 | R | GAYD01 | DEBORAH GAY |
| 18068 | 05/28/2020 | 55.04 | R | GILG01 | GLYNN R. GILBERT |
| 18096 | 05/28/2020 | 53.70 | R | IVYM01 | IVY MINERALS, LLC |
| 18129 | 05/28/2020 | 400.34 | R | MARB06 | MARBERKAY, L.L.C. |
| 18177 | 05/28/2020 | 72.64 | R | SKIW01 | WALTER S. SKIPPER |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18192 | 05/28/2020 | 29.03 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 18211 | 05/28/2020 | 91.36 | R | WEIS01 | SUSANNA KEY WEISER |
| 18218 | 05/28/2020 | 66.96 | R | WOLS01 | STEPHEN WOLF |
| 18220 | 05/28/2020 | 67.92 | R | WOZL01 | LARRY LEE WOZENCRAFT |
| 18224 | 05/28/2020 | 54.62 | R | BELE03 | ETHEL F. BELCHER |
| 18236 | 05/28/2020 | 2,098.49 | R | DEDE01 | DEDE LLC |
| 18244 | 05/28/2020 | 160.39 | R | FEAR03 | ROBERT T. FEAGIN |
| 18246 | 05/28/2020 | 57.21 | R | FINC02 | CLARA LOUISE FINDLEY |
| 18247 | 05/28/2020 | 57.21 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 18248 | 05/28/2020 | 218.11 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18271 | 05/28/2020 | 32.08 | R | MCCG03 | GENEVA MCCORVEY |
| 18294 | 05/28/2020 | 58.09 | R | SKIM01 | MARGARET ANN SKILES |
| 18303 | 05/28/2020 | 55.82 | R | WARO01 | OPAL JEWEL WARREN |
| 18306 | 05/28/2020 | 55.82 | R | WARS03 | STEVEN ANDREW WARREN |
| 18315 | 05/28/2020 | 2,264.03 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 18356 | 05/28/2020 | 3,644.71 | R | DBCR01 | DBC RESOURCES LP |
| 18363 | 05/28/2020 | 146.99 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18367 | 05/28/2020 | 1,162.83 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 18380 | 05/28/2020 | 1,578.82 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 18384 | 05/28/2020 | 155.24 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18412 | 06/10/2020 | 109.85 | R | ZZ_UCA | CALIFORNIA STATE CONTROLLER OFFICE |
| 18414 | 06/17/2020 | 5.89 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 18416 | 06/23/2020 | 78.79 | A | COMP04 | COMPLETE PAYMENT RECOVERY SERVIC |
| 18417 | 06/26/2020 | 399.33 | R | 4KRB01 | 4 KRB, LLC |
| 18418 | 06/26/2020 | 43,842.42 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 18419 | 06/26/2020 | 1,973.07 | R | ALAO01 | ALABAMA OIL COMPANY |
| 18420 | 06/26/2020 | 2,104.99 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 18421 | 06/26/2020 | 756.87 | R | ASPE01 | ASPEN ENERGY INC. |
| 18422 | 06/26/2020 | 152.59 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 18423 | 06/26/2020 | 231.66 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 18424 | 06/26/2020 | 308.22 | R | BATS02 | SANDRA BATEMAN |
| 18425 | 06/26/2020 | 95.84 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 18426 | 06/26/2020 | 187.69 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 18427 | 06/26/2020 | 199.11 | R | BELS01 | SANDRA BOGAN BELL |
| 18428 | 06/26/2020 | 57.33 | R | BETJ02 | JAMES G. BETHARD |
| 18429 | 06/26/2020 | 57.33 | R | BETR02 | ROBERT E. BETHARD |
| 18430 | 06/26/2020 | 125.09 | R | BLAF06 | FAYE F BLAIR |
| 18431 | 06/26/2020 | 27.64 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 18432 | 06/26/2020 | 381.69 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 18433 | 06/26/2020 | 148.03 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 18434 | 06/26/2020 | 72.23 | R | BOBM01 | BOBMARY, LC |
| 18435 | 06/26/2020 | 3,335.92 | R | BOD301 | BODCAW 3-D, LLC |
| 18436 | 06/26/2020 | 199.11 | R | BOGF01 | FREDERICK R. BOGAN |
| 18437 | 06/26/2020 | 71.78 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 18438 | 06/26/2020 | 54.14 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 18439 | 06/26/2020 | 261.20 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18440 | 06/26/2020 | 226.67 | R | BONN02 | NANCY T BONEY |
| 18441 | 06/26/2020 | 119.51 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |

Case:20-12377-MER  Doc#:507  Filed:08/03/20  Entered:08/03/20 16:47:10  Page68 of 90
07/14/2020  02:47 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Page   4
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18442 | 06/26/2020 | 157.59 | R | BRAJ16 | JACOB W. BRANCH |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18444 | 06/26/2020 | 73.17 | R | BROW07 | WALLACE HAROLD BROWN CST |
| 18445 | 06/26/2020 | 12.76 | R | BRYB05 | BEVON BRYE |
| 18446 | 06/26/2020 | 4,000.86 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 18447 | 06/26/2020 | 76.48 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 18448 | 06/26/2020 | 523.49 | R | CARL05 | LARRY WILLIAM CARR |
| 18449 | 06/26/2020 | 2,066.63 | R | CELP01 | CEL PROPERTIES, LLC |
| 18450 | 06/26/2020 | 70.88 | R | CHUP01 | PINE GROVE CHURCH |
| 18451 | 06/26/2020 | 74.49 | R | CLAE01 | ERIC C. CLARK |
| 18452 | 06/26/2020 | 74.49 | R | CLAJ01 | JOHN B. CLARK |
| 18453 | 06/26/2020 | 74.49 | R | CLAJ05 | JUDITH POLK CLARK |
| 18454 | 06/26/2020 | 199.11 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 18455 | 06/26/2020 | 82.47 | R | COLV01 | VERNA W. COLEMAN |
| 18456 | 06/26/2020 | 127.69 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 18457 | 06/26/2020 | 80.82 | R | CRAB05 | BETTY MOORE CRAIN |
| 18458 | 06/26/2020 | 608.87 | R | CRAE02 | CRAIN ENERGY, LTD. |
| 18459 | 06/26/2020 | 93.00 | R | CRAI03 | CRAIN II OIL & GAS LTD. |
| 18460 | 06/26/2020 | 103.30 | R | CROD03 | DON CROZIER |
| 18461 | 06/26/2020 | 287.30 | R | DAVM05 | MIKE DAVIS |
| 18462 | 06/26/2020 | 31.48 | R | DAWC01 | CHRIS R. DAWSON |
| 18463 | 06/26/2020 | 51.01 | R | DENM02 | MARSHA DENISE DENNIS |
| 18464 | 06/26/2020 | 57.33 | R | DIAS01 | DIASTOLE, L.L.C. |
| 18465 | 06/26/2020 | 539.77 | R | DICJ03 | JAMES SCOTT DICKSON |
| 18466 | 06/26/2020 | 62.94 | R | DILK01 | KELLEY MARGARET DILLARD |
| 18467 | 06/26/2020 | 176.71 | R | DISC01 | LOTTIE IRENE DISON |
| 18468 | 06/26/2020 | 109.54 | R | DMAL01 | D.M. ALPHA, INC. |
| 18469 | 06/26/2020 | 243.77 | R | DORL01 | LOUIS DORFMAN |
| 18470 | 06/26/2020 | 197.45 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 18471 | 06/26/2020 | 114.44 | R | EAGO01 | EAGLE OIL & GAS CO |
| 18472 | 06/26/2020 | 83.80 | R | EARL01 | LINDA EARLY |
| 18473 | 06/26/2020 | 399.33 | R | ECHP01 | ECHO PAPA, LLC |
| 18474 | 06/26/2020 | 356.76 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 18475 | 06/26/2020 | 334.02 | R | ELAO01 | ELANA OIL & GAS CO. |
| 18476 | 06/26/2020 | 2,017.73 | R | EVAJ02 | JOE BRUCE EVANS |
| 18477 | 06/26/2020 | 532.43 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 18478 | 06/26/2020 | 1,162.46 | R | EVAM03 | MAX EVANS |
| 18480 | 06/26/2020 | 36,363.10 | R | FANE01 | FANT ENERGY LIMITED |
| 18481 | 06/26/2020 | 67.46 | R | FAUN01 | NANCY HART FAUL |
| 18482 | 06/26/2020 | 29.69 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 18483 | 06/26/2020 | 5.04 | R | FIKJ02 | JAY SCOTT FIKES |
| 18484 | 06/26/2020 | 939.78 | R | FINH01 | HERBERT DANIEL FINLAY |
| 18485 | 06/26/2020 | 939.78 | R | FINR03 | RICHARD D. FINLAY |
| 18486 | 06/26/2020 | 939.78 | R | FINS01 | SALLY A. FINLAY |
| 18487 | 06/26/2020 | 10,423.48 | R | FLER01 | RONNIE FLEMING |
| 18488 | 06/26/2020 | 147.25 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 18489 | 06/26/2020 | 344.77 | R | FORB03 | BAKER FORESTS, L.P. |
| 18490 | 06/26/2020 | 1,245.51 | R | FOSD02 | DAVID B. FOSHEE |
| 18491 | 06/26/2020 | 274.83 | R | FOSJ04 | JUNE R. FOSTER |
| 18492 | 06/26/2020 | 148.70 | R | FOSL01 | LANNY TERRELL FOSTER |
| 18493 | 06/26/2020 | 249.10 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 18494 | 06/26/2020 | 2,819.33 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 18495 | 06/26/2020 | 84.90 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 18496 | 06/26/2020 | 68.23 | R | GAYD01 | DEBORAH GAY |
| 18497 | 06/26/2020 | 368.74 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 18498 | 06/26/2020 | 66.12 | R | GREJ09 | JIMMIE LEE GREEN |
| 18499 | 06/26/2020 | 32.33 | R | GULC01 | GULF COAST MINERAL, LLC |
| 18500 | 06/26/2020 | 168.93 | R | HAGZ01 | ZACHARIAH HAGIN |
| 18501 | 06/26/2020 | 52.84 | R | HALC02 | CINDY L. HALL |

Case:20-12377-MER Doc#:507 Filed:08/03/20 Entered:08/03/20 16:47:10 Page69 of 90

07/14/2020 02:47 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18502 | 06/26/2020 | 9.50 | R | HAMM02 | MELISSA HAMPTON |
| 18503 | 06/26/2020 | 68.23 | R | HARB01 | BENNIE D. R. HARSELL |
| 18504 | 06/26/2020 | 127.48 | R | HARB02 | BILLY JOE HARRIST JR. |
| 18505 | 06/26/2020 | 133.62 | R | HARJ11 | ROBERT GROTH |
| 18506 | 06/26/2020 | 363.45 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 18507 | 06/26/2020 | 58.77 | R | HEAJ05 | JIM N. HEATH |
| 18508 | 06/26/2020 | 187.96 | R | HENB05 | BARNETT E. HENDRICKS |
| 18509 | 06/26/2020 | 51.37 | R | HENB08 | BRYAN ALLEN HENSLEY |
| 18510 | 06/26/2020 | 187.96 | R | HEND06 | DONALD R. HENDRICKS |
| 18511 | 06/26/2020 | 595.68 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 18512 | 06/26/2020 | 187.96 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 18513 | 06/26/2020 | 2,552.90 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 18514 | 06/26/2020 | 595.68 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 18515 | 06/26/2020 | 51.37 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 18516 | 06/26/2020 | 52.78 | R | HERL04 | HERSCHBACH LIVING TRUST |
| 18517 | 06/26/2020 | 54.73 | R | HERP01 | HERD PRODUCING COMPANY |
| 18518 | 06/26/2020 | 203.66 | R | HILK02 | KEVIN WAYNE HILL |
| 18519 | 06/26/2020 | 50.38 | R | HODH01 | HARLAN & HALLYE HODGES ENDOWMENT |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18521 | 06/26/2020 | 236.19 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18522 | 06/26/2020 | 138.13 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 18523 | 06/26/2020 | 261.20 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 18524 | 06/26/2020 | 121.05 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 18525 | 06/26/2020 | 87.26 | R | INGV01 | VIRGIE ANNE INGRAM |
| 18526 | 06/26/2020 | 141.79 | R | JDCR01 | JD CROW, LLC |
| 18527 | 06/26/2020 | 266.22 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 18528 | 06/26/2020 | 61.63 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 18529 | 06/26/2020 | 114.05 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 18530 | 06/26/2020 | 53.49 | R | JORA02 | ANNIE MERLE JORDAN |
| 18531 | 06/26/2020 | 88.16 | R | JOYP02 | PAM JOYCE |
| 18532 | 06/26/2020 | 141.79 | R | JUDC02 | JUDY CROW, LLC |
| 18533 | 06/26/2020 | 575.36 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 18534 | 06/26/2020 | 581.24 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 18535 | 06/26/2020 | 69.98 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 18536 | 06/26/2020 | 66.06 | R | KEYR01 | RICHARD GARRETT KEY |
| 18537 | 06/26/2020 | 340.73 | R | KILJ01 | JAMIE DIXON KILGORE |
| 18538 | 06/26/2020 | 2,245.74 | R | KING01 | KINGSTON, LLC |
| 18539 | 06/26/2020 | 25.91 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 18540 | 06/26/2020 | 92.80 | R | LAKI01 | LAKE INVESTMENT PRODUCTION |
| 18541 | 06/26/2020 | 109.67 | R | LAKR01 | LAKE RONEL OIL CO |
| 18542 | 06/26/2020 | 5,361.71 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 18543 | 06/26/2020 | 84.93 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 18544 | 06/26/2020 | 5,927.62 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 18545 | 06/26/2020 | 61.83 | R | LARR01 | LARKSPUR ROYALTIES, L.L.C. |
| 18546 | 06/26/2020 | 798.65 | R | LEAJ02 | JANIS EVANS LEACH |
| 18547 | 06/26/2020 | 231.65 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 18548 | 06/26/2020 | 1,389.43 | R | LECH01 | LECHWE LLC |
| 18549 | 06/26/2020 | 96.63 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 18550 | 06/26/2020 | 58.01 | R | LINO01 | LINN OPERATING, INC., AGENT |
| 18551 | 06/26/2020 | 659.08 | R | LOUE01 | LOUISIANA ENERGY INVESTMENTS, INC |
| 18552 | 06/26/2020 | 1,093.14 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 18553 | 06/26/2020 | 149.33 | R | LTDH01 | LTD HUNTERS, LLC |
| 18554 | 06/26/2020 | 249.10 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 18555 | 06/26/2020 | 188.56 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 18556 | 06/26/2020 | 387.50 | R | MARB06 | MARBERKAY, L.L.C. |
| 18557 | 06/26/2020 | 679.19 | R | MARC01 | COSBY H. MARTIN, JR. |
| 18558 | 06/26/2020 | 32.87 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 18559 | 06/26/2020 | 64.77 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18560 | 06/26/2020 | 448.00 | R | MAYG01 | GORDON BYRON MAY |

Sklar Exploration Co., L.L.C.                                    Page    6
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18561 | 06/26/2020 | 56.78 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 18562 | 06/26/2020 | 23.86 | R | MEEL03 | LEE NARD MEEKS |
| 18563 | 06/26/2020 | 150.97 | R | MILJ01 | JEFFREY D. MILLER |
| 18564 | 06/26/2020 | 186.91 | R | MITF01 | FRANCIS LANE MITCHELL |
| 18565 | 06/26/2020 | 138.82 | R | MITK01 | KAY MITCHELL |
| 18566 | 06/26/2020 | 363.67 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 18567 | 06/26/2020 | 121.22 | R | MOOR05 | RUSSELL OTIS MOORE |
| 18568 | 06/26/2020 | 60.45 | R | NEIO01 | NEILL OIL, LLC |
| 18569 | 06/26/2020 | 458.67 | R | NESI01 | NESBITT INVESTMENTS |
| 18570 | 06/26/2020 | 93.46 | R | NINF01 | NINE FORKS LLC |
| 18571 | 06/26/2020 | 77.87 | R | NORO01 | NORTON OIL COMPANY |
| 18572 | 06/26/2020 | 77.43 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 18573 | 06/26/2020 | 399.33 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 18574 | 06/26/2020 | 201.74 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 18575 | 06/26/2020 | 187.80 | R | PADG01 | GERALD IRA PADGETT |
| 18576 | 06/26/2020 | 4,149.31 | R | PETH01 | PETRO-HUNT, LLC |
| 18577 | 06/26/2020 | 150.04 | R | PLAP01 | PLAINS PRODUCTION INC |
| 18578 | 06/26/2020 | 84.90 | R | POWB01 | BILLY R. POWELL |
| 18579 | 06/26/2020 | 92.45 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 18580 | 06/26/2020 | 76.45 | R | PULS01 | SAM CRAIG PULLIG |
| 18581 | 06/26/2020 | 51.84 | R | RADB01 | BRIAN RADIN |
| 18582 | 06/26/2020 | 51.84 | R | RADD01 | DELAUNE E. RADIN |
| 18583 | 06/26/2020 | 114.66 | R | RALG02 | GRADY LYNN RALLS |
| 18584 | 06/26/2020 | 63.22 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 18585 | 06/26/2020 | 58.77 | R | RAPC01 | CHARLOTTE RAPE |
| 18586 | 06/26/2020 | 169.80 | R | RAWJ01 | JAMES H. RAWLS |
| 18587 | 06/26/2020 | 212.32 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 18588 | 06/26/2020 | 62.66 | R | RICS02 | SIRI GAIL RICHTER |
| 18589 | 06/26/2020 | 940.32 | R | RLIP01 | RLI PROPERTIES LLC |
| 18590 | 06/26/2020 | 475.20 | R | ROGB02 | BARBARA EVANS ROGERS |
| 18591 | 06/26/2020 | 94.53 | R | ROO801 | ROOSTH 804 LTD |
| 18592 | 06/26/2020 | 469.89 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 18593 | 06/26/2020 | 92.45 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 18594 | 06/26/2020 | 319.93 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 18595 | 06/26/2020 | 117.48 | R | RVSM01 | RVS MINERALS, LLC |
| 18596 | 06/26/2020 | 27.88 | R | SABH01 | SABINE HOLDINGS LP |
| 18597 | 06/26/2020 | 2,197.24 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 18598 | 06/26/2020 | 90.07 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 18599 | 06/26/2020 | 4,000.86 | R | SCOB04 | BRENDA DIANN SCOTT |
| 18600 | 06/26/2020 | 3,556.31 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 18601 | 06/26/2020 | 25.91 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 18602 | 06/26/2020 | 470.78 | R | SETA01 | ALMA FRANCES SETTLE |
| 18603 | 06/26/2020 | 1,679.83 | R | SHOE01 | SHORE ENERGY, L.P. |
| 18604 | 06/26/2020 | 0.35 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 18605 | 06/26/2020 | 308.30 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 18606 | 06/26/2020 | 66.12 | R | SIMM02 | MARY A. SIMPSON |
| 18607 | 06/26/2020 | 58.77 | R | SMID11 | DONALD LEON SMITH, LIFE ESTATE |
| 18608 | 06/26/2020 | 53.88 | R | SMIL03 | LISA WEAVER SMITH |
| 18609 | 06/26/2020 | 65.81 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 18610 | 06/26/2020 | 607.28 | R | SOTE01 | SOTERRA, LLC |
| 18611 | 06/26/2020 | 89.60 | R | SOUR01 | RAY L. SOUTHERN |
| 18612 | 06/26/2020 | 50.38 | R | SOUU01 | AMARILLO NATIONAL BANK - O&G DEPT. |
| 18613 | 06/26/2020 | 3,887.14 | R | SPCO01 | S & P CO. |
| 18614 | 06/26/2020 | 58.77 | R | STAA06 | ANNA JUNE STARCKE |
| 18615 | 06/26/2020 | 2,963.82 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 18616 | 06/26/2020 | 53.71 | R | STRP03 | STROUD PETROLEUM INC |
| 18617 | 06/26/2020 | 452.05 | R | STRS04 | SCOTT D STROUD |
| 18618 | 06/26/2020 | 298.66 | R | SULJ03 | JERRY LANE SULLIVAN |
| 18619 | 06/26/2020 | 282.68 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18621 | 06/26/2020 | 34,824.80 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 18622 | 06/26/2020 | 335.99 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 18623 | 06/26/2020 | 2,255.60 | R | THEL01 | LARRY L. THERRELL, JR. |
| 18624 | 06/26/2020 | 2,255.62 | R | THEM01 | MICHAEL F. THERRELL |
| 18625 | 06/26/2020 | 430.96 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 18626 | 06/26/2020 | 236.26 | R | THOP03 | PAUL A. THOMAS |
| 18627 | 06/26/2020 | 5,801.34 | R | TIEM01 | TIEMBO LTD. |
| 18628 | 06/26/2020 | 164.38 | R | TURF01 | TURNER FAMILY MISSISSIPPI MINERAL |
| 18629 | 06/26/2020 | 108.06 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 18630 | 06/26/2020 | 127.48 | R | WAID01 | DAVID ALAN WAITES |
| 18631 | 06/26/2020 | 274.83 | R | WARK02 | KENNETH E. WARREN |
| 18632 | 06/26/2020 | 417.99 | R | WHIP01 | WHITAKER PETROLEUM |
| 18633 | 06/26/2020 | 378.02 | R | WILK08 | KELCY DENISE WILBURN |
| 18634 | 06/26/2020 | 54.09 | R | WOMF01 | WOMACK FAMILY TRUST |
| 18635 | 06/26/2020 | 88.16 | R | WRID01 | DEBRA J. WRINKLE |
| 18636 | 06/26/2020 | 1,160.33 | R | XHLL01 | XH, LLC |
| 18637 | 06/26/2020 | 572.55 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 18638 | 06/26/2020 | 84.57 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 18639 | 06/26/2020 | 84.57 | R | BRAV01 | VERNON J. BRADLEY |
| 18640 | 06/26/2020 | 84.57 | R | BRAW03 | WILLIE L. BRADLEY |
| 18641 | 06/26/2020 | 144.50 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 18642 | 06/26/2020 | 35.58 | R | BROE03 | EFRAIM BRODY |
| 18643 | 06/26/2020 | 50.79 | R | BROJ17 | JESSIE BROWNE |
| 18644 | 06/26/2020 | 52.49 | R | BURJ02 | JERRY D. BURNHAM |
| 18645 | 06/26/2020 | 453.51 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 18646 | 06/26/2020 | 130.99 | R | COBR01 | RICHARD ALLEN COBB |
| 18647 | 06/26/2020 | 1,526.85 | R | DBCR02 | DBC RESOURCES II LP |
| 18648 | 06/26/2020 | 880.41 | R | DEDE01 | DEDE LLC |
| 18649 | 06/26/2020 | 45.09 | R | DUNJ02 | JEFFREY E. DUNN |
| 18650 | 06/26/2020 | 54.18 | R | DUNL02 | L. ADRIAN DUNN |
| 18651 | 06/26/2020 | 50.47 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 18652 | 06/26/2020 | 50.47 | R | FEAN01 | NANCY FEAGIN |
| 18653 | 06/26/2020 | 67.28 | R | FEAR03 | ROBERT T. FEAGIN |
| 18654 | 06/26/2020 | 259.92 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 18655 | 06/26/2020 | 234.77 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 18656 | 06/26/2020 | 234.77 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 18657 | 06/26/2020 | 234.77 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 18658 | 06/26/2020 | 114.84 | R | JOHR06 | RICHARD L. JOHNSON |
| 18659 | 06/26/2020 | 84.57 | R | KELC03 | CLEVELAND C. KELLY |
| 18660 | 06/26/2020 | 88.18 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18661 | 06/26/2020 | 51.28 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18662 | 06/26/2020 | 91.85 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18664 | 06/26/2020 | 1,289.12 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 18665 | 06/26/2020 | 879.10 | R | ROCC01 | ROCKTENN CP, LLC |
| 18666 | 06/26/2020 | 1,515.27 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 18667 | 06/26/2020 | 133.46 | R | RUDT01 | TARA RUDMAN |
| 18668 | 06/26/2020 | 65.50 | R | SEAC01 | CHARLES D. SEARCY |
| 18669 | 06/26/2020 | 995.20 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 18670 | 06/26/2020 | 59.63 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 18671 | 06/26/2020 | 92.26 | R | TOOB01 | BETTY B. TOOLE |
| 18672 | 06/26/2020 | 340.99 | R | TSTE01 | TST ENERGY, LLC |
| 18673 | 06/26/2020 | 90.53 | R | WARA01 | ALLENE B. WARD |
| 18674 | 06/26/2020 | 52.14 | R | WARE03 | EDDIE G. WARREN |
| 18675 | 06/26/2020 | 505.08 | R | WARJ03 | JAMES DAVID WARR |
| 18676 | 06/26/2020 | 1,033.23 | R | WARR01 | ROBERT EARL WARR |
| 18677 | 06/26/2020 | 704.35 | R | WILL16 | LEONARD E. WILLIAMS |
| 18678 | 06/26/2020 | 5.98 | R | WORB01 | BILLY W. WORL AND |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18679 | 06/26/2020 | 25.62 | R | ALFK01 | KELLEY ALFORD |
| 18680 | 06/26/2020 | 245.23 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 18681 | 06/26/2020 | 510.65 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 18682 | 06/26/2020 | 52.32 | R | COLR03 | R. J. COLE |
| 18683 | 06/26/2020 | 33.53 | R | CROP01 | CROW PARTNERS, LTD. |
| 18684 | 06/26/2020 | 8,721.14 | R | DBCR01 | DBC RESOURCES LP |
| 18685 | 06/26/2020 | 1,532.60 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 18686 | 06/26/2020 | 121.05 | R | DOWA02 | ANNA L. DOWNING |
| 18687 | 06/26/2020 | 466.25 | R | FOSH01 | HENRY GEORGE FOSTER |
| 18688 | 06/26/2020 | 81.52 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 18689 | 06/26/2020 | 11,761.09 | R | HANO01 | HANSON OPERATING CO. INC. |
| 18690 | 06/26/2020 | 588.61 | R | HUDA01 | ALICE LAWROSKY HUDSON |
| 18691 | 06/26/2020 | 294.36 | R | HUDH03 | HOWARD JOHN HUDSON |
| 18692 | 06/26/2020 | 1,278.18 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 18693 | 06/26/2020 | 944.92 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 18694 | 06/26/2020 | 352.43 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 18695 | 06/26/2020 | 127.46 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 18696 | 06/26/2020 | 127.46 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 18697 | 06/26/2020 | 127.46 | R | MCBS01 | SUE HANSON MCBRIDE |
| 18698 | 06/26/2020 | 260.84 | R | MERE01 | MER ENERGY, LTD. |
| 18699 | 06/26/2020 | 65.20 | R | MJSI01 | MJS INTERESTS, LLC |
| 18700 | 06/26/2020 | 608.02 | R | RALJ01 | JUANITA RALLS |
| 18701 | 06/26/2020 | 56.37 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 18702 | 06/26/2020 | 35.28 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 18703 | 06/26/2020 | 800.69 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 18704 | 06/26/2020 | 25,288.22 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 18705 | 06/26/2020 | 766.31 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 18706 | 06/26/2020 | 52.28 | R | SAMC03 | CLAUZELL SAMUEL |
| 18707 | 06/26/2020 | 158.62 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 18708 | 06/26/2020 | 546.94 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 18709 | 06/26/2020 | 53.36 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 18710 | 06/26/2020 | 29.65 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 18711 | 06/26/2020 | 7.79 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 18712 | 06/26/2020 | 73.76 | R | WATJ01 | JUANITA CARY |
| 18713 | 06/26/2020 | 582.39 | R | WHIC05 | THE WHITNEY CORPORATION |
| 18714 | 06/26/2020 | 55.14 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 18715 | 06/26/2020 | 252.44 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 18716 | 06/26/2020 | 2,524.23 | R | YOUT01 | TOM YOUNGBLOOD |
| 18717 | 06/26/2020 | 127.46 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 18718 | 06/26/2020 | 612.09 | R | BELJ05 | JAMES BOYD BEL |
| 18719 | 06/26/2020 | 184.41 | R | CALS01 | STEVEN E. CALHOUN |
| 18720 | 06/26/2020 | 729.70 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 18721 | 06/26/2020 | 138.70 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 18722 | 06/26/2020 | 2,182.79 | R | DCOD01 | DCOD LLC |
| 18723 | 06/26/2020 | 583.05 | R | ELBE01 | ELBA EXPLORATION LLC |
| 18724 | 06/26/2020 | 90.29 | R | FOUR01 | RHODNA F. FOUTS |
| 18725 | 06/26/2020 | 426.47 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 18726 | 06/26/2020 | 53.49 | R | HAYC02 | CINDY CALVERT HAYES |
| 18727 | 06/26/2020 | 46.73 | R | MILL03 | LUCYR. BASSETTE-MILLS |
| 18728 | 06/26/2020 | 51.28 | R | NELA01 | ANNA L DOWNING |
| 18729 | 06/26/2020 | 56.87 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 18730 | 06/26/2020 | 376.36 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 18731 | 06/26/2020 | 752.91 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 18732 | 06/26/2020 | 113.43 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18734 | 06/26/2020 | 40.05 | R | WEMO01 | WEMO, INC. |
| 18735 | 06/26/2020 | 456.50 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 18736 | 06/26/2020 | 2,845.31 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 18737 | 06/26/2020 | 343.20 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |

07/14/2020  02:47 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    9

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18738 | 06/26/2020 | 313.17 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 18739 | 06/26/2020 | 6,026.86 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 18740 | 06/26/2020 | 86.17 | R | DOWW02 | WILEY W. DOWNING, IV |
| 18741 | 06/26/2020 | 153.16 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 18742 | 06/26/2020 | 101.42 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 18743 | 06/26/2020 | 1,171.16 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 18744 | 06/26/2020 | 1,171.16 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 18745 | 06/26/2020 | 478.79 | R | GRIL02 | LAURA W. GRIER |
| 18746 | 06/26/2020 | 618.14 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 18747 | 06/26/2020 | 1,093.53 | R | KERG01 | KERSH GROUP, LLC |
| 18748 | 06/26/2020 | 92.70 | R | KEYA01 | ALBERT W. KEY |
| 18749 | 06/26/2020 | 50.10 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 18750 | 06/26/2020 | 60.76 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 18751 | 06/26/2020 | 25.08 | R | LOUM02 | LOUMARV LLC |
| 18752 | 06/26/2020 | 54.48 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18754 | 06/26/2020 | 4,513.95 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 18755 | 06/26/2020 | 320.37 | R | MELN01 | NANCY M. MELTON |
| 18756 | 06/26/2020 | 320.37 | R | MILD07 | DAVID EARL MILLER |
| 18757 | 06/26/2020 | 692.64 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 18758 | 06/26/2020 | 2,183.62 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 18759 | 06/26/2020 | 320.37 | R | STIJ01 | JEAN MILLER STIMPSON |
| 18760 | 06/26/2020 | 6,709.43 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 18761 | 06/26/2020 | 73.18 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 18762 | 06/26/2020 | 168.66 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 18763 | 06/26/2020 | 67.19 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 18764 | 06/26/2020 | 152.59 | R | DOWJ01 | JOHN E. DOWNING |
| 18765 | 06/26/2020 | 565.50 | R | MCMD01 | DANIEL W. MCMILLAN |
| 18766 | 06/26/2020 | 565.49 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 18767 | 06/26/2020 | 1,099.12 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 18768 | 06/26/2020 | 764.21 | R | THRF01 | THRASHER FAMILY PARTNERSHIP |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18770 | 06/30/2020 | 121.67 | R | ZZ_UMI | MICHIGAN DEPT OF TREASURY |
| 18771 | 06/30/2020 | 26,543.21 | R | ZZ_UTX | TEXAS COMPTROLLER |
| 485 | TOTAL | 425,610.23 | | | |

07/14/2020 02:48 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 130 East West - Revenue Account   G/L Acct:0130
G/L Activity from 06/01/2020 thru 06/30/2020

Page   1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | Balance Forward Amount: | | 2,069,399.44 |
| | **Checks:** | | | |
| 30 | 06/01/2020 | 17557 | Void Chk #17557 to Richard O. Wiggins, deceased | 162.40 |
| 71 | 06/05/2020 | E000008673 | Sklar Exploration Company, LLC | 377,440.85- |
| 30 | 06/10/2020 | RBU19077 | Revenue Checks Written on 06/10/2020 | 159.76- |
| 71 | 06/15/2020 | E000008674 | Alabama Dept of Revenue | 80,499.31- |
| 71 | 06/17/2020 | 18414 | Check #    17717 reissued as    18414 to CHARLES ALTON SILKWOOD | 5.89- |
| 71 | 06/17/2020 | 17717 | Check #    17717 reissued as    18414 to CHARLES ALTON SILKWOOD | 5.89 |
| 70 | 06/18/2020 | 18415 | State of Louisiana | 23.73- |
| 71 | 06/18/2020 | E000008675 | State Comptroller - Texas | 122.78- |
| 71 | 06/18/2020 | E000008677 | Louisiana Dept. of Revenue | 18,700.29- |
| 71 | 06/19/2020 | E000008676 | Florida Department of Revenue | 2,120.54- |
| 70 | 06/23/2020 | 18416 | Complete Payment Recovery Services, Inc. | 78.79- |
| 30 | 06/23/2020 | 18113 | Void Chk #18113 to Bill A. Lay, deceased | 281.15 |
| 71 | 06/26/2020 | E000008964 | Sklar Exploration Company, LLC | 157,566.34- |
| 71 | 06/26/2020 | E000008965 | Sklar Exploration Company, LLC | 330,081.13- |
| 71 | 06/26/2020 | E000008966 | Sklar Exploration Company, LLC | 382,781.65- |
| 30 | 06/26/2020 | RBU19078 | Revenue Checks Written on 06/26/2020 | 354,071.84- |
| 30 | 06/26/2020 | RBU19078 | Revenue Direct Deposit | 649,361.00- |
| 30 | 06/30/2020 | RBU19079 | Revenue Checks Written on 06/30/2020 | 26,664.88- |
| | | | **Total of Checks** | **2,379,229.34-** |
| | **Deposits:** | | | |
| 10 | 06/01/2020 | 10770 | Deposit 06/01/2020 | 1,404.31 |
| 10 | 06/01/2020 | 10772 | Deposit 06/01/2020 | 13,157.02 |
| 10 | 06/01/2020 | 10773 | Deposit 06/01/2020 | 950.30 |
| 10 | 06/10/2020 | 10794 | Deposit 06/10/2020 | 8,932.01 |
| 10 | 06/19/2020 | 10804 | Deposit 06/19/2020 | 1,386,077.87 |
| 10 | 06/19/2020 | 10805 | Deposit 06/19/2020 | 116,582.92 |
| 10 | 06/23/2020 | 10809 | Deposit 06/23/2020 | 4,785.73 |
| 10 | 06/24/2020 | 10812 | Deposit 06/24/2020 | 99,444.34 |
| 10 | 06/25/2020 | 10813 | Deposit 06/25/2020 | 7,214.07 |
| 10 | 06/26/2020 | 10818 | Deposit 06/26/2020 | 15,639.35 |
| 10 | 06/26/2020 | 10823 | Deposit 06/26/2020 | 16,375.61 |
| 10 | 06/26/2020 | 10824 | Deposit 06/26/2020 | 19,761.16 |
| 10 | 06/29/2020 | 10826 | Deposit 06/29/2020 | 124,499.64 |
| 10 | 06/30/2020 | 10828 | Deposit 06/30/2020 | 1,001.61 |
| 10 | 06/30/2020 | 10829 | Deposit 06/30/2020 | 1,106.98 |
| 10 | 06/30/2020 | 10830 | Deposit 06/30/2020 | 11,905.42 |
| 10 | 06/30/2020 | 10832 | Deposit 06/30/2020 | 194,360.81 |
| | | | **Total of Deposits** | **2,023,199.15** |
| | **Bank Charges:** | | | |
| | | | **Total of Bank Charges** | **0.00** |
| | **Interest:** | | | |
| | | | **Total of Interest** | **0.00** |
| | **Bank Drafts:** | | | |
| 82 | 06/30/2020 | BANKERR | Check# 15713 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July - this entry is to record the check as cleared and reverse it in July to balance bank rec. | 135.59- |

07/14/2020  02:48 pm                    Sklar Exploration Co., L.L.C.                              Page   2
Company:00SEC                            Reconcile - Ledger Listing
                    Bank:  130  East West - Revenue Account   G/L Acct:0130
                          G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 82 | 06/30/2020 | BANKERR | Check# 16455 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July - this entry is to record the check as cleared and reverse it in July to balance bank rec. | 119.81- |
| | | | **Total of Bank Drafts** | **255.40-** |
| | | | TOTAL | 1,713,113.85 |

# EAST WEST BANK Your financial bridge℮

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
80-03098665
( 465)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098665 | Beginning balance | $2,883,297.14 |
| Enclosures | 465 | Total additions ( 33) | 2,025,694.56 |
| Low balance | $1,707,051.45 | Total subtractions (490) | 2,770,267.62 |
| Average balance | $2,327,097.65 | Ending balance | $2,138,724.08 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-01 | Wire Trans-IN | QEP HAYNESVILLE, L LC | 13,157.02 |
| | 06-01 | Pre-Auth Credit | ORION PIPELINE L AchBatch 200601 7879401 | 950.30 |
| | 06-01 | Deposit Bridge | | 1,404.31 |
| 16741 | 06-01 | Return Item | refermaker CHECK 16741 | 357.19 |
| 16429 | 06-03 | Return Item | refermaker CHECK 16429 | 16.95 |
| 16824 | 06-03 | Return Item | refermaker CHECK 16824 | 224.85 |
| 17095 | 06-04 | Return Item | refermaker CHECK 17095 | 60.23 |
| 16040 | 06-08 | Return Item | refermaker CHECK 16040 | 73.86 |
| 16314 | 06-08 | Return Item | refermaker CHECK 16314 | 109.19 |
| 16822 | 06-08 | Return Item | refermaker CHECK 16822 | 662.64 |
| 16498 | 06-09 | Return Item | refermaker CHECK 16498 | 54.45 |
| 16492 | 06-09 | Return Item | refermaker CHECK 16492 | 121.74 |
| | 06-10 | Onln Bkg Trft C | FR ACC 08003098657 | 8,932.01 |
| 16690 | 06-11 | Return Item | refermaker CHECK 16690 | 63.51 |
| 16434 | 06-12 | Return Item | refermaker CHECK 16434 | 8.32 |
| 16756 | 06-12 | Return Item | refermaker CHECK 16756 | 57.24 |
| 16592 | 06-12 | Return Item | refermaker CHECK 16592 | 78.11 |
| 16719 | 06-15 | Return Item | refermaker CHECK 16719 | 209.26 |
| | 06-19 | Wire Trans-IN | CONCORD ENERGY LLC | 116,582.92 |
| | 06-19 | Wire Trans-IN | GOODWAY REFINING L LC | 1,386,077.87 |
| 16721 | 06-19 | Return Item | refermaker CHECK 16721 | 226.74 |
| | 06-23 | Deposit Bridge | | 4,785.73 |
| 15405 | 06-23 | Return Item | refermaker CHECK 15405 | 171.13 |
| | 06-24 | Wire Trans-IN | PLAINS MARKETING L P | 99,444.34 |
| | 06-25 | Wire Trans-IN | CIMA ENERGY, LP | 7,214.07 |
| | 06-26 | Onln Bkg Trft C | FR ACC 08003098657 | 16,375.61 |
| | 06-26 | Onln Bkg Trft C | FR ACC 08003098657 | 19,761.16 |
| | 06-26 | Wire Trans-IN | QEP HAYNESVILLE, L LC | 15,639.35 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098665

| Number | Date | Transaction Description | | Additions |
|--------|------|------------------------|---|-----------|
| | 06-29 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 124,499.64 |
| | 06-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 194,360.81 |
| | 06-30 | Pre-Auth Credit | ORION PIPELINE L AchBatch 200630 7975458 | 1,001.61 |
| | 06-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200630 | |
| | | | 21305900071005 | 1,106.98 |
| | 06-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200630 | |
| | | | 21305900070913 | 11,905.42 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 15405 | 06-23 | 171.13 | 17487 * | 06-08 | 1,341.88 |
| 15713 * | 06-30 | 135.59 | 17489 * | 06-03 | 380.63 |
| 16040 * | 06-08 | 73.86 | 17499 * | 06-02 | 83.73 |
| 16314 * | 06-08 | 109.19 | 17526 * | 06-22 | 463.92 |
| 16429 * | 06-03 | 16.95 | 17552 * | 06-08 | 475.95 |
| 16434 * | 06-12 | 8.32 | 17574 * | 06-01 | 103.94 |
| 16455 * | 06-30 | 119.81 | 17588 * | 06-15 | 214.06 |
| 16492 * | 06-09 | 121.74 | 17594 * | 06-17 | 10.30 |
| 16498 * | 06-09 | 54.45 | 17601 * | 06-10 | 8.13 |
| 16592 * | 06-12 | 78.11 | 17618 * | 06-11 | 553.75 |
| 16690 * | 06-11 | 63.51 | 17641 * | 06-01 | 32.65 |
| 16719 * | 06-15 | 209.26 | 17644 * | 06-17 | 113.46 |
| 16721 * | 06-19 | 226.74 | 17662 * | 06-16 | 44.38 |
| 16741 * | 06-01 | 357.19 | 17671 * | 06-03 | 411.05 |
| 16756 * | 06-12 | 57.24 | 17694 * | 06-05 | 105.72 |
| 16822 * | 06-08 | 662.64 | 17702 * | 06-19 | 209.72 |
| 16824 * | 06-03 | 224.85 | 17707 * | 06-23 | 20.59 |
| 17095 * | 06-04 | 60.23 | 17723 * | 06-10 | 11,288.03 |
| 17204 * | 06-30 | 346.17 | 17732 * | 06-19 | 26.28 |
| 17243 * | 06-05 | 101.08 | 17748 * | 06-02 | 10.30 |
| 17257 * | 06-03 | 748.45 | 17771 * | 06-17 | 263.43 |
| 17279 * | 06-05 | 335.33 | 17772 | 06-17 | 31.86 |
| 17350 * | 06-08 | 23.64 | 17779 * | 06-01 | 109.04 |
| 17372 * | 06-01 | 398.87 | 17792 * | 06-02 | 69.21 |
| 17382 * | 06-24 | 106.58 | 17808 * | 06-04 | 116.30 |
| 17402 * | 06-15 | 423.76 | 17824 * | 06-15 | 50.19 |
| 17415 * | 06-01 | 627.95 | 17834 * | 06-10 | 68.97 |
| 17421 * | 06-02 | 75.78 | 17843 * | 06-01 | 1,163.25 |
| 17426 * | 06-12 | 100.63 | 17846 * | 06-10 | 55.91 |
| 17427 | 06-25 | 1,763.29 | 17849 * | 06-10 | 10,950.79 |
| 17436 * | 06-17 | 77.13 | 17854 * | 06-03 | 67.63 |
| 17437 | 06-05 | 422.67 | 17870 * | 06-15 | 53.23 |
| 17439 * | 06-05 | 130.96 | 17896 * | 06-01 | 33.07 |
| 17442 * | 06-12 | 9.11 | 17898 * | 06-09 | 25.15 |
| 17467 * | 06-02 | 76.87 | 17911 * | 06-08 | 67.59 |
| 17468 | 06-09 | 37.40 | 17921 * | 06-04 | 25.80 |
| 17472 * | 06-01 | 103.04 | 17927 * | 06-17 | 1,568.97 |
| 17476 * | 06-16 | 77.13 | 17933 * | 06-02 | 6,326.07 |



EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  3  of  88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 17950 * | 06-23 | 44.81 | 18026 | 06-02 | 400.96 |
| 17955 * | 06-04 | 959.08 | 18027 | 06-19 | 227.92 |
| 17973 * | 06-01 | 55.84 | 18028 | 06-03 | 152.02 |
| 17979 * | 06-03 | 53.37 | 18029 | 06-03 | 60.77 |
| 17980 | 06-04 | 454.67 | 18031 * | 06-05 | 83.50 |
| 17981 | 06-09 | 72.64 | 18032 | 06-02 | 1,168.29 |
| 17982 | 06-02 | 51,022.57 | 18033 | 06-02 | 96.08 |
| 17983 | 06-03 | 57.69 | 18034 | 06-08 | 57.40 |
| 17984 | 06-03 | 51.59 | 18035 | 06-08 | 44.64 |
| 17985 | 06-15 | 111.59 | 18036 | 06-02 | 342.06 |
| 17986 | 06-30 | 61.90 | 18038 * | 06-05 | 71.75 |
| 17987 | 06-03 | 2,647.13 | 18039 | 06-04 | 70.64 |
| 17988 | 06-03 | 50.27 | 18040 | 06-02 | 379.04 |
| 17989 | 06-19 | 213.27 | 18042 * | 06-04 | 205.72 |
| 17991 * | 06-03 | 50.35 | 18043 | 06-03 | 256.83 |
| 17992 | 06-11 | 28.70 | 18044 | 06-09 | 166.98 |
| 17993 | 06-03 | 1,659.14 | 18045 | 06-02 | 385.06 |
| 17994 | 06-26 | 72.30 | 18046 | 06-03 | 291.51 |
| 17995 | 06-09 | 701.89 | 18047 | 06-04 | 454.67 |
| 17996 | 06-05 | 227.92 | 18048 | 06-08 | 558.91 |
| 17997 | 06-04 | 70.64 | 18049 | 06-08 | 2,328.77 |
| 17998 | 06-17 | 70.64 | 18050 | 06-03 | 606.23 |
| 17999 | 06-02 | 709.98 | 18051 | 06-03 | 1,335.81 |
| 18000 | 06-03 | 430.12 | 18052 | 06-02 | 9,271.14 |
| 18001 | 06-17 | 158.24 | 18053 | 06-03 | 93,454.23 |
| 18002 | 06-09 | 61.90 | 18054 | 06-08 | 226.99 |
| 18003 | 06-05 | 225.78 | 18055 | 06-02 | 2,299.21 |
| 18004 | 06-03 | 3,878.24 | 18056 | 06-02 | 2,299.21 |
| 18005 | 06-03 | 227.92 | 18057 | 06-02 | 2,299.21 |
| 18006 | 06-09 | 249.68 | 18058 | 06-09 | 155.14 |
| 18007 | 06-03 | 93.21 | 18059 | 06-29 | 83.11 |
| 18008 | 06-03 | 188.33 | 18060 | 06-23 | 410.47 |
| 18009 | 06-03 | 908.61 | 18061 | 06-03 | 3,088.65 |
| 18010 | 06-09 | 60.06 | 18062 | 06-02 | 350.08 |
| 18011 | 06-15 | 788.49 | 18063 | 06-02 | 153.63 |
| 18012 | 06-09 | 51.98 | 18064 | 06-03 | 617.73 |
| 18013 | 06-09 | 93.74 | 18065 | 06-03 | 6,897.61 |
| 18014 | 06-01 | 234.04 | 18066 | 06-03 | 97.49 |
| 18015 | 06-10 | 182.49 | 18069 * | 06-15 | 71.42 |
| 18016 | 06-03 | 57.69 | 18070 | 06-09 | 124.36 |
| 18017 | 06-09 | 71.59 | 18071 | 06-09 | 478.68 |
| 18018 | 06-03 | 9,796.20 | 18072 | 06-09 | 51.48 |
| 18019 | 06-09 | 609.46 | 18073 | 06-03 | 51.48 |
| 18020 | 06-02 | 69.99 | 18074 | 06-04 | 56.35 |
| 18021 | 06-02 | 2,135.18 | 18075 | 06-04 | 66.27 |
| 18022 | 06-15 | 15.23 | 18076 | 06-03 | 196.67 |
| 18023 | 06-05 | 82.08 | 18077 | 06-09 | 34.84 |
| 18024 | 06-09 | 400.96 | 18078 | 06-04 | 84.06 |
| 18025 | 06-04 | 400.96 | 18079 | 06-08 | 134.31 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 4 of 88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18080 | 06-16 | 1,782.71 | 18132 | 06-22 | 512.83 |
| 18081 | 06-16 | 112.76 | 18133 | 06-08 | 185.70 |
| 18082 | 06-17 | 27.53 | 18134 | 06-25 | 554.50 |
| 18083 | 06-03 | 459.84 | 18135 | 06-25 | 916.82 |
| 18084 | 06-04 | 459.84 | 18136 | 06-17 | 354.52 |
| 18085 | 06-08 | 1,457.37 | 18137 | 06-03 | 30.95 |
| 18086 | 06-05 | 459.84 | 18138 | 06-09 | 375.73 |
| 18087 | 06-04 | 6,252.84 | 18139 | 06-09 | 125.24 |
| 18088 | 06-09 | 1,457.37 | 18140 | 06-05 | 108.10 |
| 18089 | 06-22 | 61.50 | 18141 | 06-05 | 113.85 |
| 18090 | 06-08 | 210.41 | 18142 | 06-02 | 98.86 |
| 18091 | 06-16 | 1,163.15 | 18143 | 06-15 | 565.13 |
| 18092 | 06-10 | 158.12 | 18144 | 06-04 | 458.41 |
| 18093 | 06-01 | 128.35 | 18145 | 06-11 | 82.04 |
| 18094 | 06-08 | 908.61 | 18146 | 06-03 | 83.26 |
| 18095 | 06-05 | 129.41 | 18147 | 06-04 | 454.67 |
| 18097 * | 06-08 | 57.69 | 18148 | 06-04 | 92.85 |
| 18098 | 06-11 | 59.20 | 18149 | 06-05 | 754.43 |
| 18099 | 06-18 | 303.11 | 18150 | 06-26 | 702.31 |
| 18100 | 06-17 | 130.68 | 18151 | 06-02 | 4,793.30 |
| 18101 | 06-02 | 149.38 | 18152 | 06-03 | 504.83 |
| 18102 | 06-02 | 150.69 | 18153 | 06-03 | 61.90 |
| 18103 | 06-17 | 667.90 | 18154 | 06-04 | 156.75 |
| 18104 | 06-08 | 137.05 | 18155 | 06-02 | 94.19 |
| 18105 | 06-15 | 1,671.28 | 18156 | 06-10 | 113.85 |
| 18106 | 06-04 | 5,896.47 | 18157 | 06-10 | 1,711.26 |
| 18107 | 06-04 | 312.25 | 18158 | 06-03 | 1,212.79 |
| 18108 | 06-02 | 369.01 | 18159 | 06-15 | 570.43 |
| 18109 | 06-03 | 13,830.62 | 18160 | 06-03 | 570.43 |
| 18110 | 06-04 | 413.38 | 18161 | 06-03 | 112.76 |
| 18111 | 06-05 | 14,558.22 | 18162 | 06-18 | 1,033.47 |
| 18112 | 06-03 | 223.19 | 18163 | 06-02 | 971.50 |
| 18114 * | 06-25 | 909.34 | 18164 | 06-10 | 541.06 |
| 18115 | 06-03 | 280.52 | 18165 | 06-15 | 1,149.60 |
| 18116 | 06-02 | 4,203.61 | 18166 | 06-10 | 394.18 |
| 18117 | 06-03 | 86.87 | 18167 | 06-08 | 424.05 |
| 18118 | 06-04 | 111.90 | 18168 | 06-23 | 2,544.40 |
| 18119 | 06-02 | 61.12 | 18169 | 06-11 | 104.79 |
| 18120 | 06-15 | 133.91 | 18170 | 06-02 | 53.43 |
| 18121 | 06-03 | 1,276.83 | 18171 | 06-03 | 57.40 |
| 18122 | 06-08 | 55.05 | 18172 | 06-23 | 61.75 |
| 18123 | 06-02 | 170.95 | 18173 | 06-03 | 9,796.20 |
| 18124 | 06-03 | 617.73 | 18174 | 06-08 | 8,707.74 |
| 18125 | 06-09 | 61.48 | 18175 | 06-08 | 1,167.45 |
| 18126 | 06-09 | 61.48 | 18176 | 06-02 | 964.43 |
| 18127 | 06-09 | 940.14 | 18178 * | 06-19 | 112.76 |
| 18128 | 06-03 | 50.68 | 18179 | 06-16 | 91.36 |
| 18130 * | 06-10 | 151.32 | 18180 | 06-02 | 55.66 |
| 18131 | 06-30 | 160.61 | 18181 | 06-22 | 55.67 |



555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 5 of 88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18182 | 06-23 | 2,271.03 | 18238 | 06-03 | 129.11 |
| 18183 | 06-02 | 102.57 | 18239 | 06-12 | 45.83 |
| 18184 | 06-03 | 4,923.47 | 18240 | 06-04 | 137.46 |
| 18185 | 06-04 | 112.76 | 18241 | 06-16 | 125.99 |
| 18186 | 06-05 | 145.76 | 18242 | 06-11 | 120.28 |
| 18187 | 06-11 | 56.38 | 18243 | 06-03 | 120.28 |
| 18188 | 06-04 | 145.76 | 18245 * | 06-04 | 57.21 |
| 18190 * | 06-05 | 7,279.11 | 18249 * | 06-05 | 36.86 |
| 18191 | 06-03 | 513.72 | 18250 | 06-02 | 52.84 |
| 18193 * | 06-04 | 68.88 | 18251 | 06-04 | 57.21 |
| 18194 | 06-16 | 341.89 | 18252 | 06-09 | 619.89 |
| 18195 | 06-08 | 51.48 | 18253 | 06-11 | 559.61 |
| 18196 | 06-02 | 1,158.84 | 18254 | 06-11 | 559.61 |
| 18197 | 06-22 | 188.40 | 18255 | 06-11 | 559.61 |
| 18198 | 06-02 | 85,529.59 | 18257 * | 06-04 | 45.83 |
| 18199 | 06-11 | 384.62 | 18258 | 06-15 | 320.77 |
| 18200 | 06-04 | 513.08 | 18259 | 06-15 | 45.83 |
| 18201 | 06-18 | 273.59 | 18260 | 06-08 | 138.08 |
| 18202 | 06-19 | 57.40 | 18261 | 06-04 | 128.32 |
| 18203 | 06-02 | 15,183.02 | 18262 | 06-04 | 236.24 |
| 18204 | 06-11 | 61.90 | 18263 | 06-03 | 836.35 |
| 18205 | 06-03 | 57.40 | 18264 | 06-12 | 210.16 |
| 18206 | 06-04 | 1,278.20 | 18265 | 06-25 | 119.05 |
| 18207 | 06-04 | 593.37 | 18266 | 06-04 | 49.60 |
| 18208 | 06-03 | 130.36 | 18267 | 06-10 | 57.27 |
| 18209 | 06-17 | 134.31 | 18268 | 06-08 | 44.69 |
| 18210 | 06-15 | 350.08 | 18269 | 06-02 | 78.77 |
| 18212 * | 06-04 | 56.35 | 18270 | 06-05 | 143.22 |
| 18213 | 06-09 | 800.69 | 18272 * | 06-03 | 697.97 |
| 18214 | 06-05 | 452.33 | 18273 | 06-02 | 174.50 |
| 18215 | 06-05 | 50.27 | 18274 | 06-08 | 51.64 |
| 18216 | 06-03 | 437.75 | 18275 | 06-19 | 256.60 |
| 18217 | 06-05 | 57.40 | 18276 | 06-10 | 36.44 |
| 18219 * | 06-02 | 570.43 | 18277 | 06-08 | 68.68 |
| 18221 * | 06-10 | 1,333.23 | 18278 | 06-03 | 68.68 |
| 18222 | 06-02 | 1,046.47 | 18279 | 06-03 | 84.25 |
| 18223 | 06-03 | 12,218.64 | 18280 | 06-04 | 133.80 |
| 18225 * | 06-08 | 52.23 | 18281 | 06-04 | 100.37 |
| 18226 | 06-05 | 236.24 | 18282 | 06-19 | 51.64 |
| 18227 | 06-04 | 236.24 | 18283 | 06-12 | 51.64 |
| 18228 | 06-04 | 236.24 | 18284 | 06-03 | 59.24 |
| 18229 | 06-09 | 344.39 | 18285 | 06-10 | 2,869.12 |
| 18230 | 06-02 | 84.81 | 18286 | 06-03 | 3,611.70 |
| 18231 | 06-25 | 58.09 | 18287 | 06-03 | 354.29 |
| 18232 | 06-15 | 55.82 | 18288 | 06-09 | 51.32 |
| 18233 | 06-09 | 1,080.93 | 18289 | 06-02 | 90.39 |
| 18234 | 06-04 | 312.24 | 18290 | 06-12 | 51.32 |
| 18235 | 06-12 | 51.32 | 18291 | 06-04 | 51.32 |
| 18237 * | 06-03 | 125.92 | 18292 | 06-02 | 156.10 |



555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18293 | 06-05 | 518.86 | 18346 | 06-08 | 27.92 |
| 18295 * | 06-10 | 2,779.83 | 18347 | 06-03 | 1.70 |
| 18296 | 06-17 | 37.71 | 18348 | 06-11 | 339.27 |
| 18297 | 06-02 | 86.65 | 18349 | 06-03 | 184.32 |
| 18298 | 06-08 | 91.51 | 18350 | 06-02 | 71.87 |
| 18299 | 06-22 | 257.72 | 18351 | 06-03 | 632.93 |
| 18300 | 06-02 | 215.75 | 18352 | 06-02 | 6,329.42 |
| 18301 | 06-02 | 78.39 | 18353 | 06-04 | 968.17 |
| 18302 | 06-04 | 1,410.81 | 18354 | 06-08 | 1,558.52 |
| 18304 * | 06-03 | 2,886.05 | 18355 | 06-03 | 558.52 |
| 18305 | 06-11 | 124.98 | 18357 * | 06-02 | 3,052.76 |
| 18307 * | 06-19 | 64.16 | 18358 | 06-08 | 1,437.22 |
| 18308 | 06-05 | 1,678.79 | 18359 | 06-08 | 5.15 |
| 18309 | 06-10 | 129.71 | 18360 | 06-05 | 1,133.18 |
| 18310 | 06-04 | 6,240.39 | 18361 | 06-05 | 968.17 |
| 18311 | 06-05 | 190.26 | 18362 | 06-15 | 25.70 |
| 18312 | 06-16 | 494.39 | 18364 * | 06-05 | 1,932.74 |
| 18313 | 06-17 | 62.88 | 18366 * | 06-15 | 5.14 |
| 18314 | 06-03 | 1,169.40 | 18368 * | 06-19 | 7,267.13 |
| 18316 * | 06-09 | 310.51 | 18369 | 06-19 | 876.57 |
| 18317 | 06-05 | 3,950.99 | 18370 | 06-04 | 106.60 |
| 18318 | 06-05 | 312.06 | 18371 | 06-11 | 746.52 |
| 18319 | 06-05 | 1,111.37 | 18372 | 06-03 | 15,407.43 |
| 18320 | 06-03 | 327.15 | 18373 | 06-04 | 102.83 |
| 18321 | 06-15 | 33,215.88 | 18374 | 06-04 | 220.22 |
| 18322 | 06-03 | 200.26 | 18375 | 06-17 | 391.52 |
| 18323 | 06-30 | 324.19 | 18376 | 06-08 | 215.20 |
| 18324 | 06-03 | 2,207.47 | 18377 | 06-03 | 2,991.20 |
| 18325 | 06-08 | 813.85 | 18378 | 06-03 | 2,991.20 |
| 18326 | 06-05 | 133.82 | 18379 | 06-05 | 1,222.96 |
| 18327 | 06-05 | 319.82 | 18381 * | 06-02 | 2,792.91 |
| 18328 | 06-05 | 319.82 | 18382 | 06-05 | 229.75 |
| 18329 | 06-12 | 79.03 | 18383 | 06-03 | 127.64 |
| 18330 | 06-05 | 319.82 | 18385 * | 06-03 | 51.74 |
| 18331 | 06-02 | 55.98 | 18386 | 06-04 | 139.22 |
| 18332 | 06-02 | 45.23 | 18388 * | 06-02 | 11,537.52 |
| 18333 | 06-09 | 45.23 | 18389 | 06-04 | 818.27 |
| 18334 | 06-05 | 128.42 | 18390 | 06-02 | 818.27 |
| 18335 | 06-12 | 67.95 | 18391 | 06-04 | 1,769.38 |
| 18336 | 06-30 | 133.82 | 18392 | 06-04 | 5,577.14 |
| 18337 | 06-05 | 67.96 | 18393 | 06-02 | 5,625.10 |
| 18338 | 06-05 | 1,285.41 | 18394 | 06-10 | 7.45 |
| 18339 | 06-05 | 407.06 | 18395 | 06-16 | 429.93 |
| 18340 | 06-17 | 94.54 | 18396 | 06-15 | 818.27 |
| 18341 | 06-03 | 2,071.55 | 18397 | 06-03 | 17,136.46 |
| 18342 | 06-03 | 65,190.93 | 18398 | 06-02 | 1,446.03 |
| 18343 | 06-03 | 1,975.47 | 18399 | 06-02 | 187.75 |
| 18344 | 06-08 | 1,360.07 | 18400 | 06-02 | 1,446.03 |
| 18345 | 06-10 | 135.71 | 18401 | 06-03 | 2,813.56 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 7 of 88
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18402 | 06-04 | 25.24 | 18409 | 06-17 | 389.96 |
| 18403 | 06-15 | 165.89 | 18410 | 06-02 | 18.96 |
| 18404 | 06-04 | 25.24 | 18411 | 06-03 | 1,992.03 |
| 18405 | 06-11 | 25.24 | 18413 * | 06-24 | 49.91 |
| 18406 | 06-09 | 25.24 | 18415 * | 06-26 | 23.73 |
| 18407 | 06-11 | 18.96 | 18479 * | 06-29 | 3,574.27 |
| 18408 | 06-08 | 18.96 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 06-05 | Onln Bkg Trfn D | TO ACC 08003098657 | 377,440.85 |
| 06-17 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 200616 2070154624 | 80,499.31 |
| 06-18 | Preauth Debit | TX COMPTROLLER TAX PYMT 200618 37270822/00617 | 122.78 |
| 06-19 | Preauth Debit | FLA DEPT REVENUE C52 200619 110468452 | 2,120.54 |
| 06-19 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960365001*082 00*200430*T*187002 | |
| | | 9*Z*200618*TAP2655 95456-200618\ | 18,700.29 |
| 06-26 | Onln Bkg Trfn D | TO ACC 08003098657 | 157,566.34 |
| 06-26 | Onln Bkg Trfn D | TO ACC 08003098657 | 330,081.13 |
| 06-26 | Onln Bkg Trfn D | TO ACC 08003098657 | 382,781.65 |
| 06-29 | Preauth Debit | Sklar Exploratio REVPAYMT 200629 | 649,361.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 2,883,297.14 | 06-10 | 1,844,407.13 | 06-22 | 3,177,987.92 |
| 06-01 | 2,895,818.73 | 06-11 | 1,840,021.67 | 06-23 | 3,177,420.60 |
| 06-02 | 2,665,622.00 | 06-12 | 1,839,354.68 | 06-24 | 3,276,708.45 |
| 06-03 | 2,362,214.41 | 06-15 | 1,798,532.98 | 06-25 | 3,279,601.43 |
| 06-04 | 2,322,685.90 | 06-16 | 1,793,869.29 | 06-26 | 2,460,150.09 |
| 06-05 | 1,902,701.96 | 06-17 | 1,708,784.40 | 06-29 | 1,931,631.35 |
| 06-08 | 1,878,195.56 | 06-18 | 1,707,051.45 | 06-30 | 2,138,724.08 |
| 06-09 | 1,868,447.99 | 06-19 | 3,179,527.96 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

07/13/2020  03:50 pm                        Sklarco, LLC                                        Page    1
Company:00SKC                Reconcile - List Outstanding Checks and Deposits
                        Bank:  120  East West - Operating Account   G/L Acct:0120
                        Reconcile Bank Statement - 06/01/2020 thru 06/30/2020

|                                            | Number  | Amount       |
|--------------------------------------------|---------|--------------|
| Balance per Bank Statement:                |         | 1,361,349.99 |
| (+) Outstanding Deposits:                  | 0       | 0.00         |
| (-) Outstanding Checks:                    | 15      | 15,535.87    |
| Amount that Should Equal General Ledger:   |         | 1,345,814.12 |
|                                            |         |              |
| Actual Balance per General Ledger:         |         | 1,345,814.12 |
| OUT OF BALANCE BY:                         |         | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 3124 | 06/05/2020 | 7,716.78 | A | PARM01 | Par Minerals Corporation |
| 3183 | 06/18/2020 | 1,882.44 | A | AMPE01 | Amplify Energy Operating, LLC |
| 3186 | 06/18/2020 | 2,270.76 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3198 | 06/18/2020 | 32.69 | A | TYGO01 | TYGR Operating Company, LLC |
| 3210 | 06/26/2020 | 222.06 | A | BEEB01 | Beebe & Beebe, Inc. |
| 3212 | 06/26/2020 | 103.08 | A | DIVP01 | Diversified Production, LLC |
| 3214 | 06/26/2020 | 96.82 | A | HARO01 | Harleton Oil & Gas, Inc. |
| 3215 | 06/26/2020 | 760.02 | A | JOBO01 | J-O'B Operating Company |
| 3217 | 06/26/2020 | 38.00 | A | LONT01 | The Long Trusts |
| 3218 | 06/26/2020 | 82.12 | A | MUSF02 | Mustang Fuel Corporation |
| 3219 | 06/26/2020 | 87.79 | A | REDR09 | Red Rocks Oil & Gas Operating, LLC |
| 3220 | 06/26/2020 | 206.96 | A | SABO02 | Sabine Oil & Gas LLC |
| 3222 | 06/26/2020 | 265.08 | A | SPCO01 | S & P Co. |
| 3223 | 06/26/2020 | 1,746.54 | A | STRP02 | Stroud Petroleum, Inc. |
| 3226 | 06/26/2020 | 24.73 | A | TRIO02 | Trivium Operating, LLC |
| 15 | TOTAL | 15,535.87 | | | |

07/13/2020  03:50 pm

Sklarco, LLC

Page    1

Company:00SKC

Reconcile - Ledger Listing

Bank:  120  East West - Operating Account   G/L Acct:0120

G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 1,174,615.19 |
| | | **Checks:** | | |
| 70 | 06/02/2020 | 3109 | Culver & Cain Production, LLC | 0.00 |
| 70 | 06/02/2020 | 3110 | Culver & Cain Production, LLC | 0.00 |
| 70 | 06/02/2020 | 3111 | Culver & Cain Production, LLC | 0.00 |
| 70 | 06/02/2020 | 3112 | TDX Energy LLC | 0.00 |
| 70 | 06/05/2020 | 3113 | Camterra Resources, Inc. | 304.53- |
| 70 | 06/05/2020 | 3114 | Cypress Operating, Inc. | 46.45- |
| 70 | 06/05/2020 | 3115 | Damron Energy, LLC | 76.70- |
| 70 | 06/05/2020 | 3116 | Vernon E. Faulconer, Inc. | 39.20- |
| 70 | 06/05/2020 | 3117 | Hilcorp Energy Company | 3,948.81- |
| 70 | 06/05/2020 | 3118 | John Linder Operating Company, LLC | 26.28- |
| 70 | 06/05/2020 | 3119 | John O. Farmer, Inc. | 185.71- |
| 70 | 06/05/2020 | 3120 | Herman L. Loeb, LLC | 183.35- |
| 70 | 06/05/2020 | 3121 | Maximus Operating, LTD | 4.71- |
| 70 | 06/05/2020 | 3122 | Mustang Fuel Corporation | 57.90- |
| 70 | 06/05/2020 | 3123 | Palmer Petroleum Inc. | 1,335.37- |
| 70 | 06/05/2020 | 3124 | Par Minerals Corporation | 7,716.78- |
| 70 | 06/05/2020 | 3125 | Petro-Chem Operating Co., Inc. | 92.87- |
| 70 | 06/05/2020 | 3126 | Prima Exploration, Inc. | 6.42- |
| 70 | 06/05/2020 | 3127 | Redline Energy, LLC | 11.10- |
| 70 | 06/05/2020 | 3128 | Sabine Oil & Gas LLC | 416.26- |
| 70 | 06/05/2020 | 3129 | Shelby Operating Company | 516.57- |
| 70 | 06/05/2020 | 3130 | Silver Creek Oil & Gas, LLC | 25.95- |
| 70 | 06/05/2020 | 3131 | Southwest Operating Inc. | 3.53- |
| 70 | 06/05/2020 | 3132 | Sugar Creek Producing Co. | 49.34- |
| 70 | 06/05/2020 | 3133 | Titan Rock Exploration & Production, LLC | 4.89- |
| 70 | 06/05/2020 | 3134 | Urban Oil & Gas Group, LLC | 1,318.50- |
| 70 | 06/05/2020 | 3135 | Weiser-Brown Operating, Co. | 287.12- |
| 70 | 06/08/2020 | 3136 | Gary M. Cranford | 100.00- |
| 70 | 06/08/2020 | 3137 | Pruet Production Co | 0.00 |
| 71 | 06/08/2020 | E000000132 | East West Bank Treasury Department | 213.67- |
| 71 | 06/08/2020 | E000000133 | East West Bank Treasury Department | 25.00- |
| 70 | 06/09/2020 | 3138 | BRP Energy, LLC | 0.00 |
| 70 | 06/09/2020 | 3139 | Chesapeake Energy, Inc. | 0.00 |
| 70 | 06/09/2020 | 3140 | Culver & Cain Production, LLC | 0.00 |
| 70 | 06/09/2020 | 3141 | Cimarex Energy Co. | 0.00 |
| 70 | 06/09/2020 | 3142 | Davis Southern Operating Company, LLC | 0.00 |
| 70 | 06/09/2020 | 3143 | Diversified Production, LLC | 0.00 |
| 70 | 06/09/2020 | 3144 | Dorfman Production Company | 0.00 |
| 70 | 06/09/2020 | 3145 | Endeavor Energy  Resources L.P. | 0.00 |
| 70 | 06/09/2020 | 3146 | Vernon E. Faulconer, Inc. | 0.00 |
| 70 | 06/09/2020 | 3147 | Gallery Petroleum, LLC | 0.00 |
| 70 | 06/09/2020 | 3148 | Highmark Energy Operating, LLC | 0.00 |
| 70 | 06/09/2020 | 3149 | Hilcorp Energy Company | 0.00 |
| 70 | 06/09/2020 | 3150 | Hilcorp Energy Company | 0.00 |
| 70 | 06/09/2020 | 3151 | J-O'B Operating Company | 0.00 |
| 70 | 06/09/2020 | 3152 | Martindale Consultants, Inc. | 0.00 |
| 70 | 06/10/2020 | 3153 | Meridian Resources (USA), Inc. | 0.00 |
| 70 | 06/10/2020 | 3154 | Petro-Chem Operating Co., Inc. | 172.77- |
| 70 | 06/10/2020 | 3155 | Rockcliff Energy Mgmt., LLC | 0.00 |
| 70 | 06/10/2020 | 3156 | Trivium Operating, LLC | 0.00 |
| 70 | 06/10/2020 | 3157 | Vine Oil & Gas LP | 0.00 |
| 70 | 06/10/2020 | 3158 | WPX Energy, Inc. | 0.00 |
| 70 | 06/10/2020 | 3159 | Xtreme Energy Company | 0.00 |

Sklarco, LLC
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 06/10/2020 | 3160 | Petro-Chem Operating Co., Inc. | 0.00 |
| 70 | 06/10/2020 | 3161 | Beebe & Beebe, Inc. | 428.44- |
| 70 | 06/10/2020 | 3162 | BP America Production Co. | 323.46- |
| 70 | 06/10/2020 | 3163 | BPX Operating Company | 11.53- |
| 70 | 06/10/2020 | 3164 | BRP Energy, LLC | 175.90- |
| 70 | 06/10/2020 | 3165 | Endeavor Energy  Resources L.P. | 37.32- |
| 70 | 06/10/2020 | 3166 | Jeems Bayou Production Corp. | 89.21- |
| 70 | 06/10/2020 | 3167 | Marathon Oil Permian LLC | 22.56- |
| 70 | 06/10/2020 | 3168 | Marathon Oil Co | 31.15- |
| 70 | 06/10/2020 | 3169 | Phillips Energy, Inc | 34.54- |
| 70 | 06/10/2020 | 3170 | Pruet Production Co | 15,399.24- |
| 70 | 06/10/2020 | 3171 | QEP Energy Company | 106.51- |
| 70 | 06/10/2020 | 3172 | Quanico Oil & Gas, Inc. | 138.37- |
| 70 | 06/10/2020 | 3173 | Shuler Drilling Company, Inc. | 0.05- |
| 70 | 06/10/2020 | 3174 | Speller Oil Corporation | 78.28- |
| 70 | 06/10/2020 | 3175 | Tellurian Operating, LLC | 254.09- |
| 70 | 06/10/2020 | 3176 | Dorfman Production Company | 0.00 |
| 71 | 06/10/2020 | APV01306 | Void Chk# 3154 to Petro-Chem Operating Co., Inc. | 172.77 |
| 70 | 06/11/2020 | 3177 | Rabalais Oil & Gas, Inc. | 0.00 |
| 70 | 06/16/2020 | 3178 | Vernon E. Faulconer, Inc. | 0.00 |
| 70 | 06/16/2020 | 3179 | Cimarex Energy Co. | 0.00 |
| 70 | 06/17/2020 | 3180 | Magnum Producing, LP | 0.00 |
| 70 | 06/17/2020 | 3181 | TYGR Operating Company, LLC | 0.00 |
| 70 | 06/18/2020 | 3182 | Aethon Energy Operating, LLC | 147.91- |
| 70 | 06/18/2020 | 3183 | Amplify Energy Operating, LLC | 1,882.44- |
| 70 | 06/18/2020 | 3184 | Atlantis Oil Company, Inc. | 2.62- |
| 70 | 06/18/2020 | 3185 | Basa Resources, Inc. | 1,156.78- |
| 70 | 06/18/2020 | 3186 | CCI East Texas Upstream, LLC | 2,270.76- |
| 70 | 06/18/2020 | 3187 | Chesapeake Energy, Inc. | 0.35- |
| 70 | 06/18/2020 | 3188 | Chevron, U.S.A. | 11.31- |
| 70 | 06/18/2020 | 3189 | Conoco Phillips | 785.53- |
| 70 | 06/18/2020 | 3190 | Continental Resources, Inc. | 46.86- |
| 70 | 06/18/2020 | 3191 | Denbury Onshore, LLC | 11.70- |
| 70 | 06/18/2020 | 3192 | Devon Energy Production Co., LP | 7,553.31- |
| 70 | 06/18/2020 | 3193 | dba Grizzly Operating, LLC | 1,809.34- |
| 70 | 06/18/2020 | 3194 | Lance Ruffel Oil & Gas Corp. | 5.59- |
| 70 | 06/18/2020 | 3195 | Magnum Producing, LP | 57.78- |
| 70 | 06/18/2020 | 3196 | Rabalais Oil & Gas, Inc. | 7.47- |
| 70 | 06/18/2020 | 3197 | Rockcliff Energy Mgmt., LLC | 7.26- |
| 70 | 06/18/2020 | 3198 | TYGR Operating Company, LLC | 32.69- |
| 70 | 06/18/2020 | 3199 | XTO Energy, Inc. | 1,125.63- |
| 70 | 06/18/2020 | 3200 | Xtreme Energy Company | 52.58- |
| 70 | 06/19/2020 | 3201 | Trivium Operating, LLC | 0.00 |
| 70 | 06/23/2020 | 3202 | Southwest Operating Inc. | 0.00 |
| 70 | 06/23/2020 | 3203 | Cimarex Energy Co. | 0.00 |
| 70 | 06/24/2020 | 3204 | Hilcorp Energy Company | 0.00 |
| 70 | 06/24/2020 | 3205 | J-O'B Operating Company | 0.00 |
| 70 | 06/24/2020 | 3206 | Mission Creek Resources, LLC | 0.00 |
| 70 | 06/24/2020 | 3207 | Red Rocks Oil & Gas Operating, LLC | 0.00 |
| 70 | 06/25/2020 | 3208 | Pruet Production Co | 0.00 |
| 70 | 06/25/2020 | 3209 | Pruet Production Co | 0.00 |
| 71 | 06/25/2020 | E000000134 | Sklar Exploration Co., L.L.C. | 10,000.00- |
| 70 | 06/26/2020 | 3210 | Beebe & Beebe, Inc. | 222.06- |
| 70 | 06/26/2020 | 3211 | Cobra Oil & Gas Corporation | 18.61- |
| 70 | 06/26/2020 | 3212 | Diversified Production, LLC | 103.08- |
| 70 | 06/26/2020 | 3213 | Fairway Resources III, LLC | 22.38- |

07/13/2020 03:50 pm
Company:00SKC

Sklarco, LLC
Reconcile - Ledger Listing
Bank: 120 East West - Operating Account G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

Page 3

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 06/26/2020 | 3214 | Harleton Oil & Gas, Inc. | 96.82- |
| 70 | 06/26/2020 | 3215 | J-O'B Operating Company | 760.02- |
| 70 | 06/26/2020 | 3216 | John O. Farmer, Inc. | 92.76- |
| 70 | 06/26/2020 | 3217 | The Long Trusts | 38.00- |
| 70 | 06/26/2020 | 3218 | Mustang Fuel Corporation | 82.12- |
| 70 | 06/26/2020 | 3219 | Red Rocks Oil & Gas Operating, LLC | 87.79- |
| 70 | 06/26/2020 | 3220 | Sabine Oil & Gas LLC | 206.96- |
| 70 | 06/26/2020 | 3221 | Southwest Operating Inc. | 3.40- |
| 70 | 06/26/2020 | 3222 | S & P Co. | 265.08- |
| 70 | 06/26/2020 | 3223 | Stroud Petroleum, Inc. | 1,746.54- |
| 70 | 06/26/2020 | 3224 | Tanos Exploration, LLC | 187.46- |
| 70 | 06/26/2020 | 3225 | TO Kimbrell LLC | 2,647.58- |
| 70 | 06/26/2020 | 3226 | Trivium Operating, LLC | 24.73- |
| 70 | 06/26/2020 | 3227 | XTO Energy, Inc. | 1,467.49- |
| 70 | 06/29/2020 | 3228 | Palmer Petroleum Inc. | 0.00 |
| 70 | 06/29/2020 | 3229 | Palmer Petroleum Inc. | 0.00 |
| 70 | 06/30/2020 | 3230 | Vine Oil & Gas LP | 0.00 |
| | | | **Total of Checks** | **69,168.45-** |

**Deposits:**

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 06/01/2020 | 5814 | Deposit 06/01/2020 | 5,248.27 |
| 10 | 06/01/2020 | 5815 | Deposit 06/01/2020 | 4,200.36 |
| 10 | 06/02/2020 | 5816 | Deposit 06/02/2020 | 1,267.94 |
| 10 | 06/03/2020 | 5817 | Deposit 06/03/2020 | 1,068.60 |
| 10 | 06/03/2020 | 5819 | Deposit 06/03/2020 | 223.63 |
| 10 | 06/03/2020 | 5836 | Deposit 06/03/2020 | 42,499.00 |
| 10 | 06/04/2020 | 5820 | Deposit 06/04/2020 | 194.95 |
| 10 | 06/05/2020 | 5821 | Deposit 06/05/2020 | 999.73 |
| 10 | 06/08/2020 | 5822 | Deposit 06/08/2020 | 29.26 |
| 10 | 06/10/2020 | 5823 | Deposit 06/10/2020 | 45,972.51 |
| 10 | 06/11/2020 | 5824 | Deposit 06/11/2020 | 2,401.58 |
| 10 | 06/15/2020 | 5825 | Deposit 06/15/2020 | 512.95 |
| 10 | 06/15/2020 | 5827 | Deposit 06/15/2020 | 689.80 |
| 10 | 06/15/2020 | 5847 | Deposit 06/15/2020 | 242.54 |
| 10 | 06/18/2020 | 5828 | Deposit 06/18/2020 | 652.50 |
| 10 | 06/19/2020 | 5829 | Deposit 06/19/2020 | 76.40 |
| 10 | 06/22/2020 | 5830 | Deposit 06/22/2020 | 288.40 |
| 10 | 06/23/2020 | 5831 | Deposit 06/23/2020 | 19.50 |
| 10 | 06/24/2020 | 5832 | Deposit 06/24/2020 | 682.91 |
| 10 | 06/25/2020 | 5833 | Deposit 06/25/2020 | 681.94 |
| 10 | 06/25/2020 | 5834 | Deposit 06/25/2020 | 15,399.24 |
| 10 | 06/26/2020 | 5835 | Deposit 06/26/2020 | 110,706.44 |
| 10 | 06/29/2020 | 5837 | Deposit 06/29/2020 | 1,871.71 |
| 10 | 06/29/2020 | 5838 | Deposit 06/29/2020 | 3,842.75 |
| 10 | 06/30/2020 | 5840 | Deposit 06/30/2020 | 691.99 |
| | | | **Total of Deposits** | **240,464.90** |

**Bank Charges:**

| | | | | |
|---|---|---|---|---|
| | | | **Total of Bank Charges** | **0.00** |

**Interest:**

| | | | | |
|---|---|---|---|---|
| | | | **Total of Interest** | **0.00** |

**Bank Drafts:**

| | | | | |
|---|---|---|---|---|
| 82 | 06/24/2020 | DEPRTN | Sklarco - Deposit return item on 6/24 - emailed Linda as East West to get details on this, meanwhile will record | 97.52- |

07/13/2020  03:50 pm
Company:00SKC

**Sklarco, LLC**
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 06/01/2020 thru 06/30/2020

Page    4

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | against 2007 | |
| | | | **Total of Bank Drafts** | **97.52-** |
| | | | TOTAL | 1,345,814.12 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  16
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
Total days in statement period: 30
80-03098699
( 72)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

We'll restart strong. And we'll restart together. When you're ready to restart, count on us to help you reach further. We are here for you - then, now, and tomorrow. Visit eastwestbank.com to learn more.

## Commercial Analysis Checking

| Account number | 80-03098699 | Beginning balance | | $1,186,380.03 |
|---|---|---|---|---|
| Enclosures | 72 | Total additions | ( 26) | 240,564.90 |
| Low balance | $1,195,026.69 | Total subtractions | ( 77) | 65,594.94 |
| Average balance | $1,265,621.31 | Ending balance | | $1,361,349.99 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-01 | Deposit Bridge | | 4,200.36 |
| | 06-01 | Deposit Bridge | | 5,248.27 |
| 2878 | 06-01 | Return Item | Unauthorize CHECK 2878 | 100.00 |
| | 06-02 | Deposit Bridge | | 1,267.94 |
| | 06-03 | Deposit Bridge | | 223.63 |
| | 06-03 | Deposit Bridge | | 1,068.60 |
| | 06-03 | Deposit Bridge | | 42,499.00 |
| | 06-04 | Deposit Bridge | | 194.95 |
| | 06-05 | Deposit Bridge | | 999.73 |
| | 06-08 | Deposit Bridge | | 29.26 |
| | 06-10 | Deposit Bridge | | 45,972.51 |
| | 06-11 | Deposit Bridge | | 2,401.58 |
| | 06-15 | Deposit Bridge | | 242.54 |
| | 06-15 | Deposit Bridge | | 512.95 |
| | 06-15 | Deposit Bridge | | 689.80 |
| | 06-18 | Deposit Bridge | | 652.50 |
| | 06-19 | Deposit Bridge | | 76.40 |
| | 06-22 | Deposit Bridge | | 288.40 |
| | 06-23 | Deposit Bridge | | 19.50 |
| | 06-24 | Deposit Bridge | | 682.91 |
| | 06-25 | Deposit Bridge | | 681.94 |
| | 06-25 | Deposit Bridge | | 15,399.24 |
| | 06-26 | Deposit Bridge | | 110,706.44 |
| | 06-29 | Deposit Bridge | | 1,871.71 |
| | 06-29 | Deposit Bridge | | 3,842.75 |
| | 06-30 | Deposit Bridge | | 691.99 |

3409    rev 05-16

 **EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

ACCOUNT STATEMENT
Page  2  of  16
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098699

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 2878 | 06-01 | 100.00 | 3163 | 06-22 | 11.53 |
| 3066 * | 06-02 | 1,692.13 | 3164 | 06-22 | 175.90 |
| 3069 * | 06-11 | 13.92 | 3165 | 06-15 | 37.32 |
| 3079 * | 06-02 | 66.66 | 3166 | 06-16 | 89.21 |
| 3088 * | 06-02 | 39.93 | 3167 | 06-15 | 22.56 |
| 3098 * | 06-24 | 5.79 | 3168 | 06-15 | 31.15 |
| 3103 * | 06-03 | 33.45 | 3169 | 06-15 | 34.54 |
| 3104 | 06-02 | 41.55 | 3170 | 06-16 | 15,399.24 |
| 3105 | 06-08 | 40.69 | 3171 | 06-15 | 106.51 |
| 3106 | 06-02 | 229.64 | 3172 | 06-16 | 138.37 |
| 3107 | 06-05 | 8,750.99 | 3173 | 06-19 | .05 |
| 3108 | 06-04 | 850.09 | 3174 | 06-16 | 78.28 |
| 3113 * | 06-12 | 304.53 | 3175 | 06-26 | 254.09 |
| 3114 | 06-12 | 46.45 | 3182 * | 06-22 | 147.91 |
| 3115 | 06-17 | 76.70 | 3184 * | 06-23 | 2.62 |
| 3116 | 06-09 | 39.20 | 3185 | 06-25 | 1,156.78 |
| 3117 | 06-10 | 3,948.81 | 3187 * | 06-24 | .35 |
| 3118 | 06-15 | 26.28 | 3188 | 06-23 | 11.31 |
| 3119 | 06-09 | 185.71 | 3189 | 06-23 | 785.53 |
| 3120 | 06-09 | 183.35 | 3190 | 06-23 | 46.86 |
| 3121 | 06-09 | 4.71 | 3191 | 06-23 | 11.70 |
| 3122 | 06-09 | 57.90 | 3192 | 06-24 | 7,553.31 |
| 3123 | 06-09 | 1,335.37 | 3193 | 06-24 | 1,809.34 |
| 3125 * | 06-12 | 92.87 | 3194 | 06-24 | 5.59 |
| 3126 | 06-12 | 6.42 | 3195 | 06-23 | 57.78 |
| 3127 | 06-11 | 11.10 | 3196 | 06-23 | 7.47 |
| 3128 | 06-11 | 416.26 | 3197 | 06-25 | 7.26 |
| 3129 | 06-18 | 516.57 | 3199 * | 06-22 | 1,125.63 |
| 3130 | 06-09 | 25.95 | 3200 | 06-23 | 52.58 |
| 3131 | 06-09 | 3.53 | 3211 * | 06-30 | 18.61 |
| 3132 | 06-09 | 49.34 | 3213 * | 06-30 | 22.38 |
| 3133 | 06-24 | 4.89 | 3216 * | 06-30 | 92.76 |
| 3134 | 06-09 | 1,318.50 | 3221 * | 06-30 | 3.40 |
| 3135 | 06-09 | 287.12 | 3224 * | 06-30 | 187.46 |
| 3136 | 06-19 | 100.00 | 3225 | 06-30 | 2,647.58 |
| 3161 * | 06-16 | 428.44 | 3227 * | 06-29 | 1,467.49 |
| 3162 | 06-15 | 323.46 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 06-08 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 06-08 | Debit Memo | FIDUCIARY COLLATER AL | 213.67 |
| 06-24 | Dep Ret Rtm | | 97.52 |
| 06-25 | Onln Bkg Trfn D | TO ACC 08003098873 | 10,000.00 |

# EAST WEST BANK  *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

ACCOUNT STATEMENT
Page   3   of   16
STARTING DATE: June 01, 2020
ENDING DATE: June 30, 2020
80-03098699

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 1,186,380.03 | 06-10 | 1,268,660.99 | 06-22 | 1,253,763.96 |
| 06-01 | 1,195,828.66 | 06-11 | 1,270,621.29 | 06-23 | 1,252,807.61 |
| 06-02 | 1,195,026.69 | 06-12 | 1,270,171.02 | 06-24 | 1,244,013.73 |
| 06-03 | 1,238,784.47 | 06-15 | 1,271,034.49 | 06-25 | 1,248,930.87 |
| 06-04 | 1,238,129.33 | 06-16 | 1,254,900.95 | 06-26 | 1,359,383.22 |
| 06-05 | 1,230,378.07 | 06-17 | 1,254,824.25 | 06-29 | 1,363,630.19 |
| 06-08 | 1,230,127.97 | 06-18 | 1,254,960.18 | 06-30 | 1,361,349.99 |
| 06-09 | 1,226,637.29 | 06-19 | 1,254,936.53 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |