**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

```
---------------------------------------------------------------x
                                   :
```

| | | |
|---|---|---|
| In re | : | **Chapter 11** |
| | : | |
| **SKLAR EXPLORATION COMPANY, LLC,** *et al.*, | : | **Case No. 20-12377 (EEB)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |
| | : | **Ref. Dockets No. N/A** |

```
---------------------------------------------------------------x
```

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK     )
                          ) ss.:
COUNTY OF NEW YORK  )

GEOFF ZAHM, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC[2], located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On July 29, 2020, I caused to be served the:

   a. "Notice of Order Establishing Procedures and Bar Date for the Filing of Proofs of Claim Pursuant to Fed. R. Bankr. P. 3003(C)(3)," dated July 29, 2020 [Docket No. N/A],

   b. "Proof of Claim (Official Form 410)," a sample of which is annexed hereto as <u>Exhibit A</u>, (the "POC Form"), and

   c. "Official Form 410 – Instructions for Proof of Claim," annexed hereto as <u>Exhibit B</u>, (the "POC Instructions"),

by causing true and correct copies:

   i. Bar Date Notice, POC Form and POC Instructions to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit C</u>,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432) The Debtors' principal offices are located at 5395 Pearl Parkway; Suite 200; Boulder, CO 80301.

[2] Epiq Bankruptcy Solutions, LLC, is now known as Epiq Corporate Restructuring, LLC.

    ii.    Bar Date Notice, POC Form, personalized to include the name and address of the creditor and the amount, nature, classification and description of the scheduled claim, and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit D</u>, and

    iii.    Bar Date Notice, POC Form, personalized to include the name and address of the creditor and POC Instructions, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit E</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Geoff Zahm*
Geoff Zahm

Sworn to before me this
3rd day of August, 2020
*/s/ Diane M. Streany*
Notary Public, State of New York
No. 01ST5003825
Qualified in Westchester County
Commission Expires November 2, 2022

# EXHIBIT A

United States Bankruptcy Court for the District of Colorado

Sklar Exploration Company, LLC. Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-4421

**Name of Debtor:**

**Case Number:**

| | | |
|---|---|---|
| | ☐ Check box if the address on the envelope sent to you by the court needs to be updated. Identify your replacement address in Part 1 (Section 3) below. | **For Court Use Only** |

# Proof of Claim (Official Form 410)

04/19

Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. With the exception of claims under 503(b)(9), do not use this form to make a request for payment of an administrative expense. Make such a request according to 11 U.S.C. § 503. Filers must leave out or redact information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy (Form 309) **that you received.**

| Part 1: | Identify the Claim |
|---|---|

**1. Who is the current creditor?**

Name of the current creditor (the person or entity to be paid for this claim): _____

Other names the creditor used with the debtor: _____

**2. Has this claim been acquired from someone else?** ☐ No ☐ Yes. From whom? _____

| **3. Where should notices and payments to the creditor be sent?** Federal Rule of Bankruptcy Procedure (FRBP) 2002(g) | | **4. Does this claim amend one already filed?** |
|---|---|---|
| **Where should notices to the creditor be sent?** | **Where should payments to the creditor be sent?** (if different) | ☐ No |
| | | ☐ Yes. Claim number on court claims register (if known) _____ |
| _____ Name | _____ Name | Filed on _____ MM / DD / YYYY |
| _____ Number Street | _____ Number Street | **5. Do you know if anyone else has filed a proof of claim for this claim?** |
| _____ City State ZIP Code | _____ City State ZIP Code | ☐ No |
| Country (if International): _____ | Country (if International): _____ | ☐ Yes. Who made the earlier filing? |
| Contact phone: _____ | Contact phone: _____ | _____ |
| Contact email: _____ | Contact email: _____ | |

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

| **6. Do you have any number you use to identify the debtor?** | **7. How much is the claim?** | **8. What is the basis of the claim?** |
|---|---|---|
| ☐ No | $_____. | Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card. Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c). Limit disclosing information that is entitled to privacy, such as health care information. |
| ☐ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____ | **Does this amount include interest or other charges?** ☐ No ☐ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A). | _____ |

**9. Is all or part of the claim secured?**

☐ No

☐ Yes. The claim is secured by a lien on property.

**Nature of property:**

☐ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (official Form 410-A) with this *Proof of Claim*.

☐ Motor vehicle

☐ Other. Describe: _____

_____

**Basis for perfection:** _____

_____

Attach redacted copies of documents, if any, that show evidence of perfection of security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**                          $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____
(The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any
default as of the date of the petition:** $_____

**Annual Interest Rate** (when case was filed)    _____%

☐ Fixed   ☐ Variable

---

☐ No

☐ Yes. **Amount necessary to cure any default as of the date of petition.**

$_____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

☐ No

☐ Yes. *Check one:*

☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Up to $3,025* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7).

☐ Wages, salaries, or commissions (up to $13,650*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4).

☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8).

☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5).

☐ Other. Specify subsection of 11 U.S.C. § 507 (a)(___) that applies.

\* Amounts are subject to adjustment on 4/01/22 and every 3 years after that for cases begun on or after the date of adjustment.

---

☐ No

☐ Yes. Identify the property:

_____

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

**Amount entitled to priority**

$_____

$_____

$_____

$_____

$_____

$_____

---

**13. Does this claim qualify as an Administrative Expense under 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. **Amount that qualifies as an Administrative Expense under 11 U.S.C. § 503(b)(9):** $_____

---

| **Part 3:** | **Sign Below** |
|---|---|

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other co-debtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on date    _____        _____
                    MM / DD / YYYY        Signature

**Print the name of the person who is completing and signing this claim:**

Name    _____
        First name         Middle name         Last name

Title   _____

Company _____
        Identify the corporate servicer as the company if the authorized agent is a servicer.

Address _____
        Number         Street

        _____
        City                    State        ZIP Code

Contact Phone _____    Email _____

# EXHIBIT B

# Official Form 410 - Instructions for Proof of Claim

United States Bankruptcy Court

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

A person who files a fraudulent claim could be fined up to $500,000 imprisoned for up to 5 years, or both.   18 U.S.C. §§ 152, 157 and 3571

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.** The full list of debtors is provided under the general information section on the Claims Agent's website: https://dm.epiq11.com/SKR.

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.** Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of redaction below.)
  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt.  In addition to the documents, a summary may be added.  Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information.  Leave out or redact confidential information both in the claim and in the attached documents.**

- **A** *Proof of Claim* **form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.**  For example, write *A.B., a minor child (John Doe, parent, 123 Main St, City, State).*  See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, either enclose a stamped self-addressed envelope and a copy of this form or you may access the Claims Agent's website (https://dm.epiq11.com/SKR) to view your filed form under "Claims."

## Where to File Proof of Claim Form

**First Class Mail:**
Sklar Exploration Company, LLC Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
P.O. Box 4421
Beaverton, OR 97076-4419

**Hand Delivery or Overnight Mail:**
Sklar Exploration Company, LLC Claims Processing Center
c/o Epiq Corporate Restructuring, LLC
10300 SW Allen Blvd.
Beaverton, OR 97005

**Electronic Filing:**
**By accessing the E-filing Claims link at https://dm.epiq11.com/SKR**

## Understand the terms used in this form

**Administrative expense**: Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate.  11 U.S.C. § 503.

**Claim**: A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy.  11 U.S.C. §101 (5).  A claim may be secured or unsecured.

**Creditor**: A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy.  11 U.S.C. §101 (10).

**Debtor**: A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection**: Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy**: A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim**: A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim**: A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information**: Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a)**: A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff**: Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Uniform claim identifier**: An optional 24-character identifier that some creditors use to facilitate electronic payment.

**Unsecured claim**: A claim that does not meet the requirements of a secured claim.  A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

Do not file these instructions with your form.

# EXHIBIT C

| Claim Name | Address Information |
| --- | --- |
| AEEC II LLC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| AEH INVESTMENTS LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| ALABAMA OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| ALABAMA OIL COMPANY | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| ANDERSON EXPLORATION ENERGY COMPANY LC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| APPLE OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| APPLE RIVER INVESTMENTS LLC | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| BAKER HUGHES HOLDING LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER HUGHES OILFIELD OPERATIONS LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER HUGHES, A GE COMPANY LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER PETROLITE LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BARNETTE & BENEFIELD INC | C/O AYRES SHELTON WILLIAMS BENSON & PAINE LLC ATTN CURTIS R SHELTON & JENNIFER NORRIS SOTO, ESQ 333 TEXAS ST., STE 1400 SHREVEPORT LA 71160 |
| BP AMERICA PRODUCTION COMPANY | C/O LISKOW & LEWIS ATTN MICHAEL D RUBENSTEIN, ESQ 1001 FANNIN ST., STE 1800 HOUSTON TX 77002 |
| BPX PROPERTIES NA LP | C/O LISKOW & LEWIS ATTN MICHAEL D RUBENSTEIN, ESQ 1001 FANNIN ST., STE 1800 HOUSTON TX 77002 |
| BRI-CHEM SUPPLY CORP LLC | C/O SPENCER FANE LLP ATTN DAVID M MILLER, ESQ 1700 LINCOLN ST., STE 2000 DENVER CO 80203 |
| BUNDERO INVESTMENT COMPANY LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| C BICKHAM DICKSON III | C/O BLANCHARD WALKER O'QUIN & ROBERTS ATTN KATHERINE GUIDRY DOUTHITT, ESQ REGIONS TOWER, 333 TEXAS ST., STE 700 SHREVEPORT LA 71101 |
| COASTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| COASTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN DEANNA LEE WESTFALL, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN ROBERT PADJEN, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| COSTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| COSTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| CTM 2005 LTD | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| CTM 2005 LTD | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| CTM 2005 LTD | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| DICKSON OIL & GAS LLC | C/O BLANCHARD WALKER O'QUIN & ROBERTS ATTN KATHERINE GUIDRY DOUTHITT, ESQ |

| Claim Name | Address Information |
|---|---|
| DICKSON OIL & GAS LLC | REGIONS TOWER, 333 TEXAS ST., STE 700 SHREVEPORT LA 71101 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CRAIG K SCHUENEMANN, ESQ 1700 LINCOLN ST., STE 4100 DENVER CO 80203 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN BRYCE A SUZUKI, ESQ TWO NORTH CENTRAL AVE., STE 2100 PHOENIX AZ 85004-4406 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| ESTATE OF PAMELA PAGE | C/O BUECHLER LAW OFFICE LLC ATTN MICHAEL J GUYERSON, ESQ 999 18TH ST., STE 1230-S DENVER CO 80202 |
| FANT ENERGY LIMITED | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| FANT ENERGY LIMITED | C/O JACKSON WALKER LLP ATTN ELIZABETH C FREEMAN & VICTORIA AERGEROPLOS, ESQ, 1401 MCKINNEY ST., STE 1900 HOUSTON TX 77010 |
| FLETCHER EXPLORATION LLC | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER EXPLORATION LLC | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM COMPANY LLP | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM COMPANY LLP | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM CORP | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM CORP | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FPCC USA INC | C/O JONES WALKER LLP ATTN MADISON M TUCKER, ESQ 201 ST CHARLES AVE., STE 5100 NEW ORLEANS LA 70170 |
| FPCC USA INC | C/O JONES WALKER LLP ATTN AMY L VAZQUEZ, ESQ 811 MAIN ST., STE 2900 HOUSTON TX 77002 |
| FRANKS EXPLORATION COMPANY LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| GATEWAY EXPLORATION LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GCREW PROPERTIES LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GE OIL & GAS PRESSURE CONTROL US | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| HALL MANAGEMENT LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| HARRISON, BELINDA | 58 COUNTY RD 5033 HEIDELBERG MS 39439 |
| HARVEST GAS MANAGEMENT LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| HOPPING GREEN & SAMS PA | ATTN TIMONTHY M RILEY PO BOX 6526 TALLAHASSEE FL 32314 |
| HUGHES OIL SOUTH LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| I & L MISS I LP | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| I & L MISS I LP | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| I & L MISS I LP | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| J & A HARRIS LP | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| JF HOWELL INTERESTS LP | C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN DAVID R TAGGART,ESQ 401 EDWARDS ST., STE 1000 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS STEELE KINGS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JJS WORKING INTERESTS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JUNO FINANCIAL LLC | C/O CLARK HILL PLC ATTN RYAN J LORENZ, ESQ 14850 N SCOTTSDALE RD., STE 500 SCOTTSDALE AZ 85254 |
| KINGSTON LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| KMR INVESTMENTS LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| KODIAK GAS SERVICES LLC | C/O OKIN ADAMS LLP ATTN MATTHEW S OKIN & JOHN THOMAS OLDHAM, ESQ 1113 VINE ST., STE 240 HOUSTON TX 77002 |
| KUDZU OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| KUDZU OIL PROPERTIES LLC | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| LANDMARK EXPLORATION LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LANDMARK OIL AND GAS LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LAWRENCE, BARBARA PAGE | C/O BUECHLER LAW OFFICE LLC ATTN MICHAEL J GUYERSON, ESQ 999 18TH ST., STE 1230-S DENVER CO 80202 |
| LEXINGTON INVESTMENTS LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LOUISIANA TOWER OPERATING LLC | C/O BALLARD SHAHR LLP ATTN THEODORE J HARTL, ESQ 1225 17TH ST., STE 2300 DENVER CO 80202-5596 |
| LUCAS PETROLEUM GROUP INC | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA 720 BRAZOS, STE 700 AUSTIN TX 78701 |
| LUFKIN INDUSTRIES LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| MCCOMBS ENERGY LTD | C/O ROSENTHAL PAUERSTEIN SANDOLOSKI AGATHER LLP ATTN STEPHEN K LECHOLOP II, ESQ 755 EAST MULBERRY, STE 200 SAN ANTONIO TX 78212 |
| MCCOMBS EXPLORATION LLC | C/O ROSENTHAL PAUERSTEIN SANDOLOSKI AGATHER LLP ATTN STEPHEN K LECHOLOP II, ESQ 755 EAST MULBERRY, STE 200 SAN ANTONIO TX 78212 |
| MERITAGE ENERGY LTD | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, |

| Claim Name | Address Information |
|---|---|
| PAR MINERALS CORPORATION | STE 200 RIDGELAND MS 39158-6020 |
| PICKENS FINANCIAL GROUP LLC | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| PICKENS FINANCIAL GROUP LLC | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| PICKENS FINANCIAL GROUP LLC | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| PINE ISLAND CHEMICAL SOLUTIONS LLC | C/O GORDON ARATA MONTGOMERY BARNETT MCCOLLAM DUPLANTIS & EAGAN LLC, ATTN ARMISTEAD M LONG, ESQ 400 EAST KALISTE SALOOM RD., STE 4200 LAFAYETTE LA 70508 |
| PLAINS GAS SOLUTIONS LLC | C/O LAW OFFICES OF KEVIN S NEIMAN PC ATTN KEVIN S NEIMAN, ESQ 999 18TH ST., STE 1230 S DENVER CO 80202 |
| PLAINS MARKETING LP | C/O LAW OFFICES OF KEVIN S NEIMAN PC ATTN KEVIN S NEIMAN, ESQ 999 18TH ST., STE 1230 S DENVER CO 80202 |
| PREMIUM OILFIELD SERVICES LLC | C/O BRADLEY ARANT BOULT CUMMINGS LLP ATTN ANDREW J SHAVER, ESQ ONE FEDERAL PLACE, 1819 FIFTH AVE., N BIRMINGHAM AL 35203 |
| PRUET OIL COMPANY | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| PRUET OIL COMPANY | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| PRUET PRODUCTION CO | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| PRUET PRODUCTION CO | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| RAPAD WELL SERVICE CO INC | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| RAPAID WELL SERVICE CO INC | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| RYCO EXPLORATION LLC | ATTN M ROBIN SMITH 40 GOLF CLUB DR HAUGHTON LA 71037 |
| RYCO EXPLORATION LLC | ATTN M ROBIN SMITH 401 EDWARDS ST., STE 915 SHREVEPORT LA 71101 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER ATTN ANDREW G EDSON, ESQ 901 MAIN ST., STE 6000 DALLAS TX 75202 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA, ESQ 720 BRAZOS, STE 700 AUSTIN TX 78701 |
| SMITH, JOHN H | PO BOX 90 QUITMAN MS 39355 |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL | RESOURCES, C/O CIVIL DIVISION/LANDS & NATURAL RESOURCES, ATTN RYAN M SEIDEMANN, ESQ PO BOX 94005 BATON ROUGE LA 70804-9005 |
| STONE DEVELOPMENT LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| STONEHAM DRILLING CORPORATION | C/O BRADLEY ARANT BOULT CUMMINGS LLP ATTN JAMES B BAILEY 1819 FIFTH AVE., N BIRMINGHAM AL 35203 |
| STRAGO PETROLEUM CORPORATION | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| SUGAR OIL PROPERTIES LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| TCP COTTONWOOD LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| THE SOUTHEAST ALABAMA GAS DISTRICT | C/O WELBORN SULLIVAN MECK & TOOLEY PC ATTN CASEY C BREESE, ESQ 1125 17TH ST., |

| Claim Name | Address Information |
|---|---|
| THE SOUTHEAST ALABAMA GAS DISTRICT | STE 2200S DENVER CO 80202 |
| TOMMY YOUNGBLOOD | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| UNITED STATES TRUSTEE FOR REGION 19 | C/O PAUL MOSS, ESQ BRYON G ROGERS FEDERAL BUILDING 1961 STOUT ST., STE 12-200 DENVER CO 80294 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC, ATTN JOHN D CORNWELL, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC, ATTN GRANT M BEINER, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC, ATTN CHRISTOPHER D JOHNSON, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| USA AND THE DEPT OF INTERIOR | C/O US ATTORNEY OFFICE FOR THE DISTRICT OF COLORADO, ATTN KATHERINE A ROSS ASST ATTY, 1801 CALIFORNIA ST., STE 1600 DENVER CO 80202 |

**Total Creditor count  115**

**Sklar Exploration Company, LLC - Case Number 20-12377**
**First Class Mail – Additional Service List**

Office of the United States Trustee
Byron G. Rogers Federal Building
Attn: Paul Moss
1961 Stout St.
Ste. 12-200
Denver, CO 80294

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| 3 LLOYDS EXPLORATION COMPANY LLC | 1847 BROKEN BEND DRIVE WESTLAKE TX 76262-0000 |
| A & B PUMP & SUPPLY, INC. | P.O. DRAWER T HEIDELBERG MS 39439-0000 |
| A.F. WHATLEY CONSTRUCTION | 11950 HIGHWAY 43 BIVINS TX 75555-0000 |
| A2D TEECHNOLOGIES, INC. | P.O. BOX 733255 DALLAS TX 75373-3255 |
| ACME OIL SERVICE & REPAIR, ,INC. | D/B/A ACME OILFIELD SERVICES 4865 AMERICAN LEGION ROAD TYLER TX 75708-0000 |
| AEH INVESTMENTS LLC | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| AETHON ENERGY OPERATING, LLC | PO BOX 733448 DALLAS TX 75373-3448 |
| AFCO | P.O. BOX 4795 CAROL STREAM IL 60197-4795 |
| ALABAMA OIL COMPANY | ATTN: WALKER STURDIVANT, PARTNER P.O. BOX 230 GLENDORA MS 38928-0000 |
| ALFAVOR CORP. | ATTN: JOHN YILIN WANG 1234 NORTHAMPTON STREET STATE COLLEGE PA 16803-0000 |
| ALL COPY PRODUCTS, INC. | P.O. BOX 660831 DALLAS TX 75266-0831 |
| ALLY PAYMENT PROCESSING CENTER | P.O. BOX 9001948 LOUISVILLE KY 40290-1948 |
| AMBRCHET JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| AMERICAN EXPRESS | P.O. BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN REMEDIATION & ENVIRONMENTAL INC | P.O. BOX 570 SARALAND AL 36571-0000 |
| AMPLIFY ENERGY OPERATING, LLC | 500 DALLAS ST., STE 1700 HOUSTON TX 77002-0000 |
| ANDERSON INVESTMENT HOLDINGS, LP | AEEC II, LLC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| ANSABEN TRUST | DAVID A. BARLOW, TRUSTEE 321 PASEO ENCINAL ST SAN ANTONIO TX 78212-0000 |
| APPLE RIVER INVESTMENTS, L.L.C. | ATTN: ROBERT M. BOEVE, PRESIDENT 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696-0000 |
| ARCADIA OILFIELD SUPPLY, INC. | STERLING COMMERCIAL CREDIT P.O. BOX 204755 DALLAS TX 75320-4755 |
| ARMBRECHT JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207-0000 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5252 |
| ATLANTIS OIL COMPANY, INC. | 727 S. CHILTON AVE., TYLER TX 75701-1554 |
| ATROPOS EXPLORATION CO. | 8235 DOUGLAS SUITE 1200 LOCKBOX 12 DALLAS TX 75225-0000 |
| B & L PIPECO SERVICES, LLC | P.O. BOX 840280 DALLAS TX 75284-0280 |
| BABE DEVELOPMENT, LLC | P. O. BOX 758 ROSWELL NM 88202-0000 |
| BAKER HUGHES, A GE COMPANY, LLC | BAKER HUGHES OILFIELD OPERATIONS, LLC P.O BOX 301057 DALLAS TX 75303-1057 |
| BAKER, KELLY L. | 254 STATE STREET MOBILE AL 36603-0000 |
| BANDED IRON US, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-0000 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034-0000 |
| BARBARA M. SUGAR ESTATE | THOMAS P. YOUNGBLOOD, EXEC. PO BOX 52149 SHREVEPORT LA 71135-0000 |
| BARKER CONCRETE AND CONSTRUCTION, INC. | P.O. BOX G EDGEMONT SD 57735-0000 |
| BARNETTE & BENEFIELD, INC. | P.O. BOX 550 HAYNESVILLE LA 71038-0550 |
| BASA RESOURCES, INC | 14875 LANDMARK BLVD., 4TH FLOOR DALLAS TX 75254-0000 |
| BASIC ENERGY SERVICE, LP | P.O. BOX 841903 DALLAS TX 75284-1903 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| BEAVERS SPECIALTY, INC. | 893 I-49 SERVICE ROAD SUNSET LA 70584-0000 |
| BEEBE & BEEBE, INC. | P.O. BOX 386 EL DORADO AR 71730-0000 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104-0000 |
| BELOUSOV, ANITA | 4355 EAST 135TH WAY THORNTON CO 80241-0000 |
| BENBROOK, JEAN | 2620 COUNTY ROAD 3540 HAWKINS TX 75765-0000 |
| BERG HILL GREENLEAF RUSCITTI, LLP | 1712 PEARL STREET BOULDER CO 80302-0000 |
| BLACK BANKS, LLC | 1310 S. PENNSYLVANIA STREET DENVER CO 80210-0000 |
| BLACKBIRD COMPANY | 900 PIERREMONT RD.,SUITE 221 SHREVEPORT LA 71106-0000 |
| BONAVENTURE SAFETY, LLC | 162 INDUSTRIAL DRIVE P.O. BOX 43 RAYNE LA 70578-0000 |
| BONNER ANALYTICAL | 2703 OAK GROVE ROAD HATTIESBURG MS 39402-0000 |

| Claim Name | Address Information |
|---|---|
| BOOTS SMITH COMPLETION SERVICES, LLC | C/O GULF COAST BUSINESS CREDIT P.O. BXO 731152 DALLAS TX 75373-1152 |
| BOULDER SELF STORAGE | 6439 ARRAPAHOE ROAD BOULDER CO 80303-0000 |
| BP AMERICA PRODUCTION CO. | P.O. BOX 848155 DALLAS TX 75284-8155 |
| BPX OPERATING COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-0000 |
| BRADLEY MURCHISON KELLY & SHEA, LLC | 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101-0000 |
| BRADSHAW LOGISTICS, LLC | P.O. BOX 429 WINDSOR CO 80550-0000 |
| BRAMMER ENGINEERING, INC. HSE SERVICES | P.O. BOX 301670 DALLAS TX 75303-1670 |
| BREWTON AREA PROPERTIES, LLC | P.O. BOX 809 BREWTON AL 36427-0000 |
| BRISTOL, INC. | ACCOUNTS RECEIVABLE P.O. BOX 2056 VICTORIA TX 77902-9912 |
| BTECH SERVICE & SUPPLY, INC. | 1980 HIGHWAY 184 EAST LAUREL MS 39443-0000 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | ROBERT P. BOWMAN, MANAGER 401 EDWARDS STREET, SUITE 820 SHREVEPORT LA 71101-0000 |
| BURTON, TREY | P.O. BOX 314 BENTONIA MS 39040-0000 |
| BVS, LLC | ATTN: BRIAN BIFFLE 2010 BALSAM DRIVE BOULDER CO 80304-0000 |
| C&J SPEC-RENT SERVICES, INC. | P.O. BOX 733404 DALLAS TX 75373-3404 |
| C&M OILFIELD RENTALS, LLC | D/B/A C-MOR ENERGY SERVICES P.O. BOX 536 CODY WY 82414-0000 |
| C.R. PATE LOGGING, INC. | BROOKLYN LIMESTONE QUARRY DIVISION 32440 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| CAMTERRA RESOURCES, INC. | 2615 EAST END BLVD SOUTH P.O. BOX 2069 MARSHALL TX 75671-0000 |
| CARL HERRIN OIL AND GAS, L.L.C. | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| CARNLEY ELECTRIC, INC. | P.O. BOX 769 JAY FL 32565-0000 |
| CARTER, RHONDA B. | P.O. BOX 453 BREWTON AL 36426-0000 |
| CASEY SEPTIC TANK CO., INC. | 122 CASEY STREET BREWTON AL 36426-0000 |
| CASS COUNTY TAX ASSESSOR | BECKY WATSON, RTA P.O. BOX 870 LINDEN TX 75563-0000 |
| CCH INCORPORATED | P.O. BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI EAST TEXAS UPSTREAM, LLC | CASTLETON COMMODITIES UPSTREAM, LLC 811 MAIN STREET, SUITE 1500 HOUSTON TX 77002-0000 |
| CENTRAL EXPLORATION CO, INC. | C/O WILLIAM E. HATHORN 733 HIGHWAY 583 SE BROOKHAVEN MS 39601-0000 |
| CENTRAL PETROLEUM, INC. | P.O. BOX 2547 MADISON MS 39130-2547 |
| CENTURY LINK | P.O. BOX 91155 SEATTLE WA 98111-9255 |
| CENTURY TEL/CENTURY LINK | P.O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CHANSE RESOURCES, L.L.C. | ATTN: WES SHEPHERD, COO P.O. BOX 1572 SHREVEPORT LA 71165-0000 |
| CHARTER ENERGY PARTNERS LLC | C/O SHAW RESOURCES MANAGEMENT LLC 1999 BROADWAY, SUITE 4320 DENVER CO 80202-0000 |
| CHEROKEE COUNTY ELECTRIC CO-OP ASSN | P.O. BOX 257 RUSK TX 75785-0000 |
| CHESAPEAKE ENERGY, INC. | CHESAPEAK OPERATING, LLC PO BOX 207295 DALLAS TX 75320-7295 |
| CHOICE COPY SERVICE USE CHOCO2!! | P.O. BOX 919254 DALLAS TX 75391-9254 |
| CHOICE COPY SERVICE, LLC | 401 EDWARDS STREET SUITE B120 SHREVEPORT LA 71101-0000 |
| CICON & ASSOCIATES LLP | P.O. BOX 541 CHESTER MT 59522-0541 |
| CIMAREX ENERGY CO. | #774023 4023 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| CLARKCO OILFIELD SERVICES, INC. | P.O. BOX 341 HEIDELBERG MS 39439-0000 |
| CLARKE & COMPANY D/B/A HEARD & SANDERS | 13201 NORTHWEST FREEWAY SUITE 503 HOUSTON TX 77040-6023 |
| COASTAL CHEMICAL CO., LLC | DEPARTMENT 2214 P.O. BOX 122214 DALLAS TX 75312-2214 |
| COBRA OIL & GAS CORPORATION | P.O. BOX 8206 WICHITA FALLS TX 76307-0000 |
| COCHRAN CHEMICAL CO., INC. | 1800 RAY DAVIS BOULEVARD SEMINOLE OK 74868-0000 |
| COLD SPRING ENERGY LLC | TERRY L. PECORA SOLE MEMBER 6 SPRING STREET COLD SPRING HARBOR NY 11724-0000 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO. | P.O. BOX 1079 WAYNESBORO MS 39367-0000 |
| COMPLIANCE ASSURANCE ASSOCIATES | 682 ORVIL SMITH ROAD HARVEST AL 35749-0000 |
| COMPRESSION CONTROLS & RENTALS, LLC | 5797 FM 2011 LONGVIEW TX 75603-0000 |
| CONOCO PHILLIPS (BURLINGTON RESOURCES | OIL & GAS CO LP) 21873 NETWORK PLACE CHICAGO IL 60673-1218 |

SKLAR EXPLORATION COMPANY, LLC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, IN | CED CREDIT OFFICE P.O. BOX 207088 DALLAS TX 75320-7088 |
| CONTINENTAL RESOURCES, INC. | PO BOX 952724 SAINT LOUIS MO 63195-2724 |
| COPELAND, KENNY | 1821 BAYOU BEND DRIVE BOSSIER CITY LA 71111-0000 |
| COUNTERPOINT CONSULTING, LLC | 17020 PRESTON BEND DRIVE DALLAS TX 75248-0000 |
| CRAFT EXPLORATION COMPANY L.L.C. | P.O. BOX 2430 MADISON MS 39130-0000 |
| CRANFORD, GARY M. | 5537 HIGHWAY 512 QUITMAN MS 39355-0000 |
| CROWLEY FLECK PLLP | P.O. BOX 30441 BILLINGS MT 59107-0000 |
| CSI COMPRESSCO OPERATING, LLC | CSI COMPRESSCO SUB, INC. P.O. BOX 840082 DALLAS TX 75284-0082 |
| CTM 2005, LTD. | ATTN: CHARLES T. MCCORD, III 55 WAUGH DRIVE #515 HOUSTON TX 77007-0000 |
| CULKIN WATER DISTRICT | 2681 SHERMAN AVENUE VICKSBURG MS 39180-0000 |
| CYPRESS OPERATING, INC. | 330 MARSHALL ST. SUITE 930 SHREVEPORT LA 71101-0000 |
| D & M DRILLING FLUIDS, INC. | P.O. BOX 579 JAY FL 32565-0000 |
| DABOIL RESOURCES, LC | DAVID A BARLOW, MEMBER 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-0000 |
| DANIEL W. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0000 |
| DARBY'S WELDING & MACHINE, LLC | TAILWINDS LOENBRO HOLDINGS, INC. 78 48TH AVENUE SW DICKINSON ND 58601-0000 |
| DAVIS HOT SHOT SERVICE, LLC | 4967 HIGHWAY 84 WAYNESBORO MS 39367-0000 |
| DAVIS SOUTHERN OPERATING COMPANY, LLC | 1500 MCGOWEN STREET, SUITE 200 HOUSTON TX 77004-0000 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DCOD LLC | C/O WARREN CLARK DEVELOPMENT 16390 ADDISON ROAD ADDISON TX 75001-0000 |
| DEEPWELL ENERGY SERVICES, LLC | DEPARTMENT #0944 P.O. BOX 1000 MEMPHIS TN 38148-0944 |
| DELTA S VENTURES LP | 615 LONGVIEW DRIVE SUGAR LAND TX 77478-0000 |
| DENBURY ONSHORE, LLC | P.O. BOX 972555 DALLAS TX 75397-2555 |
| DERENDINGER, CORNELIA | 2906 RAYADO COURT SOUTH COLLEGE STATION TX 77845-7715 |
| DERRICK CORPORATION | 590 DUKE ROAD BUFFALO NY 14225-0000 |
| DEVON ENERGY PRODUCTION CO., LP | P O BOX 842485 DALLAS TX 75284-2485 |
| DICKSON OIL & GAS, LLC | C/O C. BICKHAM DICKSON, III, MANAGER P.O. BOX 52479 SHREVEPORT LA 71135-0000 |
| DIVERSIFIED PRODUCTION, LLC | DIVERSIFIED GAS & OIL CORPORATION 4150 BELDEN VILLAGE ST. NW SUITE 401 CANTON OH 44718-0000 |
| DOLKAS INVESTMENTS LP | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| DORFMAN PRODUCTION COMPANY | 4925 GREENVILLE AVE, ST 900 DALLAS TX 75206-0000 |
| DOUBLE D DYNAMICS | DAVID DENKELER P.O. BOX 568 JUDSON TX 75660-0000 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244-0000 |
| DOUGLAS PARKING, LLC | 1330 BROADWAY SUITE 630 OAKLAND CA 94612-0000 |
| DRILLING TOOLS INTERNATIONAL, INC. | P.O. BOX 677901 DALLAS TX 75267-7901 |
| DURRETT PRODUCTION SERVICES | P.O. BOX 463 ARP TX 75750-0000 |
| EAGLE EXPRESS HOTSHOT SERVICE LLC | (JEFCOAT INSPECTION SERVICE) P.O. BOX 2082 LAUREL MS 39442-2082 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 NORTH LOS ROBLES AVENUE SUITE 600 ATTN: LINDA COX PASADENA CA 91101-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 PASADENA CA 91101-0000 |
| EASTERN FISHING & RENTAL TOOLS, INC. | P.O. BOX 292 LAUREL MS 39441-0000 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469-0000 |
| ECS ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-0000 |
| ED L. DUNN | P.O. BOX 94 MILTON FL 32572-0000 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427-0000 |
| EDWARD L. YARBROUGH, JR. | PO BOX 11 BELCHER LA 71004-0011 |
| EICHE, MAPES AND COMPANY, INC. | P.O. BOX 7992 TYLER TX 75711-0000 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572-0000 |
| ELDORADO ARTESIAN SPRINGS | 1783 DOGWOOD STREET LOUISVILLE CO 80027-0000 |

| Claim Name | Address Information |
| --- | --- |
| ENDEAVOR ENERGY RESOURCES L.P. | PO BOX 679478 DALLAS TX 75267-9478 |
| ENGINEERING SERVICE | M&G ENTERPRISES, INC. P.O. BOX 180429 RICHLAND MS 39218-0000 |
| ESCAMBIA RIVER ELECTRIC COOPERATIVE | P.O. BOX 428 JAY FL 32565-0000 |
| EVERGREEN CONCRETE COMPANY, INC. | 150 OWASSA ROAD EVERGREEN AL 36401-0000 |
| EXIGENT INFORMATION SOLUTIONS | 8310 SOUTH VALLEY ENGLEWOOD CO 80112-0000 |
| EZZIE'S WHOLESALE, INC. | P.O. BOX 1770 MALTA MT 59538-0000 |
| FAIRWAY RESOURCES III, LLC | PO BOX 671349 DALLAS TX 75267-1349 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255-0000 |
| FEDEX | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001-0000 |
| FLETCHER EXPLORATION, LLC | PO BOX 2147 FAIRHOPE AL 36533-2147 |
| FLETCHER PETROLEUM CO., LLC | P.O. BOX 2147 FAIRHOPE AL 36533-0000 |
| FLETCHER PETROLEUM COMPANY, LLC | PO BOX 2147 FAIRHOPE AL 36533-2147 |
| FLEXJET, LLC | EPIC AERO, INC. P.O. BOX 677207 DALLAS TX 75267-7207 |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE SHREVEPORT LA 71107-0000 |
| FOOTE OIL & GAS PROPERTIES, LLC | P.O. BOX 6418 GULF SHORES AL 36547-0000 |
| FORD MOTOR COMPANY | P.O. BOX 650575 DALLAS TX 75265-0000 |
| FORD MOTOR COMPANY | FORD MOTOR CREDIT COMPANY, LLC P.O. BOX 650575 DALLAS TX 75265-0575 |
| FOS ENGINEERING & CONSULTING, LLC | 103 MACHINE LOOP SCOTT LA 70583-0000 |
| FOUR D LLC | C/O R.E. DOUGLASS PO BOX 2173 DURANGO CO 81302-2173 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-0000 |
| FRANCIS BRUCE HOCK | & BETTIE JEAN M. HOCK PO BOX 670 MINDEN LA 71055-0000 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162-0000 |
| FRANKS EXPLORATION CO. LLC | PO BOX 7665 SHREVEPORT LA 71137-7665 |
| FUELMAN | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| FULL THROTTLE ENERGY SERVICE, LLC | P.O. BOX 536 SANDERSVILLE MS 39477-0000 |
| GALLERY PETROLEUM, LLC | 8700 COMMERCE PARK DR. SUITE 116 HOUSTON TX 77036-0000 |
| GARDNER ENERGY CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| GASTON OIL COMPANY | ATTN: ROBERT S. GASTON 9306 MILBANK SHREVEPORT LA 71115-0000 |
| GATES ACQUISITION SYND. LLC | ATTN: ROSS P. BARRETT 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| GATEWAY EXPLORATION, LLC | ATTN: JAY MOFFITT 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027-0000 |
| GCREW PROPERTIES, LLC | MR. GEORGE E. JOCHETZ, III 12323 RIP VAN WINKLE HOUSTON TX 77024-0000 |
| GE OIL & GAS | P.O. BOX 911776 DALLAS TX 75391-1776 |
| GENCO TRANSPORT, LLC | P.O. BOX 481 GREENWOOD LA 71033-0000 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211-0000 |
| GHD SERVICES, INC. | P.O. BOX 392237 PITTSBURGH PA 15251-9237 |
| GOOLSBY INTERESTS, LLC | ATTN: JAMES W. GOOLSBY 110 SIBELIUS LANE HOUSTON TX 77079-0000 |
| GOTH, JULIE M. | P.O. BOX 105835 JEFFERSON CITY MO 65110-0000 |
| GRADY RAILS & SONS, INC. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GRANITE CREEK PARTNERS, LLC | ATTN: N. PATRICK LUPO PO BOX 639 TETON VILLAGE WY 83025-0639 |
| GRAVITY OILFIELD SERVICES, LLC | P.O. BOX 734128 DALLAS TX 75373-4128 |
| GRIGSBY PETROLEUM INC. | 333 TEXAS ST. SUITE 2285 SHREVEPORT LA 71101-0000 |
| GRIZZLY OPERATING, LLC | GRIZZLY ENERGY, LLC PO BOX 46094 HOUSTON TX 77210-6094 |
| GRS SERVICES, LLC | GEORGE R. STEPHENSON 1214 COUNTY ROAD 14 HEIDELBERG MS 39439-0000 |
| GTT COMMUNICATIONS, INC. | P.O. BOX 842630 DALLAS TX 75284-2630 |
| GULF COAST LAND SERVICES, INC. | 6033 PAIGE POINT DRIVE MILTON FL 32570-0000 |
| H&H CONSTRUCTION, LLC | LADON E. HALL, SOLE MANAGER P.O. BOX 850 FLOMATON AL 36441-0000 |
| HALL MANAGEMENT LLC | ATTN: DONALD L. HALL 4913 OAK POINT DRIVE SHREVEPORT LA 71107-7408 |
| HALL TRUCKING, INC. | 2515 FOOTHILL BLVD. ROCK SPRINGS WY 82901-0000 |

| Claim Name | Address Information |
| --- | --- |
| HALLIBURTON ENERGY SERVICES | P.O. BOX 301341 DALLAS TX 75303-1341 |
| HANNA OIL AND GAS COMPANY | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HANSON OPERATING CO. INC. | ATTN: B. RAY WILLIS P.O. BOX 1515 ROSWELL NM 88202-1515 |
| HARLETON OIL & GAS, INC. | P.O. BOX 345 TYLER TX 75710-0000 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042-0000 |
| HATCHER, STEVEN | 1269 YELLOW PINE AVENUE BOULDER CO 80304-0000 |
| HBRADA, LLC | HANSEN RADA, MANAGER 2010 ALPINE DRIVE BOULDER CO 80304-0000 |
| HEAP SERVICES, LLC | DON HEAP 984 BEAT FOUR SHUBUTA ROAD SHUBUTA MS 39360-0000 |
| HERMAN L. LOEB, LLC | P.O. BOX 838 LAWRENCEVILLE IL 62439-0000 |
| HERRING GAS COMPANY, INC. | P.O. BOX 206 LAUREL MS 39441-0000 |
| HI-VAC, LLC | P.O. BOX 2067 LAUREL MS 39442-0000 |
| HIGHMARK ENERGY OPERATING, LLC | C/O OIL & GAS BUSINESS SOLUTIONS, INC. 4849 GREENVILLE AVE., STE 1250 DALLAS TX 75206-0000 |
| HILCORP ENERGY COMPANY | DEPT. 412 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| HITES, MELANIE D. | 719 NORTH COUNTY LINE ROAD TUTTLE OK 73089-0000 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-0000 |
| HOPPING GREEN & SAMS, P.A. | ATTN: TIMOTHY M. RILEY 119 SOUTH MONROE STREET SUITE 300 TALLAHASSEE FL 32301-0000 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| HUGHES 2000 CT LLC | PO BOX 1868 BRANDON MS 39043-1868 |
| HUGHES NETWORK SYSTEMS, LLC | P.O. BOX 96874 CHICAGO IL 60693-6874 |
| HUGHES OIL SOUTH LLC | ATTN: DEE-DEE BELL PO BOX 608 OXFORD MS 38655-0000 |
| HURLEY ENTERPRISES, INC. | P.O. BOX 385 FAIRVIEW MT 59221-0000 |
| HURST PLUMBING | P.O. BOX 548 TEAGUE TX 75860-0000 |
| HURST PUMPING, INC. | P.O. BOX 548 TEAGUE TX 75860-0000 |
| IHS GLOBAL, INC. | P.O. BOX 847193 DALLAS TX 75284-7193 |
| INFINISOURCE BENEFIT SERVICES | ATTN: FINANCE DEPT. P.O. BOX 889 COLDWATER MI 49036-0889 |
| INTER-MOUNTAIN PIPE & THREADING COMPANY | P.O. BOX 1840 MILLS WY 82644-1840 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 915004 DALLAS TX 75391-5004 |
| J & A HARRIS LP | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3679 |
| J & H INSURANCE SERVICES, INC. | 510 NORTH VALLEY MILLS DRIVE WACO TX 76710-0000 |
| J. NICHOLS LLC | 2384 MILL CREEK ROAD LAUREL MS 39443-0000 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651-0000 |
| JACKSON, LOUISE SEAMANS | P.O. BOX 272 KOSSE TX 76653-0000 |
| JAMES B. DUNN | 5826 DUNRIDGE DR PACE FL 32571-0000 |
| JAMES MUSLOW, JR. | 6025 ARDEN STREET SHREVEPORT LA 71106-0000 |
| JANUS ENTERPRISES, LLC | RAYMOND JOSEPH LASSEIGNE PO BOX 5625 BOSSIER CITY LA 71171-0000 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804-6904 |
| JD FIELDS & COMPANY, INC. | P.O. BOX 134401 HOUSTON TX 77219-4401 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| JEEMS BAYOU PRODUCTION CORP. | P.O. BOX 639 OIL CITY LA 71061-0000 |
| JEFFREYS DRILLING, LLC | 3839 MCKINNEY AVE, STE 155-269 DALLAS TX 75204-0000 |
| JF HOWELL INTERESTS, LP | ATTN: JAMES DAVID MORGAN, MANAGER 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101-0000 |
| JIMCO PUMPS | P.O. BOX 6255 LAUREL MS 39441-0000 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS WORKING INTEREST LLC | 2001 KIRBY DR, SUITE 1110 HOUSTON TX 77019-0000 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN LINDER OPERATING COMPANY, LLC | 100 INDEPENDENCE PLACE, SUITE 307 TYLER TX 75703-0000 |

| Claim Name | Address Information |
|---|---|
| JOHN O. FARMER, INC. | P.O. BOX 352 370 WEST WICHITA AVE. RUSSELL KS 67665-0000 |
| JOHN PIKE CONSTRUCTION, INC. | P.O. BOX 1024 CHINOOK MT 59523-0000 |
| JONES ENERGY COMPANY, LLC | 2124 FAIRFIELD AVENUE SHREVEPORT LA 71104-0000 |
| JOYCO INVESTMENTS, LLC | P. O. BOX 2104 ROSWELL NM 88202-0000 |
| JTC OPERATING, INC. | 191 RENO ROAD JAMESTOWN LA 71045-0000 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571-0000 |
| K&T WELDING SERVICES, LLC | TIMOTHY J. BEECH 177 MASONITE LAKE ROAD LAUREL MS 39443-0000 |
| K.C. WHITTEMORE | C/O CA WHITTEMORE 10 MASON POND PLACE SPRING TX 77381-0000 |
| KCS AUTOMATION, LLC | 4 PORTOFINO DRIVE UNIT 1103 PENSACOLA BEACH FL 32561-0000 |
| KELLEY BROTHERS CONTRACTORS, INC. | P.O. DRAWER 1079 WAYNESBORO MS 39367-0000 |
| KELTON COMPANY, L.L.C. | ATTN: THOMAS W. SYLTE, MANAGER P.O. BOX 230 PENSACOLA FL 32591-0000 |
| KEY ENERGY SERVICES, INC. | D/B/A KEY ENERGY SERVICES, LLC P.O. BOX 4649 HOUSTON TX 77210-4649 |
| KEY RITE SECURITY | 5570 EAST YALE AVENUE DENVER CO 80222-0000 |
| KEYSTONE ENGINEERING, INC. | 1100 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471-0000 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764-0000 |
| KIRK WEAVER CONTRACT PUMPING, INC. | P.O. BOX 385 BECKVILLE TX 75631-0000 |
| KIRKIEZ LLC | 3073 RED DEER TRAIL LAFAYETTE CO 80026-0000 |
| KIRKPATRICK OIL COMPANY, INC. | PO BOX 248885 OKLAHOMA CITY OK 73124-8885 |
| KLEINFELDER, INC. | P.O. BOX 51958 LOS ANGELES CA 90051-6258 |
| KMR INVESTMENTS LLC | ATTN: TIM BROWN PO BOX 417 HOMER LA 71040-0417 |
| KODIAK GAS SERVICES, LLC | P.O. BOX 732235 DALLAS TX 75373-2235 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD, SUITE 101 RIDGELAND MS 39157-0000 |
| L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK MOBILE AL 36693-0000 |
| LANCE RUFFEL OIL & GAS CORP. | 210 PARK AVENUE SUITE 2150 OKLAHOMA CITY OK 73102-0000 |
| LANDMARK EXPLORATION, LLC | P.O. BOX 12004 JACKSON MS 39236-0000 |
| LANE OIL & GAS CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| LASERCYCLE USA | 528 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027-3030 |
| LAWRENCE M. CUSHMAN TRUST | LAWRENCE M. CUSHMAN, TRUSTEE 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108-0000 |
| LCJ RESOURCES, LLC | ATTN: CHRIS WILDE 1250 N.E. LOOP 410 STE 333 SAN ANTONIO TX 78209-0000 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277-0000 |
| LIBERTY SUPPLY, INC. | P.O. BOX 489 MAGNOLIA AR 71754-0489 |
| LIS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| LONEWOLF ENERGY, INC. | P.O. BOX 81026 BILLINGS MT 59108-0000 |
| LOUISIANA - EDWARDS TOWER LOUISIANA | TOWER OPERATING LLC 7020 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| LOUISIANA ONE CALL SYSTEM | P.O. BOX 40715 BATON ROUGE LA 70835-0715 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701-3656 |
| LUFKIN INDUSTRIES, INC. | P.O. BOX 301199 DALLAS TX 75303-1199 |
| MAGNUM PRODUCING, LP AHUJA HOLDINGS, LLP | 500 N. SHORELINE, SUITE 322 CORPUS CHRISTI TX 78401-0313 |
| MARATHON OIL CO JOINT VENTURE RECEIPTS | PO BOX 732309 DALLAS TX 75373-2309 |
| MARATHON OIL PERMIAN LLC | PO BOX 732309 DALLAS TX 75373-2309 |
| MARCO LAND & PETROLEUM, INC. | ATTN: MR. COSBY H. MARTIN, JR. 2811 KEEGO ROAD BREWTON AL 36426-0000 |
| MARKSCO, L.L.C. | ATTN: MARK SEALY 333 TEXAS STREET, SUITE 1050 SHREVEPORT LA 71101-0000 |
| MARTIN, WILLIAM ASHTON | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |
| MARTY CHERRY ENTEPRISE LLC | P.O. BOX 370 FOUKE AR 71837-0000 |
| MASCO WIRELINE, INC. | P.O. BOX 2726 LAUREL MS 39442-2726 |
| MAXIMUS OPERATING, LTD | PO BOX 1706 LONGVIEW TX 75606-1706 |
| MCADAMS PROPANE COMPANY | P.O. BOX 1715 CENTER TX 75935-0000 |

| Claim Name | Address Information |
|---|---|
| MCCOMBS ENERGY LTD., LLC | 755 EAST MULBERRY AVE, SUITE 600 SAN ANTONIO TX 78212-0000 |
| MCCURRY, TIM | 219 MILLERTON ROAD HAYNESVILLE LA 71038-0000 |
| MCDAVID, NOBLIN & WEST PLLC | 248 EAST CAPITAL STREET SUITE 840 JACKSON MS 39201-0000 |
| MCDOWELL, MILES | 418 LOWELL COURT SHREVEPORT LA 71107-0000 |
| MEDIACOM | P.O. BOX 71219 CHARLOTTE NC 28272-0121 |
| MENDOZA'S BARRIER FENCE CO. | P.O. BOX 388 BREWTON AL 36427-0000 |
| MER ENERGY, LTD. | 6500 GREENVILLE AVE, STE 110 DALLAS TX 75206-0000 |
| MERCHANTS CREDIT BUREAU OF SAVANNAH | MERCHANTS CREDIT BUREAU, INC. P.O. BXO 458 AUGUSTA GA 30903-0000 |
| MERCURY OIL COMPANY, LLC | 1221 W CAMPBELL RD STE 233 RICHARDSON TX 75080-0000 |
| MERITAGE ENERGY, LTD. | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-0000 |
| MESA FLUIDS, LLC | C/O JUNO FINANCIAL P.O. BOX 173928 DENVER CO 80217-3928 |
| METROPOLITAN LIFE INSURANCE COMPANY | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| MID SOUTH ANCHOR SERVICE, LLC | P.O. BOX 2434 LAUREL MS 39442-0000 |
| MISSION CREEK RESOURCES, LLC | 25511 BUDDE RD, STE 601 SPRING TX 77380-0000 |
| MISSISSIPPI GAUGE & SUPPLY CO. | P.O. BOX 2366 LAUREL MS 39440-0000 |
| MISSISSIPPI POWER | P.O. BOX 245 BIRMINGHAM AL 35201-0245 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220-0000 |
| MONCLA SLICKLINE, LLC | P.O. BOX 53688 LAFAYETTE LA 70505-0000 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| MRS. TRACY G. DAVIS | 1753 CYPRESS RAPIDS DRIVE NEW BRAUNFELS TX 78130-0000 |
| MURKCO EXPLORATION CO., L.L.C. | ATTN: MALCOLM MURCHISON 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101-0000 |
| MUSIC MOUNTAIN WATER, LLC | P.O. BOX 2252 BIRMINGHAM AL 35246-0000 |
| MUSTANG FUEL CORPORATION | P. O. BOX 960006 OKLAHOMA CITY OK 73196-0006 |
| NADEL & GUSSMAN - JETTA OPERATING CO | 15 EAST 5TH STREET, STE 3300 TULSA OK 74103-0000 |
| NATIONAL OILWELL DHT, LP | WELLS FARGO BANK, N.A. P.O. BXO 201153 DALLAS TX 75320-1153 |
| NATIONAL OILWELL VARCO WELLS FARGO BANK | P.O. BOX 201224 DALLAS TX 75320-1224 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | P.O. BOX 848 FRANKLIN TX 77856-0848 |
| NEW BENEFITS LTD. | P.O. BOX 803475 DALLAS TX 75380-0000 |
| NEW LONDON CONTRACTORS, INC. | P.O. BOX 228 NEW LONDON TX 75682-0000 |
| NEX TIER COMPLETION SOLUTIONS, INC. | P.O. BXO 733404 DALLAS TX 75373-3404 |
| NINE FORKS LLC | ATTN: LARRY L. HOCK PO BOX 670 MINDEN LA 71055-0000 |
| NOBLE CASING, INC. | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NOBLE DRILLING, LLC | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NORTHSTAR DRILLSTEM TESTERS, INC. | 2410A - 2 AVENUE SE CALGARY WV 26000-0000 |
| NORTHSTAR PRODUCING I, LTD. | TERRY STANISLAV 1681 RIVER ROAD APT. 3108 BOERNE TX 78006-0000 |
| O'BANNON, ROBERT CLAYTON | 13312 HIGHWAY 63 MOSS POINT MS 39563-0000 |
| OIL STATES ENERGY SERVICES, LLC | P.O. BOX 203567 DALLAS TX 75320-3567 |
| OILFIELD PARTNERS ENERGY SERVICES, LLC | P.O. BOX 40 HENRIETTA TX 76365-0000 |
| OLSON ENERGY SERVICES, LLC | 5289 139TH AVENUE NW WILLISTON ND 58801-0000 |
| OMEGA OILFIELD SERVICE CO. MEGA | P.O. BOX 1793 KILGORE TX 75663-0000 |
| OWASSA BROWNSVILLE WATER AUTHORITY | P.O. BOX 544 EVERGREEN AL 36401-0000 |
| P2 ENERGY SOLUTUIONS | P2ES HOLDINGS, LLC 2692 P.O. BXO 912692 DENVER CO 80291-2692 |
| PALMER PETROLEUM INC. | 330 MARSHALL STREET SUITE 1200 SHREVEPORT LA 71101-0000 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710-0635 |
| PANTHER PRESSURE TESTERS, INC. | P.O. BOX 1109 WATFORD CITY ND 58854-0000 |
| PAR MINERALS CORPORATION | 701 TEXAS STREET SHREVEPORT LA 71101-0000 |
| PARKMAN'S PAINTING & BUSH HOGGING | 2294 HIGHWAY 563 SIMSBORO LA 71275-0000 |
| PASON SYSTEMS USA CORP. | 7701 WEST LITTLE YORK HOUSTON TX 77040-0000 |

| Claim Name | Address Information |
|---|---|
| PATHFINDER INSPECTIONS & FIELD SERVICES | P.O. BOX 3889 GILLETTE WY 82717-0000 |
| PATRICK J. MCBRIDE | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-0000 |
| PAUL SULLIVAN | ADMINISTRATOR ESTATE OF TERRY D. SULLIVA 505 EAST JACKSON STREET SUITE 200 TAMPA FL 33602-0000 |
| PAULA W. DENLEY LLC | PO BOX 720548 BYRAM MS 39272-0548 |
| PEARL PARKWAY, LLC | LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-0000 |
| PETRO-CHEM OPERATING CO., INC. | PO BOX 670 MINDEN LA 71058-0670 |
| PETRO-CHEM OPERATING CO., INC. | 416 TRAVIS STREET, SUITE 812 SHREVEPORT LA 71101-0000 |
| PETROLEUM INVESTMENTS INC. | 416 TRAVIS STREET, STE. 612 SHREVEPORT LA 71101-5502 |
| PETROLEUM SERVICES, INC. | D/B/A MIKE PALMER PETROLEUM SERVICES INC P.O. BOX 1486 WILLISTON ND 58802-1486 |
| PHILLIPS ENERGY, INC | 330 MARSHALL STREET SUITE 300 SHREVEPORT LA 71101-0000 |
| PHILLIPS, MIKE | P.O. BOX 1450 MEXIA TX 76667-0000 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PINE IISLAND CHEMICAL SOLUTIONS, LLC | P.O. BOX 53393 LAFAYETTE LA 70505-0000 |
| PIONEER WIRELINE SERVICES, LLC | P.O. BOX 202567 DALLAS TX 75320-2567 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PITTS SWABBING SERVICE, INC. | P.O. BOX 554 LAUREL MS 39441-0000 |
| PLAINS GAS SOLUTIONS | (PLAINS ALL AMERICAN PIPELINE, LP) 333 CLAY STREET SUITE 1600 HOUSTON TX 77002-0000 |
| PLANTE & MORGAN, PLLC | 16060 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0000 |
| PRECISE PROPELLANT STIMULATION, LLC | 5354 HIGHWAY 171 GLOSTER LA 71030-3108 |
| PRECISION SIGNS | P.O. BOX 285 SHREVEPORT LA 71162-0285 |
| PREMIUM OILFIELD SERVICES, LLC | P.O. BOX 203763 DALLAS TX 75320-3763 |
| PRESIDIO PETROLEUM, LLC | 500 W. 7TH ST., STE. 803 FORT WORTH TX 76102-0000 |
| PRESLEY, DELORIS | 309 NORTH PINE STREET BREWTON AL 36426-0000 |
| PRESSURE CONTROL INNOVATIONS, LLC | P.O. BOX 2115 LAUREL MS 39442-2115 |
| PRIEST, REBECCA LYNN | 2301 BROKEN WAGON DRIVE LEANDER TX 78641-0000 |
| PRIMA EXPLORATION, INC. | 250 FILLMORE, SUITE #500 DENVER CO 80206-0000 |
| PRO-TEK FIELD SERVICES, LLC | P.O. BOX 919269 DALLAS TX 75391-9269 |
| PROCESS PIPING MATERIALS, INC. | P.O. BOX 1167 YOUNGSVILLE LA 70592-0000 |
| PRUET OIL COMPANY, LLC | 217 WEST CAPITOL ST. STE 201 JACKSON MS 39201-2004 |
| PRUET PRODUCTION CO | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRUET PRODUCTION CO. | P.O. BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRYOR PACKERS, INC. | P.O. BOX 2754 LAUREL MS 39442-0000 |
| QEP ENERGY COMPANY | PO BOX 204033 DALLAS TX 75320-4033 |
| QUANICO OIL & GAS, INC. | PO BOX 10519 EL DORADO AR 71730-0000 |
| QUITMAN TANK SOLUTIONS, LLC | P.O. BOX 90 502 SOUTH ARCHUSA AVENUE QUITMAN MS 39355-0000 |
| R & E ELECTRIC SERVICES ELECTRIC | A&R ENTERPRISES P.O. BOX 2000 KILGORE TX 75663-0000 |
| R & R RENTALS & HOT SHOT, INC. | P.O. BOX 1161 LAUREL MS 39441-0000 |
| RABALAIS OIL & GAS, INC. | P.O. BOX 1567 FORT WORTH TX 76101-1567 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT P.O. BOX 12967 AUSTIN TX 78711-2967 |
| RAPAD DRILLING & WELL SERVICE, INC. | 217 WEST CAPITOL STREET SUITE 201 JACKSON MS 39201-0000 |
| RAPAD WELL SERVICE CO., INC. | 217 WEST CAPITOL STREET JACKSON MS 39201-0000 |
| RAWLS RESOURCES, INC. | ATTN: MR. JIM RAWLS P.O. BOX 2238 RIDGELAND MS 39158-2238 |
| REAGAN EQUIPMENT CO., INC. | DEPARTMENT AT 952461 ATLANTA GA 31192-2461 |
| RED DIAMOND SERVICES, LLC | RDOS HOLDINGS, LLC P.O. BOX 1029 WASKOM TX 75692-0000 |
| REDLINE ENERGY, LLC | P. O. BOX 317 DOVER OK 73734-0000 |
| REGARD RESOURCES COMPANY, INC. | 555 AERO DRIVE SHREVEPORT LA 71107-0000 |

| Claim Name | Address Information |
| --- | --- |
| REGISTER OILFIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0000 |
| REPUBLIC SERVICES #808 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| RESOURCE VENTURES, LLC | ATTN: MARK A. ARNOLD 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-0000 |
| RICHARD E. JOHNSON, INC. | P.O. BOX 111 WAYNESBORO MS 39367-0000 |
| RICHARD S. LOGAN TRUCKING, INC. | P.O. BOX 2900 MILLS WY 82644-0000 |
| RICOH USA, INC. | P.O. BOX 660342 DALLAS TX 75266-0341 |
| ROBCO FOSSIL FUELS, LLC | ATTN; STEVE WHITE 4830 LINE AVE #135 SHREVEPORT LA 71106-0000 |
| ROBERSON TRUCKING CO., INC. | 672 THREE CREEKS ROAD JUNCTION CITY AR 71749-0000 |
| ROBERT C. MCMILLAN 2011 REV TRUST | TRUSTMARK NAT'L BANK, TRUSTEE PO BOX 291 STE 1030 ATTN: CHIP WALKER, PERSONAL TRUST DEPT. JACKSON MS 39205-0000 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | R. ISRAEL,L. ISRAEL &D. ISRAEL, TRUSTEES 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBIN USA, INC. | 5751 ENGLISH TURN DRIVE MILTON FL 32571-0000 |
| ROBINE & WELCH MACHINE & TOOL COMPANY | P.O .BOX 252 LAUREL MS 39441-0000 |
| ROSEBUD ENERGY DEVELOPMENT, LLC | WILLIAM E. NICAS 375 DEER MEADOW LANE LITTLETON CO 80124-0000 |
| ROSZEL, NORMAN RIKI | 321 GRANITE BLVD. MARBLE FALLS TX 78654-0000 |
| ROWE ENGINEERING & SURVEYING, INC. | 3502 LAUGHLIN DRIVE SUITE B MOBILE AL 36693-0000 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674-0000 |
| RUDMAN FAMILY TRUST | TARA RUDMAN, CO-TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0000 |
| RWLS, LLC | D/B/A RENENGADE SERVICES P.O. BOX 862 LEVELLAND TX 79336-0000 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101-0000 |
| S & P CO. | 330 MARSHALL ST. SUITE 300 SHREVEPORT LA 71101-0000 |
| S & S OPERATING COMPANY, INC. | P.O. BOX 1250 WINNIE TX 77665-1250 |
| S&S CONSTRUCTION, LLC | P.O. BOX 859 FLOMATON AL 36441-0000 |
| SABINE OIL & GAS LLC | PO BOX 206634 DALLAS TX 75320-6634 |
| SAWYER DRILLING & SERVICE INC. | PO BOX 5275 BOSSIER CITY LA 71171-5275 |
| SDMF HOLDINGS, LLC | ATTN: ANDREW DOSSETT 5222 STONEGATE ROAD DALLAS TX 75209-0000 |
| SECORP INDUSTRIES | P.O. BOX 687 RIDGELAND MS 39158-0687 |
| SEQUEL ELECTRICAL SUPPLY, LLC | P.O. BOX 3579 MERIDIAN MS 39303-3579 |
| SERVICE ELECTRIC D/B/A A&R ENTERPRISES | P.O. BOX 2000 KILGORE TX 75663-0000 |
| SESNON OIL COMPANY | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| SHADOW HILL, LLC | P.O. BOX 6212 BOSSIER CITY LA 71171-6212 |
| SHELBY OPERATING COMPANY | 5535 SMU BLVD., STE. 200 DALLAS TX 75206-0000 |
| SHORE ENERGY, L.P. | W. TIM SEXTON, PRESIDENT 26 CRESTWOOD DRIVE HOUSTON TX 77007-0000 |
| SHRED-IT USA - SHREVEPORT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHREVEPORT LA 71101-0000 |
| SHREVEPORT PETROLEUM DATA ASSOC. | 333 TEXAS STREET SUITE 900 SHREVEPORT LA 71101-3674 |
| SHULER DRILLING COMPANY, INC. | 3340 WEST HILLSBORO STREET EL DORADO AR 71730-6736 |
| SILVER CREEK OIL & GAS, LLC | 5525 N. MACARTHUR BLVD. STE 775 IRVING TX 75038-0000 |
| SIMBA INVESTORS, LLC | ATTN: GARY GLESBY P.O. BOX 270415 HOUSTON TX 77277-0415 |
| SINCLAIR, EMILY AND ROBERT E. | 2200 ROSS AVENUE SUITE 420 DALLAS TX 75201-0000 |
| SLEEPING BUFFALO | P.O. BOX 131 SACO MT 59261-0000 |
| SLICKLINE SOUTH, LLC | 1652 DYKESTOWN ROAD JAY FL 32565-0000 |
| SMITH INTERNATIONAL, INC. | P.O. BOX 732136 DALLAS TX 75373-2136 |
| SOUTHERN EROSION CONTROL OWNERSHIP | TRACEY FILLMORE P.O. BOX 969 FLOMATON AL 36441-0000 |
| SOUTHERN PINE ELECTRIC COOPERATIVE | P.O. BOX 528 BREWTON AL 36427-0000 |
| SOUTHERN PROPANE, INC. | P.O. BOX 530 TAYLORSVILLE MS 39168-0000 |
| SOUTHWEST OPERATING INC. | 727 S. CHILTON TYLER TX 75701-1554 |

| Claim Name | Address Information |
|---|---|
| SOUTHWESTERN ELECTRIC POWER COMPANY | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| SPANISH FORT ROYALTY, LLC | P.O. BOX 7429 SPANISH FORT AL 36577-0000 |
| SPELLER OIL CORPORATION | 3535 N.W. 58TH STREET, STE 900 OKLAHOMA CITY OK 73112-0000 |
| SPL, INC. | D/B/A BANDED IRON GROUP P.O. BOX 842013 DALLAS TX 75284-2013 |
| SPOC AUTOMATION, INC. | P.O. BXO 1024 TRUSSVILLE AL 35173-0000 |
| SRT OIL FIELD SERVICE, LLC | P.O. BOX 2909 LAUREL MS 39442-0000 |
| STAPLES BUSINESS CREDIT | P.O. BOX 105638 ATLANTA GA 30348-5638 |
| STATE LINE VACUUM SERVICE, LLC | 10656 HIGHWAY 79 HAYNESVILLE LA 71038-0000 |
| STATESIDE OIL, INC. | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| STEWART'S TESTING, INC. | ALPHA LEAK DETECTION SERVICES, INC. 304 MEADOW LANE KEMAH TX 77565-0000 |
| STONE DEVELOPMENT, LLC | ATTN: L. C. CHERAMIE, MANAGER PO BOX 12004 JACKSON MS 39236-0000 |
| STONEHAM DRILLING CORPORATION | 707 17TH STREET SUITE 3250 DENVER CO 80202-0000 |
| STOVALL, LYNN ANN | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| STRATUM RESERVOIR INTERMEDIATE, LLC | P.O. BOX 734607 DALLAS TX 75373-4607 |
| STRIC-LAN COMPANIES, LLC | P.O. BOX 62288 LAFAYETTE LA 70596-2288 |
| STROUD FAMILY LLC | 333 TEXAS STREET SUITE 860 SHREVEPORT LA 71101-0000 |
| STROUD PETROLEUM, INC. | P.O. BOX 565 SHREVEPORT LA 71162-0565 |
| SUGAR CREEK PRODUCING CO. | P.O BOX 1756 SHREVEPORT LA 71166-0000 |
| SUGAR OIL PROPERTIES, L.P. | ATTN: MR. MICKEY QUINLAN, PRESIDENT 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101-0000 |
| SUPPORT.COM ACCOUNTS RECEIVABLE | DEPT. CH-10967 PALATINE IL 60055-0967 |
| SUTTON LLOYD | 1425 WEST 23RD AVENUE DENVER CO 80205-0000 |
| T & T COMMUNICATIONS | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T & T WELDING SERVICE | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583-0000 |
| T.M. MCCOY & CO., INC. | P.O. BOX 608 WILSON WY 83014-0000 |
| T.W. MCGUIRE & ASSOCIATES, INC. | PETROLEUM ENGINEERS P.O. BOX 1763 SHREVEPORT LA 71166-0000 |
| TANOS EXPLORATION, LLC | PO BOX 208222 DALLAS TX 75320-8222 |
| TARA RUDMAN REVOCABLE TRUST | TARA RUDMAN, TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206-0000 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007-0000 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 157 GLOSTER LA 71030-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0000 |
| TDX ENERGY LLC | 401 EDWARDS ST, STE 1510 SHREVEPORT LA 71101-3525 |
| TELLURIAN OPERATING, LLC | 1201 LOUISIANA STREET SUITE 3100 HOUSTON TX 77002-0000 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206-0000 |
| THE FINANCIALS.COM LLC | 1868 WILDCAT COVE FORT PIERCE FL 34949-0000 |
| THE HILLER COMPANIES, INC. | P.O. BOX 935434 ATLANTA GA 31193-5434 |
| THE LONG TRUSTS | P.O. BOX 3096 KILGORE TX 75663-0000 |
| THE MCPHERSON COMPANIES, INC. | P.O. BOX 890145 CHARLOTTE NC 28289-0145 |
| THE MR TRUST | ATTN: WES HERNDON 6500 GREENVILLE AVE STE 110 DALLAS TX 75206-0000 |
| THE RUDMAN PARTNERSHIP | W.R. 'TREY' SIBLEY, III 4851 LBJ FREEWAY, STE 210 DALLAS TX 75244-0000 |
| THOMPSON GAS | P.O. BOX 9896511 BOSTON MA 02298-6511 |
| TIEMBO LTD | ATTN: MARK RAUCH PO BOX 270415 HOUSTON TX 77277-0415 |
| TIM ROSS/WILLIAM TIMOTHY ROSS | 10044 STATE HIGHWAY TROUP TX 75789-0000 |
| TITAN ROCK EXPLORATION & PRODUCTION, LLC | 1601 ELM STREET, SUITE 3500 DALLAS TX 75201-0000 |
| TO KIMBRELL LLC | PO BOX 11407 DEPT #5868 BIRMINGHAM AL 35246-5868 |

| Claim Name | Address Information |
|---|---|
| TOLAND & JOHNSTON, INC. | P.O. BOX 189 EDMOND OK 73083-0189 |
| TOM JOINER & ASSOCIATES, INC. | P.O. BOX 1490 TUSCALOOSA AL 35403-0000 |
| TOM YOUNGBLOOD | PO BOX 5926 SHREVEPORT LA 71135-5926 |
| TOOL PUSHERS SUPPLY CO. | P.O. BOX 1714 CASPER WY 82602-0000 |
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520-0000 |
| TOTAL SAFETY US, INC. | P.O. BXO 654171 DALLAS TX 75265-4171 |
| TOWN OF ARCADIA | P.O. BOX 767 ARCADIA LA 71001-0000 |
| TRACKNET | 1215 PRYTANIA STREET NEW ORLEANS LA 70130-4357 |
| TRANSZAP, INC. | ENVERUS BUSINESS AUTOMATION DEPARTMENT 3597 P.O. BOX 123597 DALLAS TX 75312-3597 |
| TRIMBLE ENERGY, LLC | ATTN: JAMES C. TRIMBLE 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244-0000 |
| TRINITY EXPLORATION LLC | 776 OLD WAGON TRAIL CIRCLE LAFAYETTE CO 80026-0000 |
| TRIUMPHANT MANAGEMENT, LLC | ATTN: STEFANO FEO 3757 GULF SHORES PKWY SUITE BA-1 GULF SHORES AL 36542-0000 |
| TRIVIUM OPERATING, LLC | 301 COMMERCE STREET SUITE 3635 FORT WORTH TX 76102-0000 |
| TST ENERGY, LLC | TRACY S. TOUPS, MANAGER 3238 BARKSDALE BLVD BOSSIER CITY LA 71112-0000 |
| TURNER SPECIALTY SERVICES, LLC | P.O. BOX 2750 BATON ROUGE LA 70821-0000 |
| TWIN BRIDGES RESOURCES LLC | 475 17TH STREET, SUITE 900 DENVER CO 80202-0000 |
| TYGR OPERATING COMPANY, LLC | PO BOX 6764 SHREVEPORT LA 71136-0000 |
| UHS PREMIUM BILLING | P.O. BOX 94017 PALATINE IL 60094-4017 |
| ULTERRA DRILLING TECHNOLOGIES. LP | P.O. BOX 733586 DALLAS TX 75373-3586 |
| UNION OILFIELD SUPPLY, INC. | 12 JOHN DYKES ROAD WAYNESBORO MS 39367-0000 |
| UNISHIPPERS FRT PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNISHPPERS DEN PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNITED RENTALS (NORTH AMERICA), INC. | P.O. BOX 840514 DALLAS TX 75284-0514 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-0000 |
| UPSHUR RURAL ELECTRIC COOPERATIVE | P.O. BOX 6500 BIG SANDY TX 75755-6500 |
| URBAN OIL & GAS GROUP, LLC | DEPARTMENT #41380 P. O. BOX 650823 DALLAS TX 75265-0000 |
| VALLEY PLAINS, LLC | P.O. BOX 249 WOODLAWN TX 75694-0000 |
| VERNON E. FAULCONER, INC. | P.O. BOX 7995 TYLER TX 75711-0000 |
| VINCENT A. ZITO PETROLEUM LANDMAN | 505 BEAR DRIVE GULF BREEZE FL 32561-0000 |
| W.S. RED HANCOCK, INC. | P.O. BOX 207 BENTONIA MS 39040-0000 |
| WARTHAWG CONSTRUCTION | D/B/A WARTHAWG PROPERTIES, LP 520 HONEYSUCKLE LANE LONGVIEW TX 75605-0000 |
| WASTEWATER DISPOSAL SERVICES, INC. | P.O. DRAWER 649 BREWTON AL 36427-0000 |
| WEATHERFORD LABORATORIES, INC. | ATTN: KELLY EMANUAL 2000 ST. JAMES PLACE HOUSTON TX 77056-0000 |
| WEISER-BROWN OPERATING, CO. | PO BOX 500 MAGNOLIA AR 71754-0500 |
| WELLPRO FISHING & RENTAL TOOLS, INC. | WELLPRO, INC. P.O. BOX 2436 WILLISTON ND 58802-2436 |
| WESTERN WATER CONSULTANTS, INC. | 611 SKYLINE ROAD LARAMIE WY 82070-0000 |
| WHIRLWIND METHANE RECOVERY SYSTEMS LLC | 3600 BENT CEDAR TRAIL EDMOND OK 73034-2049 |
| WHITE RESOURCES LLC OILFIELD CHEMICALS | P.O. BOX 17875 NATCHEZ MS 39122-0000 |
| WHITE'S T&J OILFIELD SUPPLY, INC. | P.O. BOX 659 HIGHWAY 84 WEST JONESVILLE LA 71343-0000 |
| WHITE, GLEN AND GLENDA | 130 COMMANCHE TRAIL DELHI LA 71232-0000 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | W.R. ROLLO & G.R. ROLLO, CO-TRUSTEES P.O. BOX 894 MILTON FL 32572-0000 |
| WIMBERLEY PARK LTD. | ATTN: PETER M. WAY PO BOX 36530 HOUSTON TX 77236-0000 |
| WPX ENERGY, INC. | WPX ENERGY WILLISTON, LLC 25061 NETWORK PLACE CHICAGO IL 60673-1250 |
| XTO ENERGY, INC. | P.O. BOX 840791 DALLAS TX 75284-0791 |
| XTREME ENERGY COMPANY | P. O. BOX 2326 VICTORIA TX 77902-0000 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | P.O. BOX 8 YAZOO CITY MS 39194-0000 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| YOUR MESSAGE CENTER, INC. | 3181 OLD REDLICK ROAD TEXARKANA TX 75503-0000 |
| ZAP ENGINEERING AND CONSTRUCTION | 333 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226-0000 |
| ZEDI USA | P.O. BOX 51475 LAFAYETTE LA 70505-1475 |

**Total Creditor count  522**

# EXHIBIT E

| Claim Name | Address Information |
|---|---|
| FLEXJET LLC | 3400 WATERVIEW PKWY, STE 400 RICHARDSON TX 75080 |

**Total Creditor count  1**

| Claim Name | Address Information |
| --- | --- |
| (P)DAVIS BROS LLC | ATTN LANCE DAVIS 1500 MCGOWEN ST STE 200 HOUSTON TX 77004-1154 |
| (P)INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| (P)LAW OFFICES OF JOHN A MOUTON III | PO BOX 82438 LAFAYETTE LA 70598-2438 |
| (P)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIV BANKRUPTCY SECTION PO BOX 13528 AUSTIN TX 78711-3528 |
| 1ST UNITED METHODIST CHURCH - PENSACOLA | 6 EAST WRIGHT STREET PENSACOLA FL 32501 |
| 3 LLOYDS EXPLORATION COMPANY LLC | 1847 BROKEN BEND DRIVE WESTLAKE TX 76262-0000 |
| 3 LLOYDS EXPLORATION COMPANY LLC | 1847 BROKEN BEND DRIVE WESTLAKE TX 76262-8205 |
| 42125 HIGHWAY #31 NORTH | 42125 HIGHWAY #31 NORTH BREWTON AL 36426 |
| 5395 PEARL PARKWAY, LLC | C/O ADAM HIRSCH KUTAK ROCK, LLP 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202-2652 |
| 5395 PEARL PARKWAY, LLC | 1919 14TH STREET SUITE 800 BOULDER CO 80302-5327 |
| A & B PUMP & SUPPLY, INC. | P.O. DRAWER T HEIDELBERG MS 39439-0000 |
| A & B PUMP & SUPPLY, INC. | P.O. DRAWER T HEIDELBERG MS 39439-1019 |
| A.F. WHATLEY CONSTRUCTION | 11950 HIGHWAY 43 BIVINS TX 75555 |
| A.F. WHATLEY CONSTRUCTION | 11950 HIGHWAY 43 BIVINS TX 75555-0000 |
| A2D TEECHNOLOGIES, INC. | P.O. BOX 733255 DALLAS TX 75373-3255 |
| ACME OIL SERVICE & REPAIR, ,INC. | D/B/A ACME OILFIELD SERVICES 4865 AMERICAN LEGION ROAD TYLER TX 75708-0000 |
| ACME OIL SERVICE & REPAIR, ,INC. | D/B/A ACME OILFIELD SERVICES 4865 AMERICAN LEGION ROAD TYLER TX 75708-6120 |
| ADA PARKER | 2410 DUFF DRIVE PORT ARTHUR TX 77642 |
| ADA R. BAKER | 1250 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| ADRIAN C. ALLEN REVOCABLE TRUST | C/O JAMES ADRIAN ALLEN - AGENT OF TRUST 816 PLYMOUTH DRIVE CARSON CITY NV 89705-0000 |
| ADRIANNE JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038-0000 |
| ADRIENNE P. WATKINS | 7 BROGDEN CT SE WINTER HAVEN FL 33880-4226 |
| AEEC II, LLC | 333 TEXAS STREET #2020 SHREVEPORT LA 71101-3680 |
| AEH INVESTMENTS LLC | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| AEH INVESTMENTS, LLC | 333 TEXAS STREET SUITE 1414 SHREVEPORT LA 71101-3678 |
| AETHON ENERGY OPERATING, LLC | PO BOX 733448 DALLAS TX 75373-3448 |
| AFCO | P.O. BOX 4795 CAROL STREAM IL 60197-4795 |
| AGEE S BROUGHTON, III | PO BOX 69 PERDUE HILL AL 36470 |
| AGNES TOLBERT | 3860 POTOSI ROAD PENSACOLA FL 32504-0000 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36104 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36104-0000 |
| ALABAMA OIL COMPANY | ATTN: WALKER STURDIVANT, PARTNER P.O. BOX 230 GLENDORA MS 38928-0000 |
| ALABAMA OIL COMPANY | ATTN WALKER STURDIVANT, PARTNER P.O. BOX 230 GLENDORA MS 38928-0230 |
| ALABAMA OIL COMPANY | C/O TIMOTHY M SWANSON MOYE WHITE LLP 1400 16TH ST STE 600 DENVER CO 80202-1486 |
| ALAN A. GILLIS | 3731 MOSSY ROCK COURT KINGWOOD TX 77345 |
| ALAN KENT MITCHELL | 11695 FOREST GLEN DRIVE WILLIS TX 77318 |
| ALBERT C. DRAKEFORD | 119 SERENE LANE WETUMPKA AL 36093-0000 |
| ALBERT MATTHEW WOLFE | AND WIFE, ELIZABETH M. WOLFE 1617 N OUTER BELT RD SIBLEY MO 64066 |
| ALEX THAMES | 1716 NORTH SUNSET DRIVE ATMORE AL 36502 |
| ALEXIS SAMUEL | 208 E. GREEN STREET PRINCETON KY 42445-0000 |
| ALFAVOR CORP. | ATTN: JOHN YILIN WANG 1234 NORTHAMPTON STREET STATE COLLEGE PA 16803-0000 |
| ALFAVOR CORP. | ATTN JOHN YILIN WANG 1234 NORTHAMPTON STREET STATE COLLEGE PA 16803-2417 |
| ALFRED N. EVANS | 5390 PINA VISTA DRIVE MELBOURNE FL 32934 |
| ALICE MARGARET HOLMES WOODS | 2031 NORTH 20TH STREET OMAHA NE 68110-0000 |
| ALICIA CROW | 260 COUNTY ROAD 1026 VALLEY HEAD AL 35989 |
| ALISHA HAMMACK | 5086 APPLETON ROAD BREWTON AL 36426 |
| ALISON N. PARISH | 15 BALLANTRAE DRIVE HATTISBURG MS 39402 |

| Claim Name | Address Information |
|---|---|
| ALL COPY PRODUCTS, INC. | P.O. BOX 660831 DALLAS TX 75266-0831 |
| ALL COPY PRODUCTS, INC. | 4141 COLORADO BLVD. DENVER CO 80216-4307 |
| ALLEN GUILLORY | 15584 MCELROY ROAD WHITEHOUSE TX 75791 |
| ALLRED MINERAL COMPANY LLC | P.O. BOX 550 COLLINS MS 39428 |
| ALLSTATE OIL DEVELOPMENT COMPANY, | REPRESENTED BY R P.O. BOX 4602 JACKSON MS 39296-4602 |
| ALLY BANK | PO BOX 130424 ROSEVILLE MN 55113-0004 |
| ALLY PAYMENT PROCESSING CENTER | P.O. BOX 9001948 LOUISVILLE KY 40290-1948 |
| ALMENA STATE BANK SUCCESSOR IN TITLE | TO FARMERS STATE BANK 500 MAIN ST ALMENA KS 67622-0000 |
| ALOG, LLC | P.O. BOX 867 BREWTON AL 36427 |
| ALVA NANN CARY TAYLOR | 303 TRAVIS STREET EAST BREWTON AL 36426-0000 |
| ALVIN CURTIS JORDAN | 962 HIGHWAY 615 SHONGALOO LA 71072 |
| ALVIN HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| ALYSON JONES DOWNS | P.O. BOX 957 FLORA VISTA NM 87415-0000 |
| AMANDA QUINN ET AL | 1193 HIGHWAY 411 OLD FORT TN 37362 |
| AMBER CONRAD WHITEHEAD | PO BOX 2354 QUINLAN TX 75474-0000 |
| AMBRCHEI JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| AMER. REMEDIATION & ENVIRONMENTAL INC | P.O. BOX 570 SARALAND AL 36571-0570 |
| AMERICAN EXPRESS | P.O. BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN REMEDIATION & ENVIRONMENTAL INC | P.O. BOX 570 SARALAND AL 36571-0000 |
| AMPLIFY ENERGY OPERATING, LLC | 500 DALLAS ST., STE 1700 HOUSTON TX 77002-0000 |
| AMPLIFY ENERGY OPERATING, LLC | 500 DALLAS ST., STE 1700 HOUSTON TX 77002-4732 |
| AMY BLUNSCHI | P.O. BOX 388 FERRIDAY LA 71334-0000 |
| AMY KATHLEEN & MICHAEL DOUGLAS MURPHY | 408 ATLAS DR LAFAYETTE IN 47909 |
| AMY L. DOLIHITE | 1162 SUTTON MEADOW LANE CORDOVA TN 38016 |
| ANADARKO E&P COMPANY LP | A DELAWARE CORPORATION PO BOX 1330 HOUSTON TX 77251-1330 |
| ANALISA EWING MURRAY | P.O. BOX 546 MAYSVILLE OK 73057-0000 |
| ANDERSON EXPLORATION ENERGY COMPANY, LC | 333 TEXAS STREET #2020 SHREVEPORT LA 71101-3680 |
| ANDERSON INVESTMENT HOLDINGS LP | DBA GMA ENERGY LC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| ANDERSON INVESTMENT HOLDINGS, LP | AEEC II, LLC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| ANDERSON INVESTMENT HOLDINGS, LP | AEEC II, LLC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| ANDERSON-TULLY COMPANY | 775 RIDGE LAKE BLVD., STE. 105 MEMPHIS TN 38120 |
| ANDRE L. SANDERS | 3545 E. NUGGET CANYON PLACE TUSCON AZ 85718 |
| ANDRE TOLIVER | 1425 EAST 53RD STREET TACOMA WA 98404-0000 |
| ANDREA BYRD AND GABRIELLE BOURQUE | 19 OAKLEY DOWNS PLACE THE WOODLANDS TX 77382 |
| ANDREW P. BURRESS | 1409 WILLOW PEKIN IL 61554-0000 |
| ANGELA D. SHORT | 31404 COUNTY ROAD #6 EVERGREEN AL 36401 |
| ANGELA VAN ZANDT | 2805 MILLBROOK ROAD LITTLE ROCK AR 72227-0000 |
| ANGELINE B. ANDREWS, | INDIVIDUALLY AND AS TRUSTEE; AND ROBERT A. ANDREWS 4862 HWY 4 JAY FL 32565 |
| ANITA LAWSON | 8534 BLUEVINE SKY DRIVE LAND O'LAKES FL 34637-0000 |
| ANITA SHRYOCK WATERSTON | 801 ALCONBERRY DRIVE CROWLEY TX 76036 |
| ANITA STUCKEY | 861 SMITH ROAD CASTLEBERRY AL 36432 |
| ANN B MAGEE | 19 EDGEFIELD ROAD MOBILE AL 36608 |
| ANN C. MULLETT REVOCABLE TRUST, | JOHN R. MULLETT, TRUSTEE 7336 CANTERBURY STREET PRAIRIE VILLAGE KS 66208-3247 |
| ANN EDWARDS | 1028 REGENCY WAY BIRMINGHAM AL 35242-0000 |
| ANN F. KNIPP | P.O. BOX 7132 GRANBURY TX 76049 |
| ANN HUFF BRYANT | 40526 HIGHWAY 31 BREWTON AL 36426 |
| ANN JONES SISSON TEJADA | 1738 STANLEY DOLLAR DRIVE, 2A WALNUT CREEK CA 94515 |

| Claim Name | Address Information |
|---|---|
| ANN S. ROBY | 1374 JASPER ST PENSACOLA FL 32533-0000 |
| ANN WARD SADLER | 19917 SADLER LANE THORNTON TX 76687 |
| ANNA JAYNE CASSELL | 550 MIDDLETON ROAD STONEWALL LA 71078 |
| ANNA L. DOWNING | P.O. BOX 662 MIDDLEBURG FL 32068-0000 |
| ANNE GRANT PICKENS | 49 PAMELA DR. MONROEVILLE AL 36460 |
| ANNE LANGLEY LUTHER | 3615 75TH DRIVE SARASOTA FL 34243 |
| ANNE M. BALLANTYNE | 7701 BROADWAY, SUITE 200 SAN ANTONIO TX 78209-3261 |
| ANNE ROBIRDS MARSH | 600 JABO LAKE ROAD LITTLE ROCK AR 72210 |
| ANNE S BYLAND | 1020 SANDY SPRINGS LANE JACKSON LA 70748-0000 |
| ANNE T. COOK | 9559 HWY 83 EVERGREEN AL 36401 |
| ANNETTE JEFFERS | PO BOX 141 ATMORE AL 36504 |
| ANNETTE R. WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNETTE R. WARD, ELIZABETH ANNETTE WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNIE LAURIE VEREEN | 2505-1 VAIL AVE CHARLOTTE NC 28207 |
| ANNIE LEE BRYE | 3504 SHEPHERD PATH DECATUR GA 30034 |
| ANNIE SUE BRANNAN WALKER | 1ST. LOUIS ST., SUITE 3200 MOBILE AL 36602 |
| ANNIE W. LORD AND JAMES L. LORD | AS TRUSTEES OF THE LORD LIVI 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANNIE W. LORD AND JAMES L. LORD | AS TRUSTEES OF THE LORD LIVING TRUST DTD 10/10/1995 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANSABEN TRUST | DAVID A. BARLOW, TRUSTEE 321 PASEO ENCINAL ST SAN ANTONIO TX 78212-0000 |
| ANTHONY H. OGLESBY | 322 BAY HILL DRIVE DAPHNE AL 36526-0000 |
| APPLE RIVER INVESTMENTS, L.L.C. | ATTN: ROBERT M. BOEVE, PRESIDENT 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696-0000 |
| APPLE RIVER INVESTMENTS, L.L.C. | ATTN ROBERT M. BOEVE, PRESIDENT 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696-1111 |
| APRIL CONRAD HELMS | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRING LANE SATE TX 75189-0000 |
| ARCADIA OILFIELD SUPPLY, INC. | STERLING COMMERCIAL CREDIT P.O. BOX 204755 DALLAS TX 75320-4755 |
| ARDATH G. GUNN & WIFE MONETTA JEAN GUNN | 1012 SOUTH 29TH NEDERLAND TX 77627 |
| ARHTUR L LUKER AND JUNE W. LUKER | P.O. BOX 365 URIAH AL 36480 |
| ARMBRECHT JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| ARNETTA CRAWFORD | 4015 EDSON AVENUE BRONX NY 10466-0000 |
| ARTENSE M. BROWN | P.O. BOX 83 EVERGREEN AL 36401 |
| ASLEY TAD HILLIN | PO BOX 114 BULLARD TX 75757 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207-0000 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207-3145 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5252 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5262 |
| ATLANTIS OIL COMPANY, INC. | 727 S. CHILTON AVE., TYLER TX 75701-1554 |
| ATROPOS EXPLORATION CO. | 8235 DOUGLAS SUITE 1200 LOCKBOX 12 DALLAS TX 75225-0000 |
| ATROPOS EXPLORATION CO. | 8235 DOUGLAS SUITE 1200 LOCKBOX 12 DALLAS TX 75225-6023 |
| ATTENTION BANKRUPTCY UNIT | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST., ROOM 504 DENVER CO 80261-3000 |
| ATTN: JAMES B. BAILEY | STONEHAM DRILLING CORPORATION C/O BRADLEY 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203-2120 |
| AUBREY J NEWMAN | 5525 NAAMAN FOREST BLVD. APT. 1322 GARLAND TX 75044 |
| AUDRA MAE DONALD | 7335 SE CR 3060 CORSICANA TX 75109 |
| AUDREA D. LEMONS | 1810 NAYLOR STREET DALLAS TX 75228 |
| AUGUSTA MCLENDON | PO BOX 1132 OZARK AL 36361 |
| AUGUSTA TAPIA, ET VIR MARK TAPIA | 3975 WINDSOR ROAD SOUTH THEODORE AL 36582 |
| AURELIA DEBORD | 250 INGLE HOLLOW ROAD SEVIERVILLE TN 37876 |
| AUTUMN BREANN HUFF | 142 BROOKS BLVD. BREWTON AL 36426 |

| Claim Name | Address Information |
|---|---|
| AVIS D. TOLBERT | 940 SHADOW RIDGE DR PENSACOLA FL 32514-0000 |
| B & K EXPLORATION, L.L.C. | ATTN: KEN CANATELLA 10323 ELLERBE ROAD SHREVEPORT LA 71106-0000 |
| B & L PIPECO SERVICES, LLC | P.O. BOX 840280 DALLAS TX 75284-0280 |
| B&L PIPECO SERVICES, INC. | KACY M. WADE, ESQ., SENIOR CORPORATE COU SUMITOMO CORPORATION OF AMERICAS 1500 POST OAK BLVD., SUITE 1500 HOUSTON TX 77056-3004 |
| B&M COMMODITIES, INC. | 6005 WILSHIRE DRIVE TYLER TX 75703 |
| B. KEITH MILLER AND GABRIELA MILLER | 403 PINEVIEW ST BREWTON AL 36426 |
| BABE DEVELOPMENT, LLC | P. O. BOX 758 ROSWELL NM 88202-0000 |
| BABE DEVELOPMENT, LLC | P. O. BOX 758 ROSWELL NM 88202-0758 |
| BAIRD ALLEN BANNER | P.O. BOX 171 CERRILLOS NM 87010 |
| BAKER FORESTS, LP | RWB MANAGEMENT, GENERAL PARTNER RAYMOND W. BAKER, TRUSTEE P.O. BOX 1607 SHREVEPORT LA 71165-0000 |
| BAKER HUGHES HOLDINGS LLC | FKA BAKER HUGHES, A GE COMPANY, LLC BAKER HUGHES OILFIELD OPERATIONS, LLC P.O BOX 301057 DALLAS TX 75303-1057 |
| BAKER HUGHES HOLDINGS, LLC | C/O CHRISTOPHER J. RYAN 17021 ALDINE WESTFIELD ROAD HOUSTON TX 77073-5101 |
| BAKER HUGHES, A GE COMPANY, LLC | BAKER HUGHES OILFIELD OPERATIONS, LLC P.O BOX 301057 DALLAS TX 75303-1057 |
| BAKER, KELLY L. | 254 STATE STREET MOBILE AL 36603-0000 |
| BAKER, KELLY L. | 254 STATE STREET MOBILE AL 36603-6474 |
| BANDED IRON US, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-0000 |
| BANDED IRON US, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-1476 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034-0000 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034-4530 |
| BARBARA ANN PEOPLES-SMITH | 3660 LAKE TIMBERLANE DRIVE GRETNA LA 70056-0000 |
| BARBARA BURKS | 1506 RIDGE ROAD BREWTON AL 36426 |
| BARBARA E. COLLINS | 30733 LINKS CT. TEMECULA CA 92591 |
| BARBARA EVANS ROGERS | 9440 KROETZ DRIVE SHREVEPORT LA 71118-0000 |
| BARBARA GAYLE RACINE | P.O. BOX 4493 GULF SHORES AL 36547 |
| BARBARA GRIFFITH COUCH | 3919 SIERRA DRIVE AUSTIN TX 78731 |
| BARBARA H. TOPPER | 3411 PITCHER PLANT CIRCLE PENSACOLA FL 32506 |
| BARBARA HILL KIMZEY | 1038 TOWN PLACE HOUSTON TX 77057 |
| BARBARA JEAN FRANK | 403 BREEZEWAY LANE GEORGETOWN TX 78633 |
| BARBARA M. SUGAR ESTATE | THOMAS P. YOUNGBLOOD, EXEC. PO BOX 52149 SHREVEPORT LA 71135-0000 |
| BARBARA M. SUGAR ESTATE | THOMAS P. YOUNGBLOOD, EXEC. PO BOX 52149 SHREVEPORT LA 71135-2149 |
| BARBARA P LAWRENCE | 55 HILL CIRCLE EVERGREEN CO 80439-4618 |
| BARBARA PARKS | P.O. BOX 1672 BANDERO TX 78003 |
| BARBARA REGISTER,B.KELLEY, E.KELLEY HYDE | S.KELLEY WATTS, L.KELLEY, J.S.SNOWDEN J.M. SNOWDEN, J.R. SNOWDEN,T.N. SELLERS M.SNOWDEN,S.DAHIKE,J.C.SNOWDEN,F.SNOWDEN |
| BARBARA S. JOHNSTON REVOCABLE TRUST | 7236 HIGHPOINTE PLACE E. SPANISH FORT AL 36527-0000 |
| BARBARA SUE LANGSTON | 2424 CORK CIRCLE PEARLAND TX 77581 |
| BARBARA V. MALLIA | 3302 CANYON CREEK DRIVE RICHARDSON TX 75080 |
| BARBARA W. PRICE | 939 CR 122 QUITMAN MS 39355 |
| BARKER CONCRETE AND CONSTRUCTION, INC. | P.O. BOX G EDGEMONT SD 57735-0000 |
| BARKER CONCRETE AND CONSTRUCTION, INC. | P.O. BOX G EDGEMONT SD 57735-0815 |
| BARLOW, DAVID A. | 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-1736 |
| BARNETT E. HENDRICKS AND MARY HENDRICKS | 14945 HIGHWAY #89 JAY FL 32565-0000 |
| BARNETTE & BENEFIELD, INC. | P.O. BOX 550 HAYNESVILLE LA 71038-0550 |
| BARRY WAYNE HENRY | 2126 FM 1840 NEW BOSTON TX 75570 |
| BASA RESOURCES, INC | 14875 LANDMARK BLVD., 4TH FLOOR DALLAS TX 75254-0000 |
| BASA RESOURCES, INC | 14875 LANDMARK BLVD., 4TH FLOOR DALLAS TX 75254-1489 |
| BASIC ENERGY SERVICE, LP | P.O. BOX 841903 DALLAS TX 75284-1903 |

| Claim Name | Address Information |
|---|---|
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-8590 |
| BEAMAN WILLIAMS | 76 ROOSEVELT COURT EVERGREEN AL 36401 |
| BEAVEN-JACKSON LUMBER & VANEER COMPANY | PO BOX 13 EVERGREEN AL 36401-0000 |
| BEAVERS SPECIALTY, INC. | 893 I-49 SERVICE ROAD SUNSET LA 70584-0000 |
| BEAVERS SPECIALTY, INC. | 893 I-49 SERVICE ROAD SUNSET LA 70584-5456 |
| BEEBE & BEEBE, INC. | P.O. BOX 386 EL DORADO AR 71730-0000 |
| BEEBE & BEEBE, INC. | P.O. BOX 386 EL DORADO AR 71731-0386 |
| BELINDA HARRISON | 58 COUNTY ROAD 5033 HEIDELBERG MS 39439-3352 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104-0000 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104-3903 |
| BELLOUSOV, ANITA | 4355 EAST 135TH WAY THORNTON CO 80241-1583 |
| BELOUSOV, ANITA | 4355 EAST 135TH WAY THORNTON CO 80241-0000 |
| BEN KELLY STRAIN TRUST | ERIN J. STRAIN & WM. D. STRAIN, TRUSTEES 700 DOROTHY FORD LN SW APT 190 HUNTSVILLE AL 35801-7506 |
| BENBROOK, JEAN | 2820 COUNTY ROAD 3540 HAWKINS TX 75765 |
| BENBROOK, JEAN | 2620 COUNTY ROAD 3540 HAWKINS TX 75765-0000 |
| BENJAMIN C FEAGIN | 231 WATERSTONE COURT MONTEVALLO AL 35115 |
| BENJAMIN L. STALNAKER | 10023 AUTUMN LANE PENSACOLA FL 32514 |
| BENJAMIN SALTER, JR. | P.O. BOX 31 BRANTLEY AL 36009 |
| BENJAMIN Y FORD | ATTN ARMBRECHT JACKSON LLP P O BOX 290 MOBILE AL 36601-0290 |
| BENJAMIN Y. FORD | RSA TOWER, 27TH FLOOR 11 NORTH WATER STREET MOBILE AL 36602-3809 |
| BENNIE ELIZABETH KOTHMANN | 3901 CHEYCASTLE CT. ARLINGTON TX 76001 |
| BERDIE C. AMOS | P.O. BOX 820001 VICKSBURG MS 39182 |
| BERG HILL GREENLEAF RUSCITTI LLP | 1712 PEARL STREET BOULDER CO 80302-5517 |
| BERG HILL GREENLEAF RUSCITTI, LLP | 1712 PEARL STREET BOULDER CO 80302-0000 |
| BERLINDA G. LOTT | 4849 EVERETT DRIVE TYLER TX 75706 |
| BERNICE LEE | 717 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| BERNICE STRICKLAND | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| BERRY PETROLEUM, INC. MARTIN RESOURCE | MANAGEMENT CORP. 4925 GREENVILLE AVE. SUITE 900 DALLAS TX 75206-0000 |
| BERRY PETROLEUM, INC. MARTIN RESOURCE | MANAGEMENT CORP. 4925 GREENVILLE AVE., SUITE 900 DALLAS TX 75206-4021 |
| BERTIE T. HASSELL & JUANITA T. HASSELL | 570 TELERAN STREET PENSACOLA FL 32534 |
| BERYL VICKERS PRICE WILLIAMS | 4060 REDWING AVE. JACKSON MS 39216 |
| BESSIE TISDALE | 995 FCR 141 STREETMAN TX 75859 |
| BETH MCCREARY & MCCREARY MANAGEMENT LLC | 13137 BROOKLYN RD. EVERGREEN AL 36401 |
| BETTE JEANETTE JONES KRACK | ROUTE 1, BOX 1033 PALMER TX 75152 |
| BETTY C. GONZALES, LIFE TENNANT | CHARLES G. COGHLA |
| BETTY CAROLE EDWARDS | 3310 SUNRISE DRIVE GARLAND TX 75043 |
| BETTY E. GRIGGS | 6055 S. CUPRITE TRAIL FLAGSTAFF AZ 86001 |
| BETTY FORNEA | 490 AIRPORT RD. VIDALIA LA 71373 |
| BETTY HARDY HARRELL | 6255 AVON PARK CUTOFF ROAD FORT MEADE FL 33841 |
| BETTY JEAN MCGEE | H.C. 86, BOX 124 HARRISONBURG LA 71340 |
| BETTY JENKINS | 1003 GREENPINE BLVD, APT A2 WEST PALM BEACH FL 33409-0000 |
| BETTY JOHN SCOGIN HORNBARGER | 227 W HUISACHE AVE SAN ANTONIO TX 78212 |
| BETTY JOYCE SCOTT BURKHEAD | BETTY J. BURKHEAD, AS TRUSTEE PO BOX 69 JAY FL 32565-0000 |
| BETTY NELSON MCCUTCHEN | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| BETTY OTEMS | 1674 CECINA ST. LEAGUE CITY TX 77573-0000 |
| BETTY SHAFFER MINOR | 1600 BARNEY LANE WHITE HALL AR 71602-0000 |
| BETTY SUE MURRAY | 8170 FM 642 PURDON TX 76679 |

| Claim Name | Address Information |
|---|---|
| BETTY SUMRALL | 27590 MILITARY RD ANGIE LA 70426 |
| BETTY VIRGINIA PURDY | 339 MCINTIRE ROAD MINDEN LA 71055-0000 |
| BETTY WEEKS SPURLOCK | P. O. BOX 516 EUFAULA AL 36072-0516 |
| BETTYE ANN GROVES | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| BETTYE GAYLE COUCH | 1233 SOUTH HILLVIEW DRIVE MERIDIAN MS 39305 |
| BEULAH GREEN | 14018 WOODSTREAM SAN ANTONIO TX 78231-1955 |
| BEVERLY AMBER HART ATKINS | 306 CHESTUA ROAD MADISONVILLE TN 37354 |
| BEVERLY BRADLEY ROSS | 272 LONGLEAF CIR MONROEVILLE AL 35460 |
| BEVERLY DIANNE BETTS BOYD | 2504 SANDERS CT HOUSTON TX 76021 |
| BEVERLY GAIL LILES | P.O. BOX 305 BREWTON AL 36427 |
| BEVERLY LYNN GANTT MAZZA | 1600 BERMUDA DUNES BOULDER CITY NV 89005-0000 |
| BILLIE BOB SEAMANS | 2300 HIGHWAY 14 S GROSEBECK TX 76642 |
| BILLY D. BRYAN | ROUTE 2, BOX 5 DOWNSVILLE LA 71234 |
| BILLY GARFIELD SCOTT | 4309 HIGHWAY #4 JAY FL 32565-0000 |
| BILLY J. NOLAN | 845 RICKSHA ST. VIDOR TX 77662-0000 |
| BILLY JACK SIMMONS | 8229 OAK CREEK DRIVE BATON ROUGE LA 70810 |
| BILLY R. POWELL | 136 SWAN SEA LANE MADISON MS 39110 |
| BILLY RAY SCOGIN | 304 KISSLING ROBSTOWN TX 78380 |
| BJ BIDDLE | 41689 HIGHWAY 31 BREWTON AL 36426 |
| BLACK BANKS, LLC | 1310 S. PENNSYLVANIA STREET DENVER CO 80210-0000 |
| BLACK BANKS, LLC | 1310 S. PENNSYLVANIA STREET DENVER CO 80210-2229 |
| BLACK STONE ENERGY COMPANY, L.L.C. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS CO., LP | AND MATAGORDA B1, LP 1001 FANNIN, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS COMPANY, L.P. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS COMPANY, L.P. | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACKBIRD COMPANY | 900 PIERREMONT RD.,SUITE 221 SHREVEPORT LA 71106-0000 |
| BLACKBIRD COMPANY | 900 PIERREMONT RD.,SUITE 221 SHREVEPORT LA 71106-2055 |
| BOB BANNER | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOB BANNER 111 | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOBBIE J. NEVELS | ROUTE 7, BOX 254-A VICKSBURG MS |
| BOBBIE J. NEVELS | ROUTE 7, BOX 254-A VICKSBURG MS 39180 |
| BOBBIE L. HALBERT | 315 GREATHOUSE VIDOR TX 77662-0000 |
| BOBBY EDWARD BIGHAM | 4991 EVERETT DRIVE TYLER TX 75706 |
| BOBBY J HILL | 16627 CHESHIRE GROVE LANE HOUSTON TX 77090-0000 |
| BOBBY JERALD WATTS, SR AND | EDNA FAYE KNOTTS WATTS 3799 PUNKIN CENTER RD CASTOR LA 71016-0000 |
| BOBBY PICKRON | 1520 OLIVER RD LEEDS AL 35094 |
| BOBBY W. GUNN | 306 S LLANO ST WHITNEY TX 76692-2601 |
| BODCAW 3-D, LLC | P. O. BOX 1689 RUSTON LA 71273-1689 |
| BONANZA CREEK ENERGY INC. | 410 17TH STREET, SUITE 1400 DENVER CO 80202-0000 |
| BONANZA CREEK ENERGY INC. | 410 17TH STREET, SUITE 1400 DENVER CO 80202-4427 |
| BONAVENTURE SAFETY, LLC | 162 INDUSTRIAL DRIVE P.O. BOX 43 RAYNE LA 70578-0000 |
| BONAVENTURE SAFETY, LLC | 162 INDUSTRIAL DRIVE P.O. BOX 43 RAYNE LA 70578-0043 |
| BONNER ANALYTICAL | 2703 OAK GROVE ROAD HATTIESBURG MS 39402-0000 |
| BONNER ANALYTICAL | 2703 OAK GROVE ROAD HATTIESBURG MS 39402-8946 |
| BONNIE DELL SCOGIN ROCHESTER | 1204 EAST NORTH ST. KILGORE TX 75662 |
| BONNIE M. DIVITO, AS GUARDIAN OF | THE PERSON AND PROPERTY OF 11472 SW 51ST TRAIL LAKE BUTLER FL 32054 |
| BONNIE ONITA METHVIN STEPHENSON, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |

| Claim Name | Address Information |
|---|---|
| BOOTS SMITH COMPLETION SERVICES, LLC | C/O GULF COAST BUSINESS CREDIT P.O. BXO 731152 DALLAS TX 75373-1152 |
| BOROUGHS PROPERTIES, LTD | PO BOX 14 PERDUE HILL AL 36470 |
| BOULDER SELF STORAGE | 6439 ARRAPAHOE ROAD BOULDER CO 80303-0000 |
| BOULDER SELF STORAGE | 6439 ARAPAHOE ROAD BOULDER CO 80303-1452 |
| BP AMERICA PRODUCTION CO. | P.O. BOX 848155 DALLAS TX 75284-8155 |
| BPX OPERATING COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-0000 |
| BPX OPERATING COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-2604 |
| BRADLEY K. & BRENDA L. MILSTEAD | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADLEY K. MILSTEAD, ET UX | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADLEY MURCHISON KELLY & SHEA, LLC | 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101-0000 |
| BRADLEY MURCHISON KELLY & SHEA, LLC | 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101-5529 |
| BRADSHAW LOGISTICS, LLC | P.O. BOX 429 WINDSOR CO 80550-0000 |
| BRADSHAW LOGISTICS, LLC | P.O. BOX 429 WINDSOR CO 80550-0429 |
| BRADY LEWIS PARKER | 3706 NORTH 22ND STREET WACO TX 76708 |
| BRAMMER ENGINEERING, INC. HSE SERVICES | P.O. BOX 301670 DALLAS TX 75303-1670 |
| BRANDON LUKER | 560 GARDNER RD. MONROEVILLE AL 36460 |
| BRANDON ROSS | 5000 MAIN ST CHAPPELL HILL TX 77426 |
| BRENDA DIANN SCOTT | P.O. BOX 245 JAY FL 32565-0000 |
| BRENDA GAIL LOFTIN | 7140 LAKEVIEW DRIVE EAST MOBILE AL 36695 |
| BRENDA GAIL WISE | 702 THOMAS AVENUE PRATTVILLE AL 36067-0000 |
| BRENDA JO SULLIVAN ADCOX | 110 FOXBRIAR DRIVE MENDENHALL MS 39114-0000 |
| BRENDA JOYCE HILL WARE | 5023 E. 41ST KANSAS CITY MO 64130-0000 |
| BRENT S. WOMACK, SR. | PO BOX 1551 CARBONDALE CO 81623 |
| BREWTON AREA PROPERTIES | ATTN: THOMAS MCMILLEN P.O. BOX 809 BREWTON AL 36427-0809 |
| BREWTON AREA PROPERTIES LLC | P.O. BOX 809 BREWTON AL 36427 |
| BREWTON AREA PROPERTIES, LLC | P.O. BOX 809 BREWTON AL 36427-0000 |
| BRIAN K. CRAIN, ET UX | 61875 SEAL RD ANGIE LA 70426 |
| BRIAN LANE TAYLOR AND HANNAH B, TAYLOR | 258 HICKMAN ROAD CASTOR LA 71016-0000 |
| BRIAN LEE BRADLEY | 127 COUNTY ROAD 991 WORTHAM TX 76693 |
| BRIAN RADIN | 1804 BALL STREET, APT #102 GALVESTON TX 77550-0000 |
| BRISTOL, INC. | ACCOUNTS RECEIVABLE P.O. BOX 2056 VICTORIA TX 77902-2056 |
| BRISTOL, INC. | ACCOUNTS RECEIVABLE P.O. BOX 2056 VICTORIA TX 77902-9912 |
| BRITNEY SHAE THRASHER | 187 THRASHER RD CASTOR LA 71016-0000 |
| BROOX G. GARRETT, JR. | P.O. BOX 387 BREWTON AL 36427 |
| BRP ENERGY, LLC | P. O. BOX 2718 SAN ANGELO TX 76902-0000 |
| BRP ENERGY, LLC | P. O. BOX 2718 SAN ANGELO TX 76902-2718 |
| BRUCE A. AND MARY GOFF HOWARD | 776 CR 122 QUITMAN MS 39355 |
| BRUCE ALEXANDER HOOD AND | ELIZABETH ANN STANLEY 9 PINE RD FALMOUTH ME 04105 |
| BRUCE E. BRYANT | 646 HOWLAND DRIVE, APT 4 INGLEWOOD CA 90301 |
| BRUCE ROY HUMPHREY | 18036 FARRAR ROAD BASTROP LA 71220-0000 |
| BRYCE SUZUKI | SUITE 2200 TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-4406 |
| BTECH SERVICE & SUPPLY, INC. | 1980 HIGHWAY 184 EAST LAUREL MS 39443-0000 |
| BTECH SERVICE & SUPPLY, INC. | 1980 HIGHWAY 184 EAST LAUREL MS 39443-9691 |
| BUCHANAN COMPANY, LLC | 2841 FOXWOOD COURT CLEAR WATER FL 33761 |
| BUICE LEE HOLMES HOOKS | PO BOX 8951 LOS ANGELES CA 90008-0000 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | ROBERT P. BOWMAN, MANAGER 401 EDWARDS STREET, SUITE 820 SHREVEPORT LA 71101-0000 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | ROBERT P. BOWMAN, MANAGER 401 EDWARDS STREET, SUITE 820 SHREVEPORT LA 71101-5521 |

| Claim Name | Address Information |
|---|---|
| BUNDERO INVESTMENT COMPANY, LLC | 401 EDWARDS STREET SUITE 820 SHREVEPORT LA 71101-5521 |
| BUREAU OF LAND MANAGEMENT WY | P.O. BOX 25627 DENVER CO 80225 |
| BURLINGTON RESOURCES OIL & GAS CO. LP | 925 NORTH ELDRIDGE PARKWAY HOUSTON TX 77079 |
| BURNEY WALKER | 2108 NEW LIGHT RD. STARKVILLE MS 39759 |
| BURTON PEETLUK | 2190 SO. CRANBROOK AVENUE ST. AUGUSTINE FL 32092 |
| BURTON, TREY | P.O. BOX 314 BENTONIA MS 39040-0000 |
| BURTON, TREY | P.O. BOX 314 BENTONIA MS 39040-0314 |
| BVS, LLC | ATTN: BRIAN BIFFLE 2010 BALSAM DRIVE BOULDER CO 80304-0000 |
| BVS, LLC | ATTN BRIAN BIFFLE 2010 BALSAM DRIVE BOULDER CO 80304-3618 |
| BYRON KEITH BIRD | 2913 SUSSEX GARDENS LANE AUSTIN TX 78748 |
| C&J SPEC-RENT SERVICES, INC. | P.O. BOX 733404 DALLAS TX 75373-3404 |
| C&M OILFIELD RENTALS, LLC | D/B/A C-MOR ENERGY SERVICES P.O. BOX 536 CODY WY 82414-0000 |
| C&M OILFIELD RENTALS, LLC | D/B/A C-MOR ENERGY SERVICES P.O. BOX 536 CODY WY 82414-0536 |
| C. BICKHAM DICKSON III | 307 DEBORAH DRIVE SHREVEPORT LA 71106-6009 |
| C. H. MURPHY, JR. | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| C. SCOTT HUFF | 8202 NAVARRE PARKWAY NAVARRE FL 32566 |
| C.R. PATE LOGGING, INC. | BROOKLYN LIMESTONE QUARRY DIVISION 32440 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| C.R. PATE LOGGING, INC. | BROOKLYN LIMESTONE QUARRY DIVISION 32440 COUNTY ROAD 6 EVERGREEN AL 36401-8855 |
| CALEB JOSEPH GREER | 3908 REILY LANE SHREVEPORT LA 71105 |
| CALVIN ADAMS SANDERS | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| CAMTERRA RESOURCES, INC. | 2615 EAST END BLVD SOUTH P.O. BOX 2069 MARSHALL TX 75671-0000 |
| CAMTERRA RESOURCES, INC. | 2615 EAST END BLVD SOUTH P.O. BOX 2069 MARSHALL TX 75671-2069 |
| CAPI LOUISE BHON | 4314 REYNOSA DRIVE AUSTIN TX 78739 |
| CARA VIRGINIA UMPLEBY LOCKETT | ROYALTY TRUST STANLEY LOCKETT, TRUSTEE 5110 S. YALE AVE. STE 400 TULSA OK 74135 |
| CARDELL GUNN | RT., 2 BOX 605 LAFERIA TX 78559 |
| CARI LYN BIRD BICKLEY | 9005 BANCROFT TRL AUSTIN TX 78729 |
| CARL HERRIN OIL AND GAS, L.L.C. | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| CARL HERRIN OIL AND GAS, L.L.C. | 493 CANYON POINT CIRCLE GOLDEN CO 80403-7774 |
| CARNLEY ELECTRIC, INC. | P.O. BOX 769 JAY FL 32565-0000 |
| CARNLEY ELECTRIC, INC. | P.O. BOX 769 JAY FL 32565-0769 |
| CAROL A. DANIEL | 220 OAK GROVE STREET VIDOR TX 77662-0000 |
| CAROL BLACKWELL SLACK | 6233 SEABREEZE DRIVE LONG BEACH CA 90803-0000 |
| CAROL DIANE EVANS WRIGHT | 1492 COUNTY ROAD 660 QUITMAN MS 39355 |
| CAROL DORSEY-PHILLIPS | 2423 THORNHILL ROAD TIFTON GA 31793 |
| CAROL ELAINE KOSCHAK | 6816 COLUMBINE WAY PLANO TX 75093-6344 |
| CAROL HILL SCOTT | 1340 GRIFFIN LANE BOSSIER CITY LA 71111-0000 |
| CAROL RALLS PATE | 22492 BROOKLYN ROAD ANDALUSIA AL 36421-0000 |
| CAROL ROBERTS | 2391 FOSHEE ROAD BREWTON AL 36426 |
| CAROL S. RINGLAND | 15 PEACHTREE STREET BIRMINGHAM AL 35213-3032 |
| CAROL V. HARRIS | 9755 SIDNEY ROAD PENSACOLA FL 32507 |
| CAROLE ELKINS | 141 LOBLOLLY LANE CHOUDRANT LA 71227 |
| CAROLINE FRANCES O'NEAL | 2312 COLLEGE STREET MONTGOMERY AL 36106-0000 |
| CAROLN LOWERY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN BIRD ROMERO | 835 ALONDA DRIVE LAFAYETTE LA 70503 |
| CAROLYN C. KENNEDY | 304 BALLARD STREET EAST BREWTON AL 36426-0000 |
| CAROLYN C. NORTON TRUST | 16767 WOODRIDGE CIRCLE FOUNTAIN VALLEY CA 92708 |
| CAROLYN GRIFFITH MOFFETT | 4190 WOLF SPRINGS ROAD HARRISON AR 72601 |
| CAROLYN J. COTTRILL | 31 AMBERWOOD CIRCLE TYLER TX 75711 |

| Claim Name | Address Information |
|---|---|
| CAROLYN LOWREY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN MARTIN WRIGHT | P.O. BOX 999 MANSFIELD TX 76063 |
| CAROLYN OLIVIA HARVEY | 6361 BUTTERNUT DR. MILTON FL 32583 |
| CAROLYNN N. KIRKLAND | 515 BETTY CIRCLE QUITMAN MS 39355 |
| CARROL L. JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARROL L. JOHNSON & BILLY LYNN JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARSE CASEY JACKSON, JR. | 17555 LINDSEY BRIDGE ROAD ANDALUSIA AL 36420-0000 |
| CARTER, RHONDA B. | P.O. BOX 453 BREWTON AL 36426-0000 |
| CARTER, RHONDA B. | P.O. BOX 453 BREWTON AL 36427-0453 |
| CASEY SEPTIC TANK CO., INC. | 122 CASEY STREET BREWTON AL 36426-0000 |
| CASEY SEPTIC TANK CO., INC. | 122 CASEY STREET BREWTON AL 36426-3238 |
| CASS COUNTY TAX ASSESSOR | BECKY WATSON, RTA P.O. BOX 870 LINDEN TX 75563-0000 |
| CASS COUNTY TAX ASSESSOR | BECKY WATSON, RTA P.O. BOX 870 LINDEN TX 75563-0870 |
| CATHER LEE STURDIVANT | 3723 ODIN AVENUE CINCINNATI OH 45213 |
| CATHERINE BEASLEY AND JOSEPH BEASLEY | 40490 HIGHWAY 31 BREWTON AL 36426 |
| CATHERINE F. FOUNTAIN | 435 BELLEVILLE AVENUE BREWTON AL 36426 |
| CATHERINE OLDEN WOHNER ET AL | 239 E. CENTER STREET CANTON MS 39046 |
| CATHERINE WASHINGTON | 213 RANKIN STREET EAST BREWTON AL 36426 |
| CATHY JEAN BIRD MITCHELL | 90 LAWLAND ROAD VICKSBURG MS 39180 |
| CATHY TOMLIN | 682 COPPERHEAD CIRCLE ST AUGUSTINE FL 32092 |
| CCH INCORPORATED | P.O. BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI EAST TEXAS UPSTREAM, LLC | CASTLETON COMMODITIES UPSTREAM, LLC 811 MAIN STREET, SUITE 1500 HOUSTON TX 77002-0000 |
| CCI EAST TEXAS UPSTREAM, LLC | CASTLETON COMMODITIES UPSTREAM, LLC 811 MAIN STREET, SUITE 1500 HOUSTON TX 77002-6114 |
| CECIL EARL MORAN AS TRUSTEE OF | THE GST EXEMPT TRUST ESTATE C |
| CECIL M HILL, JR | 3505 CUBA BOULEVARD MONROE LA 71201 |
| CEDAR CREEK LAND & TIMBER, INC. | P.O. BOX 1769 BREWTON AL 36427-0000 |
| CELESTE HOLDER MAZARAKES | 5512 CASA GRANDE TRAIL MIDLAND TX 79707-0000 |
| CELIA ANN JONES | RT2, BOX 170 GIBSLAND LA 71028 |
| CELIA CARTER MUTHS | 116 SEA SHORE TRAIL GULFPORT MS 39503 |
| CELIA FRANKLIN DRAUGHN GARGARO | 608 EBERWHITE BLVD. ANN ARBOR MI 48103 |
| CENTRAL EXPLORATION CO, INC. | C/O WILLIAM E. HATHORN 733 HIGHWAY 583 SE BROOKHAVEN MS 39601-0000 |
| CENTRAL EXPLORATION CO, INC. | C/O WILLIAM E. HATHORN 733 HIGHWAY 583 SE BROOKHAVEN MS 39601-8846 |
| CENTRAL PETROLEUM, INC. | P.O. BOX 2547 MADISON MS 39130-2547 |
| CENTURY LINK | P.O. BOX 91155 SEATTLE WA 98111-9255 |
| CENTURY TEL/CENTURY LINK | P.O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYLINK COMMUNICATIONS, LLC F/K/A | QWEST COMMUNICATIONS COMPANY, LLC 1025 EL DORADO BLVD (ATTN: LEGAL-BKY) BROOMFIELD CO 80021-8254 |
| CHAD CLAYTON MCCRORY | 29413 VALLEY OF SHILOH RD ANDALUSIA AL 36421 |
| CHAD L. BOYD | 26316 MILITARY RD ANGIE LA 70426 |
| CHADWICK DAVID SCOTT | P.O. BOX 807 BREWTON AL 36427 |
| CHANSE RESOURCES, L.L.C. | ATTN: WES SHEPHERD, COO P.O. BOX 1572 SHREVEPORT LA 71165-0000 |
| CHANSE RESOURCES, L.L.C. | ATTN WES SHEPHERD, COO P.O. BOX 1572 SHREVEPORT LA 71165-1572 |
| CHANYEL BRYANT BURRISS | 1914 WEST CENTURY BLVD LOS ANGELES CA 90047-0000 |
| CHARLENE MALONE | PO BOX 714 ELMSFORD NY 10523-0000 |
| CHARLENE PEARCY | 5125 CARRABBA ROAD BRYAN TX 77808 |
| CHARLES & JOYCE SCOTT | P.O. BOX 24373 JACKSON MS 39225 |
| CHARLES & LOUISE HASSELL, CO- | 8324 W. CHARLESTON BLVD., UNIT 1004 LAS VEGAS NV 89117 |
| CHARLES & RUBY SCHAEFFER | 197 AMOS RD VICKSBURG MS 39180 |

| Claim Name | Address Information |
|---|---|
| CHARLES BRYAN TRUST, PREMIER BANK | P. O. BOX 1412 MONROE LA 71210 |
| CHARLES D. SULLIVAN | 112 POND HOUSE LANE CASTLEBERRY AL 36432 |
| CHARLES DARIUS KNAPP | 1550 APEX DRIVE MOBILE AL 36693 |
| CHARLES FAIRCLOTH | 4805 22ND AVE. PHENIX CITY AL 36867 |
| CHARLES JAMES SHAFFER | 10315 HARMONY ROAD MYERSVILLE MD 21773 |
| CHARLES JEFFREY COOPER AND SHERRI COOPER | 471 GUM TREE LANE BREWTON AL 36426 |
| CHARLES LARRY BONEY | P.O. BOX 152 QUITMAN MS 39355-0000 |
| CHARLES MARTIN | 8582 KATY FREEWAY, STE. 122 HOUSTON TX 77024 |
| CHARLES MOORE BANNER | 17132 PALISADES CIRCLE #101 PACIFIC PALISADES CA 90272 |
| CHARLES N. BROADHEAD & JUDY R BROADHEAD | 9446 KAINUI DRIVE PENSACOLA FL 32526 |
| CHARLES R. CULBERTSON | 12921 TAPADERO DRIVE AUSTIN TX 78727 |
| CHARLES R. TAIT, III | 418 MAYO STREET CAMDEN AL 36726-0000 |
| CHARLES R. TAIT, JR. | 3178 J.M. BROOKS ROAD COY AL 37435-0000 |
| CHARLES RICHARD BIRD | 3648 COURTDALE DRIVE FARMERS BRANCH TX 75234 |
| CHARLES S. STACK | P.O. BOX 9403 JACKSON MS 39286 |
| CHARLES T ODUM, JR. | 2685 FIRE TOWER ROAD GRAND CANE LA 71032 |
| CHARLES V. ROBINSON ET UX | P.O. BOX 80154 FAIRBANKS AK 99708-0000 |
| CHARLES W. GILLIS | 2511 ST. CHARLES AVENUE APT. 505 NEW ORLEANS LA 70130-5956 |
| CHARLES W. WELCH, ET UX | 288 LCR 404 GROESBECK TX 76642 |
| CHARLES WISE BYPASS TRUST, MARK LAWLEY | & BELINDA BAKER CO-TRUSTEE 14025 RIVEREDGE DR. #280 TAMPA FL 33637 |
| CHARLIE BRYANT, JR. | 1914 W CENTURY BLVD. LOS ANGELES CA 90047 |
| CHARLIE MAE WILSON | 302 PINE STREET SUMTER SC 29150-0000 |
| CHARLOTTE DRAEGER | 86 MESERO WAY HOT SPRINGS VILLAGE AR 71909 |
| CHARLOTTE FASOLA, ET AL | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE H. FASOLA, ET VIR | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE MALLOY | 610 TIDESRIDGE CT. MURFREESBORO TN 37128 |
| CHARLOTTE MARIE MOSLEY | 44 LARKSPUR ROAD MONROEVILLE AL 36460 |
| CHARLSIE MARTIN POGUE | 8582 KATY FREEWAY #122 HOUSTON TX 77024 |
| CHARTER ENERGY PARTNERS LLC | C/O SHAW RESOURCES MANAGEMENT LLC 1999 BROADWAY, SUITE 4320 DENVER CO 80202-0000 |
| CHARTER ENERGY PARTNERS LLC | C/O SHAW RESOURCES MANAGEMENT LLC 1999 BROADWAY, SUITE 4320 DENVER CO 80202-5749 |
| CHERIE DIANE HIGDON | 1014 CR 281 QUITMAN MS 39355-0000 |
| CHEROKEE COUNTY ELECTRIC CO-OP ASSN | P.O. BOX 257 RUSK TX 75785-0000 |
| CHEROKEE COUNTY ELECTRIC CO-OP ASSOC. | P.O. BOX 257 RUSK TX 75785-0257 |
| CHERYL LYNN SHAFFER SESSIONS | 6107 WINDROSE HOLLOW LANE SPRING TX 77379-0000 |
| CHESAPEAKE ENERGY, INC. | CHESAPEAK OPERATING, LLC PO BOX 207295 DALLAS TX 75320-7295 |
| CHESTER HIX | 2109 HALCYON DOWNS LOOP MONTGOMERY AL 36117 |
| CHIQUITA L. JACKSON STRATFORD | 2031 NORTH 20TH STREET OMAHA NE 68110-0000 |
| CHIQUITA PIERCE | 255 W CECILIAS LN COTTONWOOD AZ 86326-5483 |
| CHOICE COPY SERVICE USE CHOCO2!! | P.O. BOX 919254 DALLAS TX 75391-9254 |
| CHOICE COPY SERVICE, LLC | 401 EDWARDS STREET SUITE B120 SHREVEPORT LA 71101-0000 |
| CHOICE COPY SERVICE, LLC | 401 EDWARDS STREET SUITE B120 SHREVEPORT LA 71101-5534 |
| CHRIS D. BONEY AND ROBYN BONEY | 117 CR 284 QUITMAN MS 39355-0000 |
| CHRIS R. WADE | 7801 MUIRWOOD WAY CITRUS HEIGHTS CA 95610 |
| CHRISTINE COVINGTON | PHILLIPS COVINGTON POA 22002 114TH RD CAMBRIA HEIGHTS NY 11411-0000 |
| CHRISTINE H. DAVIS | 124 PINE STREET DENHAM SPRINGS LA 70726 |
| CHRISTOPHER H. TILGHMAN | 2401 NW 55TH TERRACE OKLAHOMA CITY OK 73112 |
| CHRISTOPHER LATHROP | 1433 OLDHAM ABILENE TX 79602 |

| Claim Name | Address Information |
| --- | --- |
| CHRISTOPHER LAVON WILLIAMS | 28456 H.H. WILLIAMS ROAD ANGIE LA 70426 |
| CHRISTOPHER MCNEAL & KEELA MCNEAL | 6750 EAST BAY. BLVD. NAVARRE FL 32566 |
| CHRISTOPHER R. BRADLEY | P.O. BOX 688 GROESBECK TX 76642 |
| CHUCK WONG | P.O. BOX 1891 RUSTON LA 71273-1891 |
| CHURCH OF CHRIST OF THE | PRIMITIVE FAITH AND ORDER 86 BLEDSOE DR EVERGREEN AL 36401-0000 |
| CICON & ASSOCIATES LLP | P.O. BOX 541 CHESTER MT 59522-0541 |
| CIMAREX ENERGY CO. | #774023 4023 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| CINDY CALVERT HAYES | 9266 SEABRIGHT AVE. ELBERTA AL 36530 |
| CINDY LUKER BARNES | 218 KILGORE LANE BREWTON AL 36426 |
| CINDY N. LANCASTER | 333 MONTE SAND DRIVE SCOTTSBORO AL 35769 |
| CITY OF SHREVEPORT | 505 TRAVIS STREET, STE 650 SHREVEPORT LA 71101-0000 |
| CLAIRE HESSE & SHANNON S. HESSE | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| CLAKRE & COMPANY D/B/A HEARD & SANDERS | 13201 NORTHWEST FREEWAY SUITE 503 HOUSTON TX 77040-6024 |
| CLARENCE B. SHIELDS, ET UX | P O BOX 242 BREMOND TX 76629-0242 |
| CLARENCE HIGDON AND LIZZE KATE HIGDON | 294 SILVER LANE BREWTON AL 36426 |
| CLARENCE LEE HOWARD AND MAMIE HOWARD | 3009 BERKLEY AVENUE MOBILE AL 36617 |
| CLARENCE OLLIS CARRAWAY, ET UX | 2996B LCR 707 KOSSE TX 76653-3761 |
| CLARENCE WHITE | 222 N HIAWASSEE ROAD, APT 90 ORLANDO FL 32835-1077 |
| CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| CLARKCO OILFIELD SERVICES, INC. | P.O. BOX 341 HEIDELBERG MS 39439-0000 |
| CLARKCO OILFIELD SERVICES, INC. | P.O. BOX 341 HEIDELBERG MS 39439-0341 |
| CLARKE & COMPANY D/B/A HEARD & SANDERS | 13201 NORTHWEST FREEWAY SUITE 503 HOUSTON TX 77040-6023 |
| CLAUD TIMOTHY ROACH | 250 QUAIL CREEK ROAD ROCKWALL TX 75032-0000 |
| CLAUDIA M. ENGLAND CONRAD | 105 SHADY SPRINGS LANE SATE TX 75189 |
| CLAUDIA MAE AND LEROY TUCKER | 6742 KENWOOD DRIVE ST. LOUIS MO 63121 |
| CLAUDIE M. HOLMES MODLEY | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507-0000 |
| CLAUDIE SANDERS SHAFFER & | MORGAN CASPER SHAFFER 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| CLAUDINE GUTHRIE POWELL | 3423 JOHNETTE STREET SHREVEPORT LA 71105 |
| CLAYTON A. KING | P.O. BOX 1772 DENTON TX 76202 |
| CLEATIOUS D. SMITH & KATHERINE M. SMITH | 5100 HIGHWAY 4 JAY FL 32565 |
| CLEO BAGWELL | 218 SHADOW LANE DUBBERLY LA 71024 |
| CLEON P. CARRAWAY, ET UX | 3819 DAWN STREET RAPID CITY SD 57703 |
| CLERK FOR HEIRS OF AUBREY LEROY AMOS | P.O. BOX 351 VICKBURG MS 39181 |
| CLEVA WIGGINS USRY | 4565 HIGHWAY 411 GADSDEN AL 35901-0000 |
| CLIFFORD WILLIAMS | 4708 RUBY ROAD STONE MOUNTAIN GA 30083 |
| CLINTON HOLLAND, SR. | 940 W FLORENCE AVE INGLEWOOD CA 90301-1510 |
| CLINTON O. HYDE, JR. | 125 HYDE FARM RD EVERGREEN AL 36401 |
| CLYDE W. PRINGLE | P.O. BOX 292 KOSSE TX 76653 |
| COASTAL CHEMICAL CO LLC | 3520 VETERANS MEMORIAL DR ABBEVILLE LA 70510-5708 |
| COASTAL CHEMICAL CO., LLC | DEPARTMENT 2214 P.O. BOX 122214 DALLAS TX 75312-2214 |
| COBRA OIL & GAS CORPORATION | P.O. BOX 8206 WICHITA FALLS TX 76307-0000 |
| COBRA OIL & GAS CORPORATION | P.O. BOX 8206 WICHITA FALLS TX 76307-8206 |
| COCHRAN CHEMICAL CO., INC. | 1800 RAY DAVIS BOULEVARD SEMINOLE OK 74868-0000 |
| COCHRAN CHEMICAL CO., INC. | 1800 RAY DAVIS BOULEVARD SEMINOLE OK 74868-3508 |
| CODY EDWARD BURFORD | 9826 EAST TRAILS END SHREVEPORT LA 71118 |
| CODY HISLOPE | 278 EAST K JON ROAD GRAND CANE LA 71032 |
| COLD SPRING ENERGY LLC | TERRY L. PECORA SOLE MEMBER 6 SPRING STREET COLD SPRING HARBOR NY 11724-0000 |
| COLD SPRING ENERGY LLC | TERRY L. PECORA SOLE MEMBER 6 SPRING STREET COLD SPRING HARBOR NY 11724-1410 |
| COLORADO DEPARTMENT OF LAW | 1300 BROADWAY, 8TH FLOOR DENVER CO 80203-2104 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, ROOM 511 DENVER CO 80261-0000 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, ROOM 511 DENVER CO 80261-2200 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. ROOM 504 ATTENTION BANKRUPTCY UNIT DENVER CO 80261-3000 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO | P.O. BOX 1079 WAYNESBORO MS 39367-1079 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO. | P.O. BOX 1079 WAYNESBORO MS 39367-0000 |
| COMPLIANCE ASSURANCE ASSOCIATES | 682 ORVIL SMITH ROAD HARVEST AL 35749-0000 |
| COMPLIANCE ASSURANCE ASSOCIATES | 682 ORVIL SMITH ROAD HARVEST AL 35749-8847 |
| COMPRESSION CONTROLS & RENTALS, LLC | 5797 FM 2011 LONGVIEW TX 75603-0000 |
| COMPRESSION CONTROLS & RENTALS, LLC | 5797 FM 2011 LONGVIEW TX 75603-4337 |
| CONE TRAVIS WILSON | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |
| CONNIE C. HINMAN | 1833 DEVONDALE CIRCLE CHARLESTON WV 25314 |
| CONNIE MOSLEY | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| CONNIE THRASHER WILSON | 2417 BIRCH COURT MIAMI OK 74354-0000 |
| CONOCO PHILLIPS (BURLINGTON RESOURCES | OIL & GAS CO LP) 21873 NETWORK PLACE CHICAGO IL 60673-1218 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | CED CREDIT OFFICE P.O. BOX 207088 DALLAS TX 75320-7088 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, IN | CED CREDIT OFFICE P.O. BOX 207088 DALLAS TX 75320-7088 |
| CONSTANCE M. HOLMES HALE | 215 WASHINGTON STREET CANTONMENT FL 32533-0000 |
| CONTINENTAL RESOURCES, INC. | PO BOX 952724 SAINT LOUIS MO 63195-2724 |
| COOK, YANCEY, KING & GALLOWAY, APLC | 333 TEXAS STREET SUITE 1700 P.O. BOX 22260 SHREVEPORT LA 71120-2260 |
| COPELAND, KENNY | 1821 BAYOU BEND DRIVE BOSSIER CITY LA 71111-0000 |
| COPELAND, KENNY | 1821 BAYOU BEND DRIVE BOSSIER CITY LA 71111-5148 |
| CORNELIA DERENDINGER | 2906 RAYADO COURT S. COLLEGE STATION TX 77845 |
| CORNELIA S MORGAN | 621 PEERMAN PLACE CORPUS CRISTI TX 78411-2241 |
| CORRINA MCCULLOUGH WHITFIELD ALLEN | 20414 GARDEN WIND COURT SPRING TX 77379 |
| COTTONWOOD, LTD. | P.O. BOX 349 GROESBECK TX 76642 |
| COUNTERPOINT CONSULTING, LLC | 17020 PRESTON BEND DRIVE DALLAS TX 75248-0000 |
| COUNTERPOINT CONSULTING, LLC | 17020 PRESTON BEND DRIVE DALLAS TX 75248-1349 |
| CRAFT EXPLORATION COMPANY L.L.C. | P.O. BOX 2430 MADISON MS 39130-0000 |
| CRAFT EXPLORATION COMPANY L.L.C. | P.O. BOX 2430 MADISON MS 39130-2430 |
| CRAIG A. BAGGETT | 12180 LAKE MEADE CREVE COEUR MO 63146 |
| CRAIG K. SCHUENEMANN | 1700 LINCOLN ST., STE. 4100 DENVER CO 80203-4541 |
| CRAIG WALTER GILLESPIE | 3971 US HWY 6 WATERLOO IN 26302-9045 |
| CRAIN FAMILY TRUST | 4831 W. LAWTHER DALLAS TX 75714 |
| CRANFORD, GARY M. | 5537 HIGHWAY 512 QUITMAN MS 39355-0000 |
| CRANFORD, GARY M. | 5537 HIGHWAY 512 QUITMAN MS 39355-8414 |
| CROWLEY FLECK PLLP | P.O. BOX 30441 BILLINGS MT 59107-0000 |
| CROWLEY FLECK PLLP | P.O. BOX 30441 BILLINGS MT 59107-0441 |
| CRYSTAL HILL | 3226 WABASH AVE. KANSAS CITY MO 64109-0000 |
| CSI COMPRESSCO OPERATING, LLC | CSI COMPRESSCO SUB, INC. P.O. BOX 840082 DALLAS TX 75284-0082 |
| CSX TRANPORTATION, INC. | ATTN: MATT COFFING 500 WATER STREET, J180 JACKSONVILLE FL 32202-0000 |
| CTM 2005, LTD. | ATTN: CHARLES T. MCCORD, III 55 WAUGH DRIVE #515 HOUSTON TX 77007-0000 |
| CTM 2005, LTD. | 55 WAUGH DRIVE, SUITE 515 HOUSTON TX 77007-5840 |
| CTM 2005, LTD. | ATTN CHARLES T. MCCORD, III 55 WAUGH DRIVE #515 HOUSTON TX 77007-5840 |
| CULBERTSON LIVING TRUST | 4831 W. LAWTHER DALLAS TX 17804 |
| CULKIN WATER DISTRICT | 2681 SHERMAN AVENUE VICKSBURG MS 39180-0000 |
| CULKIN WATER DISTRICT | 2681 SHERMAN AVENUE VICKSBURG MS 39183-8788 |
| CULVER & CAIN PRODUCTION, LLC RD ACCOUNT | PO BOX 8085 TYLER TX 75711-0000 |

| Claim Name | Address Information |
|---|---|
| CULVER & CAIN PRODUCTION, LLC RD ACCOUNT | PO BOX 8085 TYLER TX 75711-8085 |
| CURT SCHOMMER | 357 CASTILE LANE TURLOCK CA 95382-0000 |
| CURTIS AND LOTTIE DISON | 3888 RIDGE ROAD CASTOR LA 71016 |
| CURTIS FINLAY FOUNDATION, INC., ET AL | P.O. BOX 298 BREWTON AL 36427-0000 |
| CURTIS JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038-0000 |
| CURTIS MURPHY | 5515 HWY. 371 HEFLIN LA 71039-0000 |
| CURTIS RAY PEERY | 5703 WALTRIP HOUSTON TX 77087 |
| CYNTHIA CASEY ROGERS | 2615 BRIDGES ROAD ARCADIA LA 71001 |
| CYNTHIA DENISE LUJAN | 1367 WHIRL AWAY DRIVE EL PASO TX 79936 |
| CYNTHIA GRASTY | 1624 ULSTER DRIVE ELIZABETH CITY NC 27909-0000 |
| CYNTHIA KAY CONRAD COX | 6427 HURST AMARILLO TX 79109 |
| CYNTHIA L. DOLIHITE | 2350 NORTH LIMESTONE STREET APT 116 SPRINGFIELD OH 45503 |
| CYNTHIA L. MADDUX AND DAVID DON MADDUX | 4428 MT CARMEL RD JAY FL 32565 |
| CYNTHIA LEIGH SHAFFER BARRY | 1501 ALICE DRIVE LAFAYETTE LA 70503-0000 |
| CYNTHIA MUNCHER | 912 MAXFIELD RD SMITHLAND KY 42081 |
| CYNTHIA S. RILLING | 956 CHESS JESSIE ROAD EDMONTON KY 42129-0000 |
| CYPRESS OPERATING, INC. | 330 MARSHALL ST. SUITE 930 SHREVEPORT LA 71101-0000 |
| CYPRESS OPERATING, INC. | 330 MARSHALL ST. SUITE 930 SHREVEPORT LA 71101-3018 |
| D & M DRILLING FLUIDS, INC. | P.O. BOX 579 JAY FL 32565-0000 |
| D & M DRILLING FLUIDS, INC. | P.O. BOX 579 JAY FL 32565-0579 |
| D. PRESTON REEVES | 803 WOODLAND PINE FLOWOOD MS 39232 |
| D.P. LILES, III ESTATE | 2320 MOORES MILL ROAD, STE 250 MONTGOMERY AL 36830 |
| D.W. MCMILLAN TRUST | P.O. BOX 867 BREWTON AL 36427 |
| DABOIL RESOURCES L C | ATTN DAVID A BARLOW MEMBER 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-1736 |
| DABOIL RESOURCES, LC | DAVID A BARLOW, MEMBER 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-0000 |
| DAISY L. HOLMES | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507 |
| DALE BLAIR AND MARTHA BLAIR | 68 GUM TREE LANE BREWTON AL 36426-0000 |
| DALE FUNDERBURK | ROUTE 1, BOX 119C KOSSE TX 76653 |
| DAN ADAMS | 122 E. FOXBRIAR FOREST CIRCLE THE WOODLANDS TX 77382-0000 |
| DAN L. HILL | 64 MYRON AVENUE INDIANAPOLIS IN 46241 |
| DAN M. DOWNING | 235 JAY ROAD BREWTON AL 36426-0000 |
| DANA GRIFFITH | 1091 MCBRIAR AVENUE VICTORIA BC V8X3M4 CANADA |
| DANIEL B. REED | 111 RED WINE ROAD CASTLEBERRY AL 36432 |
| DANIEL IRA PADGETT | 43 LARRY RYLAND ROAD REPTON AL 36475 |
| DANIEL J. FUQUA | 1236 FORREST AVENUE EAST BREWTON AL 36426 |
| DANIEL MICHAEL FREEMAN | 3700 ORLEANS AVE. APT. 4111 NEW ORLEANS LA 70119 |
| DANIEL READ LIVING TRUST | 281 BIG SUR DRIVE GOLETA CA 93117 |
| DANIEL W. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0000 |
| DANIEL W. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0867 |
| DANITA THRASHER | 5910 ROMA DRIVE #28 SHREVEPORT LA 71105-0000 |
| DARBY'S WELDING & MACHINE, LLC | TAILWINDS LOENBRO HOLDINGS, INC. 78 48TH AVENUE SW DICKINSON ND 58601-0000 |
| DARBY'S WELDING & MACHINE, LLC | TAILWINDS LOENBRO HOLDINGS, INC. 78 48TH AVENUE SW DICKINSON ND 58601-7244 |
| DARIN BYRD | 28129 H.H. WILLIAMS RD ANGIE LA 70426 |
| DARRELL PRESTON BRANNON | 1129 WOODS AVE NORMAN OK 73069-0000 |
| DARRIE DIANNE BOGAN COLEMAN | 13782 HWY. 4 BIENVILLE LA 71008-0000 |
| DAVE PLAYER | 2100 ELECTRIC AVENUE BELLINGHAM WA 98229-4542 |
| DAVID COKER ET UX | 139 FENWICK CIRCLE MADISON MS 39110 |
| DAVID DEON PRICE | 6778 PEYTON COURT FAIRHOPE AL 36532 |

| Claim Name | Address Information |
|---|---|
| DAVID EDWIN LOGAN & KAREN F. LOGAN | 182 PLEASANT RIDGE ROAD WETUMPKA AL 36092-0000 |
| DAVID MALDONADO | 915 SCATTERGOOD STREET PHILADELPHIA PA 19124-0000 |
| DAVID MIDDLETON | 8980 CELESTE ROAD SARALAND AL 36571 |
| DAVID P. JEFFREYS: SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 505 N. INGLESIDE STREET FAIRHOPE AL 36532 |
| DAVID P. JEFFREYS: SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 349 MOCKINGBIRD LANE MADISON MS 39110 |
| DAVID PENNINGTON, JR. | 2226 TALON PARKWAY GREELEY CO 80634-0000 |
| DAVID ROBINSON & CAROLYN ROBINSON | 3233 BRETON DRIVE PLANO TX 75025-0000 |
| DAVID ROY WOOD | 3017 HIGHWAY 29 BREWTON AL 36426 |
| DAVID SCOTT MAPLES | P.O. BOX 144 SANDERSVILLE MS 39477 |
| DAVIS HOT SHOT SERVICE, LLC | 4967 HIGHWAY 84 WAYNESBORO MS 39367-0000 |
| DAVIS HOT SHOT SERVICE, LLC | 4967 HIGHWAY 84 WAYNESBORO MS 39367-8869 |
| DAVIS SOUTHERN OPERATING COMPANY, LLC | 1500 MCGOWEN STREET, SUITE 200 HOUSTON TX 77004 |
| DAVIS SOUTHERN OPERATING COMPANY, LLC | 1500 MCGOWEN STREET, SUITE 200 HOUSTON TX 77004-0000 |
| DAWSON REV LIVING TRUST | 54655 MCKENZIE RIVER DRIVE, UNIT 2 BLUE RIVER OR 97413-9710 |
| DAY NUNNALLY REDHEAD | 2116 HARRIS ROAD CHARLOTTE NC 28211 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367-0725 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367-0725 |
| DCOD LLC | C/O WARREN CLARK DEVELOPMENT 16390 ADDISON ROAD ADDISON TX 75001-0000 |
| DCOD LLC | C/O WARREN CLARK DEVELOPMENT 16390 ADDISON ROAD ADDISON TX 75001-3249 |
| DEANNA R. FLETCHER | 331 E COUNTY RD 500 N PITTSBORO IN 46167 |
| DEBBIE SUE BETTS WILLIAMS | 26903 RIVERBEND POINT LAKE CYPRESS TX 77433 |
| DEBBIE W. MCGOWAN | 109 LAKELAND STREET RICHLAND MS 39218 |
| DEBORAH A. HUGHES | 1118 CANYON ROAD N. TUSCALOOSA AL 35406 |
| DEBORAH FANT | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| DEBORAH FREEMAN SMITH | 1506 CRESTDALE ROAD ROCKHILL SC 29732 |
| DEBORAH JEAN SHAFFER | 1757 WINSFORD CT HANOWVER MD 21076-0000 |
| DEBORAH S. GALLOWAY | 28704 H.H. WILLIAMS RD ANGIE LA 70426 |
| DEBRA JO HEJTMANEK | 4104 W. UNION STREET BROKEN ARROW OK 74011-0000 |
| DEBRA PALMER | 5115 12TH AVENUE DRIVE WEST BRADENTON FL 34209 |
| DEBRA PENTON RICHARDSON | P.O. BOX 1302 SUMMIT MS 39666 |
| DEE ANN BRAY MATHESON | P.O. BOX 191 RUSSELL KS 67665 |
| DEEPWELL ENERGY SERVICES, LLC | DEPARTMENT #0944 P.O. BOX 1000 MEMPHIS TN 38148-0944 |
| DELAUNE RADIN | 15818 CONNERS AVE SPRING TX 77379-0000 |
| DELMA R. HOUSE | 801 MARION PUGH DRIVE, BOX #4101 COLLEGE STATION TX 77840 |
| DELORES HILL POWELL | 3226 WABASH AVE. KANSAS CITY MO 64109-0000 |
| DELTA LEGACY, LLC | 7355 BANNOCKBURN CIRCLE VILLAGE OF LAKEWOOD IL 60014 |
| DELTA S VENTURES LP | 615 LONGVIEW DRIVE SUGAR LAND TX 77478-0000 |
| DELTA S VENTURES LP | 615 LONGVIEW DRIVE SUGAR LAND TX 77478-3728 |
| DENBURY ONSHORE, LLC | P.O. BOX 972555 DALLAS TX 75397-2555 |
| DENOY BRYE | 3109 SOUTHWOOD DRIVE RACINE WI 53406-0000 |
| DERENDINGER, CORNELIA | 2906 RAYADO COURT SOUTH COLLEGE STATION TX 77845-7715 |
| DERENDINGER, CORNELLA | 2906 RAYADO COURT SOUTH COLLEGE STATION TX 77845-7715 |
| DERRELL GLEN THRASHER | 245 ROSSITTER ST. SHREVEPORT LA 71105-0000 |
| DERRICK CORPORATION | 590 DUKE ROAD BUFFALO NY 14225-0000 |
| DERRICK CORPORATION | 590 DUKE ROAD BUFFALO NY 14225-5171 |

| Claim Name | Address Information |
| --- | --- |
| DESERT PARTNERS LP | P.O. BOX 3579 MIDLAND TX 79702 |
| DESOTO NATURAL RESOURCES, INC. | DAVID E. COMBS, PRESIDENT P.O. BOX 2767 LONG BEACH CA 90801 |
| DEVON ENERGY PRODUCTION CO., LP | P O BOX 842485 DALLAS TX 75284-2485 |
| DEWEY STOCALL KENDRICK, JR. | 909 HINTON MINDEN LA 71055 |
| DIANE JAMES FUTCH | 1336 TALBERT STREET ARCADIA LA 71001-0000 |
| DIANE LUKER | 413 JOHNSON ROAD FRISCO CITY AL 36445 |
| DIANNE HILL | 6488 HIGHWAY 513 STONEWALL MS 39363 |
| DICKSON OIL & GAS, L.L.C. | 307 DEBORAH DRIVE SHREVEPORT LA 71106-6009 |
| DICKSON OIL & GAS, LLC | C/O C. BICKHAM DICKSON, III, MANAGER P.O. BOX 52479 SHREVEPORT LA 71135-0000 |
| DICKSON OIL & GAS, LLC | C/O C. BICKHAM DICKSON, III, MANAGER P.O. BOX 52479 SHREVEPORT LA 71135-2479 |
| DIVERSIFIED PRODUCTION, LLC | DIVERSIFIED GAS & OIL CORPORATION 4150 BELDEN VILLAGE ST. NW SUITE 401 CANTON OH 44718-0000 |
| DIVERSIFIED PRODUCTION, LLC | DIVERSIFIED GAS & OIL CORPORATION 4150 BELDEN VILLAGE ST. NW SUITE 401 CANTON OH 44718-2553 |
| DOLKAS INVESTMENTS LP | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| DOLKAS INVESTMENTS LP | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-3903 |
| DON A. PEEK | 2119 PARKWAY PLACE TYLER TX 75701 |
| DON A. SLAUGHTER | 2110 93RD STREET LUBBOCK TX 79423 |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE DARDANELLE AR 72834 |
| DON SULLIVAN AND SUE ELLEN SULLIVAN | PO BOX 271 MIZE MS 39116-0000 |
| DONALD EDWARD CONRAD | P. O. BOX 177 GROOM TX 79309-0000 |
| DONALD HARRISON WILLIAMS | 30135 H.H. WILLIAMS RD ANGIE LA 70426 |
| DONALD MARTIN MCDANIEL | P.O. BOX 2421 COLLINS MS 39428-0000 |
| DONALD R. HENDRICKS AND RACHEL HENDRICKS | 6093 FINLAY ROAD JAY FL 32565-0000 |
| DONALD WAYNE CORBIN & PATRICIA CORBIN | 2174 BRIDGES ROAD ARCADIA LA 71001-0000 |
| DONALD WILLIAMS | 7290 FRANK REEDER ROAD PENSACOLA FL 32526-0000 |
| DONIA BETH SHAFFER GROFF | 3125 NORTH EAST BRAZEE STREET PORTLAND OR 97212-0000 |
| DONNA E. JOHNSON | 1354 MAZUREK BLVD PENSACOLA FL 32514-0000 |
| DONNA ELIZABETH LASKEY NEWTON | 230 LEOVY STREET PASS CHRISTIAN MS 39571 |
| DONNA L. FRITZ | 1500 23RD STREET UNIT #1 BELLINGHAM WA 98225 |
| DONNA MARIE ATKINS & DAVID FRED ATKINS | 11905 N JEFFERSON RD MADISON IN 47250 |
| DONNA R. GOLDICH | P.O. BOX 24234 SILVERTHORNE CO 80497 |
| DONNIE GIDDEN | P.O. BOX 431 BIG SANDY TX 75755 |
| DORCHESTER ROYALTY CORP. | ATTN: MARY M. CAMPBELL P.O. BOX 6332 CORPUS CHRISTI TX 78466-0000 |
| DORFMAN PRODUCTION COMPANY | 4925 GREENVILLE AVE, ST 900 DALLAS TX 75206-0000 |
| DORFMAN PRODUCTION COMPANY | 4925 GREENVILLE AVE, ST 900 DALLAS TX 75206-4021 |
| DORIS LYNETT BLAIR SUTTON | 252 COOPER CEMETERY RD. CASTLEBERRY AL 36432 |
| DORIS M. BETTS | 742 W. WHARTON ROSEBURG OR 97470 |
| DORIS MARTIEL LEMONS | 2718 MAGNOLIA STREET AMARILLO TX 79107 |
| DORIS TRAUB, ET AL | 10621 PROSPECT NE ALBUQUERQUE NM 87112 |
| DOROTHY ANN SHAFFER & AL G. CATHEY | 1793 BRIDGES RD ATHENS LA 71003-0000 |
| DOROTHY B. WOLFE & MARTHA W. FOUNTAIN | 114 41ST STREET MERIDIAN MS 39301 |
| DOROTHY E. SCROGGINS | 8769 FARM TO MARKET 1249 E KILGORE TX 75662 |
| DOROTHY GUNN | 62 S. STONY BRIDGE CR. THE WOODLANDS TX 77381-4442 |
| DOROTHY JEAN COOK | 807 N. 61ST STREET PENSACOLA FL 32506-0000 |
| DOROTHY JEAN MOORE | 849 EDS BOULEVARD SHREVEPORT LA 71107-0000 |
| DOROTHY M HARRIS | 9661 WALLACE LAKE RD SHREVEPORT LA 71106-0000 |
| DOROTHY MCLEOD BELL | LIVING TRUST 8786 CLUB LAKE MEMPHIS TN 38125-0000 |

| Claim Name | Address Information |
|---|---|
| DOROTHY MOSS BLANTON | WEST GATE APT. M-234 CHAMPAIGN IL 61820 |
| DOROTHY PARKER WORL | 120 DURANGO TRAIL GEORGETOWN TX 78628 |
| DOROTHY SHARON JONES GATES | DOROTHY JONES GATES REV. TRUST 3640 STRATFORD WAY BIRMINGHAM AL 35242-0000 |
| DOROTHY STOCKSTILL | 1745 TIMBER RIDGE CIRCLE CORINTH TX 76210 |
| DOUBLE D DYNAMICS | DAVID DENKELER P.O. BOX 568 JUDSON TX 75660-0000 |
| DOUBLE D DYNAMICS | DAVID DENKELER P.O. BOX 568 JUDSON TX 75660-0568 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244-0000 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244-6018 |
| DOUGLAS E. SMITH | 5197 WOODRUN ON TILLERY MT. GILEAD NC 27306 |
| DOUGLAS PARKING, LLC | 1330 BROADWAY SUITE 630 OAKLAND CA 94612-0000 |
| DOUGLAS PARKING, LLC | 1330 BROADWAY SUITE 630 OAKLAND CA 94612-2527 |
| DOWNING FAMILY PROPERTIES, LLC | C/O BANKTRUST TRUST DEPT ATTN: RAYMOND F. LYNN, JR. PO BOX 469 BREWTON AL 36427-0000 |
| DOWNING MCDOWELL MINERALS, LLC | MAE M. DOWNING, GM PO BOX 955 BREWTON AL 36427-0000 |
| DPR ENTERPRISES | P.O. BOX 908 FORT WORTH TX 76101 |
| DR. JOHN ALAN BOOTH | 8 OAK FORREST CIRCLE DENTON TX 76210 |
| DR. PAUL H. PARKER, JR. | 3970 EASTOVER DRIVE JACKSON MS 39211 |
| DR. RENNIE W. CULVER | 212 SENA DRIVE METAIRIE LA 70005 |
| DREW BRIDGES | 17146 HWY 9 ARCADIA LA 71001 |
| DRILLING TOOLS INTERNATIONAL, INC | PO BOX 677901 DALLAS TX 75267-7901 |
| DSK LTD | P.O. BOX 1117 MINDEN LA 71058-0000 |
| DUNCAN LILES SOWELL | 801 MCNEIL AVENUE MOBILE AL 36609 |
| DUNCAN P. LILES, JR. FAMILY TRUST | MOLLY LILES CARTER, TRUST 850 SHADES CREEK PARKWAY SUITE 300 BIRMINGHAM AL 35209 |
| DURLYN YVONNE & RALPH STEVENS FARISH | P.O. BOX 561 JAY FL 32565-0000 |
| DURRETT PRODUCTION SERVICES | P.O. BOX 463 ARP TX 75750-0000 |
| DURRETT PRODUCTION SERVICES | P.O. BOX 463 ARP TX 75750-0463 |
| DUSTIN J. & WHITNEY J. PRITCHETT | 853 COUNTY ROAD 127 QUITMAN MS 39355 |
| DUSTIN JEWEL WILLIAMS | 27075 MILITARY RD. ANGIE LA 70426 |
| DUSTY RAY STANWOOD | 340 EARLY LANE SHUBUTA MS 39360-0000 |
| DUTTON FAMILY, L.L.C. ETAL | 3936 GILBERT DRIVE SHREVEPORT LA 71106-0000 |
| DWIGHT MILLIGAN AND BETTY LYNN MILLIGAN | 1544 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| DWIGHT SHANE LEWTER | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105-0000 |
| E.W. MERRITT LAND & TIMBER CO., INC. | FRANK P. MERRITT, THOMAS ALLEN RICHARDSON, JR PO BOX 8504 BOSSIER CITY LA 71113-0000 |
| EAGLE EXPRESS HOTSHOT SERVICE LLC | (JEFCOAT INSPECTION SERVICE) P.O. BOX 2082 LAUREL MS 39442-2082 |
| EARL ROGERS | 219 DUNLEITH DR DESTREHAN LA 70047 |
| EARLENE SAMUEL | 767 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| EARNESTINE BRACKENS | P.O. BOX 342 GIBSLAND LA 71028-0000 |
| EARNESTINE KING | PO BOX 284 ATMORE AL 36504-0284 |
| EARTHA MAE WHITE WILLIS | 1840 ALDER TREE WAY DACULA GA 30019-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 PASADENA CA 91101-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 NORTH LOS ROBLES AVENUE SUITE 600 ATTN: LINDA COX PASADENA CA 91101-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 PASADENA CA 91101-4549 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 NORTH LOS ROBLES AVENUE SUITE 600 ATTN LINDA COX PASADENA CA 91101-4549 |
| EASTERN FISHING & RENTAL TOOLS, INC. | P.O. BOX 292 LAUREL MS 39441-0000 |
| EASTERN FISHING & RENTAL TOOLS, INC. | P.O. BOX 292 LAUREL MS 39441-0292 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469-0000 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469-7340 |
| ECHO PAPA LLC AND 4KRB, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273-1410 |

| Claim Name | Address Information |
|---|---|
| ECS ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-0000 |
| ECS ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-8124 |
| ED L. DUNN | P.O. BOX 94 MILTON FL 32572-0000 |
| ED L. DUNN | P.O. BOX 94 MILTON FL 32572-0094 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427-0000 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427-0867 |
| EDD FUQUA, JR | 1301 HIGH STREET HARTSELLE AL 35640-3160 |
| EDGAR & ANNIE MCCREARY | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR MCCREARY, ET UX | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR WEST | 7903 N. HIGHWOOD CIRCLE SEMMES AL 36575 |
| EDITH FOY LEVERON | P.O. BOX 253 KOSSE TX 76653 |
| EDITH M. DUNN | 1485 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| EDITH W. GIST | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| EDKER LEE DYER | 405 OAK ST APT 42-G LAWRENCEBURG TN 38464 |
| EDMUND T. HENRY III | 1836 ESPANOLA DRIVE MIAMI FL 33133 |
| EDNA EARL PRICE | 9125 SOUTH 709 PURDON TX 76679-3206 |
| EDNA JAMES GANTT | 704 MADISON MINDEN LA 71055-0000 |
| EDWARD L. YARBROUGH, JR. | PO BOX 11 BELCHER LA 71004-0011 |
| EDWARD LEE WILLIAMS | 31 COUNTY ROAD 117 QUITMAN MS 39355 |
| EDWARD SMITH | 5348 COURTNEY AVENUE TUSCALOOSA AL 35406 |
| EDWARDS FAMILY TRUST | JUNE 8, 2006 FRANCIS B EDWARDS TRUSTEE 9021 ASHVILLE DRIVE PENASACOLA FL 32514 |
| EDWARDS FAMILY TRUST | FRANCES B. EDWARDS, TRUSTEE 9021 ASHVILLE DRIVE PENSACOLA FL 32514-0000 |
| EDWARDS FAMILY TRUST | JUDY E. GREEN, TRUSTEE 379 MIRABELLE DRIVE PENSACOLA FL 32514-0000 |
| EDWIN SANFORD, III | 109 DOZIER ST WETUMPKA AL 36092-0000 |
| EFC MINERALS, LLC, GEORGE M. MURCHISON | 5100 E. ANAHEIM ROAD LONG BEACH CA 90815 |
| EICHE, MAPES AND COMPANY, INC. | P.O. BOX 7992 TYLER TX 75711-0000 |
| EICHE, MAPES AND COMPANY, INC. | P.O. BOX 7992 TYLER TX 75711-7992 |
| ELAINE HASTINGS | 2262 STALLION RD CANTONMENT FL 32533 |
| ELAINE S. REID | 388 SHERWOOD OAKS DR. ASHBORO NC 27205 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572-0000 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572-0807 |
| ELBIN LAMAR GREER, ET UX. | 119 OAK DRIVE WEST MONROE LA 71291 |
| ELDORADO ARTESIAN SPRINGS | 1783 DOGWOOD STREET LOUISVILLE CO 80027-0000 |
| ELDORADO ARTESIAN SPRINGS | 1783 DOGWOOD STREET LOUISVILLE CO 80027-3085 |
| ELEANOR MALONE | 27 CROWS NEST LANE, UNIT 6B DANBURY CT 06810-0000 |
| ELEANOR PERRY | 1594 LEWISTON DRIVE SUNNYVALE CA 94087 |
| ELENA A. CROSS | 221 EVERGREEN LANE MIDDLEBURG FL 32068-0000 |
| ELINOR D. TURNER | 8930 BEAUCHASSE SHREVEPORT LA 71115 |
| ELISE E. HINDMAN | P.O. BOX 489 NASH TX 75569 |
| ELIZABETH ANN BIRD FINKENSTAEDT | 1601 LAKESHORE DRIVE, APT. C EDMOND OK 73013 |
| ELIZABETH ANN HASSELL TURNER | 4516-A EMERSON DALLAS TX 75205 |
| ELIZABETH BLAIR JOHANSEN | 106 BLUEBONNET LANE, UNIT #5 SCOTT VALLEY CA 95066-0000 |
| ELIZABETH F. POLLARD | 2052 FAIRBANK CIRCLE CHELSEA AL 35043-0000 |
| ELIZABETH LOVELACE MOSS | 1241 CEDARDELL CIRCLE VESTAVIA AL 35216 |
| ELIZABETH LYNN NOEL MATHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006-0000 |
| ELIZABETH LYNN NOEL MATTHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006-0000 |
| ELIZABETH P. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| ELIZABETH R. EPSTEIN | 43 BAY DRIVE NE FT. WALTON BEACH FL 32548-5127 |
| ELIZABETH T. REDDITT | 2026 ADOBE RIDGE RD. W MOBILE AL 36695-4112 |

| Claim Name | Address Information |
|---|---|
| ELLA FAIRE HOUSE AND ROBIN HOUSE | 65 JUNIOR ROAD URIAH AL 36480 |
| ELLA RUTH HOLMES GANT | P.O. BOX 10766 PENSACOLA FL 32524-0000 |
| ELLEN B. CARTER | 16 N ALLEN RD HOPE HULL AL 36043 |
| ELLOINE M. CLARK | 3716 MAPLEWOOD AVENUE DALLAS TX 75205 |
| ELOIS BOYKIN | 361 BRUNER AVENUE EVERGREEN AL 36401-0000 |
| ELSA ROCQUIN MIMS | 165 RADIO STATION ROAD MANSFIELD LA 71052 |
| ELSIE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE J. DYESS , AND MICHAEL T. DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE AND WILLIAM DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE S. & CHARLES TENON CRANFORD | 205 CR 122 QUITMAN MS 39355 |
| ELTON A. MCGAHA | 178 MASON LANE MONTGOMERY AL 36105 |
| ELVIA LOUISE JORDAN | 4836 DOBSON ROAD JAY FL 32565 |
| EMIL MOSBACHER OIL AND GAS, LLC | 712 MAIN STREET, STE 2200 HOUSTON TX 77002-3290 |
| EMILY SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| EMMA RUTH BRITTON | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| EMMALINE N. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| EMMETT W. AVERETT | P.O. BOX 1343 GARDEN CITY KS 67846-0000 |
| EMMETTE WAYNE & ANITA HICKMAN STILES | 564 IRON SPRINGS ROAD ASHLAND LA 71002 |
| EMVCO, INC. | P. O. BOX 16351 JACKSON MS 39236-0000 |
| ENDEAVOR ENERGY RESOURCES L.P. | PO BOX 679478 DALLAS TX 75267-9478 |
| ENGINEERING SERVICE | M&G ENTERPRISES, INC. P.O. BOX 180429 RICHLAND MS 39218-0000 |
| ENGINEERING SERVICE | M&G ENTERPRISES, INC. P.O. BOX 180429 RICHLAND MS 39218-0429 |
| ENTERPRISE COMPUTER SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-8124 |
| ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-8124 |
| ERA ONITA SANDERS METHVIN, ET AL | 214 HIGHWAY 461 HINESTON LA 71438 |
| ERIC HALL | 4837 DOBSON ROAD JAY FL 32565-0000 |
| ERIC LOCKRIDGE | 400 CONVENTION ST., STE. 700 BATON ROUGE LA 70802-5628 |
| ERIN RAHAIM | 213 KATHLEEN COURT CLARKSVILLE TN 37043-0000 |
| ERNEST A. SMITH, JR. & NETTIE L. SMITH | 100 RIVERBEND AVE VIDALIA LA 71373-0000 |
| ERNEST B. SMITH JR. | 27041 MILITARY RD ANGIE LA 70426 |
| ERNEST W. DOLIHITE | 561 ALDERBROOK WAY LEXINGTON KY 40515 |
| ERROL L. GILLIS | 385 SHAGBARK LANE MANY LA 71449 |
| ERSELL BECK | 1679 GLENBROOK COURT MOBILE AL 36695 |
| ESCAMBIA RIVER ELECTRIC COOPERATIVE | P.O. BOX 428 JAY FL 32565-0000 |
| ESCAMBIA RIVER ELECTRIC COOPERATIVE | P.O. BOX 428 JAY FL 32565-0428 |
| ESCON INC. | 3536 OAK GROVE CIRCLE MONTGOMERY AL 36116 |
| ESTATE OF ABBIE MORRIS | 2401 SOUTH 20TH STREET BROADVIEW IL 60155-0000 |
| ESTATE OF BELLE GUNTER, DECEASED | 301 ANGELINE STREET GROSEBECK TX 76642 |
| ESTATE OF BEULAH JONES | 558 ENGLISH STREET MOBILE AL 36603-0000 |
| ESTATE OF JOHN C. MILES, JR. | P.O. BOX 78 SHREVEPORT LA 71161 |
| ESTATE OF MARIE MABE BERGMAN | 7475 HALCYON POINTE DRIVE MONTGOMERY AL 36124 |
| ESTATE OF OVERTON PRATT TURNER, SR. | REPESENTED BY |
| ESTATE OF PAMELA PAGE, DECEASED | P.O. BOX 374 EVERGREEN CO 80437-0374 |
| ESTATE OF R.L. MOORE | REP. BY MARY ANN BLANK |
| ESTELLE LEE ETHERIDGE | 411 LAKE JUNIPER ROAD BREWTON AL 36426 |
| ESTHER SETTLE NUT & CHARLES NUTT | 107 MELMAR DR PRATTVILLE AL 36067 |
| ETTA ARATA | 1634 PINEY BRANCH RD BOGALUSA LA 70426 |

| Claim Name | Address Information |
|---|---|
| EUGENE J. BRYE, SR. | PO BOX 253 EVERGREEN AL 36481-3316 |
| EUGENE THOMAS | 1304 HAMPTON PARK DRIVE HOOVER AL 35216 |
| EULER HERMES AGENT FOR DERRICK CORP | 800 RED BROOK BLVD OWINGS MILLS MD 21117-5173 |
| EULIS BRYE | 126 PEACH TREE DRIVE EVERGREEN AL 36401-0000 |
| EVA COX HAMMONS | 483 SINGLETON ROAD DUBACH LA 71235 |
| EVA MCCREARY | 2441 SPRINGHILL ROAD EVERGREEN AL 36401 |
| EVANS LAND MANAGEMENT, LLC | 236 CELINA DRIVE NATCHITOCHES LA 71457-0000 |
| EVELINE R NOBLEY | 2611 WILDWOOD ST NEW CANEY TX 77357-0000 |
| EVELYN LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| EVELYN LOUISE CONRAD KING | 7100 GAINSBOROUGH AMARILLO TX 79106-0000 |
| EVELYN MURRAY | 1550 CHANNING PLACE PENSACOLA FL 32534 |
| EVELYN STOWERS | 730 MCGOUGIN ROAD BREWTON AL 36426 |
| EVERGREEN CONCRETE COMPANY, INC. | 150 OWASSA ROAD EVERGREEN AL 36401-0000 |
| EVERGREEN CONCRETE COMPANY, INC. | 150 OWASSA ROAD EVERGREEN AL 36401-1606 |
| EXIGENT INFORMATION SOLUTIONS | 8310 SOUTH VALLEY ENGLEWOOD CO 80112-0000 |
| EXIGENT INFORMATION SOLUTIONS | 8310 SOUTH VALLEY ENGLEWOOD CO 80112-5812 |
| EZZIE'S WHOLESALE, INC. | P.O. BOX 1770 MALTA MT 59538-0000 |
| EZZIE'S WHOLESALE, INC. | P.O. BOX 1770 MALTA MT 59538-1770 |
| F. L. CLAYTON TRUST, JAMES D. ANGERO | 2213 43RD STREET MERIDIAN MS 39305 |
| F. SIMPSON HUGHES | 174 WALNUT GARDENS DRIVE CORDOVA TN 38018 |
| FAIRWAY RESOURCES III, LLC | PO BOX 671349 DALLAS TX 75267-1349 |
| FAMILY TRUST GEORGE RAYMOND MERRITT | 804 6TH AVENUE ASHFORD AL 36312 |
| FANT ENERGY LIMITED | C/O JACKSON WALKER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010-4037 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255-0000 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255-5205 |
| FATHERREE FAMILY LIMITED PARTNERSHIP | JEFF FATHERREE, GP 5111 HEATHERTON DRIVE JACKSON MS 39211-0000 |
| FAYDRIA MURPHY | 615 BUSHDALE DRIVE ARLINGTON TX 76002-0000 |
| FAYE W. LONG AND JAMES N. LONG | 14251 HOWELL'S FERRY ROAD WILMER AL 36587 |
| FEDEX | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FELITA FAY HOLMES AVERHART | 704 HANLEY DOWNS DRIVE CANTONMENT FL 32533-0000 |
| FERRELL HAYWARD JARRELL, ETC | 61095 SEAL ROAD ANGIE LA 70426 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001-0000 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001-0708 |
| FISH BONE LOVE, LLC | PATRICE LOUISE GOLDEN FELLOWS 7355 CAMELBACK DR. SHREVEPORT LA 71105 |
| FLC HEIRS, LLC | 273 AZALEA RD, SUITE 2-512 MOBILE AL 36609 |
| FLETCHER EXPLORATION, LLC | PO BOX 2147 FAIRHOPE AL 36533-2147 |
| FLETCHER MAYHEW LUCAS | 15430 HWY. 29 BREWTON AL 36426 |
| FLETCHER PETROLEUM CO., LLC | P.O. BOX 2147 FAIRHOPE AL 36533-0000 |
| FLETCHER PETROLEUM CO., LLC | P.O. BOX 2147 FAIRHOPE AL 36533-2147 |
| FLEXJET, LLC | 26180 CURTISS WRIGHT PARKWAY CLEVELAND OH 44143-1453 |
| FLEXJET, LLC | EPIC AERO, INC. P.O. BOX 677207 DALLAS TX 75267-7207 |
| FLORA MAE COLE | 908 DANIEL BOONE DRIVE DYERSBURG TN 38024-0000 |
| FLORANCE MADDEN | 39615 HIGHWAY 31 LOT G-1 BREWTON AL 36426 |
| FLORENCE W. STEWART | 3768 RIVER RIDGE CR. MOUNTAIN BROOK AL 35223 |
| FLORIAN J. THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016 |
| FLORIDA DEPARTMENT OF REVENUE | P. O. BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE SHREVEPORT LA 71107-0000 |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE SHREVEPORT LA 71107-6604 |
| FLOY MUNDEN SIMS | 17199 CR 4015 MABANK TX 75147 |

| Claim Name | Address Information |
|---|---|
| FLOYD BRYANT | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FLOYD BRYANT, DECEASED | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FOOTE OIL & GAS PROPERTIES, LLC | P.O. BOX 6418 GULF SHORES AL 36547-0000 |
| FOOTE OIL & GAS PROPERTIES, LLC | P.O. BOX 6418 GULF SHORES AL 36547-6418 |
| FORD MOTOR COMPANY | P.O. BOX 650575 DALLAS TX 75265-0000 |
| FORD MOTOR COMPANY | FORD MOTOR CREDIT COMPANY, LLC P.O. BOX 650575 DALLAS TX 75265-0575 |
| FORD MOTOR COMPANY | P.O. BOX 650575 DALLAS TX 75265-0575 |
| FORD MOTOR CREDIT COMPANY | P O BOX 62180 COLORADO SPRINGS CO 80962-2180 |
| FORT WORTH ROYALTY COMPANY | 1315 WEST 10TH STREET FORTH WORTH TX 76102 |
| FOS ENGINEERING & CONSULTING, LLC | 103 MACHINE LOOP SCOTT LA 70583-0000 |
| FOS ENGINEERING & CONSULTING, LLC | 103 MACHINE LOOP SCOTT LA 70583-5146 |
| FOSTER F. FOUNTAIN, III | 230 ROXIE DRIVE FLORENCE AL 35633 |
| FOUR D LLC | C/O R.E. DOUGLASS PO BOX 2173 DURANGO CO 81302-2173 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-0000 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-3760 |
| FRANCES A. VONK | 1605 WINNIE ST GALVESTON TX 77550-0000 |
| FRANCES DORCHESTER HARRELL HEIRS | P.O.BOX 2768 PENSACOLA FL 32513 |
| FRANCES ELOUISE SANDERS | 120 ELOUISE LANE ARCADIA LA 71001-0000 |
| FRANCES EVANS WILEMON | 1778 PHILADELPHIA COURT LAWRENCEVILLE GA 30043 |
| FRANCES H. WILSON | 3101 WISCONSIN AVE. APT. #136 VICKSBURG MS 39180 |
| FRANCES M. FINK | 26 BATESON DRIVE ANDOVER MA 01810 |
| FRANCES MCKINNON | P.O. BOX 14 KOSSE TX 76653 |
| FRANCES NELSON SHIPP | 14170 MISTY MEADOW LANE HOUSTON TX 77079-3180 |
| FRANCIS BRUCE HOCK | & BETTIE JEAN M. HOCK PO BOX 670 MINDEN LA 71055-0000 |
| FRANCIS BRUCE HOCK | & BETTIE JEAN M. HOCK PO BOX 670 MINDEN LA 71058-0670 |
| FRANCIS GUY KELLEY & JOAN EVANS KELLEY | LIIVING TRUST 107 LENORA STREET PINEVILLE LA 71360-0000 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162-0000 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162-0376 |
| FRANK AND DIANNE SCHWEGMAN | 6110 SEAL ROAD ANGIE LA 70426 |
| FRANK F. BARNES AND BARBARA BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| FRANK J. GRESKOVICH | 10100 HILLVIEW DRIVE, APT. 2405 PENSACOLA FL 32514 |
| FRANK STEADMAN & BEVERLY STEADMAN, ET UX | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANK STEADMAN AND BEVERLY STEADMAN | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANKLIN DALE AND JACQUELINE RUTH WEBER | REVOCABLE TRUST, FRANKLIN WEBER AND JACQUELINE WEBER |
| FRANKLIN DWAYNE TURNER | 200 COUNTY ROAD 1271 QUITMAN MS 39355 |
| FRANKLIN FARMS LLC | 214 SHELBY STREET GRAND CANE LA 71032 |
| FRANKLIN L. SLAY | P.O. BOX 361 QUITMAN MS 39355-0000 |
| FRANKS EXPLORATION CO. LLC | PO BOX 7665 SHREVEPORT LA 71137-7665 |
| FRANKS EXPLORATION COMPANY, LLC | P.O. BOX 7655 SHREVEPORT LA 71137-7655 |
| FRED & VANESSA DRAKEFORD | 957 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| FREDERICK LEE DOWNING | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| FREDERICK R BOGAN | 11123 RIDGEHAVEN DRIVE KEITHVILLE LA 71047-0000 |
| FREIDA JEAN BLANTON | 3125 BAY BOOSTER CLUB ROAD THEODORE AL 36582 |
| FRONDA V. HALE | CO/ VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504-0000 |
| FUELMAN | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| FULL THROTTLE ENERGY SERVICE, LLC | P.O. BOX 536 SANDERSVILLE MS 39477-0000 |
| FULL THROTTLE ENERGY SERVICE, LLC | P.O. BOX 536 SANDERSVILLE MS 39477-0536 |
| G.S. BYRNE C/O G.S. BYRNE III | 506 EVERGREEN AVENUE BREWTON AL 36426 |

| Claim Name | Address Information |
| --- | --- |
| G.W. SCHNEIDER, JR. | PO BOX 983 DENHAM SPRINGS LA 70727 |
| GAIL MARSENGILL | 420 KITE LAKE ROAD FAYETTEVILLE GA 30214 |
| GAIL THOMPSON | P.O. BOX 7547 D'ILBERVILLE MS 39540 |
| GALLERY PETROLEUM, LLC | 8700 COMMERCE PARK DR. SUITE 116 HOUSTON TX 77036-0000 |
| GALLERY PETROLEUM, LLC | 8700 COMMERCE PARK DR. SUITE 116 HOUSTON TX 77036-7428 |
| GARDNER CLARK FAMILY, LLC, | NOLA VIRGINIA GARDNER P.O. BOX 491 WAYNESBORO MS 39367 |
| GARDNER ENERGY CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| GARDNER ENERGY CORPORATION | ATTN NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-2791 |
| GARETH E. METHVIN | P.O. BOX 88 ATHENS LA 71003 |
| GARY ANN PERRYMAN | P.O. BOX 503 EVERGREEN AL 36401-0000 |
| GARY ELIZABETH EDWARDS | 438 LOCUST AVE SE HUNTSVILLE AL 35801-0000 |
| GARY H. BIRD | 6841 RODESSA-IDA ROAD IDA LA 71044 |
| GARY L. GREER, ET AL | 8230 HAYNESVILLE HIGHWAY JUNCTION CITY AR 71749 |
| GARY M. CRANFORD AND MONAY C. CRANFORD | 5537 HWY. 512 QUITMAN MS 39355 |
| GARY MEDLEY AS TRUSTEE OF THE | ROBERT W. AUSTIN LIVING TRUST 140 S. JEFFERSON AVE. COOKEVILLE TN 38501 |
| GASTON OIL COMPANY | ATTN: ROBERT S. GASTON 9306 MILBANK SHREVEPORT LA 71115-0000 |
| GASTON OIL COMPANY | ATTN ROBERT S. GASTON 9306 MILBANK SHREVEPORT LA 71115-3860 |
| GATES ACQUISITION SYND. LLC | ATTN: ROSS P. BARRETT 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| GATES ACQUISITION SYND. LLC | ATTN ROSS P. BARRETT 820 GARRETT DRIVE BOSSIER CITY LA 71111-2500 |
| GATEWAY EXPLORATION, LLC | ATTN: JAY MOFFITT 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027-0000 |
| GATEWAY EXPLORATION, LLC | ATTN JAY MOFFITT 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027-6445 |
| GAY DAWN HORNE-NELSON | 6434 MISTY RIDGE DRIVE BIRMINGHAM AL 35235 |
| GAYNELL METHVIN | 7222 FISHER ROAD DALLAS TX 75214 |
| GCREW PROPERTIES, LLC | MR. GEORGE E. JOCHETZ, III 12323 RIP VAN WINKLE HOUSTON TX 77024-0000 |
| GCREW PROPERTIES, LLC | MR. GEORGE E. JOCHETZ, III 12323 RIP VAN WINKLE HOUSTON TX 77024-4945 |
| GE OIL & GAS | P.O. BOX 911776 DALLAS TX 75391-1776 |
| GENCO TRANSPORT, LLC | P.O. BOX 481 GREENWOOD LA 71033-0000 |
| GENCO TRANSPORT, LLC | P.O. BOX 481 GREENWOOD LA 71033-0481 |
| GENEACE HUMPHRES CADDELL | 463 BUERGER LANE SEGRIN TX 78155 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211-0000 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211-5991 |
| GEOFFREY G. HAMBACH | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| GEORGE ALLEN TAYLOR | 570 WEST CROSSFIELD STE 103 ROSWELL GA 30075 |
| GEORGE BRYANT | 460 GRAND AVENUE, APT #404 OAKLAND CA 94601-0000 |
| GEORGE E. SNOW JR., AND HOLLIE E. SNOW | P.O. BOX 292 URIAH AL 36480 |
| GEORGE G. WOMACK, SR. | 209 NATCHEZ TRACE COVINGTON LA 70433 |
| GEORGE GARDINER GREEN, JR. | P.O. BOX 486 LAUREL MS 39441 |
| GEORGE HENRY WHITE | 2535 WASHINGTON STREET MELBOURNE FL 32904-0000 |
| GEORGE HENRY WOODWORTH | 46 PINE AVENUE HUNSTVILLE TX 77340 |
| GEORGE LEROY WEAVER AND WANDA WEAVER | 39581 HIGHWAY 31 BREWTON AL 36426 |
| GEORGE M. BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE MCCOVERN, JR. | 175 MCGOVERN LANE GRAND CANE LA 71032 |
| GEORGE MICHAEL BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE P. BRYANT | 460 GRAND AVENUE OAKLAND CA 94601 |
| GEORGE R. KRAVIS II TRUST | PO BOX 3499 TULSA OK 74101-3499 |
| GEORGE RAYFORD GRAVES | 46701 HIGHWAY 31 CASTLEBERRY AL 36432 |
| GEORGE W. ROWELL ET UX | P.O. BOX 715 QUITMAN MS 39355 |
| GERALD D. MILLS | 14 EAST HAWTHORNE DRIVE ASHEVILLE NC 28805 |
| GERALD IRA PADGETT | 9747 FALCO RD. ANDALUSIA AL 36420-0000 |

| Claim Name | Address Information |
|---|---|
| GERALDINE WHITE | 156 WINTONBURY AVENUE, APT B209 BLOOMFIELD CT 06002-0000 |
| GERTRUDE SOWELL | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| GHD SERVICES, INC. | P.O. BOX 392237 PITTSBURGH PA 15251-9237 |
| GILES FLOYD LEWIS, JR. | 2058 WASHINGTON ROAD SPARTANBURG SC 29302 |
| GILLIS E. RALLS, SR. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GINGER H. FOOTE | 61981 FALL CREEK LOOP BEND OR 97702 |
| GISELLE MALONE | 1716 DWIGHT ST SPRINGFIELD MA 04407-0000 |
| GLADYS FUQUA | 75 HIDEAWAY LANE BREWTON AL 36426 |
| GLADYS K. MUNOZ | P.O. BOX 22 ETHRIDGE TN 38456-0000 |
| GLADYS TRAWICK | P.O. BOX 653 ANDALUSIA AL 36420 |
| GLENDA FAYE SULLIVAN LOWERY | 930 SOUTH OAK STREET MIZE MS 39116-0000 |
| GLENDA H. MATHIS | 324 HUMMINGBIRD DRIVE N. SATSUMA AL 36572 |
| GLENDA KEATON | 27106 MILITARY RD ANGIE LA 70426 |
| GLENDA T. INGRAHAM | 802 N. 61ST AVE PENSACOLA FL 32506-0000 |
| GLENDA T. WILLIAMS | 260 BUMS ROAD SALINE LA 71070 |
| GLENN BATES AS TRUSTEE OF THE | GLENN DAVIS BATES LIVING TRUST 1031 1ST STREET SOUTH JACKSONVILLE BEACH FL 32250 |
| GLENN G. MORTIMER | 7701 BROADWAY ST, STE 200 SAN ANTONIO TX 78209-3261 |
| GLORIA HILL STELLS | 1934 PEARL ST. APT. #22 GIBSLAND LA 71028-0000 |
| GLORIA LINDA CRANE | 2 LONDON LANE BRECKENRIDGE TX 76424 |
| GLORIA NELL CLIFTON | 257 ZACS LANE BREWTON AL 36426 |
| GLORIA OATES LIVING TRUST | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GLORIA OATS LIVING TRUST, | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GOOLSBY INTERESTS, LLC | ATTN: JAMES W. GOOLSBY 110 SIBELIUS LANE HOUSTON TX 77079-0000 |
| GOOLSBY INTERESTS, LLC | ATTN JAMES W. GOOLSBY 110 SIBELIUS LANE HOUSTON TX 77079-7203 |
| GORDON BYRON MAY | 10840 LONGFELLOW TRACE SHREVEPORT LA 71106-0000 |
| GORDON K. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912-0000 |
| GOTH, JULIE M. | P.O. BOX 105835 JEFFERSON CITY MO 65110-0000 |
| GOTH, JULIE M. | P.O. BOX 105835 JEFFERSON CITY MO 65110-5835 |
| GRACIE FRAZIER | 732 CATO ROAD ATHENS LA 71003-0000 |
| GRADY LYNN RALLS & WILLODEAN RALLS | 670 COUNTY ROAD 8 EVERGREEN AL 36401-0000 |
| GRADY RAILS & SONS, INC. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GRADY RAILS & SONS, INC. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-8500 |
| GRADY RALLS FAMILY TRUST | GRADY LYNN RALLS, CO-TRUSTEE 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GRANITE CREEK PARTNERS LLC | P O BOX 639 TETON VILLAGE WY 83025-0639 |
| GRANITE CREEK PARTNERS, LLC | ATTN: L. PATRICK LUPO PO BOX 639 TETON VILLAGE WY 83025-0639 |
| GRAVITY OILFIELD SERVICES, LLC | P.O. BOX 734128 DALLAS TX 75373-4128 |
| GREAT SOUTHERN CAPITAL CORP. | 218 22ND AVE. SOUTH MERIDIAN MS 39301 |
| GREGORY ALAN & MALINDA DAWN HOLLOWAY | 4834 COUNTRY MILL ROAD JAY FL 32565-0000 |
| GREGORY O CARTER | PO BOX 453 BREWTON AL 36426 |
| GREGORY W. ALLEN AND LEISHA D. ALLEN | 795 MCGOUGIN ROAD BREWTON AL 36426 |
| GRIGSBY PETROLEUM INC. | 333 TEXAS ST. SUITE 2285 SHREVEPORT LA 71101-0000 |
| GRIGSBY PETROLEUM INC. | 333 TEXAS ST. SUITE 2285 SHREVEPORT LA 71101-3665 |
| GRIZZLY OPERATING, LLC | GRIZZLY ENERGY, LLC PO BOX 46094 HOUSTON TX 77210-6094 |
| GROVER A. JONES, ET UX. | 1336 GROVER JONES ROAD GIBSLAND LA 71028-0000 |
| GRS SERVICES, LLC | GEORGE R. STEPHENSON 1214 COUNTY ROAD 14 HEIDELBERG MS 39439-0000 |
| GRS SERVICES, LLC | GEORGE R. STEPHENSON 1214 COUNTY ROAD 14 HEIDELBERG MS 39439-3555 |
| GTT COMMUNICATIONS, INC. | P.O. BOX 842630 DALLAS TX 75284-2630 |
| GULF COAST LAND SERVICES INC | ATTN J MIKEL CHEESEMAN 6033 PAIGE POINT DRIVE MILTON FL 32570-7763 |

| Claim Name | Address Information |
| --- | --- |
| GULF COAST LAND SERVICES, INC. | 6033 PAIGE POINT DRIVE MILTON FL 32570-0000 |
| GWENDOLYN S. PRATER | P.O. BOX 90 CANTON MS 39046-0090 |
| H&H CONSTRUCTION, LLC | LADON E. HALL, SOLE MANAGER P.O. BOX 850 FLOMATON AL 36441-0000 |
| H&H CONSTRUCTION, LLC | LADON E. HALL, SOLE MANAGER P.O. BOX 850 FLOMATON AL 36441-0850 |
| H. O. TIDWELL | P.O. BOX 4442 MONROE LA 71211 |
| H. PRESTON HOLLEY, JR. | 5741 MEYER AVENUE NEW MARKET MD 21774-0000 |
| H.L. MCCLAIN | 5720 PERKINS ST. PENSACOLA FL 32526 |
| HALL MANAGEMENT LLC | ATTN: DONALD L. HALL 4913 OAK POINT DRIVE SHREVEPORT LA 71107-7408 |
| HALL MANAGEMENT, LLC | 4913 OAK POINT DRIVE LA 71107-7408 |
| HALL TRUCKING, INC. | 2515 FOOTHILL BLVD. ROCK SPRINGS WY 82901-0000 |
| HALL TRUCKING, INC. | 2515 FOOTHILL BLVD. ROCK SPRINGS WY 82901-4734 |
| HALLIBURTON ENERGY SERVICES | P.O. BOX 301341 DALLAS TX 75303-1341 |
| HALMA S COLEY | P.O. BOX 304 URIAH AL 36480 |
| HANNA OIL AND GAS COMPANY | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HANSON OPERATING CO. INC. | ATTN: B. RAY WILLIS P.O. BOX 1515 ROSWELL NM 88202-1515 |
| HARLETON OIL & GAS, INC. | P.O. BOX 345 TYLER TX 75710-0000 |
| HARLETON OIL & GAS, INC. | P.O. BOX 345 TYLER TX 75710-0345 |
| HAROLD L. SEAMANS, ET UX | 2300 HIGHWAY 14 S GROESBECK TX 76642 |
| HAROLD M. PIERCE, ET UX | 1117 PERRIN DRIVE BOGALUSA LA 70427 |
| HAROLD W. HAMITER | 222 MOREBRIAR ROAD MONROEVILLE AL 36460 |
| HARRIETT ELLERBEE WISE | 5706 HEATHER RIDGE DR. SHOREVIEW MN 55126 |
| HARRIS L. & LAURINE W. DRAKEFORD | 1139 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| HARRY L. PLASTER | P.O. BOX 234 GIBSLAND LA 71028 |
| HARRY L. SMITH, JR. | 5490 WHISTLING STRAITS CONWAY AR 72034 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042-0000 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042-1205 |
| HARVEY BOYETTE | 128 TURNER LOOP ROAD THREE WAY TN 38343 |
| HARVEY WHITE | 1865 OLD FANNIE ROAD FLOMATION AL 36441 |
| HARVIE LEE PARISH | 8015 FM 642 PURDON TX 76679 |
| HATCHER, STEVEN | 1269 YELLOW PINE AVENUE BOULDER CO 80304-0000 |
| HATCHER, STEVEN | 1269 YELLOW PINE ROAD BOULDER CO 80304-2264 |
| HATTIE MAE HOLMES BALL | 5948 PIAT PLACE CENTERVILLE IL 62203-0000 |
| HAYNESVILLE MERCANTILE COMPANY | P.O. BOX 5872 BOSSIER CITY LA 71171-5872 |
| HAYWARD DANIEL BOONE | 60921 SEAL ROAD ANGIE LA 70426 |
| HAZEL LUCILLE BLACKMON | 4909 HWY 4 JAY FL 32565 |
| HAZEL MARIE FINDLEY SHERRIE JO M. DEAS | 2015 NW 38TH DRIVE GAINESVILLE FL 32605 |
| HAZEL T NERO | 170 HARRIS STREET ATMORE AL 36502 |
| HBRADA, LLC | HANSEN RADA, MANAGER 2010 ALPINE DRIVE BOULDER CO 80304-0000 |
| HBRADA, LLC | HANSEN RADA, MANAGER 2010 ALPINE DRIVE BOULDER CO 80304-3608 |
| HEAP SERVICES, LLC | DON HEAP 984 BEAT FOUR SHUBUTA ROAD SHUBUTA MS 39360-0000 |
| HEAP SERVICES, LLC | DON HEAP 984 BEAT FOUR SHUBUTA ROAD SHUBUTA MS 39360-9656 |
| HEATH WARREN STARK | 9807 NFM 620, APT. 15302 AUSTIN TX 78726 |
| HEBERT GILES CASEY JR. | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HELEN HAMPTON | 558 ELMIRA STREET MOBILE AL 36603-0000 |
| HELEN JOHNANN STARLING | 55 GRAND CANYON DRIVE LOS ALAMOS NM 87547 |
| HELEN T LYONS | 166 HARRIS STREET ATMORE AL 36502 |
| HEMETER PROPERTIES, LLC | P.O. BOX 344 WAYNESBORO MS 39367 |
| HENDRICKS LIVING TRUST DTD 9/3/2003 | 6093 FINLAY RD JAY FL 32565 |
| HENRY W. HARREL | 2836 CLAY STREET VICKSBURG MS 39180 |

| Claim Name | Address Information |
| --- | --- |
| HERBERT E. CROSS | 6233 HUNTERS RIDGE MILTON FL 32570-0000 |
| HERBERT GILES CASEY III | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT GILES CASEY JR | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT MARSHALL JUERGENS | 1081 FIRE TOWER ROAD GRAND CANE LA 71032 |
| HERMAN DEAS ESTATE | 1200 NORTH MISSISSIPPI DRIVE WAYNESBORO MS 39367 |
| HERMAN L. LOEB, LLC | P.O. BOX 838 LAWRENCEVILLE IL 62439-0000 |
| HERMAN L. LOEB, LLC | P.O. BOX 838 LAWRENCEVILLE IL 62439-0838 |
| HERMINE M. DOWNING | 1416 ESCAMBIA AVE BREWTON AL 36426-0000 |
| HERRING GAS COMPANY, INC. | P.O. BOX 206 LAUREL MS 39441-0000 |
| HERRING GAS COMPANY, INC. | P.O. BOX 206 LAUREL MS 39441-0206 |
| HESTER LOVELACE GORDON | 2571 AIMEE DRIVE MONTGOMERY AL 36106-0000 |
| HI-VAC, LLC | P.O. BOX 2067 LAUREL MS 39442-0000 |
| HI-VAC, LLC | P.O. BOX 2067 LAUREL MS 39442-2067 |
| HIGHMARK ENERGY OPERATING, LLC | C/O OIL & GAS BUSINESS SOLUTIONS, INC. 4849 GREENVILLE AVE., STE 1250 DALLAS TX 75206-0000 |
| HIGHMARK ENERGY OPERATING, LLC | C/O OIL & GAS BUSINESS SOLUTIONS, INC. 4849 GREENVILLE AVE., STE 1250 DALLAS TX 75206-4188 |
| HILBUN MINERAL L.L.C. | P O BOX 1428 STARKVILLE MS 39760-0000 |
| HILCORP ENERGY COMPANY | DEPT. 412 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| HILTON KING WIGGINS, SR. | 2777 OYSTER BAY LANE, UNIT 1504 GULF SHORES AL 36542-0000 |
| HITES, MELANIE D. | 719 NORTH COUNTY LINE ROAD TUTTLE OK 73089-0000 |
| HITES, MELANIE D. | 719 NORTH COUNTY LINE ROAD TUTTLE OK 73089-8201 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-0000 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-2805 |
| HOLSTON C. FLEMING, ET UX. | P.O. BOX 14 GIBSLAND LA 71028 |
| HOPE DANIELLE MARTIN HAZLETT DAW | 6361 BUTTERNUT DRIVE MILTON FL 32583 |
| HOPPING GREEN & SAMS | HOPPING GREEN & SAMS, P.A. 119 S. MONROE STREET SUITE 300 TALLAHASSEE FL 32301-1591 |
| HOPPING GREEN & SAMS, P.A. | ATTN: TIMOTHY M. RILEY 119 SOUTH MONROE STREET SUITE 300 TALLAHASSEE FL 32301-0000 |
| HOPPING GREEN & SAMS, P.A. | ATTN TIMOTHY M. RILEY 119 SOUTH MONROE STREET SUITE 300 TALLAHASSEE FL 32301-1591 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-7774 |
| HORRAL I. JONES, ET UX | 1839 LCR 707 KOSSE TX 76653-0000 |
| HOUSTON ED BETTS | 3303 WASHINGTON PASADENA TX 77503 |
| HOUSTON K. LEDBETTER, JR. | 26318 DECKER PRAIRIE-ROSE HILL ROAD MAGNOLIA TX 77355-0000 |
| HOWARD BLAIR JR | 800 FORT PICKENS ROAD UNIT 204 PENSACOLA BEACH FL 32561-0000 |
| HOWARD J. DRAKEFORD | 1102 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| HOWARD SCOTT POWELL | 2638 BRIDGES ROAD ATHENS LA 71103 |
| HOWARD T & BETTY ANNE ETTINGER | 1122 TUCKER ROAD VICKSBURG MS 39183 |
| HOWARD W ALFORD | 915 NORTH STREET MCCOMB MS 39648 |
| HUBIE JAMES | 148 CARR STREET ATHENS LA 71003-0000 |
| HUGHES 2000 CT LLC | PO BOX 1868 BRANDON MS 39043-1868 |
| HUGHES NETWORK SYSTEMS, LLC | P.O. BOX 96874 CHICAGO IL 60693-6874 |
| HUGHES OIL SOUTH LLC | ATTN: DEE-DEE BELL PO BOX 608 OXFORD MS 38655-0000 |
| HUGHES OIL SOUTH LLC | ATTN DEE-DEE BELL PO BOX 608 OXFORD MS 38655-0608 |
| HUGHES OIL SOUTH, LLC | P.O. BOX 608 OXFORD MS 38655-0608 |
| HURLEY ENTERPRISES, INC. | P.O. BOX 385 FAIRVIEW MT 59221-0000 |
| HURLEY ENTERPRISES, INC. | P.O. BOX 385 FAIRVIEW MT 59221-0385 |

| Claim Name | Address Information |
| --- | --- |
| HURST PLUMBING | P.O. BOX 548 TEAGUE TX 75860-0000 |
| HURST PLUMBING | P.O. BOX 548 TEAGUE TX 75860-0548 |
| HURST PUMPING, INC. | P.O. BOX 548 TEAGUE TX 75860-0000 |
| HUZELL BRYE | 18 LILY POND ROAD EVERGREEN AL 36401-0000 |
| I & L MISS I, LP | 4761 FRANK LUCK DR ADDISON TX 75001-3202 |
| I.N.HICKOX | 5251 LOSSING ROAD CODEN AL 36523 |
| IDA FAYE WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028 |
| IHS GLOBAL, INC. | P.O. BOX 847193 DALLAS TX 75284-7193 |
| INA POWELL COLLINS | P.O. BOX 442 BLOOMFIELD IN 47424-0000 |
| INDIGO RESOURCES, LLC | P. O. BOX 733183 DALLAS TX 75373-3183 |
| INEZ CULLIVER | 150 DEL VERDE CIRCLE #5 SACRAMENTO CA 95833-0000 |
| INFINISOURCE BENEFIT SERVICES | ATTN: FINANCE DEPT. P.O. BOX 889 COLDWATER MI 49036-0889 |
| INGRID JACKSON | 412 JACKSON LANE BREWTON AL 36426 |
| INTER-MOUNTAIN PIPE & THREADING COMPANY | P.O. BOX 1840 MILLS WY 82644-1840 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1999 BROADWAY MS 5012 DEN DENVER CO 80202-3025 |
| INTERNAL REVENUE SERVICE | INSOLVENCY UNIT 1999 BROADWAY, MS 5012 DEN DENVER CO 80202-3025 |
| IRENE BRYE, DECEASED | 2019 CREEKSIDE COURT PENSACOLA FL 32514 |
| IRENE MCCREARY | 709 MARTIN LUTHER KING DRIVE EVERGREEN AL 36401 |
| IRIS CRUTCHFIELD | 2305 FOSHEE ROAD BREWTON AL 36426 |
| IRIS JEAN THRASHER COTTON | 6325 SOUTH LAKESHORE DRIVE SHREVEPORT LA 71119 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 915004 DALLAS TX 75391-5004 |
| IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| J & A HARRIS LP | ATTN ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| J & A HARRIS LP | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3679 |
| J & H INSURANCE SERVICES, INC. | 510 NORTH VALLEY MILLS DRIVE WACO TX 76710-0000 |
| J & H INSURANCE SERVICES, INC. | 510 NORTH VALLEY MILLS DRIVE WACO TX 76710-6075 |
| J&A HARRIS, LP | 333 TEXAS STREET SUITE 1414 SHREVEPORT LA 71101-3678 |
| J-O B OPERATING COMPANY | P.O. BOX 5928 SHREVEPORT LA 71135-5928 |
| J. BURNS BROWN TRUST | 100 EAST FERGUSON TYLER TX 75702 |
| J. HOWARD BASS | 1727 EAST 47TH STREET PLACE KEARNEY NE 68847 |
| J. L. REECE, INDIVID. & AS LIFE TENANT | 6206 16TH AVENUE MERIDIAN MS 39305 |
| J. NICHOLS LLC | 2384 MILL CREEK ROAD LAUREL MS 39443-0000 |
| J. NICHOLS LLC | 2384 MILL CREEK ROAD LAUREL MS 39443-8339 |
| J. RUTH BLACKWELL | 1061 WILLOW RUN RD, ROOM 201 GREENSBORO GA 30642-2760 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651-0000 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651-0527 |
| J.T. COVINGTON | 2510 MORTON AVE. #208 LAS VEGAS NV 89032-0000 |
| JACAEBER KASTOR | 377 W 11TH ST. UNIT 2B NEW YORK NY 10014-2381 |
| JACK BUTLER BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| JACK D. LOGAN & MARGARET LOGAN, ET UX | C/O JOAN LINDSEY 110 DOGWOOD LANE WEST BREWTON AL 36426 |
| JACK H. WALTHALL & BEVERLY A. WALTHALL | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK H. WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK HALE WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK JACKSON | 2436 DRY VALLEY ROAD CHARLESTON TN 37310 |
| JACK MAULDIN, JR., ET UX | 288 LCR 404 GROESBECK TX 76642 |
| JACK SCOGIN | 16965 FM 498 LYFORD TX 78569 |
| JACK W. HINES | 1012 DOUGLAS AVENUE BREWTON AL 36426 |

| Claim Name | Address Information |
|---|---|
| JACKIE ANN BROWN | 42375 HIGHWAY 31 NORTH BREWTON AL 36426 |
| JACKIE ROYSTER | 791 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| JACKSON, LOUISE SEAMANS | P.O. BOX 272 KOSSE TX 76653-0000 |
| JACKSON, LOUISE SEAMANS | P.O. BOX 272 KOSSE TX 76653-0272 |
| JACOB JOHNSON | 4999 BECKMAN ROAD W. COLUMBIA SC 29170 |
| JACOB W. BRANCH AND MEGAN T. BRANCH | 3936 RIDGE ROAD CASTOR LA 71016-0000 |
| JACQUELYN LAYTON STUART | 6542 TRINITY DRIVE PINE BLUFF AR 71603-6330 |
| JADE MCWILLIAMS OSTERDAY | 1198 COUNTY ROAD 30 EVERGREEN AL 36401 |
| JAIME SALTER PATTON | 3223 RIDGE ROAD BREWTON AL 36426 |
| JAMES A. BAGGETT | 5327 SHRIVER AVE. DES MOINES IA 50312 |
| JAMES A. BONEY, LIFE ESTATE | 308 SUMMER OAK TRAIL MADISON MS 39110 |
| JAMES A. BURRESS | 201 S. EAST STREET HUDSON IL 61748-0000 |
| JAMES A. RHODES | 31205 COUNTY ROAD 6 EVERGREEN AL 36401 |
| JAMES ADRIAN ALLEN | 816 PLYMOUTH DRIVE CARSON CITY NV 89705-7249 |
| JAMES B. BAILEY | 1819 5TH AVE. NORTH BIRMINGHAM AL 35203-2120 |
| JAMES B. DUNN | 5826 DUNRIDGE DR PACE FL 32571-0000 |
| JAMES B. DUNN | 5826 DUNRIDGE DR PACE FL 32571-7673 |
| JAMES B. THOMAS | 3304 CENTENARY AVE. DALLAS TX 75225 |
| JAMES BRANDON HEARN ET UX | 4343 HIGHWAY 18 WEST QUITMAN MS 39355 |
| JAMES CARROLL, ET UX | 24276 HWY 21 ANGIE LA 70426 |
| JAMES DOYLE HILL | 8603 W. ESECO AGRA OK 74824 |
| JAMES DYER | 1888 HAZELTON AVE. STOCKTON CA 94203-0000 |
| JAMES E. HAMITER | P.O. BOX 2130 ALEXANDER CITY AL 35011 |
| JAMES F. HINKLE | 881 AUBURN DRIVE BILOXI MS 39532-0000 |
| JAMES FINDLEY | 9130 LEDGESTONE LANE PORT RICHEY FL 34668 |
| JAMES FLORENCE, ROBERT & RHONDA BETHARD | AND SUZANNE B. & SANDERS F. HEARNE C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273-0000 |
| JAMES GAYLE GARNER | 2016 ELK TRAIL HARKER HEIGHTS TX 76548 |
| JAMES H. & MADELINE W. HILDRETH | P.O. BOX 266 BREWTON AL 36426 |
| JAMES H. BALCOM | 2680 ENDORE RD. PENSACOLA FL 32503 |
| JAMES HENDERSON | P.O. BOX 301 FLOMATION AL 36441 |
| JAMES J MCWILLIAMS, III | 1213 SLOANE COVE FOLEY AL 36535 |
| JAMES JASON & CYNTHIA P. BELCHER | P.O. BOX 171 QUITMAN MS 39355-0000 |
| JAMES JESSE CATES | 153 WOODSIDE DRIVE IRONDALE AL 35210 |
| JAMES K. EVANS | 2485 COUNTY ROAD 140 QUITMAN MS 36547 |
| JAMES KEITH BAKER II | 727 BELVIN STREET SAN MARCOS TX 78666-0000 |
| JAMES L. ARCHEY | 1780 WEST NIOBE AVENUE ANAHEIM CA 92804 |
| JAMES L. BRADLEY, JR. | 1637 FM 937 GROESBECK TX 76642 |
| JAMES L. BRADLEY, SR., ET UX | 1637 FM 937 GROESBECK TX 76642 |
| JAMES LEE HITZELBERGER | 3229 CENTENARY DALLAS TX 75225 |
| JAMES M. HUMPHREY | P.O. BOX 4000 NEW LISBON WI 53950 |
| JAMES MATTHEW BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| JAMES MCCREARY | 6115 CLEPHANE AVENUE CINCINNATI OH 45227 |
| JAMES MELVIN & MARY F. HENDRICKS | 4851 JAMES HENDRICKS ROAD JAY FL 32565-0000 |
| JAMES MICHAEL & DEBORAH W. ROBERSON | 5250 APPLETON ROAD BREWTON AL 36426 |
| JAMES MICHAEL BEARD | 42102 CANNON ROAD GONZALES LA 70737 |
| JAMES MILTON BATES AS TRUSTEE | 1031 1ST STREET SOUTH, APT #1108 JACKSONVILLE BEACH FL 32250-0000 |
| JAMES MUSLOW, JR. | 6025 ARDEN STREET SHREVEPORT LA 71106-0000 |
| JAMES MUSLOW, JR. | 6025 ARDEN STREET SHREVEPORT LA 71106-2348 |

| Claim Name | Address Information |
|---|---|
| JAMES O. COX | 3060 BRIDGES ROAD ATHENS LA 71033 |
| JAMES P. PRINDLE | 3204 DENBURY DRIVE FORT WORTH TX 76133-3110 |
| JAMES PHILLIP COLVIN | 306 OLD HIGHWAY 13 MONTICELLO AR 71655 |
| JAMES R. EMBLETON, PHYLLIS J. EMBLETON | 1120 VINTAGE COURT VIRGINIA BEACH VA 23454 |
| JAMES RUFFIN SHAFFER | 98 STINESS DRIVE WARWICK RI 02886 |
| JAMES RUSSELL CONRAD | 1771 MITCHELLVILLE ROAD OHATCHEE AL 36271 |
| JAMES S. ROBY | 14731 RAIN LILY STREET JACKSONVILLE FL 32258 |
| JAMES T. BLACKBURN | 976 STONEWALL ROAD QUITMAN MS 39355 |
| JAMES TIMOTHY CALVERT | 210 GEORGE STREET MOBILE AL 36604-0000 |
| JAMES U BLACKSHER TRUST | BANC TRUST AS TRUSTEE FOR |
| JAMES W. GOFF | P.O. BOX 2119 ROCKY FACE GA 30740 |
| JAMES W. JACKSON, JR. | 3229 CENTENARY DALLAS TX 75225 |
| JAMES W. JACKSON, JR. | P.O. BOX 37 THORTON TX 76687 |
| JAMES W. LOGAN & NELL MARIE LOGAN, ET UX | 3083 WILLENA AVENUE MONTGOMERY AL 36110 |
| JAMES W. SHEPHERD, III | 4899 MONTROSE BLVD., APT. 1804 HOUSTON TX 77006 |
| JAMES WALKER JR | 6455 SOUTHWEST 26TH ST. MIRAMAR FL 33023-0000 |
| JAMES WILTCHER & DOROTHY WILLIAMS | 1947 OAK RIDGE ROAD VICKSBURG MS 39183-0000 |
| JAMES Y. CAMERON | P.O. BOX 1754 EL DORADO AR 71730 |
| JAMIE AUSTIN | P.O. BOX 12151 MARINA DEL RAY CA 90295 |
| JAMIE DIXON KILGORE | 24 KILGORE DRIVE TAYLORSVILLE MS 39168-0000 |
| JANE DOWNING DUNAWAY | 1356 CEDAR COVE RD CAMDEN SC 29020-0000 |
| JANE ELIZABETH BIRD JOSEPH | 402 CONCORD DRIVE CLINTON MS 39056 |
| JANE KAY VOLPE | P.O. BOX 110533 NAPLES FL 34108-0000 |
| JANE STRAIN BLOUNT | TRUSTEE OF THE MARY HARDEGREE STRAIN FAM |
| JANET ANN MERRITT ROBINSON | 3867 HIGHWAY 818 RUSTON LA 71270-0000 |
| JANICE A BAGGETT | 6014 DUMFRIES DRIVE HOUSTON TX 77096 |
| JANICE MATTHEWS LEE | 2037 BUCKET BRANCH ROAD EVERGREEN AL 36401-0000 |
| JANICE NEIL GILL | 1046 FOX HOLLOW RD. FOX AR 72051 |
| JANICE PETTIS | 310 JANICE LANE CASTLEBERRY AL 36432 |
| JANICE R. AND DENNIS FOSTER | 7728 LAKEVIEW DRIVE MERIDIAN MS 39305 |
| JANICE SMITH | 615 EVERGREEN AVENUE BREWTON AL 36427-0000 |
| JANIE B. HARDING | 10062 MAYVIEW FOREST PL CINCINNATI OH 45215-0000 |
| JANIE E. HUGHES | 517 E. 77TH STREET #6M NEW YORK NY 10075-8811 |
| JANIE M. JOHNSTON | 1203 AVONDALE ROAD MONTGOMERY AL 36109-0000 |
| JANIE RUTH PHILMON | P.O. BOX 247 KOSSE TX 76653 |
| JANIS EVANS LEACH | 225 MADDEN DRIVE MANY LA 71449-0000 |
| JANIS G FIDUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS G FIGUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS LOUISE JONES GRIGSBY | 1315 MARK DRIVE MINDEN LA 71055 |
| JANUS ENTERPRISES, LLC | RAYMOND JOSEPH LASSEIGNE PO BOX 5625 BOSSIER CITY LA 71171-0000 |
| JANUS ENTERPRISES, LLC | RAYMOND JOSEPH LASSEIGNE PO BOX 5625 BOSSIER CITY LA 71171-5625 |
| JASON & SHARON PATE | 757 BULL SLOUGH ROAD ANDALUSIA AL 36421-0000 |
| JASON LARUE FEWELL | 4662 HWY 4 JAY FL 32565 |
| JASON R. HOSEY | 25095 DEWELL PITTMAN RD ANGIE LA 70426 |
| JAY ELLIOTT | 1505 WEST VIEJO DRIVE FRIENDSWOOD TX 77546 |
| JAYNE BAKER SOLOMON | 3432 EISENHOWER LN. PLANO TX 75023 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804-6904 |
| JD FIELDS & COMPANY, INC. | P.O. BOX 134401 HOUSTON TX 77219-4401 |

| Claim Name | Address Information |
|---|---|
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-8590 |
| JEAN A. PATTON | 45 PEACHTREE LANE MADISON MS 39110-0000 |
| JEAN A. SULLIVAN | 2141 MCINTYRE STREET, STE. 410 REGINA SK S4P3T4 CANADA |
| JEAN B. TALBOT | 500 RUE SAINT ANN #127 METAIRIE LA 70005 |
| JEAN BENBROOK, DEBRA BENBROOK BROWN | 2620 COUNTY ROAD 3540 HAWKINS TX 75765 |
| JEAN F. HODGES | 4805 22ND AVE. PHENIX CITY AL 36867 |
| JEAN GREENOUGH | 320 WEST COURT STREET WOODLAND CA 95695 |
| JEAN LINDSEY & SANDRA BATEMAN | 2144 OLD BAY SPRINGS ROAD LAUREL MS 39440 |
| JEANETTE COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANETTE COLE ET VIR, CHARLES COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANNE T. THAMES | 600 CHELSEA DR. E. MOBILE AL 36608 |
| JEANNET SANDERS DEWIL | 2115 RATTAN ROAD FLORIEN LA 71429 |
| JEANNETTE ANDERSON | 422 50TH AVENUE BELLWOOD IL 60104 |
| JEEMS BAYOU PRODUCTION CORP. | P.O. BOX 639 OIL CITY LA 71061-0000 |
| JEEMS BAYOU PRODUCTION CORP. | P.O. BOX 639 OIL CITY LA 71061-0639 |
| JEFF D. JOHNSTON TESTAMENTARY TRUST | 6325 CHADWELL DR. SW HUNTSVILLE AL 35802 |
| JEFFERSON D. BONEY, JR. | 107 MARDIS SAWMILL ROAD SUMRALL MS 39482-0000 |
| JEFFREY A. & MARSHA R. PRESCOTT | 5885 RESORT AVE. PENSACOLA FL 32570 |
| JEFFREY D. MILLER | P.O. BOX 12242 JACKSON MS 39236-2242 |
| JEFFREY L. WOLFE & CYNTHIA J. WOLFE | 4467 MT CARMEL RD JAY FL 32565 |
| JEFFREY S. BRINEN | 1660 LINCOLN ST. STE. 1850 DENVER CO 80264-9911 |
| JEFFREY TODD PENIX | 205 MASK ROAD ATHENS LA 71003 |
| JEFFREYS DRILLING, LLC | 3839 MCKINNEY AVE, STE 155-269 DALLAS TX 75204-0000 |
| JEFFREYS DRILLING, LLC | 3839 MCKINNEY AVE, STE 155-269 DALLAS TX 75204-1413 |
| JENNIFER ANNE DANSBY | 6300 SOUTHBRIDGE ROAD NORTH MOBILE AL 36693 |
| JENNIFER L & CHARLES L. TRAVIS | 41 ROBINSON CEMETERY LANE EVERGREEN AL 36401 |
| JENNIFER S. HOLIFIELD | SPEEGLE, HOFFMAN, HOLMAN & HOLIFIELD, LL P.O. BOX 11 MOBILE AL 36601-0011 |
| JEREMIAH S. KIRKLAND | 1346 NORTH GUN CLUB ROAD TUPELO MS 38801 |
| JEREMY L RETHERFORD | BALCH & BINGHAM 1901 SIXTH AVE N SUITE 1500 BIRMINGHAM AL 35203-4642 |
| JERRY CARTER | P.O. BOX 1332 HILLTOP LAKES TX 77871-1332 |
| JERRY LANE SULLIVAN | 751 THOMPSON ROAD CASTOR LA 71016-0000 |
| JERRY MCRAE AND MARGARET MCRAE | 110 MERRY LANE BREWTON AL 36426 |
| JERRY PARKER WATSON | P.O. BOX 868 EL CAMPO TX 77437 |
| JERRY T. CARTER | 2306 RACINE DR MONROE LA 71201-0000 |
| JERRY W. HUMPHREY, SR. | 7780 PECAN DRIVE BEAUMONT TX 77713-0000 |
| JERRY WAYNE STEELE | 33220 BROWNS LANDING ROAD SEMINOLE AL 36574 |
| JESSE CHAVEZ, JR. AND RITA FAYE CHAVEZ | 5967 HIGHWAY 512 QUITMAN MS 39355 |
| JESSE D. CARTER | 212 GANTT RODEO ROAD ATHENS LA 71003 |
| JESSE FOY PEERY | 2417 SMITH BLUFF ROAD SALADO TX 76571 |
| JESSE ROBERT SUMMERLIN | 11810 NW 110TH AVENUE CHIEFLAND FL 32626-0000 |
| JESSE W. SHAFFER | 628 COOK BAKER ROAD SAREPTA LA 71071-0000 |
| JESSICA MCLEOD | 318 PACIFIC ROAD MANTECA CA 95337-0000 |
| JESSIE B. SAMUEL | 6341 SOUTH ELLIS CHICAGO IL 60637-0000 |
| JF HOWELL INTERESTS, LP | ATTN: JAMES DAVID MORGAN, MANAGER 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101-0000 |
| JF HOWELL INTERESTS, LP | ATTN JAMES DAVID MORGAN, MANAGER 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101-5502 |
| JF KELLEY CLAN, LLC FRANCIS GUY KELLEY | AND JOAN EVANS KELLEY CO-MANAGERS 107 LENORA STREET PINEVILLE LA 71360-0000 |

| Claim Name | Address Information |
|---|---|
| JFKELLEY CLAN, LLC | JF KELLEY CLAN, LLC FRANCIS GUY KELLEY AND JOAN EVANS KELLEY, CO-MANAGERS 107 LENORA STREET PINEVILLE LA 71360-0000 |
| JILL HUNTER | 4422 WALHAM COURT KINGWOOD TX 77345 |
| JIM FOY LEMONS, JR. AND IRENE L. LEMONS | 8201 SOUTH SANTA FE DRIVE, SPACE 328 LITTLETON CO 80120 |
| JIMCO PUMPS | P.O. BOX 6255 LAUREL MS 39441-0000 |
| JIMCO PUMPS | P.O. BOX 6255 LAUREL MS 39441-6255 |
| JIMMIE K. MULLINS | 8737 RIDGESTONE MONTGOMERY AL 36117 |
| JIMMIE LEE GREEN | 26 W. MAPLEWOOD AVE. MUSKEGON MI 49444-0000 |
| JIMMIE PARKER REES | 8094 VIA BONITA SCOTTSDALE AZ 85258 |
| JIMMY MARVIN HENRY | 973 STUCKEY ROAD DUBBERLY LA 71024 |
| JIMMY MERLE LEMONS | 8301 W. MCCORMICK ROAD AMARILLO TX 79119 |
| JIMMY WAYNE & TERRY A. BLANKENSHIP | 1134 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-6081 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-6081 |
| JJS WORKING INTEREST LLC | 2001 KIRBY DR, SUITE 1110 HOUSTON TX 77019-0000 |
| JJS WORKING INTEREST LLC | 2001 KIRBY DR, SUITE 1110 HOUSTON TX 77019-6081 |
| JO ANN HARMON GEARY | P.O. BOX 8483 FORT WORTH TX 76124 |
| JO ANN LANGHAM | 319 SHEILA BLVD PRATTVILLE AL 36066-0000 |
| JO LYNN BELLEW & DONALD A. BELLEW | 2691 BRIDGES ROAD ATHENS LA 71003 |
| JOAN MARIE HASSELL SIMPSON | 1701 RANCH ROAD ROYSE CITY TX 75189 |
| JOAN PLAYER | P. O. BOX 784 MADISON MS 39130 |
| JOAN RUTH WILLIAMS KING | P. O. BOX 1036 OIL CITY LA 71061 |
| JOE BRUCE EVANS | 1674 GLENMORE BATON ROUGE LA 70808-0000 |
| JOE EARL BRABHAM | P.O. BOX 247 MAGNOLIA MS 39652 |
| JOE INNIS MCLEOD | 877 CR 281 QUITMAN MS 39355-0000 |
| JOE O. CAMPBELL AND PATRICIA H. CAMPBELL | PO BOX 22 SILVERHILL AL 36576-0000 |
| JOE RAY SWANN | P. O. BOX 30847 AMARILLO TX 79120-0000 |
| JOE T. BLAIR ET UX | FAYE F. BLAIR P.O. BOX 54 QUITMAN MS 39355-0000 |
| JOE WAYNE PEERY | 746 ELKINS LAKE HUNTSVILLE TX 77340 |
| JOEL FRANCIS MOORE | 9565 CAMBERWELL DRIVE DAPHNE AL 36526 |
| JOEL R. JACKSON | P.O. BOX 1698 PICAYUNE MS 39466-0000 |
| JOEL S. GRICE | 5416 SUFFOLK DR. JACKSON MS 39211 |
| JOHHNY R. BROWDER | 4409 SKYLARK RD. MILTON FL 32583 |
| JOHN & KATHRYN WILLLIAMS | REVOCABLE FAMILY TRUST 8635 SCENIC HILLS DR PENSACOLA FL 32514 |
| JOHN A. BRIDGES | THE BRIDGES FAMILY TRUST 105 WIRE ROAD ARCADIA LA 71001-0000 |
| JOHN A. DOWNING | P.O. BOX 955 BREWTON AL 36427 |
| JOHN A. HUGHES, JR. | 921 BROOKSIDE PLACE PENSACOLA FL 32503 |
| JOHN A. MOUTON, III | PO BOX 82438 LAFAYETTE LA 70598-2438 |
| JOHN ALLEN & DONNA SUE MERRIT, H&W | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105 |
| JOHN AND PAGGY CRAIN | 1905 BYRD AVE BOGALUSA LA 70427 |
| JOHN ARMISTEAD | 366 SOUTH CONGRESS, STE 100 AUSTIN TX 78704 |
| JOHN BLAIR | 200 MEADOW LAKE TRAIL GREER SC 29650-0000 |
| JOHN C. MCCHRISTY & JEAN E. MCCHRISTY | P.O. BOX 1508 CANTON TX 75103 |
| JOHN C. MULLEN | 2236 BROOKWOOD ROAD NORTH CHESTERFIELD VA 23235 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN CLEVELAND LOVELACE | 9234 BAYVIEW DRIVE LILLIAN AL 36549-0000 |

| Claim Name | Address Information |
|---|---|
| JOHN CLINTON MERRITT | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105-0000 |
| JOHN CUEVAS | 277 ALBERTA DRIVE NE ATLANTA GA 30305-0000 |
| JOHN D. CRAIN, JR | 61876 SEAL RD ANGIE LA 70426 |
| JOHN D. HENDRICKS | 4624 MT. CARMEL ROAD JAY FL 32565-0000 |
| JOHN D. HILL, III | 27905 E. 203RD STREET PLEASANT HILL MO 64080 |
| JOHN D. PUGH, JR | 3625 CHIMIRA LANE HOUSTON TX 77051-0000 |
| JOHN D. WILLIAMS | P. O. BOX 17 TAYLOR LA 71080 |
| JOHN DAVID MOSBY | 5830 VALLEY BROOK LN MONTGOMERY AL 36117 |
| JOHN DOUGLAS BRYANT, III | 6122 OUTLOOK AVENUE OAKLAND CA 94605-0000 |
| JOHN DOUGLAS BRYANT, JR. | 901 SE 3RD STREET, APT 11 BARTLESVILLE OK 74003-0000 |
| JOHN E. BELL | 615 JOHNSON STREET VICKSBURG MS 39180 |
| JOHN E. RUSS, ET UX | 83 HUNTERS GREEN CIRCLE LITTLE ROCK AR 72211 |
| JOHN F. BAKER | 629 LYNN STREET GREENSBURG PA 15601-0000 |
| JOHN F. WATSON | 544 ARTESIAN SPRINGS DRIVE FAIRHOPE AL 36532-0000 |
| JOHN FOREST BAKER | 629 LYNN STREET GREENSBURG PA 15601-0000 |
| JOHN GREEL RALLS, SR. | 625 S. CLEVELAND AVE. BROOKHAVEN MS 39601-0000 |
| JOHN GREG BIRD | 5212 BUCK SHERROD ROAD MARSHALL TX 75672 |
| JOHN H. SMITH | C/O QUITMAN TANK SOLUTIONS, LLC PO BOX 90 QUITMAN MS 39355-0090 |
| JOHN ISBELL | 6078 VAN SYCKLE AVE WATERFORD MI 48329 |
| JOHN JOSEPH GAMBLE, EXECUTOR OF | THE ESTATE OF BARBARA RUTH F 3081 WHISPERING PINES CIRCLE HOOVER AL 35226 |
| JOHN K. WADE | 496 NE STERLING DR. ROSEBURG OR 97470 |
| JOHN L BLACKSHER TRUST | P.O. BOX 50164 MOBILE AL 36605 |
| JOHN L. & AMY ALFORD BURKHEAD | 6150 TRAVIS BYNUM RD JAY FL 32565 |
| JOHN L. & CARRIE I. HENRY | 2087 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| JOHN L. JERNIGAN & BRADLEY ELLIS BYRNE | 175 BELLE MEAD DR. BREWTON AL 36426 |
| JOHN LINDER OPERATING COMPANY, LLC | 100 INDEPENDENCE PLACE, SUITE 307 TYLER TX 75703-0000 |
| JOHN LINDER OPERATING COMPANY, LLC | 100 INDEPENDENCE PLACE, SUITE 307 TYLER TX 75703-1328 |
| JOHN M. AND SONYA W. KIRCHHARR | P.O.BOX 308 URIAH AL 36480 |
| JOHN M. COGHLAN | 15701 DANNY HALL ROAD STOCKTON AL 36579 |
| JOHN M. SCHOMMER | 1266 VENTURA AVE. #18 VENTURA CA 93001-0000 |
| JOHN MARTIN & HELEN HAYES MORAN | 5430 LAWTON CT. TALLAHASSEE FL 32317 |
| JOHN MCGAHA | 1053 MERION DRIVE CALERA AL 35040 |
| JOHN N. FEAGIN AND GERMANIA W. FEAGIN | 100 RODGERS LANE JOHN N. FEAGIN AND GERMANIA W. FEAGIN, ET UX |
| JOHN N. FOSCUE | 4222 TRINITY MILLS, SUITE 238 DALLAS TX 75287 |
| JOHN O. FARMER, INC. | P.O. BOX 352 370 WEST WICHITA AVE. RUSSELL KS 67665-0000 |
| JOHN O. FARMER, INC. | P.O. BOX 352 370 WEST WICHITA AVE. RUSSELL KS 67665-2635 |
| JOHN PERRY LOWREY | 11413 WATERMAN ROAD WATERMAN IL 60556 |
| JOHN PIKE CONSTRUCTION, INC. | P.O. BOX 1024 CHINOOK MT 59523-0000 |
| JOHN PIKE CONSTRUCTION, INC. | P.O. BOX 1024 CHINOOK MT 59523-1024 |
| JOHN PLAYER, JR. | P.O. BOX 495 RIVER ROUGE OR 97537 |
| JOHN PRESTON BIRD | 1511 PALMETTO LANE KINGWOOD TX 77339 |
| JOHN R. GILBERT | 3451 URSA MINOR STREET SILVER CITY NM 88061-6200 |
| JOHN R. JETER, III | 301 WEDGEWOOD DRIVE GREENVILLE SC 29609-0000 |
| JOHN RAY BURKS | 1104 MARTIN LUTHER KING DR. FLOMATON AL 36441 |
| JOHN RILEY PITTMAN | 13104 HIGHWAY 197 JAY FL 32565-0000 |
| JOHN ROBERT MARTIN | 8406 FAIRBROOK LANE LAPORTE TX 77571 |
| JOHN ROBERT ROBY | 706 ELEANOR DRIVE SW DECATUR AL 35601-0000 |
| JOHN S. COOK | 9705 HWY 83 EVERGREEN AL 36401 |
| JOHN S. GIFFORD | 677 TURKEY CREEK ALACHUA FL 32615 |

| Claim Name | Address Information |
|---|---|
| JOHN STARK TURNER | P.O. BOX 5130 BOSSIER CITY LA 71171-5130 |
| JOHN THAMES | PO BOX 141 ATMORE AL 36502 |
| JOHN W. SANDERS | 1503 BOURDEAUX DRIVE RUSTON LA 71270 |
| JOHN WOODFORD SHRYOCK | 9157 E. PALM TREE DRIVE TUCSON AZ 85710 |
| JOHNIE CARL GUNN | 145-FM 2489 GROESBECK TX 76642 |
| JOHNITA HALL | P.O. BOX 114 RIVER FALLS AL 36476-0000 |
| JOHNNIE MAE HOLMES ELLINGTON | 3403 LAFAYETTE AVENUE OMAHA NE 68131-0000 |
| JOHNNIE RAY BONEY | 5027 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| JOHNNIE V. POTTS | 6742 ARROYO DRIVE AMARILLO TX 79108 |
| JOHNNY DAVID & MAGLINE KAY THOMAS | 3935 SUSAN DRIVE RINGGOLD LA 71068 |
| JOHNNY DRAKEFORD, JR. | 58 FORD DRIVE CASTLEBERRY AL 36432-0000 |
| JOHNNY H. ROWELL | 535 COUNTY ROAD 116 QUITMAN MS 39355 |
| JOHNNY JABOUR, INDIVIDUALLY, | & AS PRESIDENT OF KIN PO BOX 744 VICKSBURG MS 39180 |
| JON B. HOLLOWAY | P.O. BOX C MEXIA TX 76667 |
| JONATHAN LEON MARTIN | 199 NORTH FOREST AVE. LUVERNE AL 36049 |
| JONATHAN M. CRANFORD | 843 COUNTY ROAD 127 QUITMAN MS 39355 |
| JONELL GLUBKE | 27227 JONQUIL DRIVE CHISAGO CITY MN 55013 |
| JONES ENERGY COMPANY, LLC | 2124 FAIRFIELD AVENUE SHREVEPORT LA 71104-0000 |
| JONES ENERGY COMPANY, LLC | 2124 FAIRFIELD AVENUE SHREVEPORT LA 71104-2003 |
| JONES L. SIMMONS, ET UX | RT. 1, BOX 195D KOSSE TX 76653 |
| JOSE CAMPOS VALOR | 4088 CANYON CIRCLE TYLER TX 75706 |
| JOSEPH A. FARRAR ET UX. | 1090 TUCKER ROAD VICKSBURG MS 39180 |
| JOSEPH A. FOSCUE | 3835 PINEHILL ROAD UNION KY 41091 |
| JOSEPH B. BRAMLETTE | REGIONS MORGAN KEEGAN BANK - NRRE OPS PO BOX 11566 BIRMINGHAM AL 35202 |
| JOSEPH C. SANDERS & WILMA SANDERS | 4770 BRANDON BLVD BOSSIER CITY LA 71001-0000 |
| JOSEPH H. COBB | 17860 LANE ROAD BOGALUSA LA 70427 |
| JOSEPH H. WOMACK | 619 INGLESIDE DRIVE BATON ROUGE LA 70806 |
| JOSEPH JEFFREY BRAGG, BY JOYCE H. MAY | BOX 396 ROSSBURN MB R0J 1V0 CANADA |
| JOSEPH OLIVER ANDREWS | 116 BRUNNER AVENUE EVERGREEN AL 36401 |
| JOSEPH T. SAITER, & CHERYL P. SAITER | 345 JAMES RIVER RD. GULF BREEZE FL 32561-0000 |
| JOSHUA R. PATE | 272 RACE TRACK ROAD ANDALUSIA AL 36421 |
| JOSIE B. AMOS | 1653 WEST TUDOR STREET RIALTO CA 92377 |
| JOYCE ANNETTE BRIDGES BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930-0000 |
| JOYCE BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930-0000 |
| JOYCE E. CAMPBELL | 1101 BEECHWOOD STREET SANTA ANA CA 92705 |
| JOYCE EVELER | 3503 ROUTE Z CENTERTOWN MO 65023 |
| JOYCE HOUSE RIGGINS, BY RACHEL SCHULER | , AS AGENT AND ATTORNEY-IN-FACT 614 WESTBROOK DRIVE WEST LAKE HILLS TX 78746 |
| JOYCE J. SETTLE | 4814 HWY 4 JAY FL 32565 |
| JOYCE S. SMITH | 1196 NORTH 31ST AVE. HATTIESBURG MS 39401 |
| JOYCO INVESTMENTS, LLC | P. O. BOX 2104 ROSWELL NM 88202-0000 |
| JOYCO INVESTMENTS, LLC | P. O. BOX 2104 ROSWELL NM 88202-2104 |
| JOYDEL M. MEREDITH | 6255 WNW HIGHWAY DALLAS TX 75225 |
| JOYE EVANS COMBEST | 3498 HIGHWAY 145 NORTH QUITMAN MS 39355 |
| JOYE LYNELLE MITCHELL, ET UX | P.O. BOX 608 MEXIA TX 76667 |
| JTC OPERATING, INC. | 191 RENO ROAD JAMESTOWN LA 71045-0000 |
| JTC OPERATING, INC. | 191 RENO ROAD JAMESTOWN LA 71045-4244 |
| JUAN R. BAKER | 305 SOUTH OLYMPIA STREET, APT. 3 NEW ORLEANS LA 70119 |
| JUANITA J. RALLS | 12364 BROOKLYN RD. EVERGREEN AL 36401-0000 |
| JUANITA WARD | 151 BAGGETT STREET CASTLEBERRY AL 36432 |

| Claim Name | Address Information |
|---|---|
| JUDGE HILL, 111 | 15331 KUYKENDAHL RD APT 3106 HOUSTON TX 77090-4110 |
| JUDY ANN B. DIXON | 5146 APPLETON ROAD BREWTON AL 36426 |
| JUDY DELAINE MURPHY | 639 MARY JANE BLVD HAUGHTON LA 71037 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571-0000 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571-7627 |
| JUDY G. RIDDLE | 72 RIDDLE ROAD BREWTON AL 36426 |
| JUDY JEANNE CROSS | P.O. BOX 4, 220 W MAIN ST MONTROSE SD 57048-0000 |
| JUDY K. MERRITT CARTER | 1114 VIRGINIA DRIVE HAYNESVILLE LA 71038-0000 |
| JUDY LYNN GARDNER | 2270 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JULIA BLAIR | 18264 BROOKLYN RD EVERGREEN AL 36401-0000 |
| JULIA JONES | 3095 FENNO DRIVE EDWARDS CO 81632 |
| JULIA L. PARKER | 721 VERSAILLES DRIVE RIDGELAND MS 39157 |
| JULIAN LANE WHELESS | 110 CORNONATION DRIVE SANTA ROSA CA 95401 |
| JULIE KIRKLAND ROWELL | P.O. BOX 715 QUITMAN MS 39355 |
| JUNE R FOSTER | 6121 FERN AVE. UNIT 37 SHREVEPORT LA 71105-0000 |
| JUNE W. MARTIN | 3161 KEEGO ROAD BREWTON AL 36426 |
| JUSTIN DERRICK LEMONS | 208 PALOMINO DRIVE SAGINAW TX 76179 |
| K&T WELDING SERVICES, LLC | TIMOTHY J. BEECH 177 MASONITE LAKE ROAD LAUREL MS 39443-0000 |
| K&T WELDING SERVICES, LLC | TIMOTHY J. BEECH 177 MASONITE LAKE ROAD LAUREL MS 39443-9755 |
| K. C. BRYE | P.O. BOX 36855 INDIANAPOLIS IN 46236-0000 |
| K.C. WHITTEMORE | C/O CA WHITTEMORE 10 MASON POND PLACE SPRING TX 77381-0000 |
| K.C. WHITTEMORE | C/O CA WHITTEMORE 10 MASON POND PLACE SPRING TX 77381-3191 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | P.O. BOX 219335 KANSAS CITY MO 64121 |
| KAREN A. FULFORD | 408 GREVE ROAD PENSACOLA FL 32507-0000 |
| KAREN G. ROBERSON | 221 ROBINSON AVE. BREWTON AL 36426 |
| KAREN VICKERY | 7 EAST 52ND STREET GULFPORT MS 39507 |
| KASEY FREDRICK | 4110 TRAVIS DRIVE DALLAS TX 75204 |
| KATHERINE A ROSS | 1801 CALIFORNIA ST. STE. 1600 DENVER CO 80202-2628 |
| KATHERINE BIRCH WILKINSON | 9608 BOBWHITE TERRACE PENSACOLA FL 32514-0000 |
| KATHERINE DUFRAIN | 1266 TATE SCHOOL ROAD PENSACOLA FL 32533 |
| KATHERINE HOLMES STRAAUGHN | 5003 DAMASCUS ROAD BREWTON AL 36426-0000 |
| KATHERINE SAMUEL | 636 NORTHCHESTER LANE LAFAYETTE IN 47909-0000 |
| KATHLEEN H ADAMS | 4862 KELLY MILL RD. HOLT FL 32564 |
| KATHRYN A. TILL | 584 MT. PLEASANT ROAD GEORGIANA AL 36033 |
| KATHRYN ECKERLEIN ERRINGTON | 2850 BELLE CHRISTIANE CIR. PENSACOLA FL 32503 |
| KATHY BIRD BENSON | 209 PINE STREET PLAIN DEALING LA 71064 |
| KATIE SANDERS LIGHTSEY | 2519 174TH AVE. NE REDMOND WA 98052 |
| KAYE BETHUNE | 213 E. MONTESANO DRIVE EVERGREEN AL 36401 |
| KAYE HUNTER BRYAN | P.O. BOX 1530 LIVINGSTON AL 35470 |
| KCS AUTOMATION, LLC | 4 PORTOFINO DRIVE UNIT 1103 PENSACOLA BEACH FL 32561-0000 |
| KCS AUTOMATION, LLC | 4 PORTOFINO DRIVE UNIT 1103 PENSACOLA BEACH FL 32561-5408 |
| KEISHA WRIGHT JOHNSON | 1417 ROSEMOUNT ST. CLINTON MS 39056 |
| KEITH W. HATFIELD | 631 CONSTELLATION SQUARE SE, UNIT A LEESBURG VA 20175 |
| KELLEY ALFORD | AKA LENORA KELLEY SANFORD ALFORD 108 CLUB VILLAGE DRIVE MOUNTAIN BROOK AL 35213-0000 |
| KELLEY BROTHERS CONTRACTORS, INC. | P.O. DRAWER 1079 WAYNESBORO MS 39367-0000 |
| KELLEY BROTHERS CONTRACTORS, INC. | P.O. DRAWER 1079 WAYNESBORO MS 39367-1079 |
| KELLY A. WADE | 177 WINNGATE COURT ROSEBURG OR 97471 |
| KELSEY ANNE GREEN TRUST | C/O DOUGLAS SEIDENBURG, TRUSTEE P.O. BOX 1197 LAUREL MS 39441-0000 |

| Claim Name | Address Information |
|---|---|
| KELTON BRELAND, ET UX | 26346 MILITARY RD ANGIE LA 70426 |
| KELTON COMPANY, L.L.C. | ATTN: THOMAS W. SYLTE, MANAGER P.O. BOX 230 PENSACOLA FL 32591-0000 |
| KELTON COMPANY, L.L.C. | ATTN THOMAS W. SYLTE, MANAGER P.O. BOX 230 PENSACOLA FL 32591-0230 |
| KENNETH ALLEN BAKER & RANDLE BRUCE BAKER | 16687 MOORE ROAD ANDALUSIA AL 36420 |
| KENNETH ARTHUR & KATHLEEN MARIE BOELTE | , TRUSTEES OF THE KENNETH & KATHLEEN BOELTE FAMILY REVOCABLE TRUST 1101 HAYSTACK DRIVE ORO VALLEY AZ 85755 |
| KENNETH BAKER | 16687 MOORE ROAD ANDALUSIA AL 36420 |
| KENNETH BARNARD BRYANT | 710 W. 126TH ST. LOS ANGELES CA 90044-0000 |
| KENNETH DAVID & TERESA LYNN JORDAN | 4817 DOBSON ROAD JAY FL 32565-0000 |
| KENNETH DON PEERY | 2222 MAY APPLE DRIVE BAYTOWN TX 77520 |
| KENNETH E. WARREN AND JOANNE B. WARREN | 1355 FOSTER ARBOR ROAD CASTOR LA 71016-0000 |
| KENNETH JEROME PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056-0000 |
| KENNETH R. MCGAHA | 4130 WOLF CREEK ROAD PELL CITY AL 35128 |
| KENNETH RALLS | 3290 PLUMAS ST. APT. 111 RENO NV 89509 |
| KENNETH RAY MCDANIEL HEIRS | 52 LINE RD LAUREL MS 39443-9562 |
| KENNETH T. FERRINGTON, SR. | 1703 BROKEN BOW ROAD GRANBURY TX 76048 |
| KENNETH WAYNE HUNTER | 203 WEST NORTH-HILL DRIVE SPRING TX 77388 |
| KENNY MOSLEY ET UX | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| KENT E. BURRESS | 3740 STATE HWY 92 CHICKASHA OK 73018-0000 |
| KERI L. RILEY | 1660 LINCOLN ST., STE.1850 DENVER CO 80264-9911 |
| KERMIT MCCOLLUM AND CAROLYN MCCOLLUM | 1056 5TH AVENUE NW ARAB AL 35016-0000 |
| KEVIN D. COPELAND | 10505 SIERRA WEST WACO TX 76712 |
| KEVIN LANE JOHNSON, ET UX | 3519 RIDGE RD CASTOR LA 71016-0000 |
| KEVIN M. BIRD | 1210 POQUOSON AVE. POQUOSON VA 23662 |
| KEVIN WADE LUCAS AND BOBBIE JO LUCAS | 14382 STURGEON ROAD BARAGA MI 49908 |
| KEY ENERGY SERVICES, INC. | D/B/A KEY ENERGY SERVICES, LLC P.O. BOX 4649 HOUSTON TX 77210-4649 |
| KEY RITE SECURITY | 5570 EAST YALE AVENUE DENVER CO 80222-0000 |
| KEY RITE SECURITY | 5570 EAST YALE AVENUE DENVER CO 80222-6907 |
| KEYSTONE ENGINEERING, INC. | 1100 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471-0000 |
| KEYSTONE ENGINEERING, INC. | 1100 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471-3038 |
| KIMBERLY BRIDGES | 1018 WROTEN LANE NW BROOKHAVEN MS 39601-0000 |
| KIMBERLY TOMLINSON LAY | P.O. BOX 1391 SHREVEPORT LA 71164 |
| KING E. DRAKEFORD | 1404 WEST 73RD STREET CHICAGO IL 60636 |
| KINGFISHER RESOURCES, INC. | 2101 CEDAR SPRINGS RD, SUITE 1500 DALLAS TX 75201-0000 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764-0000 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764-6903 |
| KIRK GILLIS | P.O. BOX 43 GREENSBURG LA 70411 |
| KIRK WEAVER CONTRACT PUMPING, INC. | P.O. BOX 385 BECKVILLE TX 75631-0000 |
| KIRK WEAVER CONTRACT PUMPING, INC. | P.O. BOX 385 BECKVILLE TX 75631-0385 |
| KIRKIEZ LLC | 3073 RED DEER TRAIL LAFAYETTE CO 80026-0000 |
| KIRKIEZ LLC | 3073 RED DEER TRAIL LAFAYETTE CO 80026-9326 |
| KIRKPATRICK OIL COMPANY, INC. | PO BOX 248885 OKLAHOMA CITY OK 73124-8885 |
| KLEINFELDER, INC. | P.O. BOX 51958 LOS ANGELES CA 90051-6258 |
| KLEINFELDER, INC. | ATTN: LEGAL 550 WEST C STREET, SUITE 1200 SAN DIEGO CA 92101-3532 |
| KMR INVESTMENTS LLC | ATTN: TIM BROWN PO BOX 417 HOMER LA 71040-0417 |
| KMR INVESTMENTS, LLC | P.O. BOX 417 HOMER LA 71040-0417 |
| KODIAK GAS SERVICES, LLC | P.O. BOX 732235 DALLAS TX 75373-2235 |
| KODIAK GAS SERVICES, LLC | 15320 HWY. 105, SUITE 210 MONTGOMERY TX 77356-2602 |

| Claim Name | Address Information |
|---|---|
| KRIS K. GILLIS | P.O. BOX 1401 LAUREL MS 39441 |
| KRISTEN MICHELLE VINT | 2009 N. GARFIELD LITTLE ROCK AR 72207 |
| KRISTI B. HUFFSTETLER | 188 MASK ROAD ATHENS LA 71101 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD, SUITE 101 RIDGELAND MS 39157-0000 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD, SUITE 101 RIDGELAND MS 39157-2091 |
| KUDZU OIL PROPERTIES, LLC | C/O TIMOTHY M. SWANSON MOYE WHITE LLP 1400 16TH ST STE 600 DENVER CO 80202-1486 |
| KURT H. NAHRGANG | P.O. BOX 7255 SPANISH FORT AL 36577 |
| KYLE SCHOMMER | 4600 CAMPUS STREET VENTURA CA 93003-0000 |
| L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK MOBILE AL 36693-0000 |
| L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK MOBILE AL 36693-5636 |
| L. JACKSON LAZARUS | P O BOX 1286 106 S WALL STREET NATCHEZ MS 39120-3477 |
| L. RAY GUNN | 2670 EAGLE WAY OGDEN UT 84108 |
| L.E. WILKINSON | P.O.BOX 954 YOUNGSVILLE LA 70592 |
| LANCE R. STARK | 601 BROOKWAY IDALOU TX 79329 |
| LANCE RUFFEL OIL & GAS CORP. | 210 PARK AVENUE SUITE 2150 OKLAHOMA CITY OK 73102-0000 |
| LANCE RUFFEL OIL & GAS CORP. | 210 PARK AVENUE SUITE 2150 OKLAHOMA CITY OK 73102-5632 |
| LANDMARK EXPLORATION, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LANDMARK EXPLORATION, LLC | P.O. BOX 12004 JACKSON MS 39236-0000 |
| LANDMARK EXPLORATION, LLC | P.O. BOX 12004 JACKSON MS 39236-2004 |
| LANDMARK OIL AND GAS, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LANDMARK OIL AND GAS, LLC | P.O. BOX 12004 JACKSON MS 39236-0000 |
| LANDMARK OIL AND GAS, LLC | P.O. BOX 12004 JACKSON MS 39236-2004 |
| LANE OIL & GAS CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| LANE OIL & GAS CORPORATION | ATTN NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-2791 |
| LARRY A. JAMES | 2070 SUNDOWN KAUFMAN TX 75142-0000 |
| LARRY LEE WOZENCRAFT | P.O. BOX 512 LUCEDALE MS 39452-0512 |
| LARRY MCCARROLL | 641 FORT WORTH STREET JACKSONVILLE TX 75766-2607 |
| LARRY R. CROSBY | 707 BELLEVILLE AVE. BREWTON AL 36426 |
| LARRY S. LATHROP | 2307 NE 155TH WAY VANCOUVER WA 98686 |
| LARRY WILLIAM & CAROLYN VAIL SMITH CARR | 545 CARR ROAD CASTOR LA 71016-0000 |
| LARRY WRIGHT | 905 COPELAND DRIVE HINESVILLE GA 31313-0000 |
| LASERCYCLE USA | 528 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027-3030 |
| LASHAWNA SCOTT | 2811 EXTERIOR STREET, #14-H BRONX NY 10463-0000 |
| LATASHA SCOTT | 34 SUMNER AVE APT 316 SPRINGFIELD MA 01108-0000 |
| LAURA H. MCCREADY | 609 CENTERPOINTE COVE OXFORD MS 38655-0000 |
| LAURA HELEN KALATA & GEORGE R. KALATA | 1843 VFW RD AUBURN AL 36830 |
| LAURA JONE BORZACHINI | 110 CLARON CT CLEMMONS NC 27012-0000 |
| LAURA L. WRIGHT | 132 KENT ROAD MACON GA 31211 |
| LAURA MCCRORY & RITCHIE D GRISSETT | 7024 SHADY OAKS LN TRUSSVILLE AL 35173 |
| LAURIE DECKER HANDS | 6033 NORTH STAFFORD PLACE BOISE ID 83713 |
| LAWRENCE A. CULBERTSON | 401 LOFGRIN ROAD SEQUIM WA 98382 |
| LAWRENCE BRYE | 2397 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| LAWRENCE E. HOLLAND | 9115 SOUTHEAST 54TH STREET MERCER ISLAND WA 98040-0000 |
| LAWRENCE M. CUSHMAN TRUST | LAWRENCE M. CUSHMAN, TRUSTEE 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108-0000 |
| LAWRENCE M. CUSHMAN TRUST | LAWRENCE M. CUSHMAN, TRUSTEE 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108-3199 |

| Claim Name | Address Information |
|---|---|
| LCJ RESOURCES, LLC | ATTN: CHRIS WILDE 1250 N.E. LOOP 410 STE 333 SAN ANTONIO TX 78209-0000 |
| LCJ RESOURCES, LLC | ATTN CHRIS WILDE 1250 N.E. LOOP 410 STE 333 SAN ANTONIO TX 78209-1544 |
| LEAH HUFF HARRINGTON | 142 BROOKS BLVD. BREWTON AL 36426 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277-0000 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| LEE B. LILES | 6725 CHERRYWOOD TRAIL MONTGOMERY AL 36117 |
| LEE M. KUTNER | 1660 LINCOLN ST. STE. 1850 DENVER CO 80264-9911 |
| LEE NARD MEEKS | 2543 SPRINGHILL ROAD EVERGREEN AL 36401 |
| LEE RADIN MOORE | 13906 HIGHWAY 151 ARCADIA LA 71001-0000 |
| LENA GRIFFITH SAVARESE | 5007 NEWPORT RD. REGINA SK S4S7A5 CANADA |
| LEO LAWRENCE BRYANT | 7550 STERLING DRIVE OAKLAND CA 94605-0000 |
| LEO WILLIAMS, SR AND IDA FAY WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028-0000 |
| LEOTIS HARDIE | 4032 GALBRATH DRIVE NORTH HIGHLANDS CA 95660-0000 |
| LEROY D. PATTON, III | 129 WOODLANDS GREEN DRIVE BRANDON MS 39047-0000 |
| LESIE A SHAW | 1210 CRAWFORD ST, APT 504 ARCADIA LA 71001-6564 |
| LESLIE BRENT MOSLEY | 109 BEVERLY DRIVE BAY ST. LOUIS MS 39520 |
| LESLIE P. BLACKBURN | 635 MCGOUGIN ROAD BREWTON AL 36426 |
| LESLIE SINCLAIR VON WISENBERGER | P.O. BOX 1380 SUMMERLAND CA 93067 |
| LESTER JORDAN COOPER | 1125 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| LEWIS C. SHARMAN, JR. | P.O. BOX 21 GUSTAVUS AK 99826 |
| LEWIS E. MEEKS, SR. | 7901 BERRY HILL CT. APT D MONTGOMERY AL 36117 |
| LEXINGTON INVESTMENTS, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LIBERTY SUPPLY, INC. | P.O. BOX 489 MAGNOLIA AR 71754-0489 |
| LIDA G. MCDOWELL | 203 SOUTH 22ND AVENUE HATTIESBURG MS 39401 |
| LIGNUM OIL COMPANY | 7030 ARDMORE HOUSTON TX 77054 |
| LILLI GARDNER THOMAS | 1420 GRAY HORSE ROAD GREENSBORO GA 30642 |
| LILLIAN CLARK | 944 CEDAR ST. GIBSLAND LA 71028-0000 |
| LILLIAN JERNIGAN SHARP | 2200 BROOKSHIRE PLACE BIRMINGHAM AL 35213-0000 |
| LILLIAN M. CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIAN MARIE CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIE HARVEY | 894 ROGER PLACE, APT. 1-D BRONX NY 10459-0000 |
| LILLIE R. MEEKS | 3425 OAK SHADOW LANE MONTGOMERY AL 36116 |
| LILLIE TALIAFERRO | 5109 JP HOWARD ROAD EVERGREEN AL 36401 |
| LILLY ANN GREGORY | P.O. BOX 10122 EL DORADO AR 71730 |
| LINDA AND VINCENT LIBERT, JR | 2053 WEST RIDGE DR MANDEVILLE LA 70448 |
| LINDA ANN & HERMAN E. CHELETTE, JR. | 1155 GROVELAND HILLS DRIVE TALLAHASSEE FL 32317 |
| LINDA EARLY | 340 EARLY LANE SHUBUTA MS 39360-0000 |
| LINDA EVANS TURNER | 216 KATHY AVE. QUITMAN MS 39355 |
| LINDA F. LAWRENCE | 9140 LINSCOMB ROAD ORANGE TX 77632-0000 |
| LINDA G. CONE | 112 OAK STREET FAIRHOPE AL 36532 |
| LINDA HILL SNEED | 1734 THORNHOLLOW DRIVE HOUSTON TX 77014-0000 |
| LINDA JOHNSTON | 4327 7TH STREET ST. SIMON'S ISLAND GA 31522 |
| LINDA K. HOWLAND | 18065 CUMBRES RD PEYTON CO 80831 |
| LINDA KAYE BETHUNE CITCHEN | 624 HOLLY DRIVE EUFALA AL 36029 |
| LINDA LOMAX WHITTEN | 1001 MILLARD NACOGDOCHES TX 75961 |
| LINDA M. WEEKS AND JERRY L. WEEKS | 141 MCDOWELL LANE BREWTON AL 36426 |
| LINDA WILLIAMS | 716 DEAUVILLE DRIVE MOBILE AL 36609 |
| LIS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0000 |

| Claim Name | Address Information |
|---|---|
| LIS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0906 |
| LISA A. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| LISA A. WADE | 3916 SW CARMAN DRIVE LAKE OSWEGO OR 97035 |
| LISA DOWNING HEATON | 460 N. HEREFORD LANE MADISON IN 47250-0000 |
| LISA DOWNING NORDMEYER | 704 EDGEWOOD DR. BREWTON AL 36426-0000 |
| LISA G. JOHNSON | 2230 WEST WELSH DRIVE LANCASTER TX 75146-0000 |
| LJD ENTERPRISES, INC. | ATTN: LOUIS J. DELLACAVA 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-6737 |
| LLOYD AND LIBERTY BAEHR | 27019 MILITARY RD ANGIE LA 70426 |
| LOCKE PROPERTIES, INC. | 9020 YOUREE DRIVE SHREVEPORT LA 71115 |
| LOIS BRYE HATHORNE | 5835 ADELYN ROAD PENSACOLA FL 32504 |
| LOIS GIDDEN COX BAKER | 8122 GREAT CIRCLE DRIVE CALIFORNIA CITY CA 93504 |
| LOLETHA W. MC CLOUD | 45 MARTIN LANE SEABROOK SC 29940-0000 |
| LON R. WILLIAMS INDIV. RETIREMENT ACCT | 7600 W. NORTHWEST HIGHWAY DALLAS TX 75225 |
| LONEWOLF ENERGY, INC. | P.O. BOX 81026 BILLINGS MT 59108-0000 |
| LONEWOLF ENERGY, INC. | P.O BOX 81026 BILLINGS MT 59108-1026 |
| LONNIE YVONNE SHAFFER TEUTSCH | PO BOX 5712 BOSSIER  CITY LA 71171-5712 |
| LOREE HAMITER | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LOREE R., JAMES E. & HAROLD W. HA | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LORENE W. CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| LORENZO BRYE | 15580 PENNSYLVANIA STREET SOUTHFIELD MI 48075-0000 |
| LORETTA MCCANTS | PO BOX 78 ATMORE AL 36504 |
| LORI A. FLICK | 4678 EVERETT DRIVE TYLER TX 75706 |
| LOTTIE JO GREER WARD, ET UX. | 12710 ROCKY HILL DRIVE HOUSTON TX 77066 |
| LOU JEAN PETTY, HEIRS HUBERT K. PETTY | WIDOWER ROBERT D. PETTY, SON |
| LOUIE W. BRANNAN, JR. TRUST | 1 ST. LOUIS STREET, SUITE 3200 MOBILE AL 36602 |
| LOUISE FRANKEL | 5441 DAVISSON AVENUE ORLANDO FL 32810 |
| LOUISE GAYLORD | PO BOX 106 WILMER AL 36587 |
| LOUISE J. SMITH | 102 GEORGIA LANE BREWTON AL 36426 |
| LOUISE SEAMANS JACKSON | P.O. BOX 272 KOSSE TX 76653-0000 |
| LOUISIANA – EDWARDS TOWER LOUISIANA | TOWER OPERATING LLC 7020 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802-5432 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 201 BATON ROUGE LA 70821-3440 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| LOUISIANA MINERALS, LTD | 9805 KATY FREEWAY, STE 500 HOUSTON TX 77024-0000 |
| LOUISIANA ONE CALL SYSTEM | P.O. BOX 40715 BATON ROUGE LA 70835-0715 |
| LOUISIANA TOWER OPERATING | C/O KEAN MILLER ATTN: MARK MESE II CITY PLAZA 400 CONVENTION STREET BATON ROUGE LA 70802-5614 |
| LOVELACE PROPERTIES LLC | BARBARA L. BURTON, MANAGING PARTNER 3263 DELL ROAD BIRMINGHAM AL 35223-0000 |
| LTD HUNTERS, LLC | 10 LEE LANE HAUGHTON LA 71037-0000 |
| LUA FAYE SANDERS | 5001 ENCLAVE COURT MCKINNEY TX 75070 |
| LUCAS PETROLEUM GROUP, INC. | C/O DUANE J. BRESCIA CLARK HILL STRASBURGER 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701-3656 |
| LUCILLE A. BROWN | 1847 EAST MAIN STREET VICKSBURG MS 39183 |
| LUCILLE B. JONES | 1103 DREW LANE MINDEN LA 71055 |
| LUCILLE DUVAL | 108 DUNCAN STREET BREWTON AL 36426 |
| LUCY CLAIR MCCLENDON | 4140 LYNN ORA DRIVE PENSACOLA FL 32504 |
| LUCY M. GRAY | 10100 HILLVIEW DR STE 231 PENSACOLA FL 32514 |

| Claim Name | Address Information |
|---|---|
| LUCY SMITH LAWRENCE | 1713 KOLOPAKIN NENE TALLAHASSEE FL 32301 |
| LUFKIN INDUSTRIES, INC. | P.O. BOX 301199 DALLAS TX 75303-1199 |
| LUTHER M UPCHURCH, ET AL | 2667 FIRE TOWER RD. GRAND CANE LA 71032 |
| LYNDA BUSSEY PICKLER TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| LYNDA LEE WYANT | 1849 S. LAKE FERGUSON ROAD GREENVILLE MS 38703 |
| M & G ENTERPRISES, INC. | DBA ENGINEERING SERVICE ATTN: MARY PARKER PO BOX 180429 RICHLAND MS 39218-0429 |
| M. L. TOWNS ENTERPRISES INC. | 100 S. EOLA DRIVE, PH 215 ORLANDO FL 32801-0000 |
| M. STEVEN & BETTY MOEHLE | 1042 FORT PICKENS ROAD PENSACOLA FL 32561-0000 |
| M.L. PARKER | P.O. BOX 14 KOSSE TX 76653 |
| MACK AND MILDRED SMITH | 205 OAK RIDGE BREWTON AL 36426 |
| MAE ADELE TAIT SHARP | PO BOX 64 OKAY OK 74446-0000 |
| MAGNUM PRODUCING, LP AHUJA HOLDINGS, LLP | 500 N. SHORELINE, SUITE 322 CORPUS CHRISTI TX 78401-0313 |
| MAJINICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445-0000 |
| MAMIE BRADLEY ESTATE | PO BOX 184 RED LEVEL AL 36474 |
| MARATHON OIL CO JOINT VENTURE RECEIPTS | PO BOX 732309 DALLAS TX 75373-2309 |
| MARATHON OIL PERMIAN LLC | PO BOX 732309 DALLAS TX 75373-2309 |
| MARCELENE MASK DILLARD | 2661 HIGHWAY 519 ATHENS LA 71003 |
| MARCIA B. WOODARD | 2252 BRIDGES ROAD ARCADIA LA 71001 |
| MARCO LAND & PETROLEUM, INC. | ATTN: MR. COSBY H. MARTIN, JR. 2811 KEEGO ROAD BREWTON AL 36426-0000 |
| MARCO LAND & PETROLEUM, INC. | ATTN MR. COSBY H. MARTIN, JR. 2811 KEEGO ROAD BREWTON AL 36426-8058 |
| MARCUS MILTON HIGGINS | 256 RIDGE LANE KILGORE TX 75662-2027 |
| MARGARET ADAMS DICKSON | 5407 LAKE HIGHLANDS WACO TX 76710-0000 |
| MARGARET D. HOWD & JAMES A. HOWD, JR. | 1550 EL CAMINO REAL THE VILLAGES FL 32159-1017 |
| MARGARET DIANE & JOHN STACK ROSS, AIF | 4014 WOODLAND HILLS DRIVE TUSCALOOSA AL 35405 |
| MARGARET E. DUNNINGTON | 306 SOUTH OLYMPIC AVENUE ARLINGTON WA 98223 |
| MARGARET H. WILLIAMS | 2808 SUMMERVILLE RD PHENIX CITY AL 36867 |
| MARGARET HAZEL CALEY | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |
| MARGARET KNIGHT | 16 WESTMINSTER WAY MOBILE AL 36608 |
| MARGARET LONG | 26214 GARRETT LANE ORANGE BEACH AL 33962-0000 |
| MARGARET MCLEOD RHODES REBECCA DOUGHTY | 1719 ST. ANDREWS DRIVE TUSCALOOSA AL 35406-0000 |
| MARGARET R. GOODFELLOW | 4056 HIGHWAY 80 WEST CALHOUN LA 71225 |
| MARGARET SHARP BRADLEY SOUTHWELL | 5575 SOUTH INTEGRITY LANE FT. MOHAVE AZ 86426 |
| MARGIE ESTES & HUSBAND WAYNE C. ESTES | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| MARGIE RUTH MCCOY | 379 COUNTY ROAD 257 SHUBUTA MS 39360 |
| MARIAN BASS FARRIS | 9475 NORTH 115TH PLACE SCOTTSDALE AZ 85259 |
| MARIBELLE S. HOERSTER | P.O. BOX 300 MASON TX 76856 |
| MARIE A. LABUTTI | 7 HILDRETH DRIVE ST. AUGUSTINE FL 32084-0000 |
| MARIE K. PHELPS | 419 HAAS STREET VICKSBURG MS 39180 |
| MARIE SANDERS EVANS, LIFE ESTATE | 715 COUNTY ROAD 127 QUITMAN MS 39355 |
| MARILYN RAE TAORMINA ET VIR | 4765 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| MARION HARLAN, ET AL | 4208 CAMBRIDGE DRIVE BAKERSFIELD CA 93306 |
| MARION JANELL SHANTA | PO BOX 3954 MCALESTER OK 74502 |
| MARION JEANETTE JORDAN KEEN | 803 BYMO DRIVE MINDEN LA 71055-0000 |
| MARION SMALLEY EVANS | 305 N. WEATHERRED DRIVE RICHARDSON TX 75080 |
| MARITA B SNYDER | 4221 LORRAINE AVE DALLAS TX 75205-0000 |
| MARJORIE ANN WILLIAMSON | 3100 ANDY LANE TYLER TX 75701 |
| MARJORIE BEARD | 4921 MEDICAL DRIVE #220 BOSSIER CITY LA 71112 |
| MARJORIE RABUN WOODELL | 136 PALMETTO STREET PERRY FL 32348-0000 |

| Claim Name | Address Information |
|---|---|
| MARK A. ROBERTS | 8155 EAST KINGS HWY SHREVEPORT LA 71115-0000 |
| MARK BECKMAN | 530 HERITAGE ROAD EASLEY SC 29640 |
| MARK DEWAYNE CLIFTON AND JULIE CLIFTON | 213 ZACS LANE BREWTON AL 36426 |
| MARK JAMES LOWE & LEANGELA L. LOWE | 2405 STRATHFIELD LANE TROPHY CLUB TX 76262-0000 |
| MARK JOHNSON | 17212 ROAD, CR 2203 ARP TX 75750 |
| MARK JONES | 9550 ELLA LEE, #1504 HOUSTON TX 77063 |
| MARK PLAYER | 1545 GULF SHORES PARKWAY GULF SHORES AL 36542 |
| MARK SANDFORD & PATRICIA SOWELL TRUSTEE | 10100 HILLVIEW DRIVE, AZALEA TRACE APT 1301 PENSACOLA FL 32514 |
| MARKSCO, L.L.C. | ATTN: MARK SEALY 333 TEXAS STREET, SUITE 1050 SHREVEPORT LA 71101-0000 |
| MARKSCO, L.L.C. | ATTN MARK SEALY 333 TEXAS STREET, SUITE 1050 SHREVEPORT LA 71101-3680 |
| MARTHA A. PERKINS | P.O. BOX 87 EVERGREEN AL 36401-0000 |
| MARTHA B. ROBINSON | 3615 MONTROSE RD MOUNTAIN BRK AL 35213-0000 |
| MARTHA DRAKEFORD | C/O ALFONZA JACKSON, POA 2701 GODWIN LANE PENSACOLA FL 32526-0000 |
| MARTHA HAYES WOOD | 3139 S. MELBOURNE ST SALT LAKE CITY UT 84106 |
| MARTHA JO MARTIN | TOMMY MARTIN, AGENT 482 SANDY RIDGE DRIVE LIVINGSTON TX 77315 |
| MARTHA K. BAKER, ET AL | 536 HUNT PLACE YPSILANTI MI 48198 |
| MARTHA L HARTFORD | 1959 BRIDGEPORT AVE CLAREMONT CA 91711-0000 |
| MARTHA MICHELLE MATTHEWS | 27682 OAKACHOY LOOP DAPHANE AL 36526 |
| MARTHA R. SINGER | 11001 BRIAR CREEK ROAD ST. FRANCISVILLE LA 70775 |
| MARTHA RUTH JOHNSON | 11202 BALCONES WOODS COVE AUSTIN TX 78759-0000 |
| MARTIN DWAYNE LINGLE | 232 EAST K-JON RD. GRAND CANE LA 71032 |
| MARTIN FUQUA | 1236 FORREST AVE EAST BREWTON AL 36426 |
| MARTIN, WILLIAM ASHTON | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |
| MARTINDALE CONSULTANTS, INC. | 4242 N. MERIDIAN AVE. OKLAHOMA CITY OK 73112-2457 |
| MARTY CHERRY ENTEPRISE LLC | P.O. BOX 370 FOUKE AR 71837-0000 |
| MARTY CHERRY ENTEPRISE LLC | P.O. BOX 370 FOUKE AR 71837-0370 |
| MARVIN B., JAMES T. & MARY CARTER SPEED | 2101 5TH STREET MERIDIAN MS 39301 |
| MARVIN LEE MCELWAIN | 6317 TRACE WAY TRUSSVILLE AL 35173 |
| MARY A SIMPSON | 1630 S. 16TH AVE. MAYWOOD IL 60153-0000 |
| MARY A. TAYLOR | 1092 12TH AVE GRACEVILLE FL 32440 |
| MARY ANN BLANK | 1221 FIRST ST SE MOULTRIE GA 31768 |
| MARY ANN EDWARDS GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN FURGUSON | 4558 PAPAYA DRIVE COLUMBUS GA 31909-0000 |
| MARY ANN GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN MACK | 308 SHALLOW CREEK ROAD TUSCALOOSA AL 35406-0000 |
| MARY ANN RALEY | 805 CASTLEWOOD AVE. BIRMINGHAM AL 35206-0000 |
| MARY B. & WILLIAM PATRICK ANDREWS | 703 LANDVIEW DRIVE DOTHAN AL 36301-0000 |
| MARY BROOKS PITTMAN | 5351 HIGHWAY #4 JAY FL 32565-0000 |
| MARY BROOKS PITTMAN FOR | SALLY ELIZABETH PITTMAN 5351 HIGHWAY #4 JAY FL 32565-0000 |
| MARY BRYE | 3504 SHEPHERD PATH DECATUR GA 30034-0000 |
| MARY CATHERINE SWANN | 1810 TULAROSA AMARILLO TX 79102 |
| MARY CHRISTINE BAULDREE WRIGHT | PO BOX 10817 PENSACOLA FL 32524-0817 |
| MARY D. JONES | 27167 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| MARY EFFIE SUMRALL | 6032 COUNTY ROAD JOSHUA TX 76058 |
| MARY ELIZABETH HOLLEY | 1256 PLUM STREET SAN DIEGO CA 92106-0000 |
| MARY ELIZABETH LAZZARO | 411 LACY COURT SW LESSBURG VA 20175 |
| MARY ELIZABETH R. FLATT | 5811 MACON DRIVE HUNTSVILLE AL 35802 |
| MARY ELLEN SHARMAN TRUST | JACKSON R. SHARMAN, III TRUSTEE THE CLARKE BLDG. 400 NORTH 20TH STREET BIRMINGHAM AL 35203-3200 |

| Claim Name | Address Information |
|---|---|
| MARY EVELYN ELLIS PATE | 707 STABLEWAY ROAD PIKE ROAD AL 36064 |
| MARY F. HARRIS | 1521 MEADOW VALLEY LANE DALLAS TX 75232-0000 |
| MARY F. MARTIN, TRUSTEE OF THE | MARY F. MARTIN REVOCABLE TRUS 226 HIDEAWAY BAY DRIVE |
| MARY FRANCES NELSON JOYNER | 103 PINECREST DRIVE ARCADIA LA 71001-0000 |
| MARY GAIL WILLIAMS | 26102 RETREAT CROSSING BIRMINGHAM AL 35242 |
| MARY GOFF HOWARD | 643 CR 122 QUITMAN MS 39355 |
| MARY H. STRAIN FAMILY TRUST | JANE S. BLOUNT, TRUSTEE 223 MYRTLE DRIVE THOMASVILLE GA 31792-0000 |
| MARY HELEN CRITTENDEN | 64 WILLOWCREST DRIVE WINDSOR CT 06095-0000 |
| MARY HORTON MACK | 305 BRUNER AVENUE EVERGREEN AL 36401 |
| MARY JANE GREGORY | 1015 NORTHWEST AVE. PMB 354 EL DORADO AR 71730 |
| MARY JEAN PARCHMAN | P.O. BOX 1520 PALESTINE TX 75802 |
| MARY JO CLEMENTS-BALAS | 117 SWAN DRIVE EATONTON GA 31024-1375 |
| MARY JO HYDE THOMPSON | 101 FAIRVIEW DRIVE ENTERPRISE AL 36330-0000 |
| MARY JO SCOGIN CLINGER | 9113 CHATSWORTH HOUSTON TX 77024 |
| MARY JOE CROSBY | 500 SPANISH FORT BLVD. SPANISH FORT AL 36527 |
| MARY JOYCE CUMBIE | 106 MEMORY LANE BREWTON AL 36426 |
| MARY JUNE NOBLES | 11719 BEXAR DRIVE LA PORTE TX 77571-9550 |
| MARY KATHERINE JONES BRUNDAGE, | HEIR OF DOROTHY FAY 4432 COUNTY ROAD 11 REPTON AL 36475-0000 |
| MARY KATIE GILLIS | P.O. BOX 1455 TAOS NM 87571 |
| MARY L. GREEN | 92 M&K LANE EVERGREEN AL 36401-0000 |
| MARY LANE DAY | 420 97TH DRIVE NE, APT 9 LAKE STEVENS WA 98258-0000 |
| MARY LEE A. ROBBINS | 423 FARMER ST VICKSBURG MS 39180 |
| MARY LEE BONHAM | P.O. BOX 1321 ANDALUSIA AL 36420 |
| MARY LOIS JACKSON | 106 DAWSON ST. BREWTON AL 36426 |
| MARY LOU POWELL MCCANTS | 1301 PECAN SQUARE BOSSIER CITY LA 71112-0000 |
| MARY LYNN JERNIGAN KUNKEL | P.O. BOX 659 FAIRFAX CA 94978-0000 |
| MARY P. MAHONEY | 2187 WEBBING DRIVE CORDOVA TN 38016-0000 |
| MARY PAUL DUVAL ROSS | BOX 235 MERRICKVILLE ON K0G 1N0 CANADA |
| MARY R. MENASCO | 612 ACADEMY DRIVE GULFPORT MS 39507 |
| MARY VIRGINIA SHAFFER HUDSON | P.O. BOX 113 NORPHLET AR 71759-0000 |
| MARY W. RUSTIN | 417 COUNTY ROAD 118 SHUBUTA MS 39360-0000 |
| MARY WILL GRIFFIN | 1255 HIGHWAY 519 ARCADIA LA 71001-0000 |
| MARYBETH STIEFERMAN | 417 LADUE RD JEFFERSON CITY MO 65109 |
| MASCO WIRELINE, INC. | P.O. BOX 2726 LAUREL MS 39442-2726 |
| MATTIE LILLIAN MURPHEY | 8 VALLEY VIEW COURT HUNTSVILLE TX 77320 |
| MATTIE SAMUEL | 25 COREY LANE PRINCETON KY 42445-0000 |
| MAUDIS M. & HERBERT FRY | 21404 HIGHWAY 31 EVERGREEN AL 36401 |
| MAURICE S. THRASHER | 2807 KAYLINE DRIVE SHREVEPORT LA 71118-0000 |
| MAURICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445-0000 |
| MAVIS JOANNA DONALD | 5810 RIVERCHASE DRIVE MOBILE AL 36619 |
| MAX EVANS AND DAISY BROUSSARD EVANS | 236 CELINA DRIVE NATCHITOCHES LA 71457-0000 |
| MAXIMILIANO ARZOLA & BERTHA ARZOLA | 5063 EVERETT DRIVE TYLER TX 75706 |
| MAXIMUS OPERATING, LTD | PO BOX 1706 LONGVIEW TX 75606-1706 |
| MAXINE MOORE ADAMS | 8094 PINEWOOD DR. MERIDIAN MS 39305 |
| MCADAMS PROPANE COMPANY | P.O. BOX 1715 CENTER TX 75935-0000 |
| MCADAMS PROPANE COMPANY | P.O. BOX 1715 CENTER TX 75935-1715 |
| MCCOMBS ENERGY LTD., LLC | 755 EAST MULBERRY AVE, SUITE 600 SAN ANTONIO TX 78212-0000 |
| MCCOMBS ENERGY LTD., LLC | 755 EAST MULBERRY AVE, SUITE 600 SAN ANTONIO TX 78212-6013 |
| MCCOMBS ENERGY, LTD. | 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212-4285 |

| Claim Name | Address Information |
|---|---|
| MCCOMBS EXPLORATION, LLC | 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212-4285 |
| MCCREARY FAMILY MINERALS, LLC | C/O ANNA BODIFORD 451 MCGEHEE STREET EVERGREEN AL 36401-0000 |
| MCCURRY, TIM | 219 MILLERTON ROAD HAYNESVILLE LA 71038-0000 |
| MCCURRY, TIM | 219 MILLERTON ROAD HAYNESVILLE LA 71038-7452 |
| MCDAVID HUXFORD LLC | P.O. BOX 793 BREWTON AL 36427 |
| MCDAVID MILLER LLC | P.O. BOX 957 BREWTON AL 36427 |
| MCDAVID, NOBLIN & WEST PLLC | 248 EAST CAPITAL STREET SUITE 840 JACKSON MS 39201-0000 |
| MCDAVID, NOBLIN & WEST PLLC | 248 EAST CAPITAL STREET SUITE 840 JACKSON MS 39201-2505 |
| MCDOWELL, MILES | 418 LOWELL COURT SHREVEPORT LA 71107-0000 |
| MCDOWELL, MILES | 418 LOWELL COURT SHREVEPORT LA 71115-2915 |
| MCKINLEY FLOYD & JUANITA HAYES FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCKINZELL FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCLEOD HEIRS | 6215 WILCHESTER LANE BEAUMONT TX 77706 |
| MCMILLAN FAMILY HOLDINGS, LLC | P.O. BOX 649 BREWTON AL 36427 |
| MEDFORD MOSLEY | 7101 LAVERNE DR MOBILE AL 36618 |
| MEDIACOM | P.O. BOX 71219 CHARLOTTE NC 28272-0121 |
| MEDIACOM COMMUNICATION CORP | ATTN JACKIE SMITH 3737 WESTOWN PARKWAY SUITE A WEST DES MOINES IA 50266-6748 |
| MEGA OIL CORPORATION | PO BOX 1793 KILGORE TX 75663-1793 |
| MELANIE D. HITES | 719 N. COUNTY LINE ROAD TUTTLE OK 73089 |
| MELANIE LINDSEY | 146 CEDAR WOODS COVE MADISON MS 39110 |
| MELANIE V. BRADFORD | #4 HIGHFIELD COVE LITTLE ROCK AR 72211 |
| MELINDA CHILTON | 19588 CR 49 TYLER TX 75704 |
| MELINDA MENASCO | 123 WEST AVENUE LONG BEACH MS 39560 |
| MELISSA ANN DYER | P.O. BOX 353 LAWRENCEBURG TN 38464-0000 |
| MELTON E. RHODES, U/W OF | MARY WINONA PARKER RHODES, 3205 CANDACE DRIVE AUGUSTA GA 30909 |
| MENDOZA'S BARRIER FENCE CO. | P.O. BOX 388 BREWTON AL 36427-0000 |
| MENDOZAS BARRIER FENCE CO. | P.O. BOX 388 BREWTON AL 36427-0388 |
| MER ENERGY, LTD. | 6500 GREENVILLE AVE, STE 110 DALLAS TX 75206-0000 |
| MER ENERGY, LTD. | 6500 GREENVILLE AVE, STE 110 DALLAS TX 75206-1008 |
| MERCHANTS CREDIT BUREAU OF SAVANNAH | MERCHANTS CREDIT BUREAU, INC. P.O. BXO 458 AUGUSTA GA 30903-0000 |
| MERCHANTS CREDIT BUREAU OF SAVANNAH | MERCHANTS CREDIT BUREAU, INC. P.O. BXO 458 AUGUSTA GA 30903-0458 |
| MERCURY OIL COMPANY, LLC | 1221W CAMPBELL RD STE 233 RICHARDSON TX 75080-0000 |
| MERCURY OIL COMPANY, LLC | 1221 W CAMPBELL RD STE 233 RICHARDSON TX 75080-2942 |
| MEREDITH LYNN NOEL DAY | 248 ASHLEY DRIVE SHREVEPORT LA 71105-0000 |
| MERIDIAN RESOURCES (USA), INC. | C/O EXCALIBUR OPERATING, LLC 2020 W PINHOOK, STE 201 LAFAYETTE LA 70508-0000 |
| MERIDIAN RESOURCES USA , INC. | C/O EXCALIBUR OPERATING, LLC 2020 W PINHOOK, STE 201 LAFAYETTE LA 70508-3211 |
| MERIT ENERGY COMPANY | PO BOX 843755 DALLAS TX 75284-3755 |
| MERITAGE ENERGY, LTD. | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-0000 |
| MERITAGE ENERGY, LTD. | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-5829 |
| MERTIE LUCILLE POWELL | 1301 PECAN SQUARE BOSSIER CITY LA 71112 |
| MESA FLUIDS, LLC | C/O JUNO FINANCIAL P.O. BOX 173928 DENVER CO 80217-3928 |
| METROPOLITAN LIFE INSURANCE COMPANY | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| MICHAEL B. COPELAND | ROUTE 2, BOX 132M KILLEEN TX 76542 |
| MICHAEL B. HATFIELD | 2135 PIMMIT DRIVE FALLS CHURCH VA 22043 |
| MICHAEL BRIAN CROOKSHANK | 8401 S 8TH ST BROKEN ARROW OK 74011-0000 |
| MICHAEL C SULLIVAN | 561 CR 12 BAY SPRINGS MS 39422-0000 |
| MICHAEL D BURFORD, JR. | 2088 FIRE TOWER RD GRAND CANE LA 71032 |
| MICHAEL DAVID STANWOOD | 294 ROBINSON ROAD STONEWALL MS 39363-0000 |
| MICHAEL E. & LOLA P. RUTHERFORD | 3211 BENBROOK DRIVE TYLER TX 75702 |

| Claim Name | Address Information |
|---|---|
| MICHAEL J. BETTS | 7740 CURRY ROAD FALLON NV 89406 |
| MICHAEL JAMES MCELWAIN | 2113 BROOKVIEW DRIVE HOOVER AL 35226 |
| MICHAEL JAMES THOMPSON | 10190 ROAD 2826 PHILADELPHIA MS 39350 |
| MICHAEL JEROME THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016-0000 |
| MICHAEL L. SEAL | 1 VINVETOWN RD SANDY HOOK MS 39478 |
| MICHAEL L. TOWNS & KATHY T. TOWNS | 112 NORTHGATE DRIVE ARCADIA LA 71001 |
| MICHAEL THAMES | 801 SWAN AVENUE, APT. 42 BATON ROUGE LA 70807 |
| MICHAEL TODD BETHUNE | 248 NEWTON PARKWAY EVERGREEN AL 36401 |
| MICHEAL T. DYESS | 5207 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| MICHELLE WALTERS MCCAMMON | 1554 CREEK MILL TRACE LAWRENCEVILLE GA 30044 |
| MID SOUTH ANCHOR SERVICE LLC | P O BOX 2434 LAUREL MS 39442-2434 |
| MID SOUTH ANCHOR SERVICE, LLC | P.O. BOX 2434 LAUREL MS 39442-0000 |
| MILDRED EVERETT | 36 S EAGLE CIRCLE AURORA CO 80012 |
| MILDRED LOUISE & NARVIE LEE GOLDEN | PO BOX 88 JAY FL 32565-0000 |
| MILLARD C MCCORD AS TRUSTEE OF | THE MILLARD C MCCORD REV TRUS 160 CHRISTIAN LOOP HAVANA FL 32333 |
| MINERALS MANAGEMENT, INC. | P.O. BOX 12788 JACKSON MS 39216-0000 |
| MINNIE CARTER | 17 BEACH ROAD BLOOMFIELD CT 06002-0000 |
| MINNIE DRAKEFORD | 1169 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| MINNIE E STALLWORTH | 156 WATERBURY DRIVE HARVEST AL 35749 |
| MINNIE LOVE | 2404 QUAKER CREEK DR MEBANE NC 27302-0000 |
| MINNIE PEARL MERRILL | 559 ENGLISH STREET MOBILE AL 36603 |
| MISSION CREEK RESOURCES, LLC | 25511 BUDDE RD, STE 601 SPRING TX 77380-0000 |
| MISSION CREEK RESOURCES, LLC | 25511 BUDDE RD, STE 601 SPRING TX 77380-2081 |
| MISSISSIPPI DEPARTMENT OF REVENUE | P.O. BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY SECTION P.O. BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI GAUGE & SUPPLY CO. | P.O. BOX 2366 LAUREL MS 39440-0000 |
| MISSISSIPPI GAUGE & SUPPLY CO. | P.O. BOX 2366 LAUREL MS 39442-2366 |
| MISSISSIPPI POWER | P.O. BOX 245 BIRMINGHAM AL 35201-0245 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220-0000 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220-2228 |
| MOLLY LILES CARTER | 850 SHADES CREEK PARKWAY, SUITE 300 BIRMINGHAM AL 35209 |
| MONA R WILLIAMS LEWING | 201 MAPLE HEIGHTS MOUNTAIN VIEW AR 72560 |
| MONCLA SLICKLINE, LLC | P.O. BOX 53688 LAFAYETTE LA 70505-0000 |
| MONCLA SLICKLINE, LLC | P.O. BOX 53688 LAFAYETTE LA 70505-3688 |
| MONICA HAYES | 714 HARDING WAY HUNTSVILLE AL 35802 |
| MONICA L. ELDER | 236 JAMAICA CIRCLE UNION CITY CA 94587-0000 |
| MONIKA LEMOINE LOCKE | 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| MONIQUE BRYANT | P.O. BOX 42 SAN LEANDRO CA 94577-0000 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 6577 HELENA MT 59604-6577 |
| MORGAN FAMILY TRUST | 16007 DEER CREST SAN ANTONIO TX 78248 |
| MORRISSEY HEIRS TRUST | P.O. BOX 23100 JACKSON MS 39225 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111-2500 |
| MRS. TRACY G. DAVIS | 1753 CYPRESS RAPIDS DRIVE NEW BRAUNFELS TX 78130-0000 |
| MRS. TRACY G. DAVIS | 1753 CYPRESS RAPIDS DRIVE NEW BRAUNFELS TX 78130-3036 |
| MT. MARIAH UNITED METHODIST CHURCH, INC. | 275 MASK ROAD ATHENS LA 71003 |
| MURKCO EXPLORATION CO., L.L.C. | ATTN:MALCOLM MURCHISON 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101-0000 |
| MURKCO EXPLORATION CO., L.L.C. | ATTN MALCOLM MURCHISON 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101-5529 |

| Claim Name | Address Information |
|---|---|
| MUSIC MOUNTAIN WATER, LLC | P.O. BOX 2252 BIRMINGHAM AL 35246-0000 |
| MUSIC MOUNTAIN WATER, LLC | P.O. BOX 2252 BIRMINGHAM AL 35246-0031 |
| MUSTANG FUEL CORPORATION | P. O. BOX 960006 OKLAHOMA CITY OK 73196-0006 |
| MYRTICE W. ELLIS | 212 HIGHWAY 31 CASTLEBERRY AL 36064 |
| N.E. JONES | P.O. BOX 230 GROESBECK TX 76642 |
| NADEL & GUSSMAN - JETTA OPERATING CO | 15 EAST 5TH STREET, STE 3300 TULSA OK 74103-0000 |
| NADEL & GUSSMAN - JETTA OPERATING CO | 15 EAST 5TH STREET, STE 3300 TULSA OK 74103-4340 |
| NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003-0000 |
| NANCY JERNIGAN DUNLAP | 608 MAIN STREET PISGAH AL 35765 |
| NANCY L. WINDHAM | 109 GREENS VIEW DRIVE MADISON MS 39110 |
| NANCY RUTH COLVIN ROARK | P.O. BOX 625 JENA LA 71342 |
| NANETTE FEAGIN BECK | 8477 CALUMET WAY CINCINNATI OH 45249-0000 |
| NAOMI ROSE COLVIN BURROW | 2201 N ROCKINGCHAIR RD PARAGOULD AR 72450 |
| NATALIE S. CIANO | 216 NORTHCLIFF DR GULF BREEZE FL 32561 |
| NATHAN ADAMS | 11346 METTS ROAD CONROE TX 77306-0000 |
| NATHAN AND MYRA NELL WILLIAMS | 27524 MILITARY RD ANGIE LA 70426 |
| NATHANIEL SUMMERFIELD | 4074 GIVEN AVENUE MEMPHIS TN 38122 |
| NATIONAL OILWELL DHT, LP | WELLS FARGO BANK, N.A. P.O. BXO 201153 DALLAS TX 75320-1153 |
| NATIONAL OILWELL VARCO WELLS FARGO BANK | P.O. BOX 201224 DALLAS TX 75320-1224 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | P.O.BOX 848 FRANKLIN TX 77856-0848 |
| NEILEEN RIVERS | 3605 HWY 121 BOYCE LA 74109 |
| NELL P HADLEY | 217 CASTELLAN DRIVE GREER SC 29650 |
| NELL PARKER WARD | 1109 E MCLENNAN AVE MART TX 76664 |
| NELL W. ELLIS | P.O. BOX 1887 BREWTON AL 36427 |
| NERO BRYE, DECEASED | 559 ENGLISH STREET MOBILE AL 36603 |
| NESBITT INVESTMENTS | G. G. NESBITT, MANAGING PARTNER 2815 LONG LAKE DR. SHREVEPORT LA 71106-0000 |
| NEW BENEFITS LTD. | P.O. BOX 803475 DALLAS TX 75380-0000 |
| NEW BENEFITS LTD. | P.O. BOX 803475 DALLAS TX 75380-3475 |
| NEW LONDON CONTRACTORS, INC. | P.O. BOX 228 NEW LONDON TX 75682-0000 |
| NEW LONDON CONTRACTORS, INC. | P.O. BOX 228 NEW LONDON TX 75682-0228 |
| NEX TIER COMPLETION SOLUTIONS, INC. | P.O. BXO 733404 DALLAS TX 75373-3404 |
| NICHOLAS S. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NICHOLAS TODD FARISH | 14791 LIBBY RD COKER AL 35452-0000 |
| NICKI ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NINE FORKS LLC | ATTN: LARRY L. HOCK PO BOX 670 MINDEN LA 71055-0000 |
| NINE FORKS LLC | ATTN LARRY L. HOCK PO BOX 670 MINDEN LA 71058-0670 |
| NOAH B. ELLLIS | 210 VALLEY CROSSING HOLLY SPRINGS GA 30114 |
| NOBLE CASING, INC. | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NOBLE CASING, INC. | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-2746 |
| NOBLE DRILLING, LLC | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NOBLE DRILLING, LLC | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-2746 |
| NOEL E. LINDHOLM & GLORIA H. LINDHOLM | 103 WOODLAND DRIVE BREWTON AL 36426 |
| NOLAN LAMAR STEELE | 39487 SOUTH DIAMOND BAY DRIVE TUCSON AZ 85739 |
| NORA ELIZABETH MASON SANDERS | 2115 RATTAN ROAD FLORIEN LA 71429-4731 |
| NORE LEE PATTERSON | 1523 N 104TH PLAZA APT 340 OMAHA NE 68114 |
| NORMA BEDDINGFIELD & CHAD BEDDINGFIELD | ELBERT AND NORMA BEDDINGFIELD & BEDDINGFIELD FAMILY TRUST |
| NORMA G. GRANDISON | 1354 MAZUREK BLVD PENSACOLA FL 32514-0000 |
| NORMA JO KNAPP | 3420 SW 77TH STREET GAINESVILLE FL 32608 |
| NORMAN B. GILLIS, III | P.O. BOX 330218 NASHVILLE TN 37203 |

| Claim Name | Address Information |
|---|---|
| NORMAN RIKKI ROSZEL, DISTRIBUTEE, | EVA MARIE HUNTER PARRACK REV. TRUST 321 GRANITE BLVD. MARBLE FALLS TX 78654 |
| NORTHSTAR DRILLSTEM TESTERS, INC. | 2410A - 2 AVENUE SE CALGARY WV 26000 |
| NORTHSTAR DRILLSTEM TESTERS, INC. | 2410A - 2 AVENUE SE CALGARY WV 26000-0000 |
| NORTHSTAR PRODUCING I, LTD. | TERRY STANISLAV 1681 RIVER ROAD APT. 3108 BOERNE TX 78006-0000 |
| NORTHSTAR PRODUCING I, LTD. | TERRY STANISLAV 1681 RIVER ROAD APT. 3108 BOERNE TX 78006-8317 |
| NORVIS JAMES BURTON | 11262 HIGHWAY 431 ST. AMANT LA 70774-0000 |
| NYGAARD IRREVOCABLE TRUST | LEE WILLIAM MCNUTT, CO-TRUSTEE P.O. BOX 130238 DALLAS TX 75313 |
| O'BANNON, ROBERT CLAYTON | 13312 HIGHWAY 63 MOSS POINT MS 39563-0000 |
| OAKLAND AGENCY ACCOUNT | P.O. BOX 5605 SHREVEPORT LA 71135-5605 |
| OBANNON, ROBERT CLAYTON | 13312 HIGHWAY 63 MOSS POINT MS 39562-8704 |
| OBBIE JO SIMMONS | 2061 VIKING ST. VIDALIA LA 71373 |
| OBIE CREDELL SIMS, JR. | 3902 HIGHWAY 160 BRADLEY AR 71826 |
| OFFICE OF THE ATTORNEY GENERAL | US DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW SUITE 4400 WASHINGTON DC 20530-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO 1300 BROADWAY DENVER CO 80203-2104 |
| OFFICE OF THE US ATTORNEY | DISTRICT OF COLORADO 1801 CALIFORNIA STREET, SUITE 1600 DENVER CO 80202-2628 |
| OFFICIAL COMMITTEE OF UNSEC. CREDITOR | MUNSCH HARDT KOPF & HARR PC 700 MILAM ST. SUITE 2700 HOUSTON TX 77002-2730 |
| OIL STATES ENERGY SERVICES, LLC | P.O. BOX 203567 DALLAS TX 75320-3567 |
| OILFIELD PARTNERS ENERGY SERVICES, LLC | P.O. BOX 40 HENRIETTA TX 76365-0000 |
| OILFIELD PARTNERS ENERGY SERVICES, LLC | P.O. BOX 40 HENRIETTA TX 76365-0040 |
| OLA BELL TALIAFERRO | 729 SPRING HILL RD EVERGREEN AL 36401-0000 |
| OLD FARM LLC | 8912 VISTA GATE DALLAS TX 75243 |
| OLDEN MICHAEL WRIGHT | 510 EAST DALZELL ST SHREVEPORT LA 71104-0000 |
| OLEN & KIMBERLY PADGETT | 200 NOPAJOPE LANE BREWTON AL 36426-0000 |
| OLIVER K. ROSS, ET UX | 1830 HIGHWAY 7 EAST KOSSEE TX 76653 |
| OLSON ENERGY SERVICES, LLC | 5289 139TH AVENUE NW WILLISTON ND 58801-0000 |
| OLSON ENERGY SERVICES, LLC | 5289 139TH AVENUE NW WILLISTON ND 58801-9588 |
| OMEGA OILFIELD SERVICE CO. MEGA | P.O. BOX 1793 KILGORE TX 75663-0000 |
| OMEGA OILFIELD SERVICE CO. MEGA | P.O. BOX 1793 KILGORE TX 75663-1793 |
| OPAL ANNETTE SCOTT HENDRICKS | 5909 HALL ROAD JAY FL 32565 |
| OPAL COX WELLS | P.O. BOX 144 STONEWALL LA 71078 |
| OPENWOOD HOMEOWNERS ASSOCIATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182-0000 |
| OPENWOOD PLANTATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182-0000 |
| ORA ANNETTE HAYS DAVIS | 2584 BRIDGES ROAD ARCADIA LA 71001 |
| ORVAL DWANE SANDERS TESTAMENTARY TRUST | 3545 E. NUGGET CANON PLACE TUCSON AZ 85718 |
| OSCAR DE PRIEST TUCKER | 4801 PEARTREE COURT TUSCALOOSA AL 35405 |
| OTTO CECIL KING, JR., & CYNTHIA C. KING | 101 TRACEY COVE MADISON MS 39110-0000 |
| OVERTON P. TURNER, JR. | 9044 FIELD BROOK CIRCLE NORTH MOBILE AL 36695 |
| OWASSA BROWNSVILLE WATER AUTHORITY | P.O. BOX 544 EVERGREEN AL 36401-0000 |
| OWASSA BROWNSVILLE WATER AUTHORITY | P.O. BOX 544 EVERGREEN AL 36401-0544 |
| OWEN L. AND VICTORIA B. MILLIGAN | 1541 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| P2 ENERGY SOLUTUIONS | P2ES HOLDINGS, LLC 2692 P.O. BXO 912692 DENVER CO 80291-2692 |
| PALMER PETROLEUM INC. | 330 MARSHALL STREET SUITE 1200 SHREVEPORT LA 71101-0000 |
| PALMER PETROLEUM INC. | 330 MARSHALL STREET SUITE 1200 SHREVEPORT LA 71101-3143 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710-0635 |
| PAMELA BROUSSARD | 124 FAIRPORT COURT DICKINSON TX 77539-4399 |
| PAMELA D. HOLMES BANKS | 7905 KERSHAW STREET PENSACOLA FL 32534-0000 |
| PAMELA J. DAVIS | 2356 NORTH LIMESTONE STREET APT 104 SPRINGFIELD OH 45503 |
| PAMELA KAY RICHARDS | 1550 LASALLE PARC DR. BATON ROUGE LA 70806-0000 |

| Claim Name | Address Information |
|---|---|
| PAMELA THAMES | 2768 MADISON AVE, UNIT 2B BRIDGEPORT CT 06606 |
| PANTHER PRESSURE TESTERS, INC. | P.O. BOX 1109 WATFORD CITY ND 58854-0000 |
| PANTHER PRESSURE TESTERS, INC. | P.O. BOX 1109 WATFORD CITY ND 58854-1109 |
| PAR MINERALS CORPORATION | 701 TEXAS STREET SHREVEPORT LA 71101-0000 |
| PAR MINERALS CORPORATION | 701 TEXAS STREET SHREVEPORT LA 71101-3513 |
| PARAWON CORPORATION, EARL HOLLINGSHEAD | 164 ST. FRANCIS STREET, SUITE 205 MOBILE AL 36602 |
| PARKMAN'S PAINTING & BUSH HOGGING | 2294 HIGHWAY 563 SIMSBORO LA 71275-0000 |
| PARKMAN'S PAINTING & BUSH HOGGING | 2294 HIGHWAY 563 SIMSBORO LA 71275-3606 |
| PARTICIA MCLEOD PATRICIA MCLEOD JEWELL | 890 WINDALIER LANE WINSTON SALEM NC 27106 |
| PASON SYSTEMS USA CORP. | 7701 WEST LITTLE YORK HOUSTON TX 77040-0000 |
| PASON SYSTEMS USA CORP. | 7701 WEST LITTLE YORK HOUSTON TX 77040-5493 |
| PAT O. NOBLEY | HC 37 BOX 447 SAND VALLEY NV 89019-0000 |
| PATHFINDER INSPECTIONS & FIELD SERVICES | P.O. BOX 3889 GILLETTE WY 82717-0000 |
| PATHFINDER INSPECTIONS & FIELD SERVICES | P.O. BOX 3889 GILLETTE WY 82717-3889 |
| PATRICIA ANN DAVIS | 43 COTTAGE GROVE CIRCLE BLOOMFIELD CT 06002-0000 |
| PATRICIA ANN WORRELL | 7231 RIDGE RD. BREWTON AL 36426 |
| PATRICIA COUTANT WILLIAMS | P.O. BOX 156 PETAL MS 39465 |
| PATRICIA DOBRANSKY & DENNIS DOBRANSKY | 7590 PINE MEADOWS LOOP PACE FL 32581 |
| PATRICIA ELAINE CAREY | 10719 MISTY CIRCLE SHREVEPORT LA 71106-0000 |
| PATRICIA G. WARE | 1754 NORTH CODY RD MOBILE AL 36618 |
| PATRICIA HILL | P.O. BOX 1485 GLENMORA LA 71433-0000 |
| PATRICIA J. PARKER | 1806 PINEVIEW DRIVE BREWTON AL 36426 |
| PATRICIA LUKER MORRIS | 1841 MINEOLA CHURCH RD. URIAH AL 36480 |
| PATRICIA LYNN B. STEWART | 8305 SPRING LAKE DRIVE SHREVEPORT LA 71106 |
| PATRICIA MCGLOTHLIN HAWK FAMILY TRUST | P.O. BOX 540043 HOUSTON TX 77254-0043 |
| PATRICIA SANDERS PASCARELLA & JOSEPH F. | 196 CHICAGO AVE. VALPARAISO FL 32580-0000 |
| PATRICIA SINGLETARY | 27326 MILITARY ROAD ANGIE LA 70426 |
| PATRICIA THRASHER BUSHER | 109 THRASHER ROAD CASTOR LA 71016-0000 |
| PATRICK J. MCBRIDE | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-0000 |
| PATRICK J. MCBRIDE | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-7237 |
| PATRICK K MCGOVERN | 364 STAGE COACH RD. GRAND CANE LA 71032 |
| PATSY R CHAMPION | 25391 LAKE GEORGE DRIVE DENHAM SPRINGS LA 70726-0000 |
| PAUL A. THOMAS AND LISA D. THOMAS | 3806 RIDGE ROAD CASTOR LA 71016-0000 |
| PAUL ANTHONY TACCARINO | 110 ANDING LANE VICKSBURG MS 39183 |
| PAUL D. PRUITT, INDEPENDENT EXECUTOR OF | THE ESTATE OF HERSHELL PRUIT, DECEASED P.O. BOX 684241 AUSTIN TX 78768 |
| PAUL JAMES BURRESS | 474 TERRANOVA STREET WINTER HAVEN FL 33884 |
| PAUL KEITH DAVIS | P.O. BOX 1634 ORANGE BEACH AL 36561-0000 |
| PAUL MCDONALD | 15 TROPICAL FALLS DRIVE ORMOND BEACH FL 32174 |
| PAUL MOSS | BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT ST., STE. 12-200 DENVER CO 80294-6004 |
| PAUL RAY WIMBERLY | 13918 KEEL AVENUE CORPUS CHRISTI TX 78418 |
| PAUL RODNEY COLVIN | 171 MILLS ROAD HAMILTON AL 35570 |
| PAUL SULLIVAN | ADMINISTRATOR ESTATE OF TERRY D. SULLIVA 505 EAST JACKSON STREET SUITE 200 TAMPA FL 33602-0000 |
| PAUL SULLIVAN | 300 LINTON AVE. NATCHEZ MS 39120 |
| PAUL SULLLIVAN | ADMINISTRATOR ESTATE OF TERRY D. SULLIVA 505 EAST JACKSON STREET SUITE 200 TAMPA FL 33602-4901 |
| PAULA W. DENLEY LLC | PO BOX 720548 BYRAM MS 39272-0548 |
| PAULETTE A. BEAVERS | 867 MASK ROAD ATHENS LA 71003 |
| PAVILLION LAND DEVELOPEMENT, LLC | 5851 LEGACY CIRCLE PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| PAVILLION LAND DEVELOPEMENT, LLC | 370 17TH ST. STE. 1700 DENVER CO 80202 |
| PAVILLION LAND DEVELOPMENT | 370 17TH STREET, STE. 1700 DENVER CO 80202 |
| PEACHTREE PROPERTIES SHERRY C. HAMILTON | P.O. BOX 488 GROVE HILL AL 36451 |
| PEAR K. FERRINGTON | 249 ROBERT FERRINGTON RD WISNER LA 71378 |
| PEARL PARKWAY, LLC | LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-0000 |
| PEARL PARKWAY, LLC | LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-6737 |
| PEGGY ANN REID RAHAIM | 109 ORRWOOD DRIVE OXFORD MS 38655 |
| PEGGY BANNER CREWS | P.O. BOX 668 ENNIS TX 75119 |
| PEGGY BARBER & HUSBAND MARION J. BARBER | PO BOX 294714 KERRVILLE TX 78029 |
| PEGGY SIMS REESE | 3023 HWY 818 RUSTON LA 71270 |
| PENNY LEE SUMMERLIN | 316 NE 5TH STREET TRENTON FL 32693-0000 |
| PETER HILL | 1233 BLACKSTONE ST. LOUIS MO 63112-0000 |
| PETRO-CHEM OPERATING CO., INC. | PO BOX 670 MINDEN LA 71058-0670 |
| PETRO-CHEM OPERATING CO., INC. | 416 TRAVIS STREET, SUITE 812 SHREVEPORT LA 71101-0000 |
| PETRO-CHEM OPERATING CO., INC. | 416 TRAVIS STREET, SUITE 812 SHREVEPORT LA 71101-6138 |
| PETRO-HUNT, LLC | DEPT 41404, PO BOX 650823 DALLAS TX 75265-0000 |
| PETROLEUM INVESTMENTS INC. | 416 TRAVIS STREET, STE. 612 SHREVEPORT LA 71101-5502 |
| PETROLEUM SERVICES, INC. | D/B/A MIKE PALMER PETROLEUM SERVICES INC P.O. BOX 1486 WILLISTON ND 58802-1486 |
| PHILEMON J. WHATLEY | 2263 HICKORY STREET ARCADIA LA 71001 |
| PHILLIP KEITH BRYANT | 7220 EVENING STAR ROSE COURT OAK HILLS CA 92344-0000 |
| PHILLIP MARK DUFOUR | 1002 PACKARD DRIVE ALEXANDRIA LA 71303 |
| PHILLIPS ENERGY, INC | 330 MARSHALL STREET SUITE 300 SHREVEPORT LA 71101-0000 |
| PHILLIPS ENERGY, INC | 330 MARSHALL STREET SUITE 300 SHREVEPORT LA 71101-3025 |
| PHILLIPS, MIKE | P.O. BOX 1450 MEXIA TX 76667-0000 |
| PHILLIPS, MIKE | P.O. BOX 1450 MEXIA TX 76667-1450 |
| PHOEBE G. CARTER | C/O DAVID E. CARTER 426 PLUMWOOD WAY MCKINNEY TX 75069-0156 |
| PHYLLIS DOSS | 8180 HIGHWAY 51 WESSON MS 39191-9133 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231-4169 |
| PINE GROVE CHURCH | 225 RONNIE ROAD CASTOR LA 71016-0000 |
| PINE IISLAND CHEMICAL SOLUTIONS, LLC | P.O. BOX 53393 LAFAYETTE LA 70505-0000 |
| PINE IISLAND CHEMICAL SOLUTIONS, LLC | P.O. BOX 53393 LAFAYETTE LA 70505-3393 |
| PINE ISLAND CHEMICAL SOLUTIONS, L.L.C. | POST OFFICE BOX 53393 LAFAYETTE LA 70505-3393 |
| PINE ISLAND CHEMICAL SOLUTIONS, L.L.C. | C/O ARMISTEAD M. LONG GORDON, ARATA, MONTGOMERY, BARNETT 400 EAST KALISTE SALOOM ROAD SUITE 4200 LAFAYETTE LA 70508-8522 |
| PIONEER WIRELINE SERVICES, LLC | P.O. BOX 202567 DALLAS TX 75320-2567 |
| PITNEY BOWES | P.O. BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | 27 WATERVIEW DR, 3RD FL SHELTON CT 06484-4361 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNIC LIMITED | 5000 PITNIC ROAD JAY FL 32565-0000 |
| PITTS SWABBING SERVICE, INC. | P.O. BOX 554 LAUREL MS 39441-0000 |
| PITTS SWABBING SERVICE, INC. | P.O. BOX 554 LAUREL MS 39441-0554 |
| PLAINS GAS SOLUTIONS | (PLAINS ALL AMERICAN PIPELINE, LP) 333 CLAY STREET SUITE 1600 HOUSTON TX 77002-0000 |
| PLAINS GAS SOLUTIONS | PLAINS ALL AMERICAN PIPELINE, LP 333 CLAY STREET SUITE 1600 HOUSTON TX 77002-4101 |
| PLANTE & MORGAN, PLLC | 16060 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0000 |
| PLANTE & MORGAN, PLLC | 16060 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0160 |
| PLEASANT RIDGE PENTECOSTAL | HOLINESS CHURCH |

| Claim Name | Address Information |
|---|---|
| POLLY ANN LEMOINE | 13413 MILLERVILLE GREENS BLVD. BATON ROUGE LA 70816-0000 |
| POLLY PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056-0000 |
| PORTIA BAILEY LITTLE | 240 CAHABA RIDGE DRIVE TRUSSVILLE AL 35173 |
| PRECISE PROPELLANT STIMULATION, LLC | PO BOX 157 GLOSTER LA 71030-0157 |
| PRECISE PROPELLANT STIMULATION, LLC | 5354 HIGHWAY 171 GLOSTER LA 71030-3108 |
| PRECISION SIGNS | P.O. BOX 285 SHREVEPORT LA 71162-0285 |
| PREMIUM OILFIELD SERVICES, LLC | P.O. BOX 203763 DALLAS TX 75320-3763 |
| PRENTISS KEITH ALFORD | 1208 CHURCH STREET PORT GIBSON MS 39150 |
| PRESIDIO PETROLEUM, LLC | 500 W. 7TH ST., STE. 803 FORT WORTH TX 76102-0000 |
| PRESIDIO PETROLEUM, LLC | 500 W. 7TH ST., STE. 803 FORT WORTH TX 76102-4703 |
| PRESLEY T. LOMAX | 6430 PRESTONSHIRE LANE DALLAS TX 75225 |
| PRESLEY, DELORIS | 309 NORTH PINE STREET BREWTON AL 36426-0000 |
| PRESLEY, DELORIS | 309 NORTH PINE STREET BREWTON AL 36426-1221 |
| PRESSURE CONTROL INNOVATIONS, LLC | P.O. BOX 2115 LAUREL MS 39442-2115 |
| PRESTON AND KATHY L. BLACKMON | 4662 HWY 4 JAY FL 32565 |
| PRIEST, REBECCA LYNN | 2301 BROKEN WAGON DRIVE LEANDER TX 78641-0000 |
| PRIEST, REBECCA LYNN | 2301 BROKEN WAGON DRIVE LEANDER TX 78641-3512 |
| PRIMA EXPLORATION, INC. | 250 FILLMORE, SUITE #500 DENVER CO 80206-0000 |
| PRIMA EXPLORATION, INC. | 250 FILLMORE, SUITE #500 DENVER CO 80206-5012 |
| PRO-TEK FIELD SERVICES, LLC | P.O. BOX 919269 DALLAS TX 75391-9269 |
| PROCESS PIPING MATERIALS, INC. | P.O. BOX 1167 YOUNGSVILLE LA 70592-0000 |
| PROCESS PIPING MATERIALS, INC. | P.O. BOX 1167 YOUNGSVILLE LA 70592-1167 |
| PROCESS PIPING MATERIALS, INC. | C/O JOHN A. MOUTON, III PO BOX 82438 LAFAYETTE LA 70598 |
| PRUET OIL COMPANY, LLC | 217 WEST CAPITOL ST. STE 201 JACKSON MS 39201-2004 |
| PRUET OIL COMPANY, LLC | 217 WEST CAPITOL ST. STE 201 JACKSON MS 39201-2099 |
| PRUET PRODUCTION CO | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRYOR PACKERS INC | ATTN ATTN KAREN T GATLIN PO BOX 2754 LAUREL MS 39442-2754 |
| PRYOR PACKERS, INC. | P.O. BOX 2754 LAUREL MS 39442-0000 |
| QEP ENERGY COMPANY | PO BOX 204033 DALLAS TX 75320-4033 |
| QUANICO OIL & GAS, INC. | PO BOX 10519 EL DORADO AR 71730-0000 |
| QUANICO OIL & GAS, INC. | PO BOX 10519 EL DORADO AR 71730-0003 |
| QUINTA BALDWIN | 7155 NORTH 9 AVENUE, APT 111C PENSACOLA FL 32504 |
| QUITMAN TANK SOLUTIONS, LLC | P.O. BOX 90 502 SOUTH ARCHUSA AVENUE QUITMAN MS 39355-0000 |
| QUITMAN TANK SOLUTIONS, LLC | P.O. BOX 90 502 SOUTH ARCHUSA AVENUE QUITMAN MS 39355-2330 |
| R & E ELECTRIC SERVICES ELECTRIC | A&R ENTERPRISES P.O. BOX 2000 KILGORE TX 75663-0000 |
| R & E ELECTRIC SERVICES ELECTRIC | A&R ENTERPRISES P.O. BOX 2000 KILGORE TX 75663-2000 |
| R & R RENTALS & HOT SHOT, INC. | P.O. BOX 1161 LAUREL MS 39441-0000 |
| R & R RENTALS & HOT SHOT, INC. | P.O. BOX 1161 LAUREL MS 39441-1161 |
| R P VAN ZANDT JR. | 3230 LAZY LAKE LANE MONTGOMERY TX 72356 |
| R. WYATT FEAGIN | 1617 PANORAMA DRIVE BIRMINGHAM AL 35216-0000 |
| RABALAIS OIL & GAS, INC. | P.O. BOX 1567 FORT WORTH TX 76101-1567 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT P.O. BOX 12967 AUSTIN TX 78711-2967 |
| RALPH ADAMS | 5201 LAKE HIGHLANDS WACO TX 76710-0000 |
| RALPH EDWIN BURTON | P. O. BOX 2016 BEND OR 97707-2128 |
| RALPH ELLIS, JR. AND WANDA RAE ELLIS | 298 SILVER LANE BREWTON AL 36426 |
| RANDALL T. COX | 4022 MEDFORD DRIVE SE HUNTSVILLE AL 35802-0000 |
| RANDLE BRUCE BAKER | 16717 BASS BRIDGE ROAD ANDALUSIA AL 36420 |
| RANDY LYNN FUNDERBURK | 1346 LCR 707 KOSSE TX 76653 |
| RANKIN LAND & TIMBER COMPANY | 361 COLUMBIA RD. 449 MAGNOLIA AR 71753 |

| Claim Name | Address Information |
|---|---|
| RAPAD DRILLING & WELL SERVICE, INC. | 217 WEST CAPITOL STREET SUITE 201 JACKSON MS 39201-0000 |
| RAPAD DRILLING & WELL SERVICE, INC. | 217 WEST CAPITOL STREET SUITE 201 JACKSON MS 39201-2004 |
| RAPAD WELL SERVICE CO., INC. | 217 WEST CAPITOL STREET JACKSON MS 39201-0000 |
| RAPAD WELL SERVICE CO., INC. | 217 WEST CAPITOL STREET JACKSON MS 39201-2004 |
| RAWLS RESOURCES, INC. | ATTN: MR. JIM RAWLS P.O. BOX 2238 RIDGELAND MS 39158-2238 |
| RAY JONES | P.O. BOX 1629 BAY MINETTE AL 36507 |
| RAY L SOUTHERN | 3512 RIDGE RD CASTOR LA 71016-0000 |
| RAY WEEKS JR. | 854 HATCHER ROAD GEORGETOWN GA 39854 |
| RAYMOND B. LOGAN & BILLIE JOYCE LOGAN | ET UX |
| RAYMOND F. LYNN, JR. AND DAVID W. LYNN | 2675 SOWELL ROAD BREWTON AL 36426 |
| RAYMOND JOSEPH HOOD | 93 SHARMON STREET PENSACOLA FL 32534 |
| RAYMOND L. HEARD AND LETICIA L. HEARD RT | 15623 DORIAN STREET SYLMAR CA 91342 |
| REAGAN EQUIPMENT CO., INC. | DEPARTMENT AT 952461 ATLANTA GA 31192-2461 |
| REBA E. NELSON | 5733 S. BLACKSTONE AVENUE CHICAGO IL 60637 |
| REBECCA ANN HENRY GAMES | 2006 STONERIDGE TERRACE AUSTIN TX 78746 |
| REBECCA ANN SULLIVAN | 254 SCR 61 MIZE MS 39116-0000 |
| REBECCA LYNN PRIEST | 2301 BROKEN WAGON DRIVE LEANDER TX 78641 |
| RED BARN LAND CO. L.P. | MARY FRANCES SUTTON MERRITT, GENERAL PAR P.O. BOX 1768 SHREVEPORT LA 71166-0000 |
| RED DIAMOND SERVICES, LLC | RDOS HOLDINGS, LLC P.O. BOX 1029 WASKOM TX 75692-0000 |
| RED DIAMOND SERVICES, LLC | RDOS HOLDINGS, LLC P.O. BOX 1029 WASKOM TX 75692-1029 |
| RED RIVER LOUISIANA TRS LP | 8570 BUSINESS PARK DRIVE, SUITE 200 SHREVEPORT LA 71105 |
| REDLINE ENERGY, LLC | P. O. BOX 317 DOVER OK 73734-0000 |
| REDLINE ENERGY, LLC | P. O. BOX 317 DOVER OK 73734-0317 |
| REDWAVE ENERGY INC | ATTN JIM NELSON 1041 MACKENZIE PLACE WHEATON IL 60187-3333 |
| REELICE HOLMES | 1520 EAST 124 STREET LOS ANGELES CA 90059-0000 |
| REGARD RESOURCES COMPANY, INC. | 555 AERO DRIVE SHREVEPORT LA 71107-0000 |
| REGARD RESOURCES COMPANY, INC. | 555 AERO DRIVE SHREVEPORT LA 71107-6941 |
| REGINA WATTS THRASHER | 255 THRASHER ROAD CASTOR LA 71016-0000 |
| REGINALD SEAL | 28703 H.H. WILLIAMS RD ANGIE LA 70426 |
| REGISTER OILFIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0000 |
| REGISTER OILFIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0960 |
| RENAY MCCRORY SMITH | 305 WILLOW DR ANDALUSIA AL 36421 |
| RENEAI MCWILLIAMS | P.O. BOX 2576 GULF SHORES AL 36542 |
| REO KIRKLAND, III TRUST | WENDY L. WEST & JEFFREY TODD STEARNS BREWTON AL 36427-0000 |
| REPUBLIC SERVICES #808 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| RESOURCE VENTURES, LLC | ATTN: MARK A. ARNOLD 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-0000 |
| RESOURCE VENTURES, LLC | ATTN MARK A. ARNOLD 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-2300 |
| RICHARD A. BAGGETT | 16 GLENNA DRIVE ST. PETERS MO 63376 |
| RICHARD D. HOLMES | 1707 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432-0000 |
| RICHARD DAVIS | 119 MAIN STREET QUITMAN MS 39355-0000 |
| RICHARD E. CULBERTSON | 5664 LONGWOOD BEAUMONT TX 77707 |
| RICHARD E. JOHNSON, INC. | P.O. BOX 111 WAYNESBORO MS 39367-0000 |
| RICHARD E. JOHNSON, INC. | P.O. BOX 111 WAYNESBORO MS 39367-0111 |
| RICHARD F. HUGHES | 3335 BLUEWATER DRIVE PENSACOLA FL 32503 |
| RICHARD LOMBARD | 3711 MONTEVALLO RD. SW DECATUR AL 35604-0000 |
| RICHARD RYAN HARRIS | 26328 MILITARY RD ANGIE LA 70426 |
| RICHARD S. LOGAN TRUCKING, INC. | P.O. BOX 2900 MILLS WY 82644-0000 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD S. LOGAN TRUCKING, INC. | P.O. BOX 2900 MILLS WY 82644-2900 |
| RICK S. EWING | 155 S 44TH STREET MUSKOGEE OK 74401-0000 |
| RICOH AMERICAS CORPORATION | 300 EAGLEVIEW BLVD. EXTON PA 19341-1155 |
| RICOH USA, INC. | P.O. BOX 660342 DALLAS TX 75266-0341 |
| RICOH USA, INC. | P.O. BOX 660342 DALLAS TX 75266-0342 |
| RIDGEWAY MANAGEMENT | P.O. BOX 187 JACKSON MS 39205-0187 |
| RIDGWAY ENERGY, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| RIVIERA OPERATING, LLC | P. O. BOX 671631 DALLAS TX 75267-1631 |
| ROABIE DOWNING JOHNSON | 820 WEST ASPEN AVENUE FLAGSTAFF AZ 86001-4402 |
| ROBBIE FUNDERBURK PETTIGREW | P.O. BOX 298 KOSSE TX 76653 |
| ROBBY JOE BYRD & BETTY BYRD | 2499 BRIDGES ROAD ARCADIA LA 71001 |
| ROBCO FOSSIL FUELS, LLC | ATTN; STEVE WHITE 4830 LINE AVE #135 SHREVEPORT LA 71106-0000 |
| ROBCO FOSSIL FUELS, LLC | ATTN STEVE WHITE 4830 LINE AVE #135 SHREVEPORT LA 71106-1530 |
| ROBERSON TRUCKING CO., INC. | 672 THREE CREEKS ROAD JUNCTION CITY AR 71749-0000 |
| ROBERSON TRUCKING CO., INC. | 672 THREE CREEKS ROAD JUNCTION CITY AR 71749-8623 |
| ROBERT A. MOORE | 5170 MUNDY COURT CUMMING GA 30028 |
| ROBERT B. PRICE, III | 1999 LAKEHILLS DRIVE EL DORADO HILLS CA 95762 |
| ROBERT BEAIRD, ET UX | 3890 HIGHWAY 160 BRADLEY AR 71826 |
| ROBERT BRYAN HASH FAMILY 2006 GST | 10907 WICKWILD STREET HOUSTON TX 77024 |
| ROBERT C. MCMILLAN 2011 REV TRUST | TRUSTMARK NAT'L BANK, TRUSTEE PO BOX 291 STE 1030 ATTN: CHIP WALKER, PERSONAL TRUST DEPT. JACKSON MS 39205-0000 |
| ROBERT C. MCMILLAN 2011 REV TRUST | TRUSTMARK NAT'L BANK, TRUSTEE PO BOX 291 STE 1030 ATTN CHIP WALKER, PERSONAL TRUST DEPT. JACKSON MS 39205-0291 |
| ROBERT C. MCMILLAN AND CANDY M. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0000 |
| ROBERT C. TILGHMAN | 1707 DORCHESTER PLACE NICHOLS HILLS OK 73120 |
| ROBERT CARY & JUDY CARY, ET UX | 307 W. ORANGE ST TROY AL 36081-0000 |
| ROBERT CLAYTON BOND | 146 RAYMOND LANE ARCADIA LA 71001-0000 |
| ROBERT CLAYTON O'BANNON | 13312 HWY 63 ESCATAWPA MS 39563 |
| ROBERT DALE JONES | 278 CLAUDE DANCE ROAD GRAND CANE LA 71032 |
| ROBERT DOUGLAS MCGAHA | P.O. BOX 721 SWANSEA SC 29160 |
| ROBERT E. CARY | 307 WEST ORANGE STREET TROY AL 36081 |
| ROBERT E. KING FAMILY LLC | 6702 GILBERT DRIVE SHREVEPORT LA 71106 |
| ROBERT E. W. SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| ROBERT EARL MEEKS, SR. | 40 BUFFINGTON COURT CASTLEBERRY AL 36432 |
| ROBERT EARL WARR & MARY LOUISE B. WARR | P.O. BOX 1287 BREWTON AL 36427-0000 |
| ROBERT FLOYD, JR. & APRIL JONES FLOYD | 3521 ANTON STREET WHISTLER AL 36612 |
| ROBERT GOLSON & NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003 |
| ROBERT H. MULLETT | 3501 WEST 95TH STREET #205 OVERLAND PARK KS 66206 |
| ROBERT H. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912-0000 |
| ROBERT HILL | 8303 46TH AVE S SEATTLE WA 98118-0000 |
| ROBERT HITZELBERGER ET AL | 2200 ROSS AVE., STE. 3838 DALLAS TX 75201-6768 |
| ROBERT HOLLAND | 17508 ALLEN ROAD BOW WA 98232-0000 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304-3012 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | R. ISRAEL,L. ISRAEL &D. ISRAEL, TRUSTEES 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | R. ISRAEL,L. ISRAEL &D. ISRAEL, TRUSTEES 2920 6TH STREET BOULDER CO 80304-3012 |
| ROBERT J. & BARBARA MCWILLIAMS | 2851 KIRKLAND ROAD BREWTON AL 36426 |
| ROBERT J. JACKSON | 5677 RIDGE ROAD BREWTON AL 36426 |
| ROBERT L. & DOROTHY SAMUEL BRADLEY | HCR 34, BOX 93-A EVERGREEN AL 36401 |

| Claim Name | Address Information |
|---|---|
| ROBERT L. DRAKEFORD | 1027 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| ROBERT L. KING ESTATE TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT L. KING, III, TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT LATHROP | 2051 COAHUILA, APT. 3 ODESSA TX 79763 |
| ROBERT M RUSHING AND BILL A LAY | AND DEBORAH GAY AND RANDALL A. DETOR AND DARYLE HARSELL |
| ROBERT M. FERRINGTON, SR. | P.O. BOX 164 WISNER LA 71378 |
| ROBERT M. SANDERS | 4374 COOPER LANE HOLT FL 32564 |
| ROBERT P. BASS | 4739 DOORNOCH COURT RAPID CITY SD 57702 |
| ROBERT R. SMITH FAMILY TRUST, | BY BEVERLY G. SMITH AND BANKTR P.O. BOX 469 BREWTON AL 36427 |
| ROBERT TERRELL MCLENDON | 126 RIVERSIDE DR ANDALUSIA AL 36421-0000 |
| ROBERT W. EVANS | 482 COUNTY ROAD 265 SHUBUTA MS 39360 |
| ROBERT W. WADDELL, JR. | 708 POST OAK COURT FRIENDSWOOD TX 77546 |
| ROBIN T. FOSTER | 22 BIENVILLE AVENUE MOBILE AL 36606 |
| ROBIN USA, INC. | 5751 ENGLISH TURN DRIVE MILTON FL 32571-0000 |
| ROBIN USA, INC. | 5751 ENGLISH TURN DRIVE MILTON FL 32571-9545 |
| ROBINE & WELCH MACHINE & TOOL COMPANY | P.O .BOX 252 LAUREL MS 39441-0000 |
| ROBINE & WELCH MACHINE & TOOL COMPANY | P.O .BOX 252 LAUREL MS 39441-0252 |
| ROCKCLIFF ENERGY MGMT., LLC | 1301 MCKINNEY SUITE 1300 HOUSTON TX 77010-0000 |
| ROCKCLIFF ENERGY MGMT., LLC | 1301 MCKINNEY SUITE 1300 HOUSTON TX 77010-3035 |
| RODERICK CARL WOLFE & VICKI RENEE WOLFE | 6820 SLASH PINE RD JAY FL 32565 |
| RODNEY TRAMMELL | PO BOX 87 ATHENS LA 71003-0000 |
| ROGELIO CASAMA, SR. | 62216 DOLLAR RD. ANGIE LA 70426 |
| ROGER BRUCE HILL | 680 COUNTY ROAD 117 SHUBUTA MS 39360 |
| ROGER HEROD, JR & NADALIE HEROD ET UX | 222 CIRCLE R LAKE ROAD PALESTINE TX 75801 |
| ROGER HOUSTON OGDEN | 460 BROADWAY STREET NEW ORLEANS LA 70118 |
| ROGERS FAMILY TRUST | 406 BROKEN SPOKE TRAIL MCGREGOR TX 76657-0000 |
| ROLAND CARLTON & LINDA SUE HAGLER FLOYD | 4806 JACK FLOYD ROAD JAY FL 32565 |
| ROLAND WADE MAGEE | 24241 HWY 21 ANGIE LA 70426 |
| ROLIE MURPHY | P.O. BOX 412 GIBSLAND LA 71028-0000 |
| ROLLIN HILL | 101 TONCHE TERRACE SHOKAN NY 12481 |
| RON EDDINGS | 4198 OLD CAHABA PARKWAY HELENA AL 35080 |
| RONALD DARWIN FUNDERBURK | 706 EAST WASHINGTON KOSSE TX 76653 |
| RONALD EUGENE ELLIOTT | 1232 SOUTH BONHAM AMARILLO TX 79102-0000 |
| RONALD HILL AND ROBERT HILL | 908 28TH AVE S SEATTLE WA 98144-0000 |
| RONALD L. ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654-0000 |
| RONICE COOK THAMES, IND. & TRUSTEE | FAMILY TRUST AND THE NON-MARITAL TRUST P.O. BOX 10853 JACKSONVILLE FL 32247 |
| RONISHA CHANA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| RONNIE EUGENE LEMAY | 4422 PARK AVENUE MEMPHIS TN 38117 |
| RORY SCHWEGGMAN | 95 NEW ARBOR ROAD EAST POPLARVILLE MS 39470 |
| ROSA HORTON HOLLEY | HCR 34, BOX 65 EVERGREEN AL 36401 |
| ROSA LEE JACKSON | 307 LAKE TREE BLVD. SPRING LAKE NC 28390-0000 |
| ROSA LEE SETTLE | PO BOX 142 JAY FL 32565 |
| ROSEBUD ENERGY DEVELOPMENT, LLC | WILLIAM E. NICAS 375 DEER MEADOW LANE LITTLETON CO 80124-0000 |
| ROSEBUD ENERGY DEVELOPMENT, LLC | WILLIAM E. NICAS 375 DEER MEADOW LANE LITTLETON CO 80124-9712 |
| ROSEMARY RALLS HARPER | 3065 CALLAWAY ROAD ANDALUSIA AL 36420-0000 |
| ROSIE D. MARSH | 292 AMOS ROAD VICKSBURG MS 39180 |
| ROSS D. MOAK JR. & DANA PRICE MOAK | 2819 BRIDGES ROAD ATHENS LA 71003 |
| ROSS DELANE MOAK & SARAH ANN MOAK | 2757 BRIDGES ROAD ATHENS LA 71003 |
| ROSS DELANE MOAK & SARAH ANN MOAK, ET | 2757 BRIDGES ROAD ATHENS LA 71003 |

| Claim Name | Address Information |
|---|---|
| UX | 2757 BRIDGES ROAD ATHENS LA 71003 |
| ROSZEL, NORMAN RIKI | 321 GRANITE BLVD. MARBLE FALLS TX 78654-0000 |
| ROSZEL, NORMAN RIKI | 321 GRANITE BLVD. MARBLE FALLS TX 78654-9202 |
| ROWE ENGINEERING & SURVEYING | C/O JENNIFER S. HOLIFIELD SPEEGLE, HOFFMAN, HOLMAN & HOLIFIELD, LL P.O. BOX 11 MOBILE AL 36601-0011 |
| ROWE ENGINEERING & SURVEYING, INC. | 3502 LAUGHLIN DRIVE SUITE B MOBILE AL 36693-0000 |
| ROWE ENGINEERING & SURVEYING, INC. | 3502 LAUGHLIN DRIVE SUITE B MOBILE AL 36693-5660 |
| ROY CLARK | 2603 DAWNSTAR MISSOURI CITY TX 77489-0000 |
| ROY DAVID DEROCHE, ET UX | 150 LOWER COUNTRY DRIVE BOURG LA 70343-0000 |
| ROY GUFFEY OIL COMPANY | WILLIAM B. GUFFEY, ASSET MANAGER 4925 GREENVILLE AVE, STE 1116 DALLAS TX 75206 |
| ROY JACK MCCARROLL | 9657 FM 134 KARNACK TX 75661 |
| ROY STEVENS BONEY | 221 SW 4TH STREET FLORA MS 39071-0000 |
| ROY STEVENS BONEY, LIFE ESTATE | 221 NW FOURTH STREET FLORA MS 39071-0000 |
| ROY WAYNE TERRELL, ET UX | RT. 1, BOX 97 C KOSSE TX 76653 |
| ROYCE HENLEY TRUST | C/O DIANA BLAN AS TRUSTEE PO BOX 3954 MCALESTER OK 74502-0000 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674-0000 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674-0001 |
| RUBY F. WELLS | 3820 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| RUBY MARIE RUSHING | 6295 LAKEVIEW DRIVE RENO TX 75462 |
| RUBY NELL TAYLOR | 19 ADKINSON DRIVE PENSACOLA FL 32506-4794 |
| RUBY O'BANNON WALLINGER | 4022 SPRUCE VALLEY DRIVE KINGWOOD TX 77345 |
| RUDMAN FAMILY TRUST | TARA RUDMAN, CO-TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0000 |
| RUDMAN FAMILY TRUST | TARA RUDMAN, CO-TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0965 |
| RUEBEN TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| RUSSELL MEYER | 12614 POINT SOUND SAN ANTONIO TX 78253 |
| RUSSELL MOORE, JR | 3445 MILL VALLEY DRIVE DACULA GA 30019 |
| RUTH BEARD HANBY | 1633 LONGACRE HOUSTON TX 77055 |
| RVS MINERALS, LLC | MARGARET ALICE MCDANIEL, MGR. PO BOX 1759 MADISON MS 39130-1759 |
| RWLS, LLC | D/B/A RENENGADE SERVICES P.O. BOX 862 LEVELLAND TX 79336-0000 |
| RWLS, LLC | D/B/A RENENGADE SERVICES P.O. BOX 862 LEVELLAND TX 79336-0862 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101-0000 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101-5553 |
| S & P CO. | 330 MARSHALL ST. SUITE 300 SHREVEPORT LA 71101-0000 |
| S & P CO. | 330 MARSHALL ST. SUITE 300 SHREVEPORT LA 71101-3025 |
| S & S OPERATING COMPANY, INC. | P.O. BOX 1250 WINNIE TX 77665-1250 |
| S&S CONSTRUCTION, LLC | P.O. BOX 859 FLOMATON AL 36441-0000 |
| S&S CONSTRUCTION, LLC | P.O. BOX 859 FLOMATON AL 36441-0859 |
| SABINE OIL & GAS LLC | PO BOX 206634 DALLAS TX 75320-6634 |
| SABINE UPLIFT MINERAL CORPORATION | REPRESENTED BY R.H. EVANS, P. O. BOX 35 CONVERSE LA 71419-0000 |
| SALLIE P. PENIX | C/O SALLIE POWELL PENIX 133 MASK ROAD ATHENS LA 71003-0000 |
| SALLY JANE SPENCER | 114 MARILYN COURT PORT TOWNSEND WA 98368 |
| SALLY JETER HAMMOND | 110 ECHO LANE HENDERSONVILLE NC 28739-0000 |
| SAM CRAIG PULLIG AND MARILYN | CELESTE PULLID CALDWELL AND KELLY ELAINE PULLIG GUERRO P.O. BOX 100 CASTOR LA 71016-0000 |
| SAM F. GILBERT | 5224 69TH DRIVE NORTHEAST MARYSVILLE WA 98270-8840 |
| SAM FAIRCLOTH | 2220 OLD CAHABA PLACE HELENA AL 35080 |
| SAMMO, LLC | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SAMSON RESOURCES COMPANY | PO BOX 972282 DALLAS TX 75397-2282 |

| Claim Name | Address Information |
|---|---|
| SAMUEL ALTO JACKSON, JR | 1133 KNOLLWOOD CT. AUBURN AL 36830-0000 |
| SAMUEL D. HARDY | 203 HYDRANGEA AVE. POLK CITY FL 33868 |
| SAMUEL H. ROGERS | 1725 LAUREN LANE AUBURN AL 36830 |
| SAMUEL MALDONADO | POA: TERRY MALDONADO 2210 LISA LANE DEER PARK TX 77536-0000 |
| SANDRA ANN CREWS | 5944 E. UNIVERSITY BLVD. DALLAS TX 75206 |
| SANDRA BERRY NELSON | 4855 IVY RIDGE DRIVE, #203 SMYRNA GA 30080 |
| SANDRA BOGAN BELL | 330 AGNES RD EL DORADO AR 71730-0000 |
| SANDRA BRYER | 962 ROLLINGWOOD LOOP APT 110 CASSELBERRY FL 32707-0000 |
| SANDRA DRAUGHN FREEMAN | 123 WALNUT STREET, #304 NEW ORLEANS LA 70118 |
| SANDRA E TOWNSEND PHILLIPS | 857 SOUTHGATE RD SHREVEPORT LA 71105 |
| SANDRA ELLIS | 236 STILLWATERS DRIVE DADEVILLE AL 36853-0000 |
| SANDRA KAY METHVIN MELDER, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |
| SANDRA MASTERS | 2188 CAROL ST GREENVILLE MS 38703 |
| SANDRA THRASHER MARSON | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105 |
| SARA E. HESSE, MINOR, SHANNON HESSE | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| SARA LANIER FOR SARA L. LANIER IRR TRUST | 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARA M. MCCLENDON | P.O. BOX 1925 ANDALUSIA AL 36420 |
| SARA M. RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA MILLER RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA P. NETTLES | 3063 BRIGANTINE DRIVE PENSACOLA FL 32506 |
| SARAH ELLEN COLVIN BROWN | 103 SEMINOLE LANE MAUMELLE AR 72113-5880 |
| SARAH LANIER, TRUSTEE OF | SARAH LANIER TR IRREV. FOR GLENN E. 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH M LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH NELL MCEWEN | 5 BROOKDALE AVENUE BLOOMFIELD CT 06002-0000 |
| SARAH RUSSELL TATE | 9855 COUNTY RD. 5 FLORENCE AL 35633-0000 |
| SARAH RUTH PATE | 6326 HIGHWAY 518TH ATHENS LA 71003 |
| SAWYER DRILLING & SERVICE INC. | PO BOX 5275 BOSSIER CITY LA 71171-5275 |
| SCOTT & CHARLOTTE MATTHEWS | 14777 BROOKLYN ROAD EVERGREEN AL 36401 |
| SCOTT DAVIS | 119 MAIN STREET QUITMAN MS 39355-0000 |
| SCOTT LOFTIS AND KATHLEEN LOFTIS | P.O. BOX 193 BREWTON AL 36427 |
| SDMF HOLDINGS, LLC | ATTN: ANDREW DOSSETT 5222 STONEGATE ROAD DALLAS TX 75209-0000 |
| SDMF HOLDINGS, LLC | ATTN ANDREW DOSSETT 5222 STONEGATE ROAD DALLAS TX 75209-2212 |
| SECORP INDUSTRIES | P.O. BOX 687 RIDGELAND MS 39158-0687 |
| SECURITIES AND EXCHANGE COMMISSION | MIDWEST REGIONAL OFFICE 175 W. JACKSON BLVD. STE. 900 CHICAGO IL 60604-2815 |
| SECURITIES AND EXCHANGE COMMISSION | CENTRAL REGIONAL OFFICE 1961 STOUT ST., STE. 1700 DENVER CO 80294-1700 |
| SEGB, INC. | 3819 FRY TYLER TX 75701 |
| SEITEL DATA, LTD. | C/O DUANE J. BRESCIA CLARK HILL STRASBURGER 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| SEQUEL ELECTRICAL SUPPLY, LLC | P.O. BOX 3579 MERIDIAN MS 39303-3579 |
| SEREFIN ALVAREZ | P.O. BOX 864 BREWTON AL 36427 |
| SERVICE ELECTRIC D/B/A A&R ENTERPRISES | P.O. BOX 2000 KILGORE TX 75663-0000 |
| SERVICE ELECTRIC D/B/A A&R ENTERPRISES | P.O. BOX 2000 KILGORE TX 75663-2000 |
| SESNON OIL COMPANY | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| SESNON OIL COMPANY | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-3903 |
| SEVERIN J STRICKLAND | 3611 MILWAUKEE DENVER CO 80205 |
| SHADOW HILL LLC | ATTN WILLIAM M SALE III P O BOX 6212 BOSSIER CITY LA 71171-6212 |
| SHADOW HILL, LLC | P.O. BOX 6212 BOSSIER CITY LA 71171-6212 |
| SHAENA SAXTON AKA SHAENA J. GODWIN | 4586 WATERMILL RD JAY FL 32565-0000 |

| Claim Name | Address Information |
| --- | --- |
| SHAMRED ASSOCIATES, INC. | P.O. BOX 2051 MOBILE AL 36652 |
| SHANE LEIGH CARICO | 2688 ECHO HILLS DRIVE HARRISON AR 72601 |
| SHANNON ROSS STARNES | 3581 W. HWY #67 GLEN ROSE TX 76043 |
| SHARON BRYE SCOTT | 5328 MEDFORD DRIVE NORTH MOBILE AL 36693-0000 |
| SHARON HARDY PIERCE | 6 BEACON LANE AUBURNDALE FL 33823 |
| SHARON R. LANIUS | 6820 NORTH FIELDGATE COURT BATON ROUGE LA 70808 |
| SHARON T. COOK AND JENNIFER LEIGH TAYLOR | TRUSTEEES OF THE LARRY DWIGHT TAYLOR TRUST 2012 |
| SHAY L. DENNING | 835 E. SECOND AVE., STE., 123 PO BOX 2717 DURANGO CO 81302-2717 |
| SHEILA SHANNON FOR JARON CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELBY OPERATING COMPANY | 5535 SMU BLVD., STE. 200 DALLAS TX 75206-0000 |
| SHELBY OPERATING COMPANY | 5535 SMU BLVD., STE. 200 DALLAS TX 75206-5027 |
| SHELIA SAHNNON FOR RONIKA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELLY D. BROBST | 1232 PEPPERELL DRIVE COLUMBUS OH 43235 |
| SHELLY R. CONRAD ROACH | 231 IRONWOOD HEREFORD TX 79045-0000 |
| SHERI LYNN COWLEY SOULIE ET AL | 103 TOPANGO DRIVE SHREVEPORT LA 71115 |
| SHERRI CAROL RUSSELL AND TAMMY KAY ODOM | 179 MEADOWS LANE DEATSVILLE AL 36022 |
| SHERRI L. CROSBY | 507 SUMMERGREEN WAY GREENVILLE SC 29607 |
| SHERRY ANN WEIMER | 2317 BELL STREET AMARILLO TX 79106 |
| SHERRY M. HALL TAYLOR | 11966 HORSESHOE LAKE RD MERROUGE LA 71261-0000 |
| SHERRY MATTHEWS | 1645 BOY SCOUT ROAD RANDOLPH MS 38864 |
| SHIRLEY ANN MATTESON & WES MATTESON | 4598 HIGHWAY 169 MOORINGSPORT LA 71060-9420 |
| SHIRLEY GAY HENRY LYKINS | 292 HIGHLAND PARK DRIVE EUREKA SPRINGS AR 72631 |
| SHIRLEY MARTIN MAYHALL | 4055 TUCKER RD VICKSBURG MS 39183 |
| SHIRLEY S. ANDREWS | 1506 NOTTING HILL DR JEFFERSON CITY MO 65109 |
| SHIRLEY WILLIAMS | 1461 HWY. 83 EVERGREEN AL 36401 |
| SHIRLEY Y. BRAZELL | 267 SALUDA WATERS PT. LEESVILLE SC 29070 |
| SHORE ENERGY, L.P. | W. TIM SEXTON, PRESIDENT 26 CRESTWOOD DRIVE HOUSTON TX 77007-0000 |
| SHORE ENERGY, L.P. | W. TIM SEXTON, PRESIDENT 26 CRESTWOOD DRIVE HOUSTON TX 77007-7007 |
| SHRED-IT USA - SHREVEPORT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHREVEPORT LA 71101-0000 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHREVEPORT LA 71101-3105 |
| SHREVEPORT PETROLEUM DATA ASSOC. | 333 TEXAS STREET SUITE 900 SHREVEPORT LA 71101-3674 |
| SHREVEPORT PETROLEUM DATA ASSOC. | 333 TEXAS STREET SUITE 900 SHREVEPORT LA 71101-3678 |
| SHUBUTA CREEK PROPERTIES LLC | P.O. BOX 540 SHUBUTA MS 39360-0000 |
| SHULER DRILLING COMPANY, INC. | 3340 WEST HILLSBORO STREET EL DORADO AR 71730-6736 |
| SILVER CREEK OIL & GAS, LLC | 5525 N. MACARTHUR BLVD. STE 775 IRVING TX 75038-0000 |
| SILVER CREEK OIL & GAS, LLC | 5525 N. MACARTHUR BLVD. STE 775 IRVING TX 75038-2665 |
| SIMBA INVESTORS, LLC | ATTN: GARY GLESBY P.O. BOX 270415 HOUSTON TX 77277-0415 |
| SIMEON K HORTON | 2510 PALMETTO DRIVE BOSSIER CITY LA 71111 |
| SIMON AMOS | 1608 COURT STREET VICKSBURG MS 39180 |
| SINCLAIR, EMILY AND ROBERT E. | 2200 ROSS AVENUE SUITE 420 DALLAS TX 75201-0000 |
| SINCLAIR, EMILY AND ROBERT E. | 2200 ROSS AVENUE SUITE 420 DALLAS TX 75201-2711 |
| SKLAR EXPLORATION COMPANY, LLC | 5395 PEARL PARKWAY SUITE 200 BOULDER CO 80301-2541 |
| SKLARCO, LLC | 5395 PEARL PARKWAY SUITE 200 BOULDER CO 80301-2541 |
| SLEEPING BUFFALO | P.O. BOX 131 SACO MT 59261-0000 |
| SLEEPING BUFFALO | P.O. BOX 131 SACO MT 59261-0131 |
| SLICKLINE SOUTH, LLC | 1652 DYKESTOWN ROAD JAY FL 32565-0000 |
| SLICKLINE SOUTH, LLC | 1652 DYKESTOWN ROAD JAY FL 32565-2031 |

| Claim Name | Address Information |
|---|---|
| SMITH INTERNATIONAL, INC. | P.O. BOX 732136 DALLAS TX 75373-2136 |
| SMURFIT-STONE CONTAINER ENTERPRISES INC | 1200 FRANKLIN STREET FERNANDINA BEACH FL 32034-0000 |
| SORENSON-NAYLOR, LTD | 2604 SARATOGA MCKINNEY TX 75070-0000 |
| SOTERRA, LLC C/O AMSOUTH BANK | C/O GREIF, INC. PO BOX 321411 FLOWOOD MS 39232-0000 |
| SOUTHERN EROSION CONTROL OWNERSHIP | TRACEY FILLMORE P.O. BOX 969 FLOMATON AL 36441-0000 |
| SOUTHERN EROSION CONTROL OWNERSHIP | TRACEY FILLMORE P.O. BOX 969 FLOMATON AL 36441-0969 |
| SOUTHERN LEASE AND ROYALTY CO. | P.O. BOX 3820 BROOKHAVEN MS 39603 |
| SOUTHERN PETROLEUM LABORATORIES, INC. | 8850 INTERCHANGE DRIVE HOUSTON TX 77054-2511 |
| SOUTHERN PINE ELECTRIC COOPERATIVE | P.O. BOX 528 BREWTON AL 36427-0000 |
| SOUTHERN PINE ELECTRIC COOPERATIVE | P.O. BOX 528 BREWTON AL 36427-0528 |
| SOUTHERN PROPANE, INC. | P.O. BOX 530 TAYLORSVILLE MS 39168-0000 |
| SOUTHERN PROPANE, INC. | P.O. BOX 530 TAYLORSVILLE MS 39168-0530 |
| SOUTHWEST OPERATING INC. | 727 S. CHILTON TYLER TX 75701-1554 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| SPANISH FORT ROYALTY, LLC | P.O. BOX 7429 SPANISH FORT AL 36577-0000 |
| SPANISH FORT ROYALTY, LLC | P.O. BOX 7429 SPANISH FORT AL 36577-7429 |
| SPELLER OIL CORPORATION | 3535 N.W. 58TH STREET, STE 900 OKLAHOMA CITY OK 73112-0000 |
| SPELLER OIL CORPORATION | 3535 N.W. 58TH STREET, STE 900 OKLAHOMA CITY OK 73112-4889 |
| SPENCE E. CONRAD | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRINGS LANE SATE TX 75189-0000 |
| SPL, INC. | D/B/A BANDED IRON GROUP P.O. BOX 842013 DALLAS TX 75284-2013 |
| SPOC AUTOMATION, INC. | P.O. BXO 1024 TRUSSVILLE AL 35173-0000 |
| SPOC AUTOMATION, INC. | P.O. BXO 1024 TRUSSVILLE AL 35173-6024 |
| SRT OIL FIELD SERVICE, LLC | P.O. BOX 2909 LAUREL MS 39442-0000 |
| SRT OIL FIELD SERVICE, LLC | P.O. BOX 2909 LAUREL MS 39442-2909 |
| STACEY SAMUEL, JR. | BY BARBARA HIGHSMITH 307 MOORE DRIVE HOPKINSVILLE KY 42240-0000 |
| STACY DIANE OWENS | 9410 WHITEHALL LANE DALLAS TX 75232 |
| STANLEY B. JOHNSON & NATALIE M. JOHNSON | 6005 KIRKLAND ROAD BREWTON AL 36426-0000 |
| STANLEY BOWMAN | 10561 SHORE COVE BILOXI MS 39532 |
| STANLEY O. SWANSON & CLAUDIA L. SWANSON | AS TENANTS BY THE ENTIRETIES 1566 REDBIRD ROAD LUSK WY 82225 |
| STANLEY SCHWENDEN | 2026 COSTA VISTA WAY OCEANSIDE CA 92054 |
| STAPLES BUSINESS CREDIT | P.O. BOX 105638 ATLANTA GA 30348-5638 |
| STATE LINE OIL TRUST | 544 ARTESIAN SPRINGS DR. FAIRHOPE AL 36532 |
| STATE LINE VACUUM SERVICE, INC. | 10656 HIGHWAY 79 HAYNESVILLE LA 71038-5608 |
| STATE LINE VACUUM SERVICE, LLC | 10656 HIGHWAY 79 HAYNESVILLE LA 71038-0000 |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION P.O. BOX 320001 MONTGOMERY AL 36132-0001 |
| STATE OF COLORADO | DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER CO 80202-5150 |
| STATESIDE OIL, INC. | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| STATESIDE OIL, INC. | ATTN NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-2791 |
| STEGER ENERGY CORP | P.O. BOX 1888 GILMER TX 75644 |
| STELLA LIVINGSTON HAWKINS | 1823 TWIN PONDS DRIVE HICKORY NC 28602-0000 |
| STEPHANIE M. MOLLETT | 4851 HIGHWAY 18 WEST QUITMAN MS 39355 |
| STEPHEN FRANCIS O'NEAL | 169 ARROWHEAD ROAD DADEVILLE AL 36583-0000 |
| STEPHEN JETER | 6816 MONTAUK DR RICHMOND VA 23225-0000 |
| STEPHEN L. TOLBERT, INDIVIDUALLY AND AS | TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DR. PENSACOLA FL 32514-0000 |
| STEPHEN L.TOLBERT | 802 61ST AVE. PENSACOLA FL 32506-0000 |
| STEPHEN O. SMITH | P.O. BOX 1689 RUSTON LA 71273-0000 |
| STEPHEN RAY EVANS | 263 AUSTIN POWDER ROAD BLOUNTVILLE TN 37617 |
| STERLING R. BURDETTE | 19479 PINEWOOD DRIVE BOGALUSA LA 70427 |

| Claim Name | Address Information |
|---|---|
| STEVEN FRANCIS O'NEAL | 169 ARROWHEAD LANE DADEVILLE AL 36853 |
| STEVEN ARMON LEWIS | 1320 GERMAN STREET PENSACOLA FL 32534 |
| STEVEN D. AND CAROL M. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN D. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN G LUKER | P.O. BOX 94 URIAH AL 36480 |
| STEVEN MONIE | 80 MEMORY LANE BREWTON AL 36426 |
| STEVEN VINCENT HASH FAMILY 2006 GST | 400 LONGWOODS LANE HOUSTON TX 77024 |
| STEWART'S TESTING, INC. | ALPHA LEAK DETECTION SERVICES, INC. 304 MEADOW LANE KEMAH TX 77565-0000 |
| STEWARTS TESTING, INC. | ALPHA LEAK DETECTION SERVICES, INC. 304 MEADOW LANE KEMAH TX 77565-3027 |
| STONE DEVELOPMENT, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| STONE DEVELOPMENT, LLC | ATTN: L. C. CHERAMIE, MANAGER PO BOX 12004 JACKSON MS 39236-0000 |
| STONE DEVELOPMENT, LLC | ATTN L. C. CHERAMIE, MANAGER PO BOX 12004 JACKSON MS 39236-2004 |
| STONEHAM DRILLING CORPORATION | C/O BRADLEY ATTN: JAMES B. BAILEY 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203-2120 |
| STONEHAM DRILLING CORPORATION | 707 17TH STREET SUITE 3250 DENVER CO 80202-0000 |
| STONEHAM DRILLING CORPORATION | 707 17TH STREET SUITE 3250 DENVER CO 80202-3433 |
| STOVALL, LYNN ANN | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| STOVALL, LYNN ANN | P.O. BOX 906 EL CAMPO TX 77437-0906 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| STRATUM RESERVOIR INTERMEDIATE, LLC | P.O. BOX 734607 DALLAS TX 75373-4607 |
| STRIC-LAN COMPANIES, LLC | P.O. BOX 62288 LAFAYETTE LA 70596-2288 |
| STROUD FAMILY LLC | 333 TEXAS STREET SUITE 860 SHREVEPORT LA 71101-0000 |
| STROUD FAMILY LLC | 333 TEXAS ST STE 860 SHREVEPORT LA 71101-5302 |
| STROUD PETROLEUM, INC. | P.O. BOX 565 SHREVEPORT LA 71162-0565 |
| STUART A. UMPLEBY | 4141 N. HENDERSON ROAD, APT. #1207 ARLINGTON VA 22203 |
| STUART S. UMPLEBY MARITAL QTIP | TRUST FBO ELAINE UMPLEBY 5110 S. YALE AVE., SUITE 400 TULSA OK 74135 |
| SUCCESSION OF SAM BOATNER GRAYSON | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SUE EDWARDS & HUSBAND BILL J. EDWARDS | 11339 US HWY 281 LA FERIA TX 78559 |
| SUE P. SEXTON F/K/A SUE P. MILAM | 1070 CR 122 QUITMAN MS 39355 |
| SUE S. BIRD, ET AL | P.O. BOX 592 BRADLEY AR 71826 |
| SUGAR CREEK PRODUCING CO. | P.O BOX 1756 SHREVEPORT LA 71166-0000 |
| SUGAR CREEK PRODUCING CO. | P.O BOX 1756 SHREVEPORT LA 71166-1756 |
| SUGAR OIL PROPERTIES, L.P. | ATTN: MR. MICKEY QUINLAN, PRESIDENT 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101-0000 |
| SUGAR OIL PROPERTIES, L.P. | ATTN MR. MICKEY QUINLAN, PRESIDENT 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101-5392 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET SUITE 100 SHREVEPORT LA 71101-5392 |
| SUPPORT.COM ACCOUNTS RECEIVABLE | DEPT. CH-10967 PALATINE IL 60055-0967 |
| SUPPORT.COM, INC. | ATTN: CHIEF FINANCIAL OFFICER 900 CHESAPEAKE DRIVE 2ND FLOOR REDWOOD CITY CA 94063-4727 |
| SUSAN BLAIR | 18264 BROOKLYN RD. EVERGREEN AL 36401-0000 |
| SUSAN CAROLE MARDER | REPRESENTED BY ROBERT J. MARDER, AIF |
| SUSAN CREWS BAILEY | 2407 BRIDLE PATH AUSTIN TX 78703 |
| SUSAN GARDNER | 1009 PACE PARKWAY MOBILE AL 36693 |
| SUSAN JOHNSTON HAMRICK | 106 BRANDYWINE TRAIL CARROLLTON GA 30117 |
| SUSAN LANIER MCCORD ALCORN | 4982 FLAGSTONE COURT TALLAHASSEE FL 32303 |
| SUSAN LEIGH SINCLAIR | 3224 ZUNI DENVER CO 80211 |
| SUSAN LOMBARD WILKINSON | 1209 LYNN ACRES DRIVE, #A BIRMINGHAM AL 35215 |
| SUSAN MEYER JONES | 2601 SOUTH V STREET FORT SMITH AR 72901 |

| Claim Name | Address Information |
|---|---|
| SUSAN STROUD | 3711 SHADY VALLEY DRIVE ARLINGTON TX 76013 |
| SUSANNAH E. MIDDLETON | 3709 TOWN SQUARE CIRCLE KENNESAW GA 30144 |
| SUSIE HURLEY | 12159 FM 1803 MURCHISON TX 75778 |
| SUSIE KIRKSEY, BY AIF LILLIE BROWN | 600 WESTSIDE RD CASTLEBERRY AL 36432 |
| SUSIE NORRIS | P.O. BOX 474 FLOMATION AL 36441 |
| SUTTON LLOYD | 1425 WEST 23RD AVENUE DENVER CO 80205 |
| SUTTON LLOYD | 1425 WEST 23RD AVENUE DENVER CO 80205-0000 |
| SUZANNE VEREEN | 805 S. BROAD ST. #15 THOMASVILLE GA 31792 |
| SWAIN T. BYRD | 9875 GAYFER RD. EXT. FAIRHOPE AL 36532 |
| SYBIL G CLARK | 7330 UNIVERSITY DRIVE SHREVEPORT LA 71105 |
| SYBLE LAJUNE WHITE | 5810 LAURELWOOD DRIVE CRESTVIEW FL 32539-0000 |
| SYLVESTER COVINGTON | 721 OLIVE STREET SUMTER SC 29150-0000 |
| SYLVIA ANNETTE HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| T & T COMMUNICATIONS | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T & T COMMUNICATIONS | P.O. BOX 279 ELLISVILLE MS 39437-0279 |
| T & T WELDING SERVICE | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T & T WELDING SERVICE | P.O. BOX 279 ELLISVILLE MS 39437-0279 |
| T. M. MCCOY & CO., INC | P. O. BOX 608 WILSON WY 83014-0608 |
| T. R. CLARK, LLC, TENA R. CLARK, MANAGER | P.O. BOX 530 WAYNESBORO MS 39367 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583-0000 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583-8599 |
| T.J. MCKENNA, ET UX | 165 FOREST RD., 208 B RICHARDS TX 77873 |
| T.M. MCCOY & CO., INC. | P.O. BOX 608 WILSON WY 83014-0000 |
| T.W. MCGUIRE & ASSOCIATES, INC. | PETROLEUM ENGINEERS P.O. BOX 1763 SHREVEPORT LA 71166-0000 |
| T.W. MCGUIRE & ASSOCIATES, INC. | PETROLEUM ENGINEERS P.O. BOX 1763 SHREVEPORT LA 71166-1763 |
| TAJUANIA TITUS | 2261 MULLBERRY LANE JENISON MI 49428-0000 |
| TANOS EXPLORATION, LLC | PO BOX 208222 DALLAS TX 75320-8222 |
| TARA RUDMAN REVOCABLE TRUST | TARA RUDMAN, TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY , STE 1662 DALLAS TX 75206-0000 |
| TARA RUDMAN REVOCABLE TRUST | TARA RUDMAN, TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206-0965 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007-0000 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007-5837 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | 55 WAUGH DRIVE, SUITE 700 HOUSTON TX 77007-5837 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET #2020 SHREVEPORT LA 71101-3680 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| TCP SPECIALISTS, LLC | P.O. BOX 157 GLOSTER LA 71030-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 157 GLOSTER LA 71030-0157 |
| TCP SPECIALISTS, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0574 |
| TDX ENERGY LLC | 401 EDWARDS ST, STE 1510 SHREVEPORT LA 71101-3525 |
| TDX ENERGY LLC | 401 EDWARDS ST, STE 1510 SHREVEPORT LA 71101-5528 |
| TED GIBSON, JR. | 1046 SALTER LANE MONROEVILLE AL 36460 |
| TED LANGLEY | 6510 SPANISH FORT BOULEVARD, SUITE G SPANISH FORT AL 36527 |
| TEDDY FINCHER & NELLY BURNS FINCHER | 1682 2ND STREET ARCADIA LA 71001-0000 |
| TELLURIAN OPERATING, LLC | 1201 LOUISIANA STREET SUITE 3100 HOUSTON TX 77002-0000 |
| TELLURIAN OPERATING, LLC | 1201 LOUISIANA STREET SUITE 3100 HOUSTON TX 77002-5600 |
| TEMPIE A. STANCIL | 1177 HARRISE ROAD, APT 303 OZARK AL 36360 |

| Claim Name | Address Information |
|---|---|
| TEMPLE R. HOLT AND SYLVIA R. HOLT | 11509 PECANRIDGE DRIVE TYLER TX 75703 |
| TERESA C. TULLOS | 116 COUNTY ROAD 164 LOUIN MS 39338 |
| TERESA DAVIS | 71 BROWN STREET ATMORE AL 36502 |
| TERESA FUQUA | 2585 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| TERESA HADDOX | 208 WILLOW LANE CASTOR LA 71016-0000 |
| TERRENCE MARK AVARY AND JANETTE AVARY | 675 MCGOUGIN ROAD BREWTON AL 36426 |
| TERRI HOLLAND, C/O CLINTON HOLLAND, SR. | 114 PARK WEST DRIVE WEST MONROE LA 71291 |
| TERRY ANN WYANT | 2355 N. COMMERCE ROAD LEBABNON TN 37090 |
| TERRY COLE JR. | 244 EAST K-JON RD GRAND CANE LA 71032 |
| TERRY GLEN & VICKY FLEMING BAULDREE | 4865 COUNTRY MILL RD JAY FL 32565 |
| TERRY L. WOLFE AND WIFE, DIANE E. WOLFE | 6360 SLASH PINE RD JAY FL 32565 |
| TERRY LYNN HOLLEY | 4301 HOLSTON HILLS ROAD KNOXVILLE TN 37914-0000 |
| TERRY MALDONADO | 2210 LISA LANE DEER PARK TX 77536-0000 |
| TESSIE O. BURR | 61501 SEAL ROAD ANGIE LA 70426 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78701 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78701-0000 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIV BANKRUPTCY SECTION PO BOX 13528 AUSTIN TX 78711-3528 |
| THADDEUS TRULY PARDUE | 225 HALLETTE DRIVE SHREVEPORT LA 71115 |
| THE ALLAR COMPANY AND EG3, INC. | P.O. BOX 1567 GRAHAM TX 76046 |
| THE BAPTIST FOUNDATION OF ALABAMA | 1717 MAIN ST STE 1400 DALLAS TX 75201-4622 |
| THE BREWTON CHURCH OF CHRIST | P.O. BOX 296 BREWTON AL 36427 |
| THE BRIDGES FAMILY TRUST | 105 WIRE ROAD ARCADIA LA 71001 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206-0000 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206-5038 |
| THE CURTAIN FAMILY LLC C. CODY WHITE | P.O. BOX 1607 SHREVEPORT LA 71165 |
| THE FINANCIALS.COM LLC | 1868 WILDCAT COVE FORT PIERCE FL 34949-0000 |
| THE FINANCIALS.COM LLC | 1868 WILDCAT COVE FORT PIERCE FL 34949-8889 |
| THE HILLER COMPANIES, INC. | P.O. BOX 935434 ATLANTA GA 31193-5434 |
| THE HITZELBERGER-LOMAX FAMILY | LIMITED PARTNERSHIP UNKNOWN |
| THE HOWELL-LOMAX FAMILY | LIMITED PARTNERSHIP UNKNOWN |
| THE I'S OF TEXAS FAMILY PARTNERSHIP L.P. | 12720 HILLCREST ROAD STE. 525 DALLAS TX 75230 |
| THE JUNEAU GROUP | 2386A RICE BLVD. #232 HOUSTON TX 77005 |
| THE KATHLEEN HENDRICKS PARKS | REVOCABLE TRUST U/T/A 6/13/200 540 BOSPHOROUS AVE TAMPA FL 33606-3652 |
| THE LONG TRUSTS | P.O. BOX 3096 KILGORE TX 75663-0000 |
| THE LONG TRUSTS | P.O. BOX 3096 KILGORE TX 75663-3096 |
| THE MARTIN FUND LLC | 4523 SOUTH LEWIS PLACE TULSA OK 74105 |
| THE MCPHERSON COMPANIES, INC. | P.O. BOX 890145 CHARLOTTE NC 28289-0145 |
| THE MR TRUST | ATTN: WES HERNDON 6500 GREENVILLE AVE STE 110 DALLAS TX 75206-0000 |
| THE MR TRUST | ATTN WES HERNDON 6500 GREENVILLE AVE STE 110 DALLAS TX 75206-1008 |
| THE RUDMAN PARTNERSHIP | W.R.TREY SIBLEY, III 4851 LBJ FREEWAY, STE 210 DALLAS TX 75244-0000 |
| THE RUDMAN PARTNERSHIP | W.R. TREY SIBLEY, III 4851 LBJ FREEWAY, STE 210 DALLAS TX 75244-6018 |
| THE SECOND ARTYCE L.P. | 2116 N. LANCASTER HUTCHINS ROAD LANCASTER TX 75134 |
| THE TERMO COMPANY, DAVID E. COMBS | P.O. BOX 2767 LONG BEACH CA 90801 |
| THELMA HOGUE, DECEASED. WALTER R. HOGUE | SURVIVING HUSBAND. DAUGHTERS HOLLY CHILEK SANDRA PRYOR KAY 11030 CR 417 TYLER TX 75704 |
| THELMA HOPE ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654-0000 |
| THELMA JEAN JACKSON SHARPE | 2613 BRIARWOOD DRIVE PLANO TX 75074 |
| THEO DAVID PENTON, JR. | 708 WOODGATE DRIVE MADISON MS 39110 |

| Claim Name | Address Information |
|---|---|
| THEODORE THOMAS | 2246 WHISTLER WAY RANCHO CORDOVA CA 95670 |
| THERMAN ROYCE BRIDGES | 403 HIGHWAY 21 EAST SAN AUGUSTINE TX 75972 |
| THOMAS A. GRANTHAM | 5330 TODD BOULEVARD MOBILE AL 36619 |
| THOMAS B. HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565-0000 |
| THOMAS B. HENRY AND DARLA RENEE HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565-0000 |
| THOMAS C. TOLBERT, INDIVIDUALLY AND AS | TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DRIVE PENSACOLA FL 32514-0000 |
| THOMAS E. JERNIGAN | 5161 FOX RUN LANE BREWTON AL 36426 |
| THOMAS E. JERNIGAN | 6639 JACKSON SQUARE, UNIT 3C DAPHNE AL 36526-0000 |
| THOMAS E. MCLEOD | 5415 PALOMINO TRAIL BIRMINGHAM AL 35242-0000 |
| THOMAS EDWIN MURPH | 3834 KINGSLEY STREET SPRINGFIELD MO 65807 |
| THOMAS F. AND BETTY D. MASON | 825 N. PALMERS RD URIAH AL 36480 |
| THOMAS FAMILY LAND, ROBERT PITTS THOMAS | C/O ARGENT PROPERTY SERVICES, L.L.C. P.O. BOX 1410 RUSTON LA 71273-1410 |
| THOMAS LAWRENCE CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| THOMAS LEON MARTIN | 482 SANDY RIDGE LIVINGSTON TX 77351 |
| THOMAS LUKER | 561 SAWYER DR. MONROEVILLE AL 36460 |
| THOMAS M ALEWINE | P.O. BOX 11 BRANDON MS 39043-0011 |
| THOMAS M. WILSON AND FRANCIS K. WILSON | 2100 WILDWOOD LANE BREWTON AL 36426 |
| THOMAS MCDOWELL BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| THOMAS P. LILES, JR. | P.O. BOX 305 BREWTON AL 36427 |
| THOMPSON GAS | P.O. BOX 9896511 BOSTON MA 02298-6511 |
| THORA FENDLEY | 1108 FISHER STREET WACO TX 76705 |
| TIEMBO LTD | ATTN: MARK RAUCH PO BOX 270415 HOUSTON TX 77277-0415 |
| TIFFANNIE RICHARDSON | 144 DOWNS LANE BREWTON AL 36436 |
| TIFFANY MALONE | 2016 HUGHES AVE, APT 5D BRONX NY 10457-0000 |
| TIM ROSS/WILLIAM TIMOTHY ROSS | 10044 STATE HIGHWAY TROUP TX 75789 |
| TIM ROSS/WILLIAM TIMOTHY ROSS | 10044 STATE HIGHWAY TROUP TX 75789-0000 |
| TIMOTHY H. ATKINS | P.O. BOX 82736 BATON ROUGE LA 70884-2736 |
| TIMOTHY LARRY ROBERTS | 13769 HWY 89 JAY FL 32565 |
| TITAN ROCK EXPLORATION & PRODUCTION, LLC | 1601 ELM STREET, SUITE 3500 DALLAS TX 75201-0000 |
| TITAN ROCK EXPLORATION & PRODUCTION, LLC | 1601 ELM STREET, SUITE 3500 DALLAS TX 75201-4703 |
| TO KIMBRELL LLC | PO BOX 11407 DEPT #5868 BIRMINGHAM AL 35246-5868 |
| TOLAND & JOHNSTON, INC. | P.O. BOX 189 EDMOND OK 73083-0189 |
| TOM GIDDEN, ET UX | 1502 PINE RIDGE STREET LONGVIEW TX 75604 |
| TOM JOINER & ASSOCIATES, INC. | P.O. BOX 1490 TUSCALOOSA AL 35403-0000 |
| TOM JOINER & ASSOCIATES, INC. | P.O. BOX 1490 TUSCALOOSA AL 35403-1490 |
| TOM MALLOY | AKA ROSS THOMASSON MALLOY 2909 POLO CLUB RD NASHVILLE TN 37221-0000 |
| TOM YOUNGBLOOD | PO BOX 5926 SHREVEPORT LA 71135-5926 |
| TOMMIE GENE PARKER ET UX | 4575 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| TOMMIE LEE HARRIS | 701 N 16TH AVE LAUREL MS 39440 |
| TOMMIE STANLEY | 1301 FRESA PASADENA TX 77502 |
| TOMMY YOUNGBLOOD | P.O. BOX 5926 SHREVEPORT LA 71135-5926 |
| TONY MARTIN & CELESTE HYMEL POWELL | 616 COOK RD ATHENS LA 71003-0000 |
| TONY ULVIK | 24326 HWY. 21 ANGIE LA 70426 |
| TONYA LANCASTER | 1991 CHEYENNE DRIVE SMYRNA GA 30080 |
| TOOL PUSHERS SUPPLY CO. | P.O. BOX 1714 CASPER WY 82602-0000 |
| TOOL PUSHERS SUPPLY CO. | P.O. BOX 1714 CASPER WY 82602-1714 |
| TORMIN, INC. | 4809 COLE AVE., STE. 108 DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520-0000 |
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520-0548 |
| TOTAL SAFETY US, INC. | P.O. BXO 654171 DALLAS TX 75265-4171 |
| TOWN OF ARCADIA | P.O. BOX 767 ARCADIA LA 71001-0000 |
| TOWN OF ARCADIA | P.O. BOX 767 ARCADIA LA 71001-0767 |
| TOWNS COMPANY LLC | 112 NORTHGATE DRIVE ARCADIA LA 71001-0000 |
| TOYE EVANS SMITH | 106 BAILEY AVENUE QUITMAN MS 39355 |
| TRACEY SHEPPEARD FLEMING | 5017 MONTERREY MANOR DRIVE APT. 310 FORT WORTH TX 75711 |
| TRACKNET | 1215 PRYTANIA STREET NEW ORLEANS LA 70130-4357 |
| TRACKNET | 1215 PRYTANIA STREET NEW ORLEANS LA 70130-4382 |
| TRACY G. DAVIS | 1753 CYPRESS RAPIDS DR. NEW BRAUNFELS TX 78130 |
| TRACY H. MOLLETT | P.O. BOX 491 QUITMAN MS 39355 |
| TRANSAMERICAN ROYALTIES, LLC | 469 RIVER LOOP 1 EUGENE OR 97404-0000 |
| TRANSZAP, INC. | ENVERUS BUSINESS AUTOMATION DEPARTMENT 3597 P.O. BOX 123597 DALLAS TX 75312-3597 |
| TRAVIS BONEY | 9624 HAMPSHIRE COURT MOBILE AL 36695-0000 |
| TRAVIS S. GORE | P.O. BOX 375 BRADLEY AR 71826 |
| TRAVOD SAMUEL | C/O CHANTEL HANNAH 344 WEST 111TH PLACE CHICAGO IL 60628-0000 |
| TRIMBLE ENERGY, LLC | ATTN JAMES C. TRIMBLE 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75206-0043 |
| TRIMBLE ENERGY, LLC | ATTN: JAMES C. TRIMBLE 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244-0000 |
| TRINITY EXPLORATION LLC | 776 OLD WAGON TRAIL CIRCLE LAFAYETTE CO 80026-0000 |
| TRINITY EXPLORATION LLC | 776 OLD WAGON TRAIL CIRCLE LAFAYETTE CO 80026-8713 |
| TRIUMPHANT MANAGEMENT, LLC | ATTN: STEFANO FEO 3757 GULF SHORES PKWY SUITE BA-1 GULF SHORES AL 36542-0000 |
| TRIUMPHANT MANAGEMENT, LLC | ATTN STEFANO FEO 3757 GULF SHORES PKWY SUITE BA-1 GULF SHORES AL 36542-2759 |
| TRIVIUM OPERATING, LLC | 301 COMMERCE STREET SUITE 3635 FORT WORTH TX 76102-0000 |
| TRIVIUM OPERATING, LLC | 301 COMMERCE STREET SUITE 3635 FORT WORTH TX 76102-4143 |
| TRM WOODLANDS, INC. | 214 DEER STREET BREWTON AL 36426-0000 |
| TROY HART AND MICHELLE HART | 387 GEORGIA LANE BREWTON AL 36426 |
| TROY W. MOORE & GRACIE ILLARDO MOORE | 9945 SEDGEWICK AVENUE PLANO TX 75025-0000 |
| TROYLENE BURCH | 1225 GRANTHAM RD. SUMMRALL MS 39482 |
| TRUSTMARK NATIONAL BANK | P.O. BOX 291 JACKSON MS 39205 |
| TST ENERGY, LLC | TRACY S. TOUPS, MANAGER 3238 BARKSDALE BLVD BOSSIER CITY LA 71112-0000 |
| TST ENERGY, LLC | TRACY S. TOUPS, MANAGER 3238 BARKSDALE BLVD BOSSIER CITY LA 71112-3534 |
| TULLY LOGAN & ANNIE LEE LOGAN, ET UX | 2505 SPRING AVENUE SW, APT #C-03 DECATUR AL 35601-0000 |
| TURNER SPECIALTY SERVICES, LLC | 8687 UNITED PLAZA BLVD. BATON ROUGE LA 70809-7009 |
| TURNER SPECIALTY SERVICES, LLC | P.O. BOX 2750 BATON ROUGE LA 70821-0000 |
| TURNER SPECIALTY SERVICES, LLC | P.O. BOX 2750 BATON ROUGE LA 70821-2750 |
| TWIN BRIDGES RESOURCES LLC | 475 17TH STREET, SUITE 900 DENVER CO 80202-0000 |
| TWIN BRIDGES RESOURCES LLC | 475 17TH STREET, SUITE 900 DENVER CO 80202-4009 |
| TYGR OPERATING COMPANY, LLC | PO BOX 6764 SHREVEPORT LA 71136-0000 |
| TYGR OPERATING COMPANY, LLC | PO BOX 6764 SHREVEPORT LA 71136-6764 |
| TYRONE WALKER | 1147 WERRE WAY LOCUST GROVE GA 30248-0000 |
| U. L. GIBSON | 9695 DAMASCUS ROAD BREWTON AL 36426 |
| UHS PREMIUM BILLING | P.O. BOX 94017 PALATINE IL 60094-4017 |
| ULTERRA DRILLING TECHNOLOGIES. LP | P.O. BOX 733586 DALLAS TX 75373-3586 |
| ULYSSESS MCCREARY | 7950 MELBOURNE AVENUE PENSACOLA FL 32534 |
| UNION OILFIELD SUPPLY, INC. | 12 JOHN DYKES ROAD WAYNESBORO MS 39367-0000 |
| UNION OILFIELD SUPPLY, INC. | 12 JOHN DYKES ROAD WAYNESBORO MS 39367-8371 |

| Claim Name | Address Information |
| --- | --- |
| UNISHIPPERS FRT PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNISHIPPERS FRT PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-4011 |
| UNISHPPERS DEN PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNISHPPERS DEN PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-4011 |
| UNITED RENTALS (NORTH AMERICA), INC. | P.O. BOX 840514 DALLAS TX 75284-0514 |
| UNITED STATES DEPARTMENT OF THE INTERIOR | 1849 C STREET NW RM. 5665 WASHINGTON DC 20240 |
| UNIVESTORS, LLC | P.O. BOX 1959 PARKER CO 80134 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-0000 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-1924 |
| UPSHUR RURAL ELECTRIC COOPERATIVE | P.O. BOX 6500 BIG SANDY TX 75755-6500 |
| URBAN OIL & GAS GROUP, LLC | DEPARTMENT #41380 P. O. BOX 650823 DALLAS TX 75265-0000 |
| URBAN OIL & GAS GROUP, LLC | DEPARTMENT #41380 P. O. BOX 650823 DALLAS TX 75265-0823 |
| URIAH LAND COMPANY | P.O. BOX 1824 MOBILE AL 36633 |
| US BANKRUPTCY COURT | US CUSTOM HOUSE 721 19TH ST. DENVER CO 80202-2508 |
| US TRUSTEE | BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT ST., STE. 12-200 DENVER CO 80294-6004 |
| VALERIA VAN ZANDT | 7 CLARKES VILLAGE ROAD JAMESTOWN RI 02835-0000 |
| VALLEY PLAINS, LLC | P.O. BOX 249 WOODLAWN TX 75694-0000 |
| VALLEY PLAINS, LLC | P.O. BOX 249 WOODLAWN TX 75694-0249 |
| VAN DON HUFF, II | 308 GOLSON ROAD FORT DEPOSIT AL 36032 |
| VELMA GIDDEN | 814 ROCKEFELLER LANE ALLEN TX 75002 |
| VELMA L. CULBERTSON | 4269 FM 1839 CORSICANA TX 75110 |
| VENTURA SAMUEL | 201 LINTON WAY, APT. 127 PRINCETON KY 42445-0000 |
| VERA FRANCES TAIT | 740 DUXBURY LANE BARTLETT IL 60103-4560 |
| VERA WILLIAMS MIMS | 1349 COKER ROAD EVERGREEN AL 36401 |
| VERDELLE ROBBINS | 3360 LUXEMBOURG CIRCLE MONTGOMERY AL 36117 |
| VERNA C FOSTER | 1936 RENO RD. GIBSLAND LA 71028-0000 |
| VERNA W. COLEMAN | 303 DAKOTA AVENUE PRICHARD AL 36610 |
| VERNITA WILKS | 2106 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| VERNON E. FAULCONER, INC. | P.O. BOX 7995 TYLER TX 75711-0000 |
| VERNON E. FAULCONER, INC. | P.O. BOX 7995 TYLER TX 75711-7995 |
| VERNON L. SPEER, ET UX. | P. O. BOX 311 ROBSTOWN TX 78380 |
| VERNON LAVOE DAVIDSON | 1603 ALEXANDER DR. ALEXANDRIA LA 71301 |
| VERNON P. MARTIN (CHARLES C. BRYANT) | 7418 SHINER LANE HOUSTON TX 77072 |
| VERONICA L. HARRIS | 1600 N. RESLER #505 EL PASO TX 79911 |
| VERONICA R. HOLMES | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507-0000 |
| VICKI E. RUSSELL | C/O VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504-0000 |
| VICKI WAYNETTE HENRY HARRIS | 564 WELDON CHURCH ROAD BERNICE LA 71222 |
| VICKIE ROBERTS | 263 ENGLEWOOD DRIVE ADDEVILLE AL 36310 |
| VICTORIA DOLIHITE | 1010 NORTH LIMESTONE STREET SPRINGFIELD OH 45503 |
| VINCENT A. ZITO PETROLEUM LANDMAN | 505 BEAR DRIVE GULF BREEZE FL 32561-0000 |
| VINCENT A. ZITO PETROLEUM LANDMAN | 505 BEAR DRIVE GULF BREEZE FL 32561-4221 |
| VINCENT C. BRYE | 1354 MAZUREK BLVD. PENSACOLA FL 32514-0000 |
| VINE OIL & GAS LP | 5800 GRANITE PARKWAY, SUITE 550 PLANO TX 75024-0000 |
| VINE OIL & GAS LP | 5800 GRANITE PARKWAY, SUITE 550 PLANO TX 75024-6642 |
| VIRGIE BROOKS | 5191 PIROTTE DR SAN DIEGO CA 92105-0000 |
| VIRGINIA C. HINMAN | 2334 CHRISWOOD ROAD TOLEDO OH 43617 |
| VIRGINIA D. HERRING | P.O. BOX 213 WALNUT GROVE MS 39189 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA ELLEN WHITTINGTON | 17525 HIGHWAY 71 IDA LA 71044 |
| VIRGINIA IVY GILMER RICHARD L. GILMER | 5305 COUNTY ROAD QUITMAN MS 39355 |
| VIRGINIA KEISLER HILL | 1604 PEASE ROAD AUSTIN TX 78703 |
| VIRGINIA V. ROBERTS | 5 COLONY PARK CIRCLE GALVESTON TX 77551-0000 |
| W. B. DICKERSON, JR. | P.O. BOX 9 OCEAN SPRINGS MS 39566 |
| W. BALDWIN & ANNA RAE LLOYD REV TRUST | ATTN: MARIE LLOYD HENSON P.O. BOX 1847 JACKSON MS 39215-0000 |
| W. WAYNE NELSON | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| W.C. GRAEBER & MARY GRAEBER | P.O. BOX 86 KOSSE TX 76653 |
| W.P. BRIDGES, JR. | 1904 LAKELAND DRIVE, SUITE A JACKSON MS 39216 |
| W.R. HENDRICKS, TRUSTEE AND | OPAL SCOTT HENDRICKS, AS TRUSTEE 5909 HALL RD JAY FL 32565 |
| W.S. RED HANCOCK, INC. | P.O. BOX 207 BENTONIA MS 39040-0000 |
| W.S. RED HANCOCK, INC. | P.O. BOX 207 BENTONIA MS 39040-0207 |
| W.T. ADAMS | 421 SAGEWOOD DRIVE HEWITT TX 76643-0000 |
| WALTER C. DUNN, JR. | 2503 BRAMBLE DRIVE MONROE LA 71201 |
| WALTER G. FORNEA | 27354 MILITARY RD ANGIE LA 70426 |
| WALTER JOHN HILLABRANT | 1927 38TH STREET NW WASHINGTON DC 20007 |
| WALTER S SKIPPER | 3312 ROLLING LANE MIDWEST CITY OK 73110-0000 |
| WANDA ANN HOLLAND, ET AL | 20015 SQUIRE DRIVE COVINA CA 91724 |
| WANDA D. CASTRO | 1891 W. HAZELTON AVE. STOCKTON CA 94203-0000 |
| WANDA LEE LEMONS | 10104 POND VIEW CIRCLE AUSTIN TX 78753 |
| WANDA MALONE | 2016 HUGHES AVENUE, #5-D BRONX NY 10457-0000 |
| WANDA S. LEE | 3273 FOREST SERVICE ROAD 304 WEST BROADDUS TX 75929 |
| WANDYNE MCDANIEL | 884 HEARN RD. SHONGALOO LA 71072 |
| WARTHAWG CONSTRUCTION | D/B/A WARTHAWG PROPERTIES, LP 520 HONEYSUCKLE LANE LONGVIEW TX 75605-0000 |
| WARTHAWG CONSTRUCTION | D/B/A WARTHAWG PROPERTIES, LP 520 HONEYSUCKLE LANE LONGVIEW TX 75605-6759 |
| WASTEWATER DISPOSAL SERVICES, INC. | P.O. DRAWER 649 BREWTON AL 36427-0000 |
| WASTEWATER DISPOSAL SERVICES, INC. | P.O. DRAWER 649 BREWTON AL 36427-0649 |
| WAYLAN R NATTIN SR., ET AL | 2424 ASHLAND AVE. BOSSIER CITY LA 71111 |
| WAYNE BRYER | 1503 NORTHUMBERLAND WAY MONMOUNTH JUNCTION NJ 08852-0000 |
| WAYNE EDWARD BUSSEY TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| WAYNE M. BLAIR AND CAROLYN BLAIR, ET UX | 2317 COUNTY ROAD 43 EVERGREEN AL 36401 |
| WAYNE MCMURTRY | 1200 N. 1ST STREET RATON NM 87740 |
| WAYNE TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| WEATHERFORD LABORATORIES, INC. | ATTN: KELLY EMANUAL 2000 ST. JAMES PLACE HOUSTON TX 77056-0000 |
| WEATHERFORD LABORATORIES, INC. | ATTN KELLY EMANUAL 2000 ST. JAMES PLACE HOUSTON TX 77056-4123 |
| WEATHERFORD U.S., L.P. | ATTN: GREG KOUSH 2000 ST. JAMES PLACE HOUSTON TX 77056-4123 |
| WEISER-BROWN OPERATING, CO. | PO BOX 500 MAGNOLIA AR 71754-0500 |
| WELDON RAY CULBERTSON | 44117 DYLAN STERLING HEIGHTS MI 48314 |
| WELLPRO FISHING & RENTAL TOOLS, INC. | WELLPRO, INC. P.O. BOX 2436 WILLISTON ND 58802-2436 |
| WELLPRO INC | PO BOX 2436 WILLISTON ND 58802-2436 |
| WELLS-BLINN OIL AND GAS PARTNERSHIP | P.O. BOX 21325 OKLAHOMA CITY OK 73156 |
| WENDY A. SPRABERRY | 3464 F.M. 707 ANSON TX 79501 |
| WESLEY TYLER MAPLES | 759 TRACE ROAD LAUREL MS 39443 |
| WESTERN WATER CONSULTANTS, INC. | 611 SKYLINE ROAD LARAMIE WY 82070-0000 |
| WESTERN WATER CONSULTANTS, INC. | 611 SKYLINE ROAD LARAMIE WY 82070-8909 |
| WEYERHAEUSER COMPANY | P.O. BOX 101700 ATLANTA GA 30392-0000 |
| WEYERHAEUSER COMPANY - SHALLOW RIGHTS | P.O. BOX 101700 ATLANTA GA 30392-0000 |
| WHIRLWIND METHANE RECOVERY SYSTEMS LLC | 3600 BENT CEDAR TRAIL EDMOND OK 73034-2049 |
| WHITE RESOURCES LLC OILFIELD CHEMICALS | P.O. BOX 17875 NATCHEZ MS 39122-0000 |

| Claim Name | Address Information |
|---|---|
| WHITE RESOURCES LLC OILFIELD CHEMICALS | P.O. BOX 17875 NATCHEZ MS 39122-7875 |
| WHITE RESOURCES, LLC | P O BOX 1286 106 S WALL STREET NATCHEZ MS 39120-3477 |
| WHITE'S T&J OILFIELD SUPPLY, INC. | P.O. BOX 659 HIGHWAY 84 WEST JONESVILLE LA 71343-0000 |
| WHITE'S T&J OILFIELD SUPPLY, INC. | P.O. BOX 659 HIGHWAY 84 WEST JONESVILLE LA 71343-0659 |
| WHITE, GLEN AND GLENDA | 130 COMMANCHE TRAIL DELHI LA 71232-0000 |
| WHITE, GLEN AND GLENDA | 130 COMMANCHE TRAIL DELHI LA 71232-6773 |
| WILEY J. MCLEOD | 3621 GRAND ARBOR DRIVE TUSCALOOSA AL 35406-0000 |
| WILEY W. DOWNING, IV | 5615 OLD HIGHWAY 31 SOUTH BREWTON AL 36426-0000 |
| WILLA HYDE COX | 128 BLUFF TERRACE MELBOURNE FL 32901 |
| WILLARD L. MEEKS, SR. | 4622 DEERFIELD DRIVE PENSACOLA FL 32526 |
| WILLIAM A. PARKS | 3214 MUSKE ULLRICH RD BURTON TX 77835 |
| WILLIAM ADCOCK | 205 ADCOCK DRIVE JACKSONVILLE TX 75766 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE #4 BROOKLYN NY 11205 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE BROOKLYN NY 11205-5002 |
| WILLIAM B. GOODMAN | 1835 VIRGINIA STREET BERKLEY CA 94703 |
| WILLIAM B. SETTLE & ALMA P. SETTLE | 4808 HWY 4 JAY FL 32565 |
| WILLIAM C. MCDANIEL | P.O. BOX 596 MINDEN LA 71058 |
| WILLIAM COURTNEY MILLS, JR. | 159 WATKINS ROAD CANTON GA 30115 |
| WILLIAM E. HARRISON | 418 BEACH AVENUE HALF MOON BAY CA 94019 |
| WILLIAM E. OLDER | 106 TERRY DRIVE BREWTON AL 36426 |
| WILLIAM EDWARD RALLS, JR. | P.O. BOX 445 MALVERN AR 72014 |
| WILLIAM EDWARD ROBERTS | 3540 LEATHERTOP DR PLANO TX 75075 |
| WILLIAM F. NAHRGANG | 5515 TRAFALGAR DRIVE PENSACOLA FL 32504 |
| WILLIAM G. & JUANITA B. DAWKINS | 595 DAWKINS ROAD BREWTON AL 36426 |
| WILLIAM H. HUFF, SR. | P.O. BOX 91715 GULF SHORES AL 36547 |
| WILLIAM H. MOORE | 2711 JACQUELINE CIRCLE MOULTRIE GA 31768 |
| WILLIAM H. VICKERY | C/O VICKERY PARTNERS 16606 BENTSHIRE WAY HOUSTON TX 77058-0000 |
| WILLIAM HENRY HITZELBERGER, III ET AL | 3936 SOUTHWESTERN BLVD. DALLAS TX 75225 |
| WILLIAM HOLLAND | 2549 NEW HOPE ROAD BRADFORD KY 40006 |
| WILLIAM HOWARD HILL & CHARLOTTE P. HILL | P.O. BOX 461 SARALAND AL 36571 |
| WILLIAM J JONES | 1301 FRESA PASADENA TX 77502 |
| WILLIAM J. ELLIS, II | 150 SULLIVAN AVE. PADUCAH KY 42003 |
| WILLIAM JEFFERSON COLE | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON COLE, ET UX | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON DAY | 13042 PARKVIEW POINT AVE BATON ROUGE LA 70816 |
| WILLIAM M. FRANKLIN | 227 FRANKLIN LANE BREWTON AL 36426 |
| WILLIAM MARION ROBERSON, II | 114 GOLDING BOULEVARD VICKSBURG MS 39180 |
| WILLIAM MONIE | 11 HUDSON HILL ROAD CENTURY FL 32535 |
| WILLIAM P. DUVALL | 514 NORTH JACKSON AVE. QUITMAN MS 39355 |
| WILLIAM PATRICK ANDREWS | 703 LANDVIEW DR. TAYLOR AL 36301 |
| WILLIAM POLK ET AL | 925 E. MAGNOLIA DRIVE, APT. R-6 TALLAHASSEE FL 32301-0000 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | W.R. ROLLO & G.R. ROLLO, CO-TRUSTEES P.O. BOX 894 MILTON FL 32572-0000 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | W.R. ROLLO & G.R. ROLLO, CO-TRUSTEES P.O. BOX 894 MILTON FL 32572-0894 |
| WILLIAM R. FINDLEY | 10100 HILLVIEW DRIVE, APT. 2308 PENSACOLA FL 32514 |
| WILLIAM RONALD HAYS | 2506 CHERRYFIELD COURT SHREVEPORT LA 71118 |
| WILLIAM T. DAVIDSON, LAVERA S. DAVIDSON | TRUSTEES 513 EAST GOVERNMENT STREET BRANDON MS 39042 |
| WILLIAM T. PATE | 960 BULL SLOUGH ROAD ANDALUSIA AL 36421-0000 |
| WILLIAM TIMMONS | 5545 WESTWOOD DRIVE MILTON FL 32570 |

| Claim Name | Address Information |
|---|---|
| WILLIAM TRIMBLE GREEN | P.O. BOX 2097 LAUREL MS 39442 |
| WILLIAM YANCY LOVELACE, JR. | 8976 COUNTY ROAD 99 LILLIAN AL 36549-0000 |
| WILLIE & THERESA H. HARALSON | P.O. BOX 543 QUITMAN MS 39355 |
| WILLIE BRYE | 6255 CHRISTOPHER DRIVE NORTH MOBILE AL 36609-0000 |
| WILLIE DRAKEFORD | 716 EUCLID AVE MOBILE AL 36606-0000 |
| WILLIE E SHEFFIELD | 3329 ALLEN RD GROVE HILL AL 36451 |
| WILLIE EDWARD HARRIS | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE EDWARD HARRIS, ET AL | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE F. & WANDA T. MCCLAIN | 16 ROBINSON CEMETERY LN EVERGREEN AL 36401 |
| WILLIE JAMES | 199 DEER CREEK ROAD ARCADIA LA 71001-0000 |
| WILLIE MAE PHELPS SPENCER | P.O. BOX CANTON MS 39046 |
| WILLIE R. HOLLAND | 15375 CHAPS LANE FONTANA CA 92337-0000 |
| WILLIE SAMUEL, JR | 120 AUDUBON LOOP MADISONVILLE KY 42431-0000 |
| WILLIE THAMES | 772 DUNKIRK STREET PENSACOLA FL 75219 |
| WILLNEILA HENDERSON | P.O. BOX 521 FLOMATION AL 36441 |
| WILMA PERRY ET AL | 218 WINDING WAY LAKE JACKSON TX 77566 |
| WIMBERLEY PARK LTD. | ATTN: PETER M. WAY PO BOX 36530 HOUSTON TX 77236-0000 |
| WIMBERLEY PARK LTD. | ATTN PETER M. WAY PO BOX 36530 HOUSTON TX 77236-6530 |
| WINNIE G. WILLIAMS | 18130 DELTA ESTATES COURT CYPRESS TX 77429-0000 |
| WISE OIL CORPORATION, | GARY M. WISE, PRESIDENT 3601 13TH STREET TUSCALOOSA AL 35404 |
| WONG FONG MAI | 2645 FRANKLIN ST., APT. #2 SAN FRANCISCO CA 94123 |
| WOODCASTLE, LTD. | P.O. BOX 1072 MEXIA TX 76667 |
| WOODROW & MARY E BROWN FAMILY TRUST | JERRIE ANN CALHOUN, TRUSTEE 117 TIMBER RIDGE LIBERTY TX 77575 |
| WPX ENERGY, INC. | WPX ENERGY WILLISTON, LLC 25061 NETWORK PLACE CHICAGO IL 60673-1250 |
| WYLLIE JACQUE | 116 SPRINGSIDE ROAD WALNUT CREEK CA 34596 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0000 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0001 |
| XH, LLC | C/O XTO ENERGY 810 HOUSTON STREET FORT WORTH TX 76102-6298 |
| XTO ENERGY, INC. | P.O. BOX 840791 DALLAS TX 75284-0791 |
| XTREME ENERGY COMPANY | P. O. BOX 2326 VICTORIA TX 77902-0000 |
| XTREME ENERGY COMPANY | P. O. BOX 2326 VICTORIA TX 77902-2326 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | P.O. BOX 8 YAZOO CITY MS 39194-0000 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | P.O. BOX 8 YAZOO CITY MS 39194-0008 |
| YOUR MESSAGE CENTER, INC. | 3181 OLD REDLICK ROAD TEXARKANA TX 75503-0000 |
| YOUR MESSAGE CENTER, INC. | 3181 OLD REDLICK ROAD TEXARKANA TX 75503-5084 |
| ZACHARIAH HAGIN | 284 PALISADES DR LAKE OZARK MO 65049-0000 |
| ZACHARY T. THRASHER | 255 THRASHER RD CASTOR LA 71016-0000 |
| ZAP ENGINEERING & CONSTRUCTION | SERVICES, INC 333 S ALLISON PARKWAY SUITE 100 LAKEWOOD CO 80226-3115 |
| ZAP ENGINEERING AND CONSTRUCTION | 333 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226-0000 |
| ZAP ENGINEERING AND CONSTRUCTION | 333 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226-3115 |
| ZEB ALFORD | 68 LAKE BARNETT DRIVE BRANDON MS 39047 |
| ZEBRA PROPERTIES, LLC | 340 AMERICANA DRIVE SHUBUTA MS 39360 |
| ZEDI USA | P.O. BOX 51475 LAFAYETTE LA 70505-1475 |
| ZEDI USA | P.O. BOX 51475 LAFAYETTE LA 70505-1476 |
| ZELA HELLEN NANCY STEVENSON | 4530 SHASTA DRIVE CASPER WY 82604 |
| ZELA MARIE HENDERSON | 3375 BROOKSHIRE DRIVE PENSACOLA FL 32504 |
| ZOLA M. BRYANT | 8320 SOUTH LAFAYETTE AVE CHICAGO IL 60620-0000 |

SKLAR EXPLORATION COMPANY, LLC
SERVICE LIST

**Claim Name**                              **Address Information**

| Total Creditor count  2952 |