| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| | 6677 | Sklar Exploration Company, LLC | | | | | |
| | 66771B | General Administration | | | | | |
| Apr 1/2020 | 784033 | Lawyer: LMK 4.50 Hrs X 580.00<br>numerous emails and calls re filing petition (.7), telephone call w/ client re filing issues, case and plan (1); work on cash collateral motion and review financial info from client (2); address issues re ch 11 filing and oil and gas and research re same (.8) | LMK - Lee M. Kutner | 4.50 | 2610.00 | 12440 | Billed |
| Apr 1/2020 | 784588 | Lawyer: KLR 4.00 Hrs X 350.00<br>multiple t/c w/ John Strausser (0.4) extensive work on first day mtns, filing, 20 largest (2) research re oil and gas issues (1.6) | KLR - Keri L. Riley | 4.00 | 1400.00 | 12440 | Billed |
| Apr 2/2020 | 784041 | Lawyer: LMK 3.70 Hrs X 580.00<br>numerous emails w/ UST and client re 341, Operating instructions, creditors (.8); review and revise memo to property interest holders and related emails (.4); conf call w/ Albrecht re Alabama property interest (1); revise cash coll motion (.5);t/c w/ Sklar re case, facts and operations (1) | LMK - Lee M. Kutner | 3.70 | 2146.00 | 12440 | Billed |
| Apr 2/2020 | 784047 | Lawyer: JMF 0.20 Hrs X 410.00<br>revise spreadsheet of claims | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12440 | Billed |
| Apr 2/2020 | 784123 | Lawyer: KLR 2.70 Hrs X 350.00<br>t/c w/ LMK, JSB, and Armbrecht re case, property interests (1) draft application to employ Armbrecht and email w/ Ben Foley re the same (0.6) research and work on first day mtns (1.1) | KLR - Keri L. Riley | 2.70 | 945.00 | 12440 | Billed |
| Apr 2/2020 | 786257 | Lawyer: JSB 1.00 Hrs X 0.00<br>t/c w/ Armbrecht attorneys re background and status (1.0 N/C) | JSB - Jeff S. Brinen | 1.00 | 0.00 | 12440 | Billed |
| Apr 3/2020 | 784067 | Lawyer: LMK 3.20 Hrs X 580.00<br>telephone call w/ Lockridge re WI and ORRI holders (.2); telephone call w/ Prewit re Plains (.2); telephone call w/ Mohan re WI holders (.2); telephone call w/ client re calls and ch 11 issues (.4); work on declaration for first day motions (1.7); review new agreements from client (.5) | LMK - Lee M. Kutner | 3.20 | 1856.00 | 12440 | Billed |
| Apr 3/2020 | 784728 | Lawyer: KLR 5.90 Hrs X 350.00<br>work on amendments to 20 largest unsecured creditors (1) finalize and file application to employ Armbrecht Jackson (0.3) multiple t/c and email w/ John Strausser and client re budget,pending matters (0.5) t/c w/ Craig Schuenemann and Bryce Suzuki re filing, first day mtns (0.4) extensive research re OG interests and work on first day mtns (2.7) work on schedules (1) | KLR - Keri L. Riley | 5.90 | 2065.00 | 12440 | Billed |
| Apr 4/2020 | 784782 | Lawyer: KLR 1.30 Hrs X 350.00<br>work on mtn to pay oil and gas interests (0.7) draft mtn to pay JIBs (0.6) | KLR - Keri L. Riley | 1.30 | 455.00 | 12440 | Billed |
| Apr 5/2020 | 784071 | Lawyer: LMK 2.70 Hrs X 580.00<br>work on and revise declaration, motion use cash coll, motion pay ORRI, WI, review budget (2.7) | LMK - Lee M. Kutner | 2.70 | 1566.00 | 12440 | Billed |
| Apr 6/2020 | 784111 | Lawyer: LMK 5.00 Hrs X 580.00<br>work on motions for emergency use of cash, declaration, retainer, JIB and WI payments, addres UST questions, address bank issues with account (3.3); conf call w/ client re motions and hearing issues (1); review revised motions for filing (.7) | LMK - Lee M. Kutner | 5.00 | 2900.00 | 12440 | Billed |
| Apr 6/2020 | 784172 | Lawyer: KLR 5.00 Hrs X 350.00<br>t/c w/ client and LMK re first day mtns, status, hearings, case timeline (1.0) extensive work and revisions on mtns (3.5) multiple emails re first day mtns, changes, items needed (0.4) t/c w/ Craig Schuenemann re cash collateral (0.1) | KLR - Keri L. Riley | 5.00 | 1750.00 | 12440 | Billed |
| Apr 7/2020 | 784158 | Lawyer: JSB 4.10 Hrs X 500.00<br>research various oil and gas issues (3.8); t/c w/ atty James Bailey re status (.3) | JSB - Jeff S. Brinen | 4.10 | 2050.00 | 12440 | Billed |
| Apr 7/2020 | 786258 | Lawyer: KLR 2.50 Hrs X 350.00<br>detailed email to Schuenemann and Suzuki re first day mtns (0.2) t/c w/ Craig Schuenemann and Bryce Suzuki re cash collateral, first day mtns (0.5) detailed email to client re bank questions on docs (0.3) email to Duane Brescia re first day mtns (0.1) t/c w/ Duane Brescia re first day mtns, case (0.4) email to client re hearing (0.2) review JOA re working interests and research re the same (0.6) review info from client re East West questions (0.2) | KLR - Keri L. Riley | 2.50 | 875.00 | 12440 | Billed |
| Apr 8/2020 | 784244 | Lawyer: JSB 0.70 Hrs X 500.00<br>research oil and gas lease issues (.7) | JSB - Jeff S. Brinen | 0.70 | 350.00 | 12440 | Billed |
| Apr 8/2020 | 786259 | Lawyer: KLR 5.80 Hrs X 350.00<br>call w/ John Strausser (0.7) call w/ Steven Hatcher, John Strausser and Marshall Jones re info for East West Bank (0.8) t/c w/ Craig Schuenemann (0.4) t/c w/ Paul Moss re first day mtns, case (0.4) call w/ Joe Bailey re cash collateral (0.5) multiple t/c w/ Duane Brescia re cash collateral (1.0) t/c w/ Eric Lockwood re cash collatearl (0.4) prepare for hearing on use of cash collateral (1) t/c w/ Robert Paddock re cash collateral (0.3) t/c w/ Clark Summerford (0.3) | KLR - Keri L. Riley | 5.80 | 2030.00 | 12440 | Billed |
| Apr 9/2020 | 784277 | Lawyer: LMK 3.30 Hrs X 580.00<br>telephone call w/ client re first day motion hearing (.3); review objections to cash collateral use, prepare for hearing and attend same (3) | LMK - Lee M. Kutner | 3.30 | 1914.00 | 12440 | Billed |
| Apr 9/2020 | 784293 | Lawyer: KLR 7.10 Hrs X 350.00<br>call w/ Matt Ochs re first day hearing (0.3) t/c w/ Joe Bain re first day hearing, issues, cash collateral (0.2) t/c w/ Duane Brescia re first day hearing (0.3) t/c w/ James Bailey re cash collateral, first day mtns (0.3) review objections and multiple emails w/ clients re the same (1.5) revise orders and multiple emails w/ clients and creditor attorneys re the same (1.5) call w/ John Strausser re hearing, info needed (0.3) call w/ LMK re hearing (0.3) prepare for and attend hearing on first day mtns (2.4) | KLR - Keri L. Riley | 7.10 | 2485.00 | 12440 | Billed |
| Apr 10/2020 | 784283 | Lawyer: LMK 1.70 Hrs X 580.00<br>review AFCO letter and docs re premium financing and email response (.3); review Lockridge letter re Anderson claim and email client re same (.4); conf call w/ client re objections and hearings on cash (1) | LMK - Lee M. Kutner | 1.70 | 986.00 | 12440 | Billed |
| Apr 10/2020 | 784784 | Lawyer: KLR 1.70 Hrs X 350.00<br>work on schedules and SOFA and email w/ John Strausser re the same (1) review docs re JOAs,, oil and gas leases, and reasearch re the same | KLR - Keri L. Riley | 1.70 | 595.00 | 12440 | Billed |
| Apr 10/2020 | 784787 | Lawyer: KLR 2.60 Hrs X 350.00<br>review orders and email w/ clients re the same (0.4) conf call w/ client re objections and hearings on cash collateral (1) review and revise budget (0.2) multiple emails w. creditors re cash collateral (0.5) review and revise memo to interest holders (0.1) multiple emails w/ bank, John Strausser, and Bryce Suzuki re bank accounts (0.2) t/c w/ Bryce Suzuki and Graig Schuenemann re pending matters, cash collateral, accounts (0.2) | KLR - Keri L. Riley | 2.60 | 910.00 | 12440 | Billed |
| Apr 12/2020 | 784286 | Lawyer: LMK 3.00 Hrs X 580.00<br>work on response to WI holder objections and analysis of WI claims (3) | LMK - Lee M. Kutner | 3.00 | 1740.00 | 12440 | Billed |
| Apr 12/2020 | 784805 | Lawyer: KLR 1.80 Hrs X 350.00<br>emails w/ creditors re pending matters (0.2) work on Schedules and SOFA (1.6) | KLR - Keri L. Riley | 1.80 | 630.00 | 12440 | Billed |
| Apr 13/2020 | 784614 | Lawyer: LMK 1.40 Hrs X 580.00<br>telephone call w/ Skelton re objection , claims and case (.5); telephone call w/ Strasser re accounting, WI holders and claims (.5); work on reply to WI Holders (.4) | LMK - Lee M. Kutner | 1.40 | 812.00 | 12440 | Billed |
| Apr 13/2020 | 784832 | Lawyer: KLR 5.50 Hrs X 350.00<br>review multiple emails re comments on orders (0.4) telephone call w/ LMK & Skelton re objection, claims and | KLR - Keri L. Riley | 5.50 | 1925.00 | 12440 | Billed |

| Date | Fee / Time | Working Lawyer | Hours | Amount | Inv# | Billing |
|---|---|---|---|---|---|---|
| | Entry # | Explanation | | | | Status |

(... continued from previous page) case (.5); telephone call w/ Strasser re accounting, WI holders and claims (.5) multiple emails w/ creditors re revised orders (0.5) t/c w/ Bryce Suzuki re changes to orders, status, bank accounts (0.3) multiple emails re EWB accounts and t/c w/ John Strausser re the same (0.4)

**Apr 14/2020  784892**  Lawyer: KLR  4.70 Hrs X 350.00   KLR - Keri L. Riley   4.70   1645.00  12440   Billed
call w/ clients re pending matters, schedules, orders (1) multiple emails re orders w/ creditors, LMK, client (0.5) revise orders and file the same (0.6) extensive review of docs and work on schedules (2) call w/ LMK, working interest holders re orders (0.6)  T/c w/ Bryce Suzuki re orders, pending matters (0.2)

**Apr 14/2020  786260**  Lawyer: LMK  4.70 Hrs X 580.00   LMK - Lee M. Kutner   4.70   2726.00  12440   Billed
numerous t/cs and conf calls w/ client, WI Holder group re cash coll order, changes to address ongoing issues and review and revise orders (4.7)

**Apr 15/2020  784655**  Lawyer: LMK  3.20 Hrs X 580.00   LMK - Lee M. Kutner   3.20   1856.00  12440   Billed
telephone call w/ Sklar re creditors, schedules, case, plan (1) ; review and respond to numerous emails re operations (.4); atend creditors comm formation meeting (.5);review schedules for both cases, email revisions and conf call w/ clients re same (1.3)

**Apr 15/2020  784681**  Lawyer: KLR  6.50 Hrs X 350.00   KLR - Keri L. Riley   6.50   2275.00  12440   Billed
call w/ John Strausser (0.2) call w/ Steven Hatcher (0.3) email to Bryce Suzuki and Craig Schuenemann (0.1) call w/ Paul Moss, LMK and Unsecured creditors re committee formation (0.6) call w/ John Strausser re schedules (0.2) call w/ LMK and clients re schedules (1) extensive work on schedules, SOFA (3.3) draft mtn to extend time to file SOFA and Schedules (0.5) email clients re orders on first day mtns (0.1) t/c w/ Marshall and finalize letter to Cedar Creek (0.2)

**Apr 15/2020  784682**  Lawyer: KLR  0.50 Hrs X 350.00   KLR - Keri L. Riley   0.50   175.00  12440   Billed
compile info for data room and multiple emails re the same

**Apr 16/2020  784704**  Lawyer: LMK  1.10 Hrs X 580.00   LMK - Lee M. Kutner   1.10   638.00  12440   Billed
call w/client re pending issues and case (.6); review and espond to emails re case issues and review schedule drafts (.5)

**Apr 16/2020  784894**  Lawyer: KLR  6.60 Hrs X 350.00   KLR - Keri L. Riley   6.60   2310.00  12440   Billed
call w/ Bryce Suzuki and Craig Schuenemann re pending matters, cash collateral, payments ot interest holders (0.6) t/c w/ Jennifer Hardy re pending matters, working interest holders concerns (0.2) extensive work on SOFA and Schedules and multiple t/c w/ John Strausser, Steven Hatcher re the same (4.4+0.9)  multiple emails re pending matters, data room, information requests (0.5)

**Apr 17/2020  784705**  Lawyer: LMK  1.70 Hrs X 580.00   LMK - Lee M. Kutner   1.70   986.00  12440   Billed
call w/ committee counsel re case (1); review and respond on schedules and SOFA (.7)

**Apr 17/2020  784896**  Lawyer: KLR  1.00 Hrs X 350.00   KLR - Keri L. Riley   1.00   350.00  12440   Billed
call w/ committee counsel re case, status, pending matters (1)

**Apr 17/2020  784897**  Lawyer: KLR  4.00 Hrs X 350.00   KLR - Keri L. Riley   4.00   1400.00  12440   Billed
extensive work on changes to schedules, review add'l info, email w/ client and finalize the same

**Apr 17/2020  784902**  Lawyer: KLR  0.30 Hrs X 350.00   KLR - Keri L. Riley   0.30   105.00  12440   Billed
multiple t/c w/ John Strausser re pending matters, accounting, schedules

**Apr 20/2020  784808**  Lawyer: LMK  0.80 Hrs X 580.00   LMK - Lee M. Kutner   0.80   464.00  12440   Billed
review proposed agreement on Plains claims, oil purcchases and transportation use, emails from client re same, conf call w/ client re Plains (.8)

**Apr 20/2020  784912**  Lawyer: KLR  4.70 Hrs X 350.00   KLR - Keri L. Riley   4.70   1645.00  12440   Billed
t/c w/ David Miller re case, status (0.3) call w/ Committee counsel and EWB Counsel  re cash collateral, mtns, pending matters (1) work on orders re second interim hearing (0.4) multiple t/c w/ Craig Schuenemann and Bryce Suzuki (0.8) emails re Montana wells (0.2) t/c w/ Tim Swanson re pending matters (0.2) review objections and email to clients re the same (0.3) review budget and emails re the same (0.2) multiple emails re utilities, critical vendors (0.3) multiple t/c w/ John Strausser re budget, cash collateral, accounting, info for data room (1.1)

**Apr 21/2020  784807**  Lawyer: LMK  2.30 Hrs X 580.00   LMK - Lee M. Kutner   2.30   1334.00  12440   Billed
telephone call w/ Sklar re oil prices, sales, bank,operation (1); analysis of operations re property ownership and revenue (.7); review objections filed by WI owners to pending motions (.6);

**Apr 21/2020  785212**  Lawyer: KLR  3.50 Hrs X 350.00   KLR - Keri L. Riley   3.50   1225.00  12440   Billed
t/c w/ Robert Paddock re Strago group, DIP financing (0.3) review add'l objections (0.6) detailed email to objectors re proposed interim orders, deadlines (0.5) t/c w/ Steven Hatcher re contracts, agreements, production of docs to creditors (0.3) multiple t/c w/ John Strausser re budget, pending items, budget to actual, cash collateral (0.6)  review accounting re cash call advances (0.2) email w/ Jennifer Hardy re the same (0.2) multiple emails w/ Committee re questions on cash collateral, budget, payments  (0.2) t/c w/ Joe Bain re cash collateral (0.3) multiple emails re administrative matters, payments to utilities, critical vendors (0.5)

**Apr 22/2020  784812**  Lawyer: LMK  1.80 Hrs X 580.00   LMK - Lee M. Kutner   1.80   1044.00  12440   Billed
analysis of objections to pending motions concerning cash coll (.8); conf call w/ Bank and Comm  counsel re cash coll resolutions and case (1)

**Apr 22/2020  786261**  Lawyer: KLR  4.00 Hrs X 350.00   KLR - Keri L. Riley   4.00   1400.00  12440   Billed
t/c w/ Robert Paddock re objection, case (0.5) call w/ LMK, Committee Counsel and bank counsel re cash collateral, motions, objections, case (1) review objections re cash collateral (0.5) multiple emails w/ creditors re status, case (0.4) multiple emails w/ client re budget, cash collateral, pending matters, docs for data room (0.5)  t/c w/ Bryce Suzuki re cash collateral, orders, add'l info  (0.3) review objections and work on status report (0.9)

**Apr 23/2020  784858**  Lawyer: LMK  2.20 Hrs X 580.00   LMK - Lee M. Kutner   2.20   1276.00  12440   Billed
reviews emails and revised drafts of cash coll order advise KR (.3); attend conf call w/ client re cash coll and hearing for Monday (.6); draft and revise agreement motion for Plains and email  (1.3)

**Apr 23/2020  786262**  Lawyer: KLR  8.00 Hrs X 350.00   KLR - Keri L. Riley   8.00   2800.00  12440   Billed
t/c w/ Bryce Suzuki re cash collateral, orders (0.4); email to Chris Johnson re order (0.1) review cash collateral order and O&G order w/ add'l language (0.3) multiple emails w/ clients re orders, objections, status, budget, docs requested by creditors (0.8) detailed email to Barnet Skelton re budget, cash collateral (0.4) email w/ David Miller re Montana wells, cash collateral (0.2) t/c w/ Chris Johnson re orders, language, AJ matters (0.3) multiple emails w/ Bryce Suzuki and Committees re orders (0.5) email to Guyerson re objection (0.1) t/c w/ LMK re cash collateral matters (0.3) call w/ client and LMK re objections, hearing (0.6) call w/ Committee counsel and bank counsel re cash collateral, orders, oil and gas mtn (0.7) review add'l objections and W&E lists (0.8) further revise orders (0.2) work on status report to court (1) review docs and draft witness and exhibit list, compile and mark exhibits (1) multiple emails re Howard Sklar salary (0.1) email orders and budget to creditors (0.2)

**Apr 24/2020  784867**  Lawyer: LMK  2.00 Hrs X 580.00   LMK - Lee M. Kutner   2.00   1160.00  12440   Billed
review Lockridge detailed corresp and back up on Anderson claims and draft response (1.3); telephone call w/ KR re case issues and hearing (.2); review status report (.2); review objection on cash coll by FPCC (.3)

**Apr 24/2020**  Lawyer: JMF  2.30 Hrs X 410.00   JMF - Jenny M. Fujii   2.30   943.00  12440   Billed

```
Date         Fee / Time
   Entry #   Explanation                          Working Lawyer                       Hours        Amount  Inv#       Billing
                                                                                                                       Status

          784884   review pleadings re application to employ, payment procedure objection, review docket, prepare response,
                   research and review case law in response to objections
Apr 24/2020 Lawyer: KLR  2.50 Hrs X 350.00        KLR  - Keri L. Riley                  2.50         875.00 12440       Billed
    786263  t/c w/ Bryce Suzuki re cash collateral (0.2); review multiple emails re cash collateral (0.1); review info re
            gas plant (0.1) t/c w/ LMK re strategy (0.2) review objections and revise status report (1) review orders and
            email w/ committee counsel (0.2) t/c w/ Ben Ford and email re Committee issues on employment (0.2) t/c w/
            Chris Johnson and email re the same (0.3) email w/ David Miller re cash collateral matters (0.2)
Apr 26/2020 Lawyer: LMK  0.80 Hrs X 580.00        LMK  - Lee M. Kutner                  0.80         464.00 12440       Billed
    784882  review Committee retention app (..2); analysis of need for further current approvals inCourt (.3); review
            analysis by HS of compensation and contributions (.3)
Apr 26/2020 Lawyer: JMF  3.30 Hrs X 410.00        JMF  - Jenny M. Fujii                 3.30        1353.00 12440       Billed
    784889  work on response to objection for employment of special counsel, research and review case law re same
Apr 26/2020 Lawyer: KLR  3.00 Hrs X 350.00        KLR  - Keri L. Riley                  3.00        1050.00 12440       Billed
    784911  review objections and prepare for hearing, reasearch re issues
Apr 27/2020 Lawyer: LMK  3.60 Hrs X 580.00        LMK  - Lee M. Kutner                  3.60        2088.00 12440       Billed
    785186  t/cs w/ Riscitti re applications and response and revise response (1); attend hearing on cash coll issues and
            payment motion (2); conf call w/ client re hearing and responses on creditors (.6)
Apr 27/2020 Lawyer: JMF  0.60 Hrs X 410.00        JMF  - Jenny M. Fujii                 0.60         246.00 12440       Billed
    785228  review objection, emails to and from Ruscitti, t/c w/ same and LMK
Apr 27/2020 Lawyer: KLR  7.00 Hrs X 350.00        KLR  - Keri L. Riley                  7.00        2450.00 12440       Billed
    786264  mutliple t/c w/ bank and committee counsel re pending matters, cash collateral hearing, interim orders (1)
            multiple calls w/ John, Marshall, Steven re cash collateral, budget, hearing (1) extensive review of emails
            from WI holders re interim orders, hearing (0.6) prepare for and attend hearing on cash collateral (3) revise
            reply re employment of BHGR (0.2) t/c w/ clients and LMK re cash collateral hearing (0.6) review orders and
            email w/ clients re the same (0.2) emails w/ Bobbie Gore re utilities (0.2) multiple emails re gas plant
            amendments and WI interest holder payments (0.2) t/c w/ LMK re hearing, strategy (0.2)
Apr 28/2020 Lawyer: LMK  0.30 Hrs X 580.00        LMK  - Lee M. Kutner                  0.30         174.00 12440       Billed
    785369  review and respond to creditor inquiry re case, client questions re trustee (.3)
Apr 28/2020 Lawyer: KLR  3.80 Hrs X 350.00        KLR  - Keri L. Riley                  3.80        1330.00 12440       Billed
    785626  call w/ Steven Hatcher, Duane Graham, Connie Arbrecht, Tom Shipps re gas plant managements fee (.8) t/c w/
            Steven Hatcher re the same, sale of interests (0.4) extensive research and work on brief (1) reveiw and
            respond to emails re investment interest (0.2) email w/ creditor re open invoices (0.1) t/c w/ John Strausser
            re budget, docs, accounting (0.5) t/c w/ Duane Brescia re pending matters, DIP Financing, cash collateral
            (0.4) email client re the same (0.2) t/c w/ Marhsall re working interest holders (0.2)
Apr 29/2020 Lawyer: LMK  2.30 Hrs X 580.00        LMK  - Lee M. Kutner                  2.30        1334.00 12440       Billed
    785480  prepare for and attend conf call w/ committee counsel re case issues, settlement of issues, and discovery
            (1.3); prepare confidentiality agreement for Committee and email same (.8); review new petition re Sklar
            maintenance (.2)
Apr 29/2020 Lawyer: KLR  5.10 Hrs X 350.00        KLR  - Keri L. Riley                  5.10        1785.00 12440       Billed
    786265  call w/ Committee and LMK re settlement, cash collateral, pending matters(1.1) mutlplie t/c w/ John Strausser
            re budget (1) t/c w/ Steven Hatcher re pending matters, docs (0.3) compile docs for Committee discovery
            requests (1) multiple emails w/ Bryce Suzuki re pending matters, status, cash collateral (0.4) research and
            work on brief (1.2)
Apr 30/2020 Lawyer: KLR  4.60 Hrs X 350.00        KLR  - Keri L. Riley                  4.60        1610.00 12440       Billed
    785642  multiple emails re budget, call, pending matters (0.5) compile IFR and email to Mary Logan re the same (0.8)
            call w/ LMK re bank, discussions re budget, pending matters, strategy (0.2) call w/ clients and LMK re
            budget, calls w/ bank and committee strategy (1.6) review emails and t/c w/ LMK re settlement (0.2)  email to
            Bryce Suzuki and Committee counsel re revised budget (0.1) research and work on brief re cash collateral
            matters (1.2)
May  1/2020 Lawyer: KLR  4.00 Hrs X 350.00        KLR  - Keri L. Riley                  4.00        1400.00 12483       Billed
    786212  multiple emails w/ client re budget, pending matters, call w/ committee and lender counsel (0.5) call w/
            lender, committee, client, and LMK (1.5) call w/ clients and LMK (1) call w/ Committe counsel and lender
            counsel (0.8) multiple emails w/ Mary Logan re IDI, pending matters (0.2)
May  4/2020 Lawyer: KLR  6.70 Hrs X 350.00        KLR  - Keri L. Riley                  6.70        2345.00 12483       Billed
    786646  work on reply to WI holders objections to cash collateral (3) attend call on cash collateral w/ LMK, Committee
            Counsel, and Bryce Suzuki (1) finalize and file mtn to assume Pruet contracts (0.5) multiple emails w.
            Committee counsel re WI holder objections, issues, pendig matters, questions on budget (0.5) multiple call w/
            clients re budget, docs requested, pending matters (0.8) review redlines to third interim order (0.3)  draft
            detailed email to objecting parties re status, CRO, third interim order (0.4) revise mtn to bifurcate (0.6)
May  4/2020 Lawyer: LMK  3.60 Hrs X 580.00        LMK  - Lee M. Kutner                  3.60        2088.00 12483       Billed
    787790  review and respond to emails re cash coll order (.3); attend conf call w/ Cornwell and Suzuki re cash
            collateral order (1); draft motion to bifurcate issues re cash collateral and liens etc (1.3); review and
            comment on reply to WI holders for revision (.6); review redlines to confid agreement and emails to client
            and Committee counsel re same (.4)
May  5/2020 Lawyer: KLR  5.60 Hrs X 350.00        KLR  - Keri L. Riley                  5.60        1960.00 12483       Billed
    787791  respond to multiple emails re cash collateral, pending matters, status, budget (0.5) multiple emails w/
            clients re doc requests, budgets, pending matters, objections (0.5) t/c w/ John Strausser re budget, docs
            requested (0.7) email to bank and committee re mtn to bifurcate (0.3) call w/ Howard, Marshall, John re IDI,
            cash collateral, pending matters (1) redline third interim order and email re the same (0.6) review letter
            from Matt Ochs and email client re the same (0.2) review letter from David Taggart and email to client re the
            same (0.3) review list of witnesses and exhibits from Pamela Page (0.2) draft mtn to limit notice and notice
            re Pruet mtn (0.7) t/c w/ John Cornwall, Grant Beiner re cash collateral matters (0.3) t/c w/ Bryce Suzuki,
            Craig re cash collateral, pending matters (0.5)
May  6/2020 Lawyer: KLR  7.40 Hrs X 350.00        KLR  - Keri L. Riley                  7.40        2590.00 12483       Billed
    786660  attend IDI (2.1) Call w/ WI holders (2) call w/ client (0.5) call w/ LMK and Duane Graham re legal issues
            (0.4) call w/ LMK and Chris Johnson re Comitee position re WI payments (0.4)  t/c w/ Bryce Suzuki re pending
            matters, objections (0.2) t/c w/ John Cornwell re changes to orders (0.2) draft mtn for extension of time
            (0.5) revise orders and circulate the same (0.4) revise W&E list and prepare exhibits (0.6) review witness
            and exhibit lists (0.5)
May  6/2020 Lawyer: LMK  5.00 Hrs X 580.00        LMK  - Lee M. Kutner                  5.00        2900.00 12483       Billed
    787792  review and respond to numerous emails on hearing issues, cash coll, and payment of professionals (.5); attend
            IDI (2.1); telephone call w/ Comm counsel re working interest holders (.2); attend conf call w/ numerous WI
            counsel to explain status and attempt to resolve issues (1.8); follow up call w/ client re CRO and WI holders
            and review emails re same (.4)
May  7/2020 Lawyer: KLR  5.70 Hrs X 350.00        KLR  - Keri L. Riley                  5.70        1995.00 12483       Billed
    786663  t/c w/ court re Friday hearing on mtn to bifurcate (0.2) multiple t/c w/ client re pending matters, mtn to
```

Aug/ 8/2020                                                                 Kutner Brixen P.C.                                                                          Page: 4
                                    Case:20-12377-MER    Doc#:523-1    Filed:08/12/20    Entered:08/12/20 17:35:03    Page4 of 14
                                                                           Client Fees Listing
                                                                          Apr/ 1/2020 To Jul/31/2020
Date          Fee / Time                                    Working Lawyer                          Hours           Amount  Inv#         Billing
     Entry #  Explanation                                                                                                                Status

```
              bifurcate, cash collateral (1) multiple emails w/ John re March revenue, budget, hearing, IRS (0.5) review
              redlines to cash collateral order (0.5) t/c w/ Jeremy Retheford re changes to cash collateral orders (0.4)
              t/c w/ court re exhibits to mtn (0.3) t/c w/ Eric Lockridge re suspense funds (0.3) t/c w/ Chris Johnson re
              bifurcation, cash collateral issues (0.5) email to objecting parties re third interim order (0.2) review
              responses re the same (0.1) prepare for hearing on mtn to bifurcate (2)
May  8/2020   Lawyer: LMK  0.20 Hrs X 580.00                LMK  - Lee M. Kutner                     0.20            116.00 12483         Billed
     785954   review creditor exhibits for hearing and email objections (.2)
May  8/2020   Lawyer: KLR  7.00 Hrs X 350.00                KLR  - Keri L. Riley                     7.00           2450.00 12483         Billed
     786221   attend hearing on mtn to bifurcate (2) t/c w/ client and LMK re hearing on Monday, pending matters, mtn to
              bifurcate (0.5) travel to Boulder and meet w/ client re hearing, preparation of testimony (5.5) draft status
              report (0.5) t/c w/ LMK and Bryce Suzuki re hearing, pending matters, cash collateral mtn (0.5)
May  8/2020   Lawyer: LMK  2.10 Hrs X 580.00                LMK  - Lee M. Kutner                     2.10           1218.00 12483         Billed
     787793   conf w/ KR re hearing and cont hearing on cash coll (.3); conf call w/ Suzuki re continued hearing (.2); conf
              call w/ client re hearings, CRO, and oil and funds management (1.3); review and respond to creditor and Comm
              inquiries (.3)
May  9/2020   Lawyer: LMK  2.00 Hrs X 580.00                LMK  - Lee M. Kutner                     2.00           1160.00 12483         Billed
     786061   review and redline proposed final cash collateral order (1.5); review CRO proposals and emails re same (.5)
May  9/2020   Lawyer: KLR  5.00 Hrs X 350.00                KLR  - Keri L. Riley                     5.00           1750.00 12483         Billed
     786653   meet w/ clients re hearing, preparation of testimony, witness preparation (3) work on opening statements,
              closings, revisions to testimony (2)
May 10/2020   Lawyer: KLR  3.00 Hrs X 350.00                KLR  - Keri L. Riley                     3.00           1050.00 12483         Billed
     786654   meet w/ Marshall & John re witness/testimony preparation of for hearing on use of cash collateral (3) call w/
              Bryce Suzuki re cash collateral matters, hearing, objections, exhibits (0.7)
May 11/2020   Lawyer: LMK  4.00 Hrs X 580.00                LMK  - Lee M. Kutner                     4.00           1160.00 12483         Billed
     786098   attend trial on cash coll (4) (half rate)
May 11/2020   Lawyer: LMK  2.30 Hrs X 580.00                LMK  - Lee M. Kutner                     2.30           1334.00 12483         Billed
     786099   attend 341 meeting (1.5); conf calls w/ client re trial (.8)
May 11/2020   Lawyer: KLR 11.00 Hrs X 350.00                KLR  - Keri L. Riley                    11.00           3850.00 12483         Billed
     786218   attend first day of trial on use of cash collateral and preparation of for day 2, witness preparation, work on
              closing, research re case law (11)
May 12/2020   Lawyer: KLR 10.30 Hrs X 350.00                KLR  - Keri L. Riley                    10.30           3605.00 12483         Billed
     786216   attend second day of trial on use of cash collateral (9.5) t/c w/ LMK re status following hearing (0.2) t/c w/
              Bryce Suzuki re DIP loan, hearing (0.2) email w/ creditor re filing (0.1)
May 13/2020   Lawyer: LMK  1.40 Hrs X 580.00                LMK  - Lee M. Kutner                     1.40            812.00 12483         Billed
     786207   t/cs w/ client and GR re hearing and alternatives (.5); telephone call w/ proposed CRO (.5); follow up call w/
              Sklar re cash use and funding (.4)
May 13/2020   Lawyer: KLR  4.00 Hrs X 350.00                KLR  - Keri L. Riley                     4.00           1400.00 12483         Billed
     787794   call w/ clients and CEA re proposed CRO engagements (0.5) multiple t/c w/ client re hearing recap, cash flow,
              funding (1.5) multiple t/c w/ John re accounting matters (0.4) t/c w/ Grant Beiner re pending matters (0.5)
              t/c w/ Bryce Suzuki re hearing, pending matters (0.3) review and compile docs from client re reserve report,
              other docs requested by Committee (0.5) review Strago docs and email w/ LMK re the same (0.3)
May 14/2020   Lawyer: LMK  4.60 Hrs X 580.00                LMK  - Lee M. Kutner                     4.60           2668.00 12483         Billed
     786270   conf call w/ Committee counsel and Bank counsel re settlement of issues involving CRO, cash collateral and
              other case issues (2); t/cs w/ client re CRO, report to court,Strago project issue (.8); prepare report to
              court on cash coll issues (1.8)
May 14/2020   Lawyer: KLR  5.20 Hrs X 350.00                KLR  - Keri L. Riley                     5.20           1820.00 12483         Billed
     787795   conf call w/ Committee counsel and Bank counsel re settlement of issues involving CRO, cash collateral and
              other case issues (2); t/cs w/ client re CRO, report to court,Strago project issue (.8) draft W&E list for
              Strago hearing (0.8) multiple emails w/ client re Strago, pending matters, cash collateral (0.4)  call w/
              client and LMK re Strago/Myrtice Ellis matters (1) call w/ Bryce Suzuki and Craig re PFS for HS (0.2)
May 15/2020   Lawyer: LMK  3.60 Hrs X 580.00                LMK  - Lee M. Kutner                     3.60           2088.00 12483         Billed
     786325   extensive conf calls and emails w/ client re CRO, projections (1.3); conf call w/ Committee, Bank counsel and
              CR3 re CRO appointment and background (1.2); review revised budget (.3); review CRO duties as proposed by
              Committee, review alternatives and emails re same (.8)
May 15/2020   Lawyer: KLR  1.00 Hrs X 350.00                KLR  - Keri L. Riley                     1.00            350.00 12483         Billed
     786378   call w/ LMK, Committee, Bank, CR3 re engagement (0.5) call w/ LMK, Committee, Bank re cash collateral order,
              pending matters (0.5)
May 15/2020   Lawyer: KLR  1.30 Hrs X 350.00                KLR  - Keri L. Riley                     1.30            455.00 12483         Billed
     786379   email w/ client re budget matters (0.2) call w/ client re pending matters, status (0.8) compile info for PFS
              and email to Suzuki re the same (0.3)
May 15/2020   Lawyer: KLR  1.00 Hrs X 350.00                KLR  - Keri L. Riley                     1.00            350.00 12483         Billed
     786380   draft amended W&E list and prepare exhibit (0.7) email w/ chambers re hearing participants (0.1) email w/
              Bank, Committee, Paddock re add'l exhibits (0.2)
May 18/2020   Lawyer: LMK  1.10 Hrs X 580.00                LMK  - Lee M. Kutner                     1.10            638.00 12483         Billed
     786332   attend ruling on cash collateral (.8); review numerous emails from creditors and Debtor in case regarding
              various issues (.3)
May 18/2020   Lawyer: KLR  3.50 Hrs X 350.00                KLR  - Keri L. Riley                     3.50           1225.00 12483         Billed
     786409   attend hearing on Strago mtn to compel assumption
May 18/2020   Lawyer: KLR  0.70 Hrs X 350.00                KLR  - Keri L. Riley                     0.70            245.00 12483         Billed
     787238   work on mtn to employ CRO (0.4) detailed email to WI holders re CR3 employment (0.3)
May 18/2020   Lawyer: KLR  5.40 Hrs X 350.00                KLR  - Keri L. Riley                     5.40           1890.00 12483         Billed
     787796   attend oral ruling on use of cash collateral and emails re revised order (1) multiple emails re third interim
              cash collateral order (0.5) attend hearing on redlines to cash collateral order (0.5) t/c w/ Bryce Suzuki re
              final cash collateral matters (0.2) call w/ Committee and bank re cash collateral (0.5) call w/ client and
              LMK re cash collateral, trustee mtn, pending matters (0.8) call w/ John and Howard re cash collateral,
              trustee mtn, hearings, status (1) t/c w/ Kevin Neiman re utilities for Plains matters(0.2) work on amendments
              to SOFA (0.5) mutiple emails re Pamela Page matters (0.2)
May 19/2020   Lawyer: KLR  6.30 Hrs X 350.00                KLR  - Keri L. Riley                     6.30           2205.00 12483         Billed
     787797   multiple emails re mtn to assume Pruet Claim  (0.5) t/c w/ Kevin Neiman and Patricia re the same (0.5) email
              w/ committee counsel re reserve report, docs requested (0.5) t/c w/ John Strausser re reporting, docs (0.3)
              t/c w/ Bryce Suzuki and Craig Schuenemann re Pruet matters, suspense funds for Pamela Page (0.8) call w/ John
              Strausser re reporting questions (0.2) telephone call w/John Strausser re bank questions, pending matters,
              projections (0.6) multiple emails re Pamela Page matters (0.2) email to Mike Guyerson re Pamela Page matters
              (0.2) multiple emails w/ WI holders re CRO (0.4) email w/ Michael Niles re Fletcher matters (0.2) email w/
              Ben Ford, Duane Graham re the same (0.2) t/c w/ Marshall re the same (0.2)review and redline CR3 engagement
              letter (0.4) email re the same (0.1) research re employment of CRO and work on mtn to employ CR3 (0.9) t/c w/
```

```
Date      Fee / Time                              Working Lawyer                Hours      Amount  Inv#      Billing
    Entry #  Explanation                                                                                      Status
             Chris Johnson re CRO matters (0.3)
May 20/2020  Lawyer: LMK  4.10 Hrs X 580.00        LMK  - Lee M. Kutner          4.10      2378.00 12483     Billed
    786381   telephone call w/ client re case, trustee motion (.5);.conf call w/ Cornwall and Suzuki re cash collateral
             order and changes (.5); telephone call w/ Florida counsel for investor in gas pipeline (.3); telephone call
             w/ Katchadurian at CP3 re engagement (.5); revison and redline to CRO motion and the borrowing motion (2.3)
May 20/2020  Lawyer: KLR  5.20 Hrs X 350.00        KLR  - Keri L. Riley          5.20      1820.00 12483     Billed
    786402   call w/ Committee counsel re cash collateral changes, fees, pending matters (0.6) t/c w/ LMK and ARU re lease
             matters (0.2) call w. Duane Graham and Michael Niles re Fletcher matters (0.5) t/c w/ James Katchadurian re
             employment, status of case, pending matters (0.5) emails re CRO engagement w/ WI holders (0.3) email w/ Mike
             Guyerson re suspense funds (0.1) t/c w/ John Strausser re Plains matters and review info from client (0.1)
             t/c w/ John and Marshall re budget, set off request (0.1) work on CRO motion (1) draft loan docs and revise
             lending mtn (1) emails re CRO mtn (0.1) multiple t/c w/ Michelle Shriro re employment mtn (0.3) emails re
             revised budget (0.1) review email from Skelton re contracts and detailed review of SOFAs re disclosure and
             email LMK re the same (0.3)
May 21/2020  Lawyer: LMK  3.80 Hrs X 580.00        LMK  - Lee M. Kutner          3.80      2204.00 12483     Billed
    786601   review and analyze claims from Skelton re agency issue (.5); review and redline motions to employ CRO and
             approve dip loan (2.5); t/cs w/ Suzuki and review numeous emails concerning cash collateral order and changes
             re same (.8)
May 21/2020  Lawyer: KLR  8.00 Hrs X 350.00        KLR  - Keri L. Riley          8.00      2800.00 12483     Billed
    787324   call w/ John Strausser re MORs (1) multiple emails on MOR issues (0.4) revise mtn to employ CR3 and engagment
             agreement and multiple emails re the same (1) t/c w/ Bryce Suzuki re retention of CR3 (0.4) email w/ James
             Katchadurian re the same (0.2) revise and finalize mtn to employ (0.4) email w/ committee re amounts for mtn
             to assume (0.2) t/c w/ clients re netting, communications, lending matters (1.5) draft lending docs (1.5)
             review ASA and issues raised in ASA (0.6) t/c w/ Neiman re Plains invoices and t/c w/ Marshall re the same
             (0.2+0.2) email w/ bank and client re budget matters (0.2) mutliple emails re fees (0.2)
May 22/2020  Lawyer: LMK  1.50 Hrs X 580.00        LMK  - Lee M. Kutner          1.50       870.00 12483     Billed
    786602   review pending motions for trustee and joinder (1); review and respond on numerous emails re cash coll and
             review new budget (.5)
May 22/2020  Lawyer: LMK  1.20 Hrs X 580.00        LMK  - Lee M. Kutner          1.20       696.00 12483     Billed
    786643   telephone call w/ H Sklar re CRO, pending motions, ongoing operations (1.2)
May 22/2020  Lawyer: KLR  5.80 Hrs X 350.00        KLR  - Keri L. Riley          5.80      2030.00 12483     Billed
    787798   draft mtn to approve final cash collateral order (1) draft mtn to shorten notice re CRO (0.8) revise and
             finalize mtn to approve loan (0.5) multiple emails w/ committee counsel re budget, helium well and email w/
             client re the same (0.3+0.2) t/c w/ Marshall re helium well (0.2) t/c w/ Kevin and Patty re utility matters,
             mtn status (0.5) t/c w/ Bryce Suzuki re HS salary and email w/ HS and John re the same (0.4+0.2) extensive
             review of ASA matters and email re the same (1) materials re Maevlo matters (0.2) work on objection to
             trustee mtn (1)
May 23/2020  Lawyer: LMK  0.70 Hrs X 580.00        LMK  - Lee M. Kutner          0.70       406.00 12483     Billed
    786644   review docs in data room re leases and general docs (.7)
May 23/2020  Lawyer: LMK  0.40 Hrs X 580.00        LMK  - Lee M. Kutner          0.40       232.00 12483     Billed
    786645   review and respond to Johnson re loan motion and interpretation (.4)
May 23/2020  Lawyer: LMK  2.30 Hrs X 580.00        LMK  - Lee M. Kutner          2.30      1334.00 12483     Billed
    786711   prepare for and attend conf call w/ Katchadurian re case and company (.5); review emails re CRO and telephone
             call w/ Cornwall re same (.4); telephone call w/ Sklar re JIBS and trust interests (1); review and respond to
             changes re lending motion (.4)
May 25/2020  Lawyer: KLR  0.40 Hrs X 350.00        KLR  - Keri L. Riley          0.40       140.00 12483     Billed
    787334   t/c w/ John Strausser re budget, info needed re MOR (0.2) emails re CR3 matters (0.2)
May 26/2020  Lawyer: KLR  7.20 Hrs X 350.00        KLR  - Keri L. Riley          7.20      2520.00 12483     Billed
    787799   call w/ Mary Logan and JS re MORs, accounting questions (0.8) call w/ James Katchadurian re status, next
             steps, pending matters (0.6) call w/ bank and CR3 and Committee re retention, fees (1) multiple emails re
             retainer, numbers in MOR (0.4) call w/ Howard re status, pending matters, internal operations (1) t/c w/
             Marshall re Helium matters (0.2) extensive review of ASA matters, yellow sheet info, internal operations (1)
             t/c w/ John Cornwall re CR3 retention and emails re the same (0.2) extensive review of trustee mtn and
             research re the same and work on objection  (2)
May 27/2020  Lawyer: LMK  4.30 Hrs X 580.00        LMK  - Lee M. Kutner          4.30      2494.00 12483     Billed
    786783   review docs re Lawrence claim and email client (.3); address and analyze docs concerning trust, leases and
             rejection, Tauber, and parties relation to debtors (3.5); review and respond to emails concerning leases,
             Committee and loan motion, rejection and claim issues (.5)
May 27/2020  Lawyer: KLR  4.00 Hrs X 350.00        KLR  - Keri L. Riley          4.00      1400.00 12483     Billed
    787356   call w/ Howard re pending matters (0.8) email to ARU re leases (0.2) multiple emails re WY bond, env. issues,
             pending matters (0.5) draft letter to Tauber re netting (0.6) t/c w/ Marshall re pending matters, status,
             netting issues (0.4) revise CI and email to Shipps re the same (0.4) work on objection to trustee mtn (1.1)
May 28/2020  Lawyer: LMK  0.50 Hrs X 580.00        LMK  - Lee M. Kutner          0.50       290.00 12483     Billed
    786931   telephone call w/ client re operations of Sklarco (.5)
May 28/2020  Lawyer: KLR  8.10 Hrs X 350.00        KLR  - Keri L. Riley          8.10      2835.00 12483     Billed
    787363   telephone call w/ HS and LMK re operations of Sklarco (.5) draft supplement to CR3 mtn and circulate the same
             (1) extensive work on trustee mtn (4) multiple emails re request for add'l info re trusts (0.5) call w/ Bank
             re open items, supplement, pending matters (0.8)  emails re interest rate, bank drafts (0.2) email to HS re
             amendments to SOFA/Schedules (0.2) email to committee re docs requested (0.2) review proposed order from Paul
             Moss and email to Katchadurian re the same (0.5) email to Tim Mohan re doc requests, info (0.2)
May 29/2020  Lawyer: LMK  5.00 Hrs X 580.00        LMK  - Lee M. Kutner          5.00      2900.00 12483     Billed
    787180   review and revise letter re stay violation as to gas SEAGAD (.3); telephone call w/ H Sklar re assets of
             debtors and investments of Sklar (1.8); review objections to CRO motion and revision of draft objection to
             Trustee or conversion motion and email comments to KR for consideration (2); emails w/ client and creditor
             counsel re objections to CRO issues, avoidance actions (.4); review emails from Sklar re investment interests
             (.3); review lien claim re Montana and email re same (.2)
May 29/2020  Lawyer: KLR  7.60 Hrs X 350.00        KLR  - Keri L. Riley          7.60      2660.00 12483     Billed
    787368   work on trustee objection and email to LMK the same (1) multiple t/c w/ Marshall re changes to trustee
             objection  (0.8) telephone call w/ HS and LMK re assets of Sklarco, historical operations (1.8) call w/ Paul
             Moss re CRO order (0.2) amend schedules and file the same (0.4) review objections to CRO mtn and multiple
             emails to client re the same (1) call w/ Tom Mohan re pending matters, lending mtn (.5) t/c w/ Duane and
             Marshall and Maevlo re contracts (0.5) t/c w/ John Cornwall re status of penalties matters, CRO mtn (0.4) t/c
             w/ client re the same (0.4) email to LMK re the same (0.1) revise objection and circulate the same (1)
May 30/2020  Lawyer: KLR  3.00 Hrs X 350.00        KLR  - Keri L. Riley          3.00      1050.00 12483     Billed
    787372   work on objection to trustee mtn
May 31/2020  Lawyer: KLR  1.00 Hrs X 350.00        KLR  - Keri L. Riley          1.00       350.00 12483     Billed
```

| Date | Fee / Time Entry # Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| | 787374 multiple t/c w/ JS re MOR, review the same (0.8) t/c w/ HS re objection to trustee mtn (0.2) | | | | | |
| Jun 1/2020 | Lawyer: LMK  1.10 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.10 | 638.00 | 12516 | Billed |
| | 787212 review changes to trustee/conversion response (.4); address issues re CRO hearing, discovery, Sklar issues (.5); telephone call w/ Cohen re Fant and claim (.2) | | | | | |
| Jun 1/2020 | Lawyer: KLR  3.70 Hrs X 350.00 | KLR  - Keri L. Riley | 3.70 | 1295.00 | 12516 | Billed |
| | 788024 multiple calls w/ Marshall and Howard and John re changes to Objection to Mtn to Appoint Trustee (0.8) multiple emails re changes to objection to trustee mt (0.4) extensive review and revisions to objection to finalize and file the same (2.5) | | | | | |
| Jun 1/2020 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 | 12516 | Billed |
| | 788025 draft mtn to extend cash collateral order and email w/ Bryce Suzuki re the same (0.5) t/c w/ John Strausser re budget to actual and multiple emails re the same (0.3) review changes to CRO order and email re the same (0.3) multiple emails re doc requests from Tauber and emails re the same (0.3)  email w/ WI holders re CRO supplement, meeting (0.2) multiple emails re CRO matters w/ WI holders (0.4) | | | | | |
| Jun 2/2020 | Lawyer: LMK  4.40 Hrs X 580.00 | LMK  - Lee M. Kutner | 4.40 | 2552.00 | 12516 | Billed |
| | 787241 call w/ Katchadurian and KR re WI holder call and follow up w/ KR (.7); address numerous issues in case such as Brooklyn demand for meeting and substantial changes, preparation for call w/ WI holders and review objection points, emails from creditors (3.7) | | | | | |
| Jun 2/2020 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 | 12516 | Billed |
| | 788032 call w/ James Katchadurian and LMK re strategy, objections, hearing (0.6) t/c w/ LMK re the same, pending matters (0.1) t/c w/ Bryce Suzuki re pending matters, hearing, extension of cash collateral (0.3) review objections to CRO mtn, lending mtn (1) | | | | | |
| Jun 3/2020 | Lawyer: KLR  2.50 Hrs X 350.00 | KLR  - Keri L. Riley | 2.50 | 875.00 | 12516 | Billed |
| | 788313 attend call w/ WI holders re CRO mtn (2) call w/ Committee counsel and bank re call and follow up (.5) | | | | | |
| Jun 3/2020 | Lawyer: LMK  4.70 Hrs X 580.00 | LMK  - Lee M. Kutner | 4.70 | 2726.00 | 12516 | Billed |
| | 789602 prepare for meeting w/ WI holders counsel, review objections on CRO and trustee motions (1.7); attend conf call w/ WI holder counsel (2); call w/ Committee counsel re call and follow up (.5); telephone call w/ Sklar re call w/ WI holders and pending issues (.5) | | | | | |
| Jun 4/2020 | Lawyer: LMK  1.80 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.80 | 1044.00 | 12516 | Billed |
| | 788893 telephone call w/ client re CRO and changes in operations post appointment (1.3); review term sheet for Florida project and pipeline, email to client (.5) | | | | | |
| Jun 4/2020 | Lawyer: KLR  2.00 Hrs X 350.00 | KLR  - Keri L. Riley | 2.00 | 700.00 | 12516 | Billed |
| | 789601 multiple emails re changes to CRO Order w/ WI holders and Katchadurian (.5) email w/ Bryce Suzuki re extension of cash collateral (0.2) draft mtn to extend 3rd interim order (1) multiple emails re payments to Howard Sklar (0.1) t/c w/ Howard re payments, status (0.2) | | | | | |
| Jun 5/2020 | Lawyer: LMK  0.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.50 | 290.00 | 12516 | Billed |
| | 787599 telephone call w/ client re CRO issues, pipeline (.5) | | | | | |
| Jun 5/2020 | Lawyer: KLR  0.80 Hrs X 350.00 | KLR  - Keri L. Riley | 0.80 | 280.00 | 12516 | Billed |
| | 788888 multiple emails re cash collateral order and review changes to the same (0.4) redline add'l changes and emails re the same (0.2) email w/ Brent Cohen and others re redline to CRO order (0.2) | | | | | |
| Jun 6/2020 | Lawyer: LMK  0.40 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.40 | 232.00 | 12516 | Billed |
| | 789477 review and revise proposed order on dip loan and email re same (.4) | | | | | |
| Jun 6/2020 | Lawyer: LMK  2.00 Hrs X 580.00 | LMK  - Lee M. Kutner | 2.00 | 1160.00 | 12516 | Billed |
| | 789603 review and revise proposed changes to order on cash coll, email re same (.4); call w/ client re Florida, hearings and proposed orders (.3); review Tauber supp pleadings re cash coll and review backup to check validity re same (.8); prepare email to Ochs and Rutherford re meeting re Brooklyn unit and automatic stay (.5) | | | | | |
| Jun 8/2020 | Lawyer: KLR  7.00 Hrs X 350.00 | KLR  - Keri L. Riley | 7.00 | 2450.00 | 12516 | Billed |
| | 789018 revise cash collateral order and emails re the same (0.5) multiple emails w/ Katchadurian re pending matters, revised engagement letter (0.5) meet w/ client re hearing preparation, pending matters including Florida matters, Pruet payments, cash collateral Pamela Page stip, objections to CRO motion, operational changes, Pruet meeting request, netting requests, Maevlo matters, witness and exhibit lists filed, propoed exhibits (4) email w/ Patricia Prewitt re status of util deposit re gas plan (0.1) review objections and preparation of for hearing on mtn to appoint trustee/CRO (1.9) | | | | | |
| Jun 9/2020 | Lawyer: LMK  1.30 Hrs X 580.00 | LMK  - Lee M. Kutner | 1.30 | 754.00 | 12516 | Billed |
| | 787896 review issues on LA pooling and nature of interest (.4); address issues re Lawrence, witness and exhibit lists for trustee hearing and email added exhibits for hearing (.5); review redlines to cash coll order and email comments re same (.4) | | | | | |
| Jun 9/2020 | Lawyer: KLR  8.00 Hrs X 350.00 | KLR  - Keri L. Riley | 8.00 | 2800.00 | 12516 | Billed |
| | 789028 review redlines and multiple emails w/ Mike Guyerson re Page/Lawrence settlement (0.5) t/c w/ LMK re settlements, status of pending matters, trustee mtn (0.2) review redlines and circulate revised cash collateral order (0.2) emails re redlines to CRO Order (0.2) extensive review of trustee mtn, objections to CRO mtn (3) draft W&E list and prepare exhibits to circulate and for court (2.5) t/c w/ John Cornwall re trustee mtns, CRO mtn (0.4) review exhibits for Tauber group and other exhibits for trustee mtn( 1) | | | | | |
| Jun 9/2020 | Lawyer: LMK  0.70 Hrs X 580.00 | LMK  - Lee M. Kutner | 0.70 | 406.00 | 12516 | Billed |
| | 789604 review detailed info from LA Dept of Revenue and respond to questions re tax issues (.5); telephone call w/ KR re hearing and settlements(.2); telephone call w/ Ochs re relief stay issue and CRO employment and email re same (.3) | | | | | |
| Jun 10/2020 | Lawyer: LMK  2.50 Hrs X 580.00 | LMK  - Lee M. Kutner | 2.50 | 1450.00 | 12516 | Billed |
| | 788014 telephone call w/ Ochs re Pruet, objections, meeting and resolutions, follow up with client and Ochs and review terms and withdrawals (1); review replies on trustee/CRO motions, exhibit lists and emails re same (1.3); telephone call w/ creditor Glass re case and solvency (.2) | | | | | |
| Jun 10/2020 | Lawyer: ARU  0.50 Hrs X 100.00 | ARU  - Angela R. Upton | 0.50 | 50.00 | 12516 | Billed |
| | 789245 draft bar date motion | | | | | |
| Jun 10/2020 | Lawyer: ARU  0.60 Hrs X 100.00 | ARU  - Angela R. Upton | 0.60 | 60.00 | 12516 | Billed |
| | 789246 research and contact mailing/printing services for proof of claim mass mailing | | | | | |
| Jun 10/2020 | Lawyer: ARU  0.20 Hrs X 100.00 | ARU  - Angela R. Upton | 0.20 | 20.00 | 12516 | Billed |
| | 789247 organize print and mailing quotes, follow up with contacts at each company | | | | | |
| Jun 10/2020 | Lawyer: KLR  6.80 Hrs X 350.00 | KLR  - Keri L. Riley | 6.80 | 2380.00 | 12516 | Billed |
| | 789605 review Tauber objection and draft response to Tauber's objection (1.5) work on status report (0.6) email w/ John Cornwall re resolution of objections (0.1) t/c w/ LMK re hearing, preparation of (0.2) revise Lawrence stip and email to Guyerson (0.2)  email w/ Erin Lockridge re revisions to order, objection (0.2) review W&E litsts and exhibits in advance of hearing (1) meet w/ client and preparation for hearing on trustee mtn, CRO mtn, cash collateral, and lending mtn, witness preparation, rebuttal to arguments, Maevlo matters, oil and gas issues (3) | | | | | |
| Jun 11/2020 | Lawyer: LMK  3.30 Hrs X 580.00 | LMK  - Lee M. Kutner | 3.30 | 1914.00 | 12516 | Billed |
| | 788017 preparation of for and attend heaings re CRO, trustee, loan, cash collateral (3.3) | | | | | |

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| Jun 11/2020 788310 | Lawyer: KLR 8.60 Hrs X 350.00 attend hearings on CRO, trustee mtn, loan mtn, cash collateral (3) meet w/ client re the same, next steps (0.4) extensive preparation for hearing on trustee mtn, CRO mtn, including review of exhibits, objections, mtns, emails re stipulations to exhibits, email to court re revised exhibit numbering (4.5) multiple emails re info requested, confidentiality (0.4) t/c w/ Jennifer Hardy re JJS treatment unders orders and emails re the same (0.3) | KLR - Keri L. Riley | 8.60 | 3010.00 | 12516 | Billed |
| Jun 12/2020 788021 | Lawyer: LMK 5.10 Hrs X 580.00 follow up and review new letter on Alabama secondary recovery effort, confidentiality agreement (.3); work on form of CRO order and cash coll order with numberous change and comments on CRO order (3.8); telephone call w/ Sklar re CRO order and creditors (1) | LMK - Lee M. Kutner | 5.10 | 2958.00 | 12516 | Billed |
| Jun 12/2020 789606 | Lawyer: KLR 3.40 Hrs X 350.00 t/c w/ Chris Johnson re CRO order (0.2) revise order (0.1) review redlines to order and begin to review the same (0.4) confer w/ LMK re the same (0.1) multiple t/c w/ Tom Shipps re revisions to Order (0.6) t/c w/ client and oil and gas counsel re order (0.6) multiple emails w/ Suzuki and Committee re changes (0.4) revise orders and multiple emails re the same (0.7) draft notice of filing (0.2) email to court re revised orders (0.1) | KLR - Keri L. Riley | 3.40 | 1190.00 | 12516 | Billed |
| Jun 13/2020 788023 | Lawyer: LMK 1.10 Hrs X 580.00 review numerous emails and changes to CRO order (.4); analysis of gas plant transaction and amendments for counter proposal (.7) | LMK - Lee M. Kutner | 1.10 | 638.00 | 12516 | Billed |
| Jun 15/2020 788046 | Lawyer: LMK 1.00 Hrs X 580.00 review new orders, emails re same, attend to post CRO issues (.5); telephone call w/ client re CRO, operations, pipeline (.5) | LMK - Lee M. Kutner | 1.00 | 580.00 | 12516 | Billed |
| Jun 15/2020 788301 | Lawyer: KLR 0.80 Hrs X 350.00 detailed review of orders re deadlines, docs needed and confer w/ VLM re the same (0.4) t/c w/ LMK re status, pending matters, strategy (0.1) multiple emails re status (0..1) t/c w/ Jon Dickey re Foote matters (0.2) emails re Page/Lawrence matters (0.2) | KLR - Keri L. Riley | 0.80 | 280.00 | 12516 | Billed |
| Jun 15/2020 789248 | Lawyer: ARU 0.20 Hrs X 100.00 complete mass mailing quotes and email to LMK | ARU - Angela R. Upton | 0.20 | 20.00 | 12516 | Billed |
| Jun 16/2020 788262 | Lawyer: KLR 1.90 Hrs X 350.00 call w/ CRO re case issues, status (0.8) review pending matters re status, info needed (0.2) multiple emails w/ Bryce Suzuki re docs, info from CRO, call w/ CRO (0.3) multiple emails w/ committee artys re status, call w/ CRO (0.2) email to Matt Ochs and w/ client re Sklarco JIBs (0.2) email to Mike Guyerson and client re Page/Lawrence (0.2) | KLR - Keri L. Riley | 1.90 | 665.00 | 12516 | Billed |
| Jun 16/2020 789607 | Lawyer: LMK 1.30 Hrs X 580.00 prepare for and conf call w/ CRO re case issues (.8); review numerous emails re case issues (.5) | LMK - Lee M. Kutner | 1.30 | 754.00 | 12516 | Billed |
| Jun 17/2020 788274 | Lawyer: LMK 0.80 Hrs X 580.00 detailed email re Mt Carmel project to client (.5); review emails re CRO and direction on projects (.3) | LMK - Lee M. Kutner | 0.80 | 464.00 | 12516 | Billed |
| Jun 17/2020 789608 | Lawyer: KLR 2.20 Hrs X 350.00 call w/ client, CR3, Armbrecht Jackson re pending matters, collections (0.5) revise letter to WI holders (0.2) call w/ bank and CR3 re pending matters (0.5) t/c w/ James Katchadurian re trusts, disclosures in schedules (0.1) email w/ UST re MORs (0.1) multiple t/c w/ Bryce Suzuki re reserve report, Cawley Gillespie reserve report, letters of credit (0.4) review and respond to multiple emails re pending matters, confidential docs, confidentiality agreements, payments (0.4) multiple emails re Page/Lawrence matters (0.2) | KLR - Keri L. Riley | 2.20 | 770.00 | 12516 | Billed |
| Jun 18/2020 788652 | Lawyer: KLR 1.50 Hrs X 350.00 email w/ bank atty re budget to actual (0.2) email w/ Todd Bearup re budget, fees (0.2) t/c w/ Bryce Suzuki re reserve report (0.3) email w/ client, CR3 re the same (0.2) t/c w/ Marshall and James re status, pending matters, reserve report (0.3) t/c w/ John re accounting matters (0.3) multiple emails w/ ARU and LMK re lease matters (0.2) | KLR - Keri L. Riley | 1.50 | 525.00 | 12516 | Billed |
| Jun 19/2020 788502 | Lawyer: LMK 0.80 Hrs X 580.00 review well workover email (.2); conf call w/ Committee re CRO and pending issues (.6) | LMK - Lee M. Kutner | 0.80 | 464.00 | 12516 | Billed |
| Jun 22/2020 788656 | Lawyer: KLR 1.40 Hrs X 350.00 detailed review of orders and docs re add'l docs needed for CR3 (0.8) revise engagement letter for CR3 (0.4) review emails re JIB payments, billing, pending matters (0.2) | KLR - Keri L. Riley | 1.40 | 490.00 | 12516 | Billed |
| Jun 23/2020 788698 | Lawyer: KLR 1.60 Hrs X 350.00 review and revise protective order (1) multiple emails re Pruet matters, check (0.2) t/c w/ Bryce Suzuki re budget, request for docs (0.2) review emails re fees and respond to the same (0.1) email re pending matters (0.1) | KLR - Keri L. Riley | 1.60 | 560.00 | 12516 | Billed |
| Jun 23/2020 788708 | Lawyer: LMK 0.60 Hrs X 580.00 review and respond to emails re CRO issues (.2); review and revise protective order (.4) | LMK - Lee M. Kutner | 0.60 | 348.00 | 12516 | Billed |
| Jun 24/2020 788716 | Lawyer: LMK 2.50 Hrs X 580.00 conf call w/ Katchadurian, Sklar team re numerous pending matters (1.3); review materials re severance taxes, research as to secured or not (.8); review Tauber redlines to Plains agreement and email w/ comments to same (.4) | LMK - Lee M. Kutner | 2.50 | 1450.00 | 12516 | Billed |
| Jun 24/2020 788727 | Lawyer: KLR 0.80 Hrs X 350.00 email w/ Tom Shipps re protective order, status, request to net (0.2) review and respond to multiple emails re pending matters, meeting (0.2) multiple emails re payment from Plains (0.2) t/c w/ John Strausser re the same (0.2) | KLR - Keri L. Riley | 0.80 | 280.00 | 12516 | Billed |
| Jun 24/2020 788731 | Lawyer: KLR 3.50 Hrs X 350.00 travel to and attendance at meeting w/ client, CR3 re pending matters, next steps, strategy, deadline | KLR - Keri L. Riley | 3.50 | 1225.00 | 12516 | Billed |
| Jun 25/2020 788827 | Lawyer: LMK 1.30 Hrs X 580.00 review Plains interpleader adversary (.2); review Weatherford secured claim (.1); telephone call w/ HS re info required for turnover (1) | LMK - Lee M. Kutner | 1.30 | 754.00 | 12516 | Billed |
| Jun 25/2020 788873 | Lawyer: KLR 0.70 Hrs X 350.00 multiple emails re protective order (0.4) email w/ Todd Bearup and review docs re ownership interests (0.3) | KLR - Keri L. Riley | 0.70 | 245.00 | 12516 | Billed |
| Jun 26/2020 788866 | Lawyer: LMK 0.30 Hrs X 580.00 review protective order and email re same (.3) | LMK - Lee M. Kutner | 0.30 | 174.00 | 12516 | Billed |
| Jun 26/2020 788883 | Lawyer: KLR 2.00 Hrs X 350.00 review redlines to protective order (0.2) multiple emails re the same (0.3) redline order and multiple emails re the same (0.4) draft mtn to entry of protective order (1) t/c w/ Mary re addresses and email w/ Angela re the same (0.1) | KLR - Keri L. Riley | 2.00 | 700.00 | 12516 | Billed |
| Jun 28/2020 788870 | Lawyer: LMK 1.30 Hrs X 580.00 detailed revision of exclusivity motion (1.3) | LMK - Lee M. Kutner | 1.30 | 754.00 | 12516 | Billed |
| Jun 29/2020 788936 | Lawyer: LMK 1.40 Hrs X 580.00 review email and corresp re Brooklyn unit (.2); review and redline motion for extension on time to assume leases (1.2) | LMK - Lee M. Kutner | 1.40 | 812.00 | 12516 | Billed |
| Jun 30/2020 | Lawyer: KLR 1.30 Hrs X 350.00 | KLR - Keri L. Riley | 1.30 | 455.00 | 12516 | Billed |

| Date | Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|---|
| | 789005 | t/c w/ James Katchadurian re pending matters, committee call (0.2) attend committee call w/ LMK, Katchadurian (0.6) t/c w/ Kerstin Kass re notice, motions, procedure (0.2) review emails re pending matters (0.2) email w/ Committtee and bank re extension of MOR date (0.1) | | | | | |
| Jun 30/2020 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12516 | Billed |
| | 789011 | t/c w/ Ford atty re payments (0.2) t/c w/ ally re payments (0.2) | | | | | |
| Jun 30/2020 | | Lawyer: LMK  1.80 Hrs X 580.00 | LMK - Lee M. Kutner | 1.80 | 1044.00 | 12516 | Billed |
| | 789036 | conf call w/ Creditors Comm and CRO re case issues (.6); telephone call w/ client re case issues, budget and cash flow (1.2) | | | | | |
| Jul  1/2020 | | Lawyer: KLR  2.00 Hrs X 350.00 | KLR - Keri L. Riley | 2.00 | 700.00 | 12551 | Billed |
| | 791881 | multiple emails re budget w/ client, Todd Bearup, James Katchadurian (0.3) t/c w/ LMK re pending matters, budget, status of mtns (0.2) email w/ Chris Johnson re budget (0.2) multiple emails re mailing list for lease mtns (0.2) t/c w/ ARU re the same (0.2) email w/ Jessica Buehler re US Bank copier lease (0.1) multiple emails re claims agent, notices (0.2) t/c w/ Ally re invoicing (0.2) multiple t/c to Barret Frappier re Ford invoicing (0.3) review mailing info | | | | | |
| Jul  2/2020 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12551 | Billed |
| | 790102 | onboarding call w/ Epiq re application to employ, background, upcoming service (0.3) prepare docs and info from schedules for epiq (0.3) | | | | | |
| Jul  2/2020 | | Lawyer: KLR  0.90 Hrs X 350.00 | KLR - Keri L. Riley | 0.90 | 315.00 | 12551 | Billed |
| | 790107 | review letter from Skelton re offsets (0.2) email w/ Bearup re MORs (0.1) t/c w/ Katchadurian re pending matters, status, noticing agent (0.2) email w/ Patricia Prewitt re Plains order (0.2) t/c w/ Cornwall re budget and email Katchadurian re the same (0.2+0.1) | | | | | |
| Jul  3/2020 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12551 | Billed |
| | 790109 | review orders and docs from client (0.2) email T/c w/. Mohan re the same (0.1) call w/ Katchadurian and Bearup re assets analysis (0.3) | | | | | |
| Jul  6/2020 | | Lawyer: LMK  1.00 Hrs X 580.00 | LMK - Lee M. Kutner | 1.00 | 580.00 | 12551 | Billed |
| | 789330 | conf call w/ client re status on operations and legal (.7); review emails re Brooklyn project meeting, dates and agenda, email client re same (.3) | | | | | |
| Jul  6/2020 | | Lawyer: KLR  0.80 Hrs X 350.00 | KLR - Keri L. Riley | 0.80 | 280.00 | 12551 | Billed |
| | 789672 | call w/ CR3 re status, pending matters | | | | | |
| Jul  6/2020 | | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12551 | Billed |
| | 790237 | review emails re Brooklyn meeting (0.1) multiple emails re service of mtns (0.3) review emails re trust matters (0.1) multiple emails w/ Todd re vendors, invoices, payments (0.2) | | | | | |
| Jul  7/2020 | | Lawyer: LMK  0.30 Hrs X 580.00 | LMK - Lee M. Kutner | 0.30 | 174.00 | 12551 | Billed |
| | 789401 | review and respond to emails on pending issues | | | | | |
| Jul  7/2020 | | Lawyer: KLR  1.20 Hrs X 350.00 | KLR - Keri L. Riley | 1.20 | 420.00 | 12551 | Billed |
| | 790563 | prepare for and attend hearing on Protective Order (0.4+0.8) | | | | | |
| Jul  7/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12551 | Billed |
| | 790564 | revise protective order (0.6) review changes to PO from Skelton and Shipps (0.4) | | | | | |
| Jul  7/2020 | | Lawyer: KLR  0.60 Hrs X 350.00 | KLR - Keri L. Riley | 0.60 | 210.00 | 12551 | Billed |
| | 790566 | multiple emails w/ Chris Johnson re budget questions (0.2) review emails re service of lease mtn (0.1) email to client re RAPAD lien (0.1) multiple emails re engagement letter for Epiq (0.2) | | | | | |
| Jul  8/2020 | | Lawyer: LMK  0.50 Hrs X 580.00 | LMK - Lee M. Kutner | 0.50 | 290.00 | 12551 | Billed |
| | 789406 | call w/ client re Brooklyn, HS and plan (.5) | | | | | |
| Jul  8/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12551 | Billed |
| | 790580 | t/c w/ James and LMK re update on various matters, review of K-1 docs, plan, draws on account and LCs for P&A liabilities (0.5) t/c w/ Mike Wilson and email w/ Mike re call re pending matters, scheduling (0.2+0.1) | | | | | |
| Jul  9/2020 | | Lawyer: KLR  1.10 Hrs X 350.00 | KLR - Keri L. Riley | 1.10 | 385.00 | 12551 | Billed |
| | 789431 | address matters re service of mtn to extend leases (0.2) work on application to employ Epiq and email w/ James re the same (0.9) | | | | | |
| Jul 10/2020 | | Lawyer: LMK  1.60 Hrs X 580.00 | LMK - Lee M. Kutner | 1.60 | 928.00 | 12551 | Billed |
| | 789683 | preparation and call w/ client and group re Brooklyn meetings (1.3); review EPIQ motion and proposed order (.3) | | | | | |
| Jul 10/2020 | | Lawyer: JMF  0.20 Hrs X 410.00 | JMF - Jenny M. Fujii | 0.20 | 82.00 | 12551 | Billed |
| | 789719 | review correspondence re ongoing interpleader issues with various parties | | | | | |
| Jul 10/2020 | | Lawyer: KLR  1.00 Hrs X 350.00 | KLR - Keri L. Riley | 1.00 | 350.00 | 12551 | Billed |
| | 790649 | call w/ client and LMK re preparation for Brooklyn unit meeting | | | | | |
| Jul 10/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12551 | Billed |
| | 790650 | call w/ James Bailey re Helium well, lien claim | | | | | |
| Jul 10/2020 | | Lawyer: KLR  0.50 Hrs X 350.00 | KLR - Keri L. Riley | 0.50 | 175.00 | 12551 | Billed |
| | 790651 | revise and finalize mtn to employ Epiq | | | | | |
| Jul 10/2020 | | Lawyer: KLR  1.90 Hrs X 350.00 | KLR - Keri L. Riley | 1.90 | 665.00 | 12551 | Billed |
| | 791882 | extensive review of SEAGAD matters and multiple emails w/ client, Duane Graham re the same (0.4) multiple emails re Stoneham invoices (0.2) email re bank atty fees (0.1) t/c w/ James re pending matters, Helium well, Epiq status, K-1s (0.3)  call w/ LMK and James re pending matters, K-1s, helium wells (0.3) review emails re MORs and email w/ client re teh same (0.2) email w/ Mike Wilson re scheduling (0.1) review CRO order and email w/ James re fees (0.2+0.1) | | | | | |
| Jul 12/2020 | | Lawyer: KLR  0.70 Hrs X 350.00 | KLR - Keri L. Riley | 0.70 | 245.00 | 12551 | Billed |
| | 789759 | t/c w/ James Katchadurian re MORs and review the same (0.4+0.3) | | | | | |
| Jul 13/2020 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12551 | Billed |
| | 789432 | call w/ LMK, Katchadurian, Todd Bearup re status, pending matters, priorities | | | | | |
| Jul 13/2020 | | Lawyer: KLR  0.30 Hrs X 350.00 | KLR - Keri L. Riley | 0.30 | 105.00 | 12551 | Billed |
| | 789433 | call w/ James Katchadurian and Micahel Lewis re Florida Pipeline proposal (0.3) | | | | | |
| Jul 13/2020 | | Lawyer: KLR  0.40 Hrs X 350.00 | KLR - Keri L. Riley | 0.40 | 140.00 | 12551 | Billed |
| | 789444 | t/c w/ Howard Sklar re investments, documents from trust (0.4) | | | | | |
| Jul 13/2020 | | Lawyer: KLR  0.10 Hrs X 350.00 | KLR - Keri L. Riley | 0.10 | 35.00 | 12551 | Billed |
| | 789445 | email to Barnet Skelton re docs per CRO order | | | | | |
| Jul 13/2020 | | Lawyer: LMK  0.90 Hrs X 580.00 | LMK - Lee M. Kutner | 0.90 | 522.00 | 12551 | Billed |
| | 789685 | conf call w/ JK at CR3 re status and pending items (.5); review Committee emails and CRO order and relaed docs to respond on future items required (.4) | | | | | |
| Jul 13/2020 | | Lawyer: KLR  2.30 Hrs X 350.00 | KLR - Keri L. Riley | 2.30 | 805.00 | 12551 | Billed |
| | 790747 | multiple emails w/ Jaymi Cook & Epiq team re website, status of pending matters (0.1) t/c w/ Howard re Boulders on Fern (0.5) review emails re Boulders on Fern (0.2) multiple email w/ client and Ben Ford re Pruet, netting matters (0.2) email w/ US Bank re copier lease (0.1) review protective order and email w/ client re the same (0.1) t/c w/ Marshall re pending matters, status (0.2) research re severance taxes and work on mtn to pay the same (0.9) | | | | | |
| Jul 14/2020 | | Lawyer: LMK  1.80 Hrs X 580.00 | LMK - Lee M. Kutner | 1.80 | 1044.00 | 12551 | Billed |
| | 789968 | call w/ client re pending matters, creditors, funding for repayment (1.2); review court order re EPIQ and | | | | | |

Aug/ 8/2020                                                                                                           Page: 9
Case:20-12377-MER   Doc#:523-1   Filed:08/12/20   Entered:08/12/20 17:35:03   Page9 of 14
                                    Kutner Brinen P.C.
                                    Client Fees Listing
                                    Apr/ 1/2020 To Jul/31/2020

Date       Fee / Time                                                                                    Billing
    Entry # Explanation              Working Lawyer               Hours       Amount Inv#                Status

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | email thoughts (.2); review and comment on redlined Epiq material (.4) |  |  |  |  |
| Jul 14/2020 | Lawyer: KLR 2.40 Hrs X 350.00   KLR - Keri L. Riley | 2.40 | 840.00 | 12551 | Billed |
| 790090 | review order re Epiq (0.2) email to Katchadurian re the same (0.1) email to Epiq re order and hearing (0.2) revise Epiq agreement, order and mtn and multiple emails re the same (0.8) t/c w/ Jaymi Cook re Epiq retention (0.2) t/c w/ John re Seagad matters (0.4) multiple emails w/ JMF re SEAGAD matters (0.3) multiple emails re commitee meeting (0.2) |  |  |  |  |
| Jul 14/2020 | Lawyer: KLR 1.40 Hrs X 350.00   KLR - Keri L. Riley | 1.40 | 490.00 | 12551 | Billed |
| 790752 | extensive research on Alabama statutes and work on mtn to pay pre-petition severance taxes |  |  |  |  |
| Jul 14/2020 | Lawyer: KLR 0.20 Hrs X 350.00   KLR - Keri L. Riley | 0.20 | 70.00 | 12551 | Billed |
| 790755 | email w/ client and CR3 re transition of telephone services (0.1) email to Kevin Neiman re the same (0.1) |  |  |  |  |
| Jul 15/2020 | Lawyer: LMK 0.50 Hrs X 580.00   LMK - Lee M. Kutner | 0.50 | 290.00 | 12551 | Billed |
| 790085 | review numerous email re Brooklyn meeting, Epiq and Committee (.5) |  |  |  |  |
| Jul 15/2020 | Lawyer: JMF 0.90 Hrs X 410.00   JMF - Jenny M. Fujii | 0.90 | 369.00 | 12551 | Billed |
| 790172 | review docs, work on letter to SEAGAD re amounts past due, email to client re same, multiple emails to and from client re same |  |  |  |  |
| Jul 15/2020 | Lawyer: KLR 2.10 Hrs X 350.00   KLR - Keri L. Riley | 2.10 | 735.00 | 12551 | Billed |
| 790764 | research and work on mtn to pay pre-petition severance taxes (1/4) multiple emails w/ client re the same (0.2) detailed review of returns from client re amt of severance taxes and nature of claim (0.5) |  |  |  |  |
| Jul 15/2020 | Lawyer: KLR 1.80 Hrs X 350.00   KLR - Keri L. Riley | 1.80 | 630.00 | 12551 | Billed |
| 790765 | t/c w/ Jaymi Cook re retention, changes to application to employ, revisions to retention agreement (0.3) detailed review emails re Brooklyn unit meeting attendance, email w/ client re the same, multiple emails w/ Taggart re the same (0.2+0.1+0.3) t/c w/ JMF re M&M liens (0.4) detailed review of emails re M&M liens and email to JMF re the same (0.2) email w/ Marshall and Todd re the same (0.2) review emails re Pruet matters (0.1) |  |  |  |  |
| Jul 16/2020 | Lawyer: JMF 0.30 Hrs X 410.00   JMF - Jenny M. Fujii | 0.30 | 123.00 | 12551 | Billed |
| 790180 | emails to and from client re details about SEAGAD invoice, specific wells, etc |  |  |  |  |
| Jul 16/2020 | Lawyer: KLR 2.30 Hrs X 350.00   KLR - Keri L. Riley | 2.30 | 805.00 | 12551 | Billed |
| 790771 | attend WI meeting re Brooklyn Unit and counsel and follow up meeting w/ client and review emails from WI holders re teh same (2.3) |  |  |  |  |
| Jul 16/2020 | Lawyer: KLR 3.40 Hrs X 350.00   KLR - Keri L. Riley | 3.40 | 1190.00 | 12551 | Billed |
| 790772 | multiple emails w/ Bearup re docs, filings (0.2) additional redlines to application to employ Epiq (0.5) multiple emails w Epiq and Katchadurian re retention, indemnification (0.4) finalize and file revised retention application (0.5) revise bar date mtn and email w/ Epiq re email address for claims filing (0.5) email w/ Jennifer Hardy re offsets, recoupment (0.2) detailed review of orders re the same and multiple emails w/ client re the same (0.6) t/c w/ Katchadurian re pending matters, hearing on Epiq retention, claims and setoff, JF Howell matters (0.4) email to Katchadurian and Kate Mailloux re hearing (0.1) |  |  |  |  |
| Jul 16/2020 | Lawyer: LMK 3.30 Hrs X 580.00   LMK - Lee M. Kutner | 3.30 | 1914.00 | 12551 | Billed |
| 791883 | prepare for and attend conf call w/ WI owners and counsel and follow up meeting w/ client (2.3); telephone call w/ client re exclusivity and plan funding (.7); telephone call w/ Sklar proposedd counsel re case (.3) |  |  |  |  |
| Jul 17/2020 | Lawyer: LMK 2.20 Hrs X 580.00   LMK - Lee M. Kutner | 2.20 | 1276.00 | 12551 | Billed |
| 790159 | prepare for and attend conf call w/ Bank and Committee re pending actions, cash budget, Brooklyn, reserves (.8); review and respond to emails re pending actions, reports, budgets (.3); t/cs w/ Johnson and Katchadurian re Pruet and resolution of disputes (.6); review new complaint and numerous emails re 546(b) notice and pending matters (.5) |  |  |  |  |
| Jul 17/2020 | Lawyer: KLR 4.10 Hrs X 350.00   KLR - Keri L. Riley | 4.10 | 1435.00 | 12551 | Billed |
| 790780 | mutliple emails w/ Katchadurian and Commitee re Epiq fees (0.4) prepare for and attend hearing on Epiq engagement, scheduling (1.5) revise Epiq order and email chambers re the same (0.2) email w/ todd re vehicle loans (0.1) attend committee call w/ CR3 and LMK (0.6) multiple emails re budget matters (0.2) multiple emails re 546(b) notice for RAPAD, WI holder comment (0.4) review and emails re SEAGAD complaint and confer w. JMF re the same (0.5) review follow up emails re Brooklyn WI interest meeting (0.2) |  |  |  |  |
| Jul 20/2020 | Lawyer: KLR 3.00 Hrs X 350.00   KLR - Keri L. Riley | 3.00 | 1050.00 | 12551 | Billed |
| 790789 | prepare for and attend call w/ CR3 re catchup on pending matters (0.9) emails w/ O&G counsel re WI holder question on 546(b) notice (0.2) email w/ Adam Hirsch re referral for Sklar and t/c w/ Adam re the same (0.1+0.2) review issues re Committee meeting and email to Committee counsel re the same (0.2+0.2) email to Katchadurian re Commitee matters (0.2) t/c w/ Bryce Suzuki re pending matters, info requested (0.3) email to client re the same (0.1) revise and finalize amended bar date mtn (0.2) review bar date mtn and email form Bailey and email w/ James Bailey re bar date order (0.3+0.1) |  |  |  |  |
| Jul 20/2020 | Lawyer: KLR 1.00 Hrs X 350.00   KLR - Keri L. Riley | 1.00 | 350.00 | 12551 | Billed |
| 790799 | work on mtn to pay severance taxes |  |  |  |  |
| Jul 21/2020 | Lawyer: KLR 2.00 Hrs X 350.00   KLR - Keri L. Riley | 2.00 | 700.00 | 12551 | Billed |
| 791884 | review emails re Committee matters (0.2) compile schedule and SOFA info into excluse and email Bearup re the same (0.8) email to Epiq re minute order, ECF credentials (0.2) t/c w/ Adam Hirsch and HS re representation, case background (0.6) t/c w/ Adam re add'l case background (0.2) |  |  |  |  |
| Jul 22/2020 | Lawyer: KLR 1.40 Hrs X 350.00   KLR - Keri L. Riley | 1.40 | 490.00 | 12551 | Billed |
| 790818 | multiple emails re insurance coverage and renewals (0.3) prepare notice re Epiq (0.2) multiple emails w/ Plains counsel re revenue amounts (0.2) email re H. Sklar representation (0.1) t/c w/ John re Plains revenue, other revenue statements, accounting matters (0.4) t/c w/ LMK re status of multiple matters (0.2) |  |  |  |  |
| Jul 23/2020 | Lawyer: LMK 0.90 Hrs X 580.00   LMK - Lee M. Kutner | 0.90 | 522.00 | 12551 | Billed |
| 790694 | review recent emails re Brooklyn and resolution (.5); review issues for call w/ Committee and Bank re plan and cash coll (.4) |  |  |  |  |
| Jul 23/2020 | Lawyer: KLR 1.00 Hrs X 350.00   KLR - Keri L. Riley | 1.00 | 350.00 | 12551 | Billed |
| 791014 | email w/ Kevin Neiman re info on Pruet purchases/payments (0.2) email w/ client re the same (0.1) review emails re Brooklyn wells (0.1) review emails re bank/Committee call (0.2) work on mtn to pay severance taxes (0.4) |  |  |  |  |
| Jul 24/2020 | Lawyer: LMK 2.70 Hrs X 580.00   LMK - Lee M. Kutner | 2.70 | 1566.00 | 12551 | Billed |
| 791119 | conf call w/ Johnson and Suzuki re exclusivity, cash coll, operations (.6); telephone call w/ KR re pending issues re exclusivity and lease hearing (.2); telephone call w/ Sklar re plan, case, pending issues (.7); telephone call w/ JK re exclusivity, hearing, Bank and Comm issues (.5); review and email re witness and exhibit list for hearing re Howell obj (.3); review May financials (.4) |  |  |  |  |
| Jul 24/2020 | Lawyer: KLR 0.60 Hrs X 350.00   KLR - Keri L. Riley | 0.60 | 210.00 | 12551 | Billed |
| 791121 | telephone call and email w/ Marshall re presentation, pending matters, hearing (0.3) t/c w/ Marshall and John re hearing, status (0.3) |  |  |  |  |
| Jul 26/2020 | Lawyer: KLR 0.20 Hrs X 350.00   KLR - Keri L. Riley | 0.20 | 70.00 | 12551 | Billed |
| 791187 | review emails re K-1 investements and respond to the same & reporting requirements (0.2) |  |  |  |  |
| Jul 27/2020 | Lawyer: LMK 0.90 Hrs X 580.00   LMK - Lee M. Kutner | 0.90 | 522.00 | 12551 | Billed |
| 790877 | call w/ JK on weekly status of pending items (.5); address numerous emails concerning exclusivity and leases, |  |  |  |  |

```
Date         Fee / Time                                                                                  Billing
  Entry #    Explanation                    Working Lawyer              Hours      Amount  Inv#          Status

             stipulated orders (.4)
Jul 27/2020  Lawyer: KLR  0.50 Hrs X 350.00  KLR  - Keri L. Riley        0.50      175.00 12551          Billed
    791229   call w/ Katchadurian and LMK re catchup of pending matters
Jul 27/2020  Lawyer: KLR  0.50 Hrs X 350.00  KLR  - Keri L. Riley        0.50      175.00 12551          Billed
    791232   t/c w/ Adam Hirsch re trust docs (0.2) multiple emails re trust docs, production of docs, status (0.3)
Jul 28/2020  Lawyer: MGK  2.80 Hrs X 300.00  MGK  - Madeleine G. Kvalheim 2.80      840.00 12551          Billed
    790885   Research need to seek application to employ for reserve engineers and draft research memo on same
Jul 28/2020  Lawyer: LMK  0.50 Hrs X 580.00  LMK  - Lee M. Kutner        0.50      290.00 12551          Billed
    790937   review and respond to numerous emails re jib payments, bank, reservoir research (.5)
Jul 28/2020  Lawyer: KLR  1.20 Hrs X 350.00  KLR  - Keri L. Riley        1.20      420.00 12551          Billed
    791885   emails re orders, hearing, status (0.2) email w/ John and James re UST fees (0.2) review research on ordinary
             course professionals (0.2) email w/ C. Johnson and B. Suzuki re reserve engineer (0.3) email w/ Epiq re bar
             date notice (0.2) review emails re withheld funds (0.1)
Jul 29/2020  Lawyer: LMK  0.50 Hrs X 580.00  LMK  - Lee M. Kutner        0.50      290.00 12551          Billed
    790938   resolve issues re engineer (.3); review insurance considerations for policy (.2)
Jul 29/2020  Lawyer: KLR  0.60 Hrs X 350.00  KLR  - Keri L. Riley        0.60      210.00 12551          Billed
    791292   emails re trust docs w. J. Katchadurian and C. Johnson (0.2) multiple emails re service or bar date notice,
             missing address (0.2) t/c w/ leasing party re status (0.2)
Jul 30/2020  Lawyer: KLR  0.10 Hrs X 350.00  KLR  - Keri L. Riley        0.10       35.00 12551          Billed
    791005   email re service of bar date notice
Jul 31/2020  Lawyer: KLR  0.30 Hrs X 350.00  KLR  - Keri L. Riley        0.30      105.00 12551          Billed
    791299   mutliple emails re status of MOR, trust docs


5677         Sklar Exploration Company, LLC
  66771D     Plan and Disclosure Statement
Jun 18/2020  Lawyer: LMK  1.00 Hrs X 580.00  LMK  - Lee M. Kutner        1.00      580.00 12515          Billed
    788346   work on initial draft of plan (1)
Jun 23/2020  Lawyer: KLR  1.20 Hrs X 350.00  KLR  - Keri L. Riley        1.20      420.00 12515          Billed
    788707   work on mtn to extend exclusivity
Jun 24/2020  Lawyer: KLR  0.40 Hrs X 350.00  KLR  - Keri L. Riley        0.40      140.00 12515          Billed
    788728   work on mtn to extend exclusivity
Jun 25/2020  Lawyer: KLR  1.00 Hrs X 350.00  KLR  - Keri L. Riley        1.00      350.00 12515          Billed
    788876   work on mtn to extend exclusivity
Jun 26/2020  Lawyer: KLR  0.50 Hrs X 350.00  KLR  - Keri L. Riley        0.50      175.00 12515          Billed
    788879   revise mtn to extend exclusivity
Jun 30/2020  Lawyer: KLR  0.90 Hrs X 350.00  KLR  - Keri L. Riley        0.90      315.00 12515          Billed
    789007   revise mtn to extend exclusivity
Jul  1/2020  Lawyer: LMK  0.50 Hrs X 580.00  LMK  - Lee M. Kutner        0.50      290.00 12552          Billed
    789061   T/s w/ Johnson re exclusivity (.2); emails w/ client re same (.3)
Jul  1/2020  Lawyer: KLR  0.90 Hrs X 350.00  KLR  - Keri L. Riley        0.90      315.00 12552          Billed
    789747   revise mtn to extend exclusivity and multiple emails w/ client re the same (0.7+0.2)
Jul  2/2020  Lawyer: KLR  0.60 Hrs X 350.00  KLR  - Keri L. Riley        0.60      210.00 12552          Billed
    790100   draft notice re mtn to extend exclusivity (0.3) finalize and file mtn (0.1) multiple emails re service (0.2)
Jul  7/2020  Lawyer: LMK  0.70 Hrs X 580.00  LMK  - Lee M. Kutner        0.70      406.00 12552          Billed
    789400   review write up on plan (.2); telephone call w/ client re same (.5)
Jul 16/2020  Lawyer: KLR  0.70 Hrs X 350.00  KLR  - Keri L. Riley        0.70      245.00 12552          Billed
    790777   detailed review of JF Howell Objection (0.3) multiple emails w/ client re the same (0.2) t/c w/ Katchadurian
             re objection (0.1) email to O&G counsel re JOAs (0.1)
Jul 17/2020  Lawyer: KLR  0.10 Hrs X 350.00  KLR  - Keri L. Riley        0.10       35.00 12552          Billed
    790778   email re objection to exclusivity mtn
Jul 20/2020  Lawyer: KLR  0.20 Hrs X 350.00  KLR  - Keri L. Riley        0.20       70.00 12552          Billed
    790795   multiple emails w/ Taggart re objection to extension of exclusivity
Jul 21/2020  Lawyer: KLR  1.00 Hrs X 350.00  KLR  - Keri L. Riley        1.00      350.00 12552          Billed
    790811   t/c w/ Taggart re settlement (0.8) detailed email to Katchadurian and LMK re the same (0.2)
Jul 22/2020  Lawyer: KLR  0.50 Hrs X 350.00  KLR  - Keri L. Riley        0.50      175.00 12552          Billed
    791887   multiple emails w/ Commitee and B. Suzuki re dates, extension of exclusivity (0.3) detailed email to D.
             Taggart re objections to mtn to extend exclusivity and leases (0.2)
Jul 24/2020  Lawyer: KLR  4.00 Hrs X 350.00  KLR  - Keri L. Riley        4.00     1400.00 12552          Billed
    791120   conf call w/ Chris Johnson and Brye Suzuki re exclusivity, operations (0.6); t/c w/ LMK re pending issues,
             hearing, status (0.2); t/c w/ Taggart re resolution of objections re leases, exclusivity (0.5) draft witness
             and exhibit list and address issues re exhibits (2.0) review and prepare exhibits and upload the same (0.5)
             email to Katchadurian re settlement w/ Howell (0.2) revise orders and email w/ Howell and Katchadurian re the
             same (0.5) review Howell exhibits (0.5)
Jul 25/2020  Lawyer: KLR  0.30 Hrs X 350.00  KLR  - Keri L. Riley        0.30      105.00 12552          Billed
    791174   Email w/ Taggart re revisions to orders (0.1) review and email clietn re the same (0.2)
Jul 26/2020  Lawyer: KLR  3.30 Hrs X 350.00  KLR  - Keri L. Riley        3.30     1155.00 12552          Billed
    791186   multiple emails w/ client re chges to orders, hearing, status (0.3)  prepare for hearing on exclusivity and
             lease extension (3)
Jul 27/2020  Lawyer: KLR  3.40 Hrs X 350.00  KLR  - Keri L. Riley        3.40     1190.00 12552          Billed
    791227   review and redline orders on exclusivity and leases (0.6) multiple emails re the same (0.4) t/c w/ Marshall re
             the same (0.1) multiple t/c w/ Taggart re language in orders (0.4) email w/ client and O&G counsel re
             additional changes to orders (0.3) email w/ Committee and Bank re changes to orders (0.2) notice of filing
             agreed orders and draft mtn to vacate hearing (1) email w/ client re orders (0.1) review response filed by
             Taggart (0.3)
Jul 28/2020  Lawyer: KLR  0.20 Hrs X 350.00  KLR  - Keri L. Riley        0.20       70.00 12552          Billed
    791282   email w/ B. Suzuki and J. Katchardurian re exclusivity dates & bank dates (0.2)
Jul 29/2020  Lawyer: KLR  0.40 Hrs X 350.00  KLR  - Keri L. Riley        0.40      140.00 12552          Billed
    790944   t/c w/ Bryce Suzuki re extension of exclusivity (0.2) mutliple emails w/ James re the same (0.2)
```

Kutner Brinen, P.C.
Client Fees Listing
Apr/ 1/2020 - Jul/31/2020

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|

6677        Sklar Exploration Company, LLC
  66771E    **Unexpired Leases and Executory Contracts**

| Date / Entry # | Explanation | Lawyer rate line | Lawyer | Hours | Amount | Inv# | Status |
|---|---|---|---|---|---|---|---|
| Apr 24/2020 785558 | Lawyer: KLR 0.70 Hrs X 350.00 — review and revise Plains mtn to assume | KLR - Keri L. Riley | 0.70 | 245.00 | 12483 | Billed |
| May 8/2020 786222 | Lawyer: KLR 0.50 Hrs X 350.00 — t/c w/ Robert Paddock re pending matters, hearing (0.5) | KLR - Keri L. Riley | 0.50 | 175.00 | 12483 | Billed |
| May 14/2020 786271 | Lawyer: LMK 0.80 Hrs X 580.00 — t/cs w/ Paddock re Strego issues on JOA for hearing and w/ client re same (.8) | LMK - Lee M. Kutner | 0.80 | 464.00 | 12483 | Billed |
| May 15/2020 786326 | Lawyer: LMK 0.40 Hrs X 580.00 — emails w/ Paddock and client re settlement of JOA assumption issue on Ellis lease (.4) | LMK - Lee M. Kutner | 0.40 | 232.00 | 12483 | Billed |
| May 16/2020 786328 | Lawyer: LMK 2.30 Hrs X 580.00 — legal research on assumption and rejection issues, JOA issues all for trial (2.3) | LMK - Lee M. Kutner | 2.30 | 1334.00 | 12483 | Billed |
| May 17/2020 786329 | Lawyer: LMK 5.70 Hrs X 580.00 — Prepare testimoney for Jones and telephone call w/ Jones re testimony (2.4); review exhibits from Strago and prepare for hearing (3.3) | LMK - Lee M. Kutner | 5.70 | 3306.00 | 12483 | Billed |
| May 18/2020 787558 | Lawyer: LMK 3.00 Hrs X 580.00 — attend trial on Strago motion to compel assumption or rejection (3) | LMK - Lee M. Kutner | 3.00 | 1740.00 | 12483 | Billed |
| May 22/2020 786627 | Lawyer: ARU 1.10 Hrs X 100.00 — review multiple data files for lease assignments, organization of leases found | ARU - Angela R. Upton | 1.10 | 110.00 | 12483 | Billed |
| May 27/2020 787098 | Lawyer: ARU 0.70 Hrs X 100.00 — prepare and organize property lease addresses | ARU - Angela R. Upton | 0.70 | 70.00 | 12483 | Billed |
| May 29/2020 787209 | Lawyer: ARU 1.00 Hrs X 100.00 — cont organization of property lease addresses | ARU - Angela R. Upton | 1.00 | 100.00 | 12483 | Billed |
| Jun 1/2020 787215 | Lawyer: ARU 2.20 Hrs X 100.00 — cont organization of property lease addresses | ARU - Angela R. Upton | 2.20 | 220.00 | 12515 | Billed |
| Jun 18/2020 788344 | Lawyer: LMK 0.30 Hrs X 580.00 — review lease list for properties (.3) | LMK - Lee M. Kutner | 0.30 | 174.00 | 12515 | Billed |
| Jun 19/2020 788516 | Lawyer: ARU 2.30 Hrs X 100.00 — cont master lease address list | ARU - Angela R. Upton | 2.30 | 230.00 | 12515 | Billed |
| Jun 22/2020 788633 | Lawyer: ARU 5.00 Hrs X 100.00 — cont updating master lease address list | ARU - Angela R. Upton | 5.00 | 500.00 | 12515 | Billed |
| Jun 22/2020 788676 | Lawyer: LMK 0.70 Hrs X 580.00 — email to Ford re lease issues (.3); detailed email to Katchadurian re Berg Hill firm and retention (.4) | LMK - Lee M. Kutner | 0.70 | 406.00 | 12515 | Billed |
| Jun 23/2020 788696 | Lawyer: ARU 3.90 Hrs X 100.00 — cont updating lease mailing addresses | ARU - Angela R. Upton | 3.90 | 390.00 | 12515 | Billed |
| Jun 24/2020 788715 | Lawyer: ARU 1.90 Hrs X 100.00 — cont updating master lease address list | ARU - Angela R. Upton | 1.90 | 190.00 | 12515 | Billed |
| Jun 24/2020 788735 | Lawyer: KLR 0.40 Hrs X 350.00 — review revised Plains order (0.2) multiple emails w/ LMK and client re the same (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12515 | Billed |
| Jun 25/2020 788767 | Lawyer: ARU 0.80 Hrs X 100.00 — cont updating addresses on master lease sheet | ARU - Angela R. Upton | 0.80 | 80.00 | 12515 | Billed |
| Jun 25/2020 789773 | Lawyer: MGK 1.00 Hrs X 300.00 — Discuss case background with Lee and begin research in support of motion to assume leases | MGK - Madeleine G. Kvalheir | 1.00 | 300.00 | 12552 | Billed |
| Jun 29/2020 788897 | Lawyer: ARU 0.10 Hrs X 100.00 — respond to Mary McPhillips re addtl addresses needed | ARU - Angela R. Upton | 0.10 | 10.00 | 12515 | Billed |
| Jun 29/2020 788942 | Lawyer: KLR 2.30 Hrs X 350.00 — work on mtn to extend deadline to assume or reject leases | KLR - Keri L. Riley | 2.30 | 805.00 | 12515 | Billed |
| Jun 29/2020 789778 | Lawyer: MGK 2.50 Hrs X 300.00 — Review local counsel research and relevant case law; begin drafting motion to assume lease | MGK - Madeleine G. Kvalheir | 2.50 | 750.00 | 12552 | Billed |
| Jun 30/2020 789003 | Lawyer: ARU 0.10 Hrs X 100.00 — email master lease spreadsheet to Mary | ARU - Angela R. Upton | 0.10 | 10.00 | 12515 | Billed |
| Jun 30/2020 789009 | Lawyer: KLR 1.00 Hrs X 350.00 — revise mtn to extend deadline re leases | KLR - Keri L. Riley | 1.00 | 350.00 | 12515 | Billed |
| Jul 1/2020 789066 | Lawyer: ARU 0.10 Hrs X 100.00 — correspond with Mary re updating master lease address list | ARU - Angela R. Upton | 0.10 | 10.00 | 12552 | Billed |
| Jul 1/2020 789074 | Lawyer: ARU 4.30 Hrs X 100.00 — update master lease address list | ARU - Angela R. Upton | 4.30 | 430.00 | 12552 | Billed |
| Jul 1/2020 789078 | Lawyer: ARU 0.50 Hrs X 100.00 — update master lease address list | ARU - Angela R. Upton | 0.50 | 50.00 | 12552 | Billed |
| Jul 2/2020 790101 | Lawyer: KLR 0.20 Hrs X 350.00 — review spreadsheet re lease notice list | KLR - Keri L. Riley | 0.20 | 70.00 | 12552 | Billed |
| Jul 2/2020 790103 | Lawyer: KLR 0.50 Hrs X 350.00 — draft notice re mtn to extend time to assume or reject leases (0.3) revise and finalize mtn to extend time to assume or reject (0.2) | KLR - Keri L. Riley | 0.50 | 175.00 | 12552 | Billed |
| Jul 10/2020 790656 | Lawyer: KLR 0.40 Hrs X 350.00 — revise Plains order (0.1) email Shipps re the same (0.1) finalize and file order, noncontested cert (0.2) | KLR - Keri L. Riley | 0.40 | 140.00 | 12552 | Billed |
| Jul 13/2020 789994 | Lawyer: MGK 2.00 Hrs X 300.00 — Revise motion to assume to include relevant state law re leases as interests in real or personal property and continue research on Louisiana law on same | MGK - Madeleine G. Kvalheir | 2.00 | 600.00 | 12552 | Billed |
| Jul 14/2020 790092 | Lawyer: KLR 0.20 Hrs X 350.00 — review Maevlo agreements and upload the same to Todd Bearup and Katchadurian | KLR - Keri L. Riley | 0.20 | 70.00 | 12552 | Billed |
| Jul 14/2020 790098 | Lawyer: KLR 0.30 Hrs X 350.00 — work on mtn to reject Maevlo agreements | KLR - Keri L. Riley | 0.30 | 105.00 | 12552 | Billed |
| Jul 15/2020 790079 | Lawyer: MGK 0.30 Hrs X 300.00 — Discuss treatment of Texas and Louisiana OG/ML with Lee (.1); Revise Motion to Assume and Circulate for review (.2) | MGK - Madeleine G. Kvalheir | 0.30 | 90.00 | 12552 | Billed |
| Jul 16/2020 790787 | Lawyer: KLR 1.50 Hrs X 350.00 — multiple t/c w/ WI holders re notice re mtn to extend lease deadline, bankruptcy filing (10 calls total) (1.5) | KLR - Keri L. Riley | 1.50 | 525.00 | 12552 | Billed |
| Jul 17/2020 790160 | Lawyer: LMK 0.30 Hrs X 580.00 — telephone call w/ lessor re pending lease motion (.3) | LMK - Lee M. Kutner | 0.30 | 174.00 | 12552 | Billed |
| Jul 17/2020 790162 | Lawyer: MGK 0.50 Hrs X 300.00 — Field calls from parties to lease agreements receiving notice of request for extension deadline and answer questions | MGK - Madeleine G. Kvalheir | 0.50 | 150.00 | 12552 | Billed |

```
Date       Fee / Time                             Working Lawyer              Hours       Amount  Inv#    Billing
   Entry # Explanation                                                                                    Status

Jul 17/2020 Lawyer: KLR  0.20 Hrs X 350.00        KLR  - Keri L. Riley          0.20        70.00 12552   Billed
    790781  multiple emails w/ John and Todd re Plains cure amounts (0.2)
Jul 17/2020 Lawyer: KLR  1.00 Hrs X 350.00        KLR  - Keri L. Riley          1.00       350.00 12552   Billed
    790784  multiple t/c w/ lease interest holders re mtn to extend time to assume or reject (5 total) (1)
Jul 20/2020 Lawyer: KLR  1.70 Hrs X 350.00        KLR  - Keri L. Riley          1.70       595.00 12552   Billed
    790800  multiple t/c w/ WI holders re notice of mtn to extend exclusivity (8 total) (1.7)
Jul 22/2020 Lawyer: KLR  0.60 Hrs X 350.00        KLR  - Keri L. Riley          0.60       210.00 12552   Billed
    790819  multiple calls w/ lease parties (3 total) (0.6)
Jul 27/2020 Lawyer: KLR  0.50 Hrs X 350.00        KLR  - Keri L. Riley          0.50       175.00 12552   Billed
    791228  t/c w/ Taggart re lease mtn (0.2) revise order and email w/ client and Taggart re the same (0.3)


6677        Sklar Exploration Company, LLC
   66771G      Fee Applications
Jun 15/2020 Lawyer: KLR  0.40 Hrs X 350.00        KLR  - Keri L. Riley          0.40       140.00 12515   Billed
    788300  review invoices and statrt fee analysis
Jun 23/2020 Lawyer: KLR  0.70 Hrs X 350.00        KLR  - Keri L. Riley          0.70       245.00 12515   Billed
    788699  draft letter to client re fees
Jul 14/2020 Lawyer: LMK  0.80 Hrs X 580.00        LMK  - Lee M. Kutner          0.80       464.00 12552   Billed
    790082  review of Committee June statements (.8)
Jul 14/2020 Lawyer: KLR  0.50 Hrs X 350.00        KLR  - Keri L. Riley          0.50       175.00 12552   Billed
    790095  review commitee bill for fees
Jul 16/2020 Lawyer: KLR  0.50 Hrs X 350.00        KLR  - Keri L. Riley          0.50       175.00 12552   Billed
    790776  review orders and email to Bearup re fee cap (0.2) t/c w/ John and Todd re KB fees (0.3)
Jul 29/2020 Lawyer: KLR  0.30 Hrs X 350.00        KLR  - Keri L. Riley          0.30       105.00 12552   Billed
    790943  email w/ Todd re fees for CR3, fee application
Jul 30/2020 Lawyer: KLR  0.20 Hrs X 350.00        KLR  - Keri L. Riley          0.20        70.00 12552   Billed
    791003  email w/ Todd Bearup re CR3 fees


6677        Sklar Exploration Company, LLC
   66771H      Adversary proceedings
Jul  7/2020 Lawyer: JMF  0.60 Hrs X 410.00        JMF  - Jenny M. Fujii         0.60       246.00 12552   Billed
    789364  review Plains Marketing complaint, review file re same
Jul  8/2020 Lawyer: JMF  0.60 Hrs X 410.00        JMF  - Jenny M. Fujii         0.60       246.00 12552   Billed
    789701  t/c w/ KLR re case, adversary, claimants, lien issues, related issues
Jul  8/2020 Lawyer: JMF  0.90 Hrs X 410.00        JMF  - Jenny M. Fujii         0.90       369.00 12552   Billed
    789702  review docs, work on answer, email to CRO re same
Jul  8/2020 Lawyer: KLR  0.60 Hrs X 350.00        KLR  - Keri L. Riley          0.60       210.00 12552   Billed
    790576  t/c w/ JMF re AP issues, liens, state by state sorting of liens, O&G atty analysis, prior communications
Jul  9/2020 Lawyer: JMF  0.60 Hrs X 410.00        JMF  - Jenny M. Fujii         0.60       246.00 12552   Billed
    789712  work on answer and counterclaims, affirmative defenses
Jul 10/2020 Lawyer: JMF  0.80 Hrs X 410.00        JMF  - Jenny M. Fujii         0.80       328.00 12552   Billed
    789726  work on affirmative defenses, counterclaims and cross claims re Plains adversary
Jul 14/2020 Lawyer: JMF  2.40 Hrs X 410.00        JMF  - Jenny M. Fujii         2.40       984.00 12552   Billed
    789980  review docs re oil and gas lien statements, document,, begin research re Alabama oil and gas laws
Jul 15/2020 Lawyer: JMF  1.30 Hrs X 410.00        JMF  - Jenny M. Fujii         1.30       533.00 12552   Billed
    789986  review defenses and counterclaims and cross claims re Plains adversary, continue review of issues re funds
            that have been withheld from buyers, review correspondence re same
Jul 15/2020 Lawyer: JMF  0.10 Hrs X 410.00        JMF  - Jenny M. Fujii         0.10        41.00 12552   Billed
    789988  email to counsel for Plains re clarification on exhibits
Jul 15/2020 Lawyer: JMF  1.60 Hrs X 410.00        JMF  - Jenny M. Fujii         1.60       656.00 12552   Billed
    790166  continue review of AL lien issues, review notices filed in br case, work on defenses to adversary
Jul 15/2020 Lawyer: JMF  1.20 Hrs X 410.00        JMF  - Jenny M. Fujii         1.20       492.00 12552   Billed
    790175  continue research on AL mechanics lien laws and limitations
Jul 16/2020 Lawyer: JMF  1.60 Hrs X 410.00        JMF  - Jenny M. Fujii         1.60       656.00 12552   Billed
    790185  continue review of oil and gas related statutes, applicable case law
Jul 17/2020 Lawyer: JMF  0.80 Hrs X 410.00        JMF  - Jenny M. Fujii         0.80       328.00 12552   Billed
    790194  review complaint re interpleader filed by SEAGAD, review corresponding docs
Jul 17/2020 Lawyer: JMF  2.20 Hrs X 410.00        JMF  - Jenny M. Fujii         2.20       902.00 12552   Billed
    790198  continue review of case law re answer/claims for funds, cross and counter claims
Jul 17/2020 Lawyer: JMF  0.20 Hrs X 410.00        JMF  - Jenny M. Fujii         0.20        82.00 12552   Billed
    790199  emails to and from counsel for Plains re clarification on liens
Jul 20/2020 Lawyer: JMF  0.20 Hrs X 410.00        JMF  - Jenny M. Fujii         0.20        82.00 12552   Billed
    790604  work on answer and cross claims/counter claims
Jul 23/2020 Lawyer: JMF  4.50 Hrs X 410.00        JMF  - Jenny M. Fujii         4.50      1845.00 12552   Billed
    790716  work on counter claims and cross claims, continue review of file, case, law, related issues
Jul 23/2020 Lawyer: KLR  0.10 Hrs X 350.00        KLR  - Keri L. Riley          0.10        35.00 12552   Billed
    791012  email w/ Timothy Mohan re extension
Jul 24/2020 Lawyer: JMF  0.30 Hrs X 410.00        JMF  - Jenny M. Fujii         0.30       123.00 12552   Billed
    790857  t/c w/ KLR re complaint, causes of action, affirmative defenses
Jul 24/2020 Lawyer: KLR  0.30 Hrs X 350.00        KLR  - Keri L. Riley          0.30       105.00 12552   Billed
    791122  t/c w/ JMF re answer, claims, supporting docs
Jul 24/2020 Lawyer: LMK  0.70 Hrs X 580.00        LMK  - Lee M. Kutner          0.70       406.00 12552   Billed
    791382  review and revise proposed answer to adversary re Plains, email re same (.7)
Jul 24/2020 Lawyer: JMF  1.60 Hrs X 410.00        JMF  - Jenny M. Fujii         1.60       656.00 12552   Billed
    791891  review and revise answer/cross claims/counterclaims, research elements re same
Jul 27/2020 Lawyer: JMF  0.20 Hrs X 410.00        JMF  - Jenny M. Fujii         0.20        82.00 12552   Billed
```

| Date Entry # | Fee / Time Explanation | Working Lawyer | Hours | Amount | Inv# | Billing Status |
|---|---|---|---|---|---|---|
| 790871 | emails to and from Ben Ford re automatic stay violations and letters to violators re stay, answer to Plains adversary | | | | | |

```
Date    Received From/Paid To       Chq#      |----- General -----|           Bld |----------- Trust Activity -----------|
 Entry #  Explanation                Rec#    Rcpts        Disbs        Fees    Inv#  Acc    Rcpts      Disbs      Balance

6677    Sklar Exploration Company, LLC
667700        Chapter 11                                                                                 Resp Lawyer: LMK
Apr 20/2020
  785875  Filing fee                )293784                31.00              124404
Apr 20/2020
  785876  Filing fee                )293784                31.00              124404
Apr 27/2020  Billing on Invoice 124174
  785015  DISBS       48.03                                0.00              124174
Apr 30/2020
  785958  Photocopies               )293785                 4.80              124404
Apr 30/2020
  785959  Photocopies               )293785               383.20              124404
Apr 30/2020
  785960  Photocopies               )293785                50.80              124404
Apr 30/2020
  785961  Photocopies               )293785                 8.00              124404
Apr 30/2020
  785966  Postage                   )293786                 4.00              124404
Apr 30/2020
  785967  Postage                   )293786               239.50              124404
Apr 30/2020
  785971  Postage                   )293786                 8.25              124404
Apr 30/2020
  785972  Postage                   )293786                 7.00              124404
Apr 30/2020
  785973  Postage                   )293786                37.50              124404
Apr 30/2020
  785984  LexisNexis online charges )293787               131.44              124404
Apr 30/2020
  785988  LexisNexis online charges )293787               217.59              124404
Apr 30/2020
  786001  Photocopies               )293788               192.80              124404
May 14/2020  Billing on Invoice 124404
  786255  DISBS     1346.88                                0.00              124404
May 31/2020
  787316  LexisNexis online charges )293794               447.86              124830
May 31/2020
  787322  LexisNexis online charges )293794                95.37              124830
May 31/2020
  787351  Photocopies               )293795              1122.20              124830
May 31/2020
  787525  Postage                   )293797                25.50              124830
May 31/2020
  787526  Postage                   )293797                15.60              124830
May 31/2020
  787536  Postage                   )293797                 5.50              124830
May 31/2020
  787537  Postage                   )293797                85.80              124830
May 31/2020
  787538  Postage                   )293797                90.80              124830
Jun  4/2020
  788460  Transcript                )293801               205.70              125155
Jun  8/2020  Billing on Invoice 124830
  787789  DISBS     1888.63                                0.00              124830
Jun 30/2020
  789143  LexisNexis online charges )293807               193.34              125155
Jun 30/2020
  789179  Photocopies               )293809                10.00              125155
Jul 13/2020  Billing on Invoice 125155
  789590  DISBS      409.04                                0.00              125155
Jul 21/2020
  790459  PACER Service Center charges )293815             0.70              125524
Jul 21/2020
  790479  PACER Service Center charges )293816           313.80              125524
Jul 21/2020
  790494  PACER Service Center charges )293816             1.50              125524
Jul 21/2020
  790522  PACER Service Center charges )293818            11.30              125524
Jul 21/2020  Kutner Brinen
  790560  replenish negative trust - Sklar  23753          15.00              125524
Jul 31/2020
  791177  LexisNexis online charges )293821               426.83              125524
Jul 31/2020
  791184  LexisNexis online charges )293821                97.31              125524
Jul 31/2020
  791258  Postage                   )293824                 8.45              125524
Jul 31/2020
  791259  Postage                   )293824                25.50              125524
```