## EXHIBIT B



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | August 20, 2020 |
| Invoice Number: | Draft |
| Matter Number: | 019124.00001 |

*For Professional Services through **July 31, 2020***

**Client:**   Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:**   Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 306,891.50 |
| Total Costs | $ | 366.66 |
| Less Payment Applied | $ | (209,706.40) |
| **Total Amount Due This Invoice** | **$** | **97,551.76** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

2 of 64
August 20, 2020

**Fee Detail**

**Task Code:**   B110          Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/20 | GMB | Conference call with C. Johnson and J. Cornwell regarding necessary documents for review and first day phone calls (1.0). Preparation of creditor matrix and list for committee communications (.4). | 1.40 | 378.00 |
| 04/17/20 | CDJ | Prepare the action list and case strategy document (.3). | 0.30 | 165.00 |
| 04/17/20 | GMB | Call with C. Johnson regarding template for meeting minutes and preparation for upcoming UCC meeting (.2). Preparation of meeting minutes template for Committee meetings (.4). Preparation of Notice of Appearance (.4). Conference call with J. Cornwell and C. Johnson regarding go-forward plan with respect to secured creditor investigations and other initial investigations (1.0). | 2.00 | 540.00 |
| 04/17/20 | JDC | Various communications with C. Johnson and G. Beiner regarding committee procedures and processes, including organization of conferences, keeping minutes, and preparation of engagement and bylaws (.4).  Follow-up strategy conference with C. Johnson and G. Beiner regarding potential retention of FA (.3). Preparation of email to debtors' counsel to schedule conference, and various follow-up communications regarding same (.2). Follow-up conference with C. Johnson and G. Beiner regarding general strategy, including scheduling of meeting with East West Bank and first official meeting with the UCC (.2). | 1.10 | 528.00 |
| 04/18/20 | JDC | Email communications with East West Bank counsel and team regarding general introductory matters and scheduling of conference. | 0.30 | 144.00 |
| 04/18/20 | JDC | Analysis of and preparation of revisions to draft bylaws (.4). Analysis of and preparation of revisions to notice of appearance (.1). Coordination with G. Beiner and C. Johnson regarding initial review of data room (.1). Continued analysis of pleadings, including pending motions, scheduling order, and 341 notice (.8). | 1.40 | 672.00 |
| 04/18/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding upcoming meeting with lenders counsel (.2). Conference call with J. Cornwell and C. Johnson concerning bylaws and potential conflicts checks issues (.2). Email communication with J. Cornwell concerning notice of appearance and language necessary in Colorado (.1). | 0.50 | 135.00 |
| 04/19/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding various issues including the upcoming EWB meeting and Committee meeting (1.1). Revision of UCC communication list (.2). Email with J. Cornwell and C. Johnson regarding same (.1). Review of bylaws for C. Johnson (.3). | 1.70 | 459.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    3 of 64
Invoice Number: Draft                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/19/20 | JDC | Preliminary analysis of schedules filed by each of the debtors. | 1.20 | 576.00 |
| 04/19/20 | CDJ | Video conference with J. Cornwell and G. Beiner to discuss the status of the engagement letter, bylaws, players list, application to retain Munsch and disclosures; (.5). | 0.50 | 275.00 |
| 04/20/20 | JDC | Follow-up conference after committee meeting with C. Johnson and G. Beiner regarding strategy and propounding informal discovery (.2). Telephone conference with G. Beiner regarding revisions to committee agenda and general preparations for committee presentation (.2). | 0.40 | 192.00 |
| 04/20/20 | GMB | Review of proposed language sent over to be inserted into the bylaws (.2) | 0.20 | 54.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding agenda for committee meeting and go-forward plan (.4). Conference call with J. Cornwell and C. Johnson regarding finalization of agenda for committee meeting (.2). Conference call with C. Johnson and J. Cornwell concerning meeting with Debtors' counsel and Lender's counsel (.6). | 1.20 | 324.00 |
| 04/21/20 | JDC | Telephone conference with C. Johnson regarding response to pending motions and presentation to committee, and various email communications with G. Beiner and C. Johnson regarding same (.4). Various email communications with Keri Riley regarding document requests and data room status (.1). | 0.50 | 240.00 |
| 04/22/20 | CDJ | Call with P. Moss to discuss the operation of the Committee. | 0.20 | 110.00 |
| 04/23/20 | GMB | Follow- up conference call with J. Cornwell and C. Johnson regarding call with Debtors' and Lender's Counsel and go-forward plan (.5). | 0.50 | 135.00 |
| 04/23/20 | JDC | Analysis of email from Kyle McInnis of Anderson Oil regarding prepetition transactions of Howard Sklar. | 0.20 | 96.00 |
| 04/24/20 | CDJ | Review the various orders approving application of counsel [Dkt. Nos. 167, 168, 169, 171, 172] (.3), and the generic order setting status conference [Dkt. No. 170] (.1). | 0.40 | 220.00 |
| 04/27/20 | GMB | Telephonic appearance at status conference (1.9). | 1.90 | 513.00 |
| 04/27/20 | JDC | Telephonic appearance at status conference (1.9). | 1.90 | 912.00 |
| 04/28/20 | JDC | Telephone conference with C. Johnson regarding recent communications with Bryce Suzuki, related strategy, and committee presentation (.4). Telephone conference with G. Beiner regarding summary of new orders and transmittal to committee members (.1). Follow-up conference after committee meeting with C. Johnson and G. Beiner regarding general strategy and discovery needs (.2). | 0.70 | 336.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    4 of 64
Invoice Number: Draft                                                 August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/30/20 | GMB | Communication with C. Johnson regarding confidentiality agreement (.1). Call with J. Cornwell concerning documents in Sklar data room (.4). Call with J. Cornwell regarding meeting with Lender and Debtors' counsel and a go-forward plan (.4). | 0.90 | 243.00 |
| 05/04/20 | JDC | Conference with C. Johnson and G. Beiner following Committee meeting regarding finalizing limited objection and scheduling meetings with WIOs, the debtors, and EWB (.3). | 0.30 | 144.00 |
| 05/06/20 | GMB | Review of bylaws concerning voting rights and breaking a tie (.2). Research regarding voting rights and language necessary for deadlocks (2.1). | 2.30 | 621.00 |
| 05/06/20 | CDJ | Correspond with P. Moss regarding the organization of the Committee and Bylaw issues (.1). Discussions with G. Beiner and J. Cornwell regarding same (.2). | 0.30 | 165.00 |
| 05/07/20 | JDC | Communications with Matt Foster of Sonoran Capital Advisors, proposed CRO by EWB (.2). | 0.10 | 48.00 |
| 05/08/20 | GMB | Email with S. Curry, H. Valentine and Q. Perkins regarding documents needed for hearings (.3). Call with Q. Perkins regarding same (.2). Call with H. Valentine regarding documents needed for Monday hearing (.2). | 0.70 | 189.00 |
| 05/11/20 | GMB | Call with J. Cornwell regarding upcoming hearings for the day (.4). Review and final revision of Sklar Bylaws to incorporate tie-breaking vote language (.8).  Preparation of agenda for upcoming Committee meeting (.3). | 1.50 | 405.00 |
| 05/11/20 | CDJ | Review and revise the Bylaws (.2). Revise the draft agenda and discuss with G. Beiner (.1). | 0.30 | 165.00 |
| 05/12/20 | JDC | Telephone conference with C. Johnson and G. Beiner regarding general case strategy and CRO appointment following cash collateral hearing. | 0.30 | 144.00 |
| 05/12/20 | CDJ | Correspond with P. Moss regarding the Committee bylaws. | 0.20 | 110.00 |
| 05/12/20 | GMB | Prepare and send confidentiality agreement to C. Johnson for signature (.1). | 0.10 | 27.00 |
| 05/12/20 | GMB | Email with Debtors counsel regarding confidentiality agreement (.1). Email Debtors counsel regarding attachment to Schedule A/B needed in native format (.1). | 0.20 | 54.00 |
| 05/13/20 | JDC | Analysis of materials from CR3, Sonoran Capital, R2, and Eagle regarding CRO candidacy (.8). Conference with C. Johnson and G. Beiner following committee meeting regarding general CRO and final cash collateral strategies (.2). Email communications with CR3 team at the request of the committee (.2). Telephone conference with CR3 team regarding capabilities and costs for fulfilling CRO role (.4). Communication with C. Johnson and G. Beiner regarding same (.1). | 1.70 | 816.00 |
| 05/13/20 | CDJ | Correspond with P. Moss regarding the Committee. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                   5 of 64
Invoice Number: Draft                                                  August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/14/20 | CDJ | Correspond with P. Moss regarding the Committee. (.1). Review the amended notice of appointment of the Committee [Dkt. No. 296] (.1). | 0.20 | 110.00 |
| 05/14/20 | JDC | Follow-up communication with C. Johnson and G. Beiner regarding strategy for upcoming hearing, CRO appointment, and final cash collateral (.3). | 0.30 | 144.00 |
| 05/18/20 | GMB | Call with C. Johnson regarding agenda and need for one day extension on objection deadline for Debtors Dkt. No 218 (.3). Preparation of Agenda for upcoming Committee meeting (.2). Email communication with C. Johnson and J. Cornwell regarding agenda and all materials necessary for upcoming Committee meeting (.2). Communication with J. Cornwell and C. Johnson regarding CR3 engagement agreement and revised bylaws (.1). | 0.80 | 216.00 |
| 05/18/20 | JDC | Coordination with C. Johnson regarding hearing appearances and presentation to the committee at upcoming meeting (.1). Communications with C. Johnson and G. Beiner following cash collateral ruling and lift stay hearing regarding go-forward strategy and presentation to the committee at upcoming meeting (.4). | 0.50 | 240.00 |
| 05/19/20 | CDJ | Review the amended SEC Statement of Financial Affairs [Dkt. No. 324]. | 0.30 | 165.00 |
| 05/19/20 | JDC | Analysis of email recommending Jim Lattimer as CRO, and general background investigation of same to present to the committee (.3).  Post-committee meeting with C. Johnson and G. Beiner regarding general strategy and assignments (.3). Various email communications between the parties regarding support for CR3 as CRO (.2). | 0.80 | 384.00 |
| 05/26/20 | GMB | Call with C. Johnson regarding D. Garrett and Committee call (.2). Email with D. Garret regarding agenda and meeting minutes (.1). Call with J. Cornwell and C. Johnson regarding Committee meeting and all relevant motions to be discussed (.4). Review of all motions pertaining to Committee meeting (.5). | 1.20 | 324.00 |
| 05/26/20 | JDC | Telephone conference with Lee Kutner regarding CRO issues, communications with objecting WIOs, and scheduling group call to discuss strategy (.3). Various email communications regarding scheduling group call with CR3 (.1) | 0.40 | 192.00 |
| 06/01/20 | GMB | Email to Court regarding Zoom hearing on June 11 (.1). Email to S. Curry and H. Valentine regarding same (.1). Email to C. Johnson and J. Cornwell regarding hearing on June 11 and all matters to be heard (.1). | 0.30 | 81.00 |
| 06/02/20 | JDC | Analysis of order regarding Juneau letter (.1). | 0.10 | 48.00 |
| 06/05/20 | CDJ | Draft and revise the case management document. | 2.30 | 1,265.00 |
| 06/15/20 | JDC | Preliminary review of orders entered granting appointment of a CRO and final use of cash collateral. | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

6 of 64
August 20, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/20 | JDC | Follow-up conference after committee call with C. Johnson and G. Beiner regarding litigation strategy and coordination of meetings with the CRO (.3). | 0.30 | 144.00 |
| 06/16/20 | CDJ | Revise the case management and strategy document. | 0.40 | 220.00 |
| 06/16/20 | GMB | Review and update Sklar task list (.2). Call with C. Johnson regarding same (.1). | 0.30 | 81.00 |
| 06/17/20 | GMB | Call with C. Johnson regarding CR3 meeting (.1). | 0.10 | 27.00 |
| 06/19/20 | GMB | Email with C. Johnson regarding contact information for CR3 (.1). | 0.10 | No Charge |
| 07/15/20 | GMB | Call with C. Johnson regarding meeting with CR3 (.2). | 0.20 | 54.00 |
| 07/15/20 | GMB | Review and analysis of Motion to Set Bar Date (.2). | 0.20 | 54.00 |
| 07/20/20 | GMB | Call with C. Johnson regarding response to K. Riley email about RAPAD well services and Pruet (.3). | 0.30 | 81.00 |
| 07/22/20 | GMB | Communication with S. Curry regarding preparation of 341 meeting transcript and delivery (.5). | 0.50 | 135.00 |
| 07/24/20 | CDJ | Analyze the Bar Date Order [DE 493]. | 0.10 | 55.00 |
| 07/27/20 | GMB | Email S. Curry regarding vacating hearing (.1). Email with C. Johnson regarding same (.1). | 0.20 | 54.00 |
| 07/31/20 | GMB | Email Committee update to C. Johnson for final review and approval regarding Order extending exclusivity, budget, reserve engineer, and D&O insurance (.1). | 0.10 | 27.00 |

**Total for B110    37.80    14,483.00**

**Task Code:    B120        Asset Analysis and Recovery**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/18/20 | GMB | Analysis and review of all documents in Debtors' data room (2.0). | 2.00 | 540.00 |
| 04/19/20 | GMB | Continued review and analysis of documents in Debtors data room (3.1). | 3.10 | 837.00 |
| 04/20/20 | CDJ | Review mineral interest issues. | 1.60 | 880.00 |
| 04/21/20 | DRR | Review ORRI schedule and treatment in bankruptcy. | 0.60 | 300.00 |
| 04/21/20 | GMB | Analysis and review of new documents within the data room concerning royalty interest owners, overriding royalty interest owners, and working interest owners (1.7). Email communication with J. Cornwell, C. Johnson, and D. Roth regarding same (.1). | 1.80 | 486.00 |
| 04/22/20 | GMB | Review of summaries concerning RI, ORRI and WI in the data room (.8). Review of newly uploaded mineral leases in data room (1.2). Conference call with J. Cornwell and C. Johnson regarding JIB motions (.3). | 2.30 | 621.00 |
| 04/22/20 | DRR | Call with J. Cornwell, C. Johnson and G. Beiner regarding documentation in the Debtors' data room. | 0.40 | 200.00 |
| 04/23/20 | CDJ | Review correspondence from K. McInnis regarding potential claims. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                           7 of 64
Invoice Number: Draft                                          August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 04/27/20 | CDJ | Review of the informal document request to the Debtors and discuss with G. Beiner. | 0.20 | 110.00 |
|---|---|---|---|---|
| 04/27/20 | DRR | Review, research and respond to questions from C. Johnson regarding payments under an AFE. | 0.30 | 150.00 |
| 04/28/20 | GMB | Continued analysis and review of all newly added documents to the Debtors' data room including insurance policies and bond policies. | 1.50 | 405.00 |
| 04/29/20 | GMB | Analysis and review of Cash Call Accounting in Sklar data room (.5). Analysis and review of Credit Agreement sent by EWB (.5). Analysis and review of hedge agreements, put and call options, and loan documents on in Sklar data room (1.9). | 2.90 | 783.00 |
| 04/29/20 | CDJ | Review documents related to prepetition cash calls (.3). | 0.30 | 165.00 |
| 04/30/20 | CDJ | Review and revise draft confidentiality agreement, and discuss with G. Beiner (.7). Correspond with G. Beiner regarding the hedge agreements and analyze same (.2). | 0.90 | 495.00 |
| 05/01/20 | GMB | Review of joint operating agreements and all material contracts (2.3). Call with J. Cornwell regarding same (.5). Email to J. Cornwell and C. Johnson regarding material contracts (.1). | 2.90 | 783.00 |
| 05/04/20 | GMB | Final review and revision regarding limited objection to cash collateral and other first day motions (.5). Call with J. Cornwell regarding same (.1). | 0.50 | 135.00 |
| 05/06/20 | JPV | Various correspondence with J. Cornwell, G. Beiner, and C. Johnson regarding bank production and review project (0.3). | 0.30 | 123.00 |
| 05/06/20 | GMB | Call with D. Roth concerning loan docs (.1). | 0.10 | 27.00 |
| 05/06/20 | JPV | Review of cash collateral motion and limited objection in connection with preparing for bank production review (0.5). | 0.50 | 205.00 |
| 05/07/20 | JPV | Analysis and review of documents produced by EWB. | 2.60 | 1,066.00 |
| 05/07/20 | GMB | Call with D. Roth and C. Johnson regarding JOA's and WIO claims (.4). Call with J. Cornwell and C. Johnson regarding JOA's and 341 Hearing (1.3). | 1.70 | 459.00 |
| 05/08/20 | JPV | Continued analysis and review of loan agreement produced by EWB, and addition to production notes regarding same. | 1.60 | 656.00 |
| 05/11/20 | JPV | Continued analysis and review of documents produced by EWB (5.0). Analysis and review of schedules in connection with collateral evaluation (1.0). | 6.00 | 2,460.00 |
| 05/12/20 | JPV | Analysis and review of certain Texas real property records for potential mortgages (0.5). Brief research regarding perfection of mortgages against oil and gas properties (0.5). | 1.00 | 410.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    8 of 64
Invoice Number: Draft                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 05/12/20 | JPV | Continued analysis and review of documents produced by EWB and comparison of same against schedules (1.2). Correspondence to C. Johnson regarding need for schedule exhibits (0.1). Additional correspondence with G. Beiner regarding same (0.1). | 1.40 | 574.00 |
|---|---|---|---|---|
| 05/13/20 | DRR | Review working interest documents and research legal status of claims of working interest owners. | 3.60 | 1,800.00 |
| 05/13/20 | JPV | Preparation and drafting of memorandum regarding review and analysis of loan documents. | 1.40 | 574.00 |
| 05/13/20 | CDJ | Review correspondence from P. Moss and Black Creek Energy regarding interest in acquiring Sklarco's interest in the Mt. Carmel Field (.1). Review the Reserve Report (.4). | 0.50 | 275.00 |
| 05/14/20 | CDJ | Correspond with D. Roth regarding working interest owner claims (.1). | 0.10 | 55.00 |
| 05/14/20 | JPV | Continued drafting of memo on documents produced by bank and analysis of lien perfection (1.0). Research related to perfection under UCC in Louisiana and Texas (0.5). Research related to perfecting mortgages in Alabama (1.0). | 2.50 | 1,025.00 |
| 05/15/20 | JPV | Begin research on Arkansas law regarding perfection of mortgages (1.0). Preliminary review of spreadsheet obtained by G. Beiner from Debtor (0.5). Continued drafting of memo regarding loan documents and perfection (1.0). | 2.50 | 1,025.00 |
| 05/18/20 | JPV | Finalize draft of memo regarding EWB's loan documents and lien perfection (3.5). Correspondence with C. Johnson regarding same (0.1). | 3.60 | 1,476.00 |
| 05/19/20 | CDJ | Review and revise the draft final cash collateral order (.8). Discussions with J. Cornwell and G. Beiner regarding same (.3). Review the analysis of the East West Bank liens (.4). | 1.50 | 825.00 |
| 05/19/20 | CDJ | Review and analysis of the reserve report (.9). Communication with G. Beiner regarding the reserve reports (.2). | 1.10 | 605.00 |
| 05/19/20 | GMB | Review of SOFA regarding specific reserve report (.3). Call with C. Johnson regarding reserve report (.2). | 0.50 | 135.00 |
| 05/19/20 | GMB | Email to K. Riley regarding insurance documents needed for Committee (1.0). | 1.00 | 270.00 |
| 05/19/20 | JDC | Email communications with Jeremy Retherford regarding Maelvo transaction and need for additional investigation (.1). | 0.10 | 48.00 |
| 05/21/20 | CDJ | Correspond with G. Beiner and D. Roth regarding the lender liens (.1). | 0.10 | 55.00 |
| 05/22/20 | CDJ | Correspond with K. Riley regarding the helium well. | 0.20 | 110.00 |
| 05/22/20 | GMB | Review of insurance documents on the Alabama gas plant (1.1). | 1.10 | 297.00 |
| 05/25/20 | CDJ | Correspond with J. Retherford regarding an agency services agreement and analyze same (.8). | 0.80 | 440.00 |
| 05/27/20 | GMB | Various emails with Debtors' counsel regarding the reserve report, and other documents needed (.2) | 0.20 | 54.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/27/20 | DRR | Review loan documentation, proof of claim regarding perfection of security interests. | 7.30 | 3,650.00 |
| 05/28/20 | CDJ | Correspond with G. Beiner and K. Riley regarding the reserve report (.2). Review the Schedules regarding same (.1). Review the reserve report (.3). | 0.60 | 330.00 |
| 05/29/20 | GMB | Review of Stoneham Drilling notice of lien perfection (.2). | 0.20 | 54.00 |
| 06/01/20 | JPV | Zoom conference with C. Johnson, D. Roth, and G. Beiner regarding lien review and strategy (0.5). | 0.50 | 205.00 |
| 06/01/20 | CDJ | Analyze the April 1, 2020 Reserve Report. | 0.50 | 275.00 |
| 06/01/20 | CDJ | Review the EWB lien analysis in preparation for team call (.2). Discussions with G. Beiner regarding the Helium well (.1). Call with D. Roth, J. Vasek and G. Beiner to discuss the lien analysis (.5). Analyze the Tauber Group's objection to the motion to borrow funds from H. Sklar (.1). | 0.90 | 495.00 |
| 06/01/20 | DRR | Conference call with C. Johnson, J. Vasek and G Beiner regarding unperfected lender liens and mortgages (.5). Review reserve report, decline curve documents and operating agreement for Montana Helium well (2.1). | 2.60 | 1,300.00 |
| 06/08/20 | JPV | Draft correspondence to bank's counsel regarding problems with lien perfection (1.4). Correspondence with C. Johnson regarding same (0.1). | 1.50 | 615.00 |
| 06/09/20 | GMB | Email with C. Johnson and J. Cornwell regarding EWB replacement liens (.1). Review and analysis of letter to EWB regarding liens (.2). Call with C. Johnson regarding same (.1). | 0.40 | 108.00 |
| 06/09/20 | JPV | Various correspondence from C. Johnson regarding lien issues (0.1). Revisions to letter regarding bank liens based on comments from C. Johnson (0.2). Correspondence to C. Johnson regarding same (0.1). Draft detailed email memo to C. Johnson comparing schedules to reserve report to mortgages (3.5). Various correspondence with J. Cornwell and C. Johnson regarding assets and replacement liens (0.2). | 4.10 | 1,681.00 |
| 06/11/20 | CDJ | Analyze the Debtors' audited and unaudited financial statements. | 1.30 | 715.00 |
| 06/18/20 | CDJ | Review and revise the letter to B. Suzuki regarding the Lender's liens (.2). Call with J. Vasek to discuss the initial analysis of the Lender liens (.2). Call with B. Suzuki to discuss the lien analysis (.3). Analyze lien information (.8). | 1.50 | 825.00 |
| 06/18/20 | JPV | Telephone conference with C. Johnson regarding lien analysis (0.2). | 0.20 | 82.00 |
| 06/19/20 | CDJ | Analyze state law lien issues and outline adversary. | 3.20 | 1,760.00 |
| 06/22/20 | JPV | Correspondence to M. Milam regarding lien review project and availability for same (0.3). Correspondence with D. Coligado regarding same (0.1). Telephone conference and various correspondence with P. Williams regarding lease review assignment (0.3). | 0.70 | No Charge |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                        10 of 64
Invoice Number: Draft                                      August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/22/20 | CMM | Review and analysis of lease documents, memo and mortgage sent by J. Vasek regarding document review; correspondence with Dave Coligado to form team to review leases. | 0.40 | 112.00 |
| 06/22/20 | CDJ | Analyze EWB lien issues. | 2.60 | 1,430.00 |
| 06/22/20 | PBW | Interoffice conferences with J. Vasek to discuss review of oil and gas leases listed as collateral in mortgages and compare same to schedule of active leases and leases held by production (0.4). Briefly review loan documents used to create security interest in the aforementioned oil and gas leases (0.8). | 1.20 | 462.00 |
| 06/23/20 | PBW | Start reviewing mortgages to confirm whether leases are included as collateral (5.2). | 5.20 | 2,002.00 |
| 06/24/20 | JPV | Various correspondence with P. Williams and review of spreadsheets and mortgages in connection with same (0.3). | 0.30 | 123.00 |
| 06/24/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases are included as collateral (6.4). | 6.40 | 2,464.00 |
| 06/25/20 | PBW | Continue reviewing mortgages to confirm which leases are included therein as collateral (5.8). | 5.80 | 2,233.00 |
| 06/26/20 | GMB | Various emails with C. Johnson and J. Vasek regarding EWB (.2). | 0.20 | 54.00 |
| 06/26/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (2.5). | 2.50 | 962.50 |
| 06/26/20 | CDJ | Call with B. Suzuki to discuss the Committee's lien review letter and the Lender's response to same (.2). Review the Lender's response (.1). Research defenses raised in same (2.0) | 2.30 | 1,265.00 |
| 06/26/20 | JPV | Correspondence with C. Johnson (0.1). Review correspondence from East West Bank (0.1). | 0.20 | 82.00 |
| 06/29/20 | JPV | Telephone conference with G. Beiner, C. Johnson, and P. Williams regarding status of lien review and strategy going forward (0.4). Research related to mortgage property descriptions in various states (3.6). | 3.00 | 1,230.00 |
| 06/29/20 | CDJ | Conference call with J. Vasek, G. Beiner and P. Williams regarding the analysis of the Lenders' liens (.4). Analyze EWB lien issues (1.3). | 1.70 | 935.00 |
| 06/29/20 | GMB | Call with J. Vasek, C. Johnson and P. Williams regarding lien analysis and EWB. | 0.40 | 108.00 |
| 06/29/20 | PBW | Interoffice conference with C. Johnson, G. Beiner and J. Vasek (0.5). Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (3.9). | 4.30 | 1,655.50 |
| 06/30/20 | JPV | Research related to property description requirements for mortgages in various states (5.0). | 5.00 | 2,050.00 |
| 06/30/20 | PBW | Continue reviewing mortgages to confirm whether oil and gas leases included as collateral (5.2). | 5.20 | 2,002.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

11 of 64
August 20, 2020

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/01/20 | CDJ | Review correspondence from J. Vasek regarding the EWB lien analysis and the legal issues raised in same (.5). | 0.50 | 275.00 |
| 07/01/20 | JPV | Additional research regarding enforceability of mortgages with respect to oil and gas leases not expressly listed when mortgage covers "all property" (3.1). Draft informal email memo to C. Johnson regarding same (1.0). | 4.10 | 1,681.00 |
| 07/01/20 | PBW | Perform case law research regarding the doctrine of equitable subrogation as it relates to a lender's lien creation and priority (2.5). | 2.50 | 962.50 |
| 07/02/20 | JPV | Telephone conference with C. Johnson regarding reply letter to bank (0.3). Correspondence with P. Williams regarding equitable subrogation issue (0.1). Review spreadsheets generated by P. Williams and manipulate into exhibits to reply correspondence to bank's counsel (2.5). Draft reply correspondence to bank's counsel regarding lien issues (2.2). Correspondence to C. Johnson regarding same (0.1). | 5.20 | 2,132.00 |
| 07/03/20 | GMB | Review and analysis of all loan documents provided by EWB (.8). Review and analysis of equitable subrogation and whether or not direct payment is required (.7). Write summary of findings to C. Johnson, J. Vasek and J. Cornwell regarding same (.4). | 1.70 | 459.00 |
| 07/06/20 | GMB | Call with C. Johnson regarding upcoming hearing, lien letter to EWB, and go forward plan (.3). Continued analysis and review of equitable subrogation in the varying states where EWB is asserting liens (2). Email to C. Johnson regarding revision of letter to EWB regarding lien analysis and response to June correspondence (.1). Call with J. Cornwell regarding revision of letter to EWB regarding lien analysis and response to June correspondence (.1). | 2.50 | 675.00 |
| 07/06/20 | CDJ | Discussion with G. Beiner regarding the analysis of EWB's liens (.1). Review and revise the letter to EWB's counsel regarding the lien analysis (.1). | 0.20 | 110.00 |
| 07/06/20 | JPV | Review various correspondence among C. Johnson, G. Beiner, and the Committee regarding lien analysis (0.3). Correspondence with G. Beiner regarding subrogation issue (0.1). | 0.40 | 164.00 |
| 07/07/20 | JPV | Correspondence with G. Beiner regarding upcoming committee conference (0.1). Telephone conference with committee members and C. Johnson and G. Beiner regarding lien issues, recently filed motions, and other matters (0.5). Telephone conference with C. Johnson regarding providing exhibits to B. Suzuki (0.1). Correspondence to B. Suzuki regarding same (0.1). | 0.80 | 328.00 |
| 07/07/20 | CDJ | Finalize the letter to EWB regarding the lien and analysis and discuss same with B. Suzuki (.7). Research lien issues (.6). Follow up emails to B. Suzuki and J. Vasek and provide supporting information to B. Suzuki (.2). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

12 of 64
August 20, 2020

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/20 | CDJ | Correspond with B. Skelton regarding the investigation of insider claims. | 0.20 | 110.00 |
| 07/21/20 | GMB | Review and analysis of East West Bank Mortgages and email sent by B. Suzuki (.9). | 0.90 | 243.00 |
| 07/21/20 | JDC | Conference with C. Johnson and R. Parker regarding preparation for and general strategy relating to R.2004 notice and written discovery demands to Howard Sklar. | 0.60 | 288.00 |
| 07/21/20 | RHP | Telephone conference with J. Cornwell and C. Johnson regarding status and go-forward issues regarding 2004 exam of Howard Sklar; Review follow-up correspondence regarding D&O policy and next steps. | 0.60 | 288.00 |
| 07/21/20 | CDJ | Call with J. Cornwell and R. Parker to discuss the investigation of claims against insiders. | 0.40 | 220.00 |
| 07/21/20 | GMB | Review and analysis of 2004 motion and order examples for filing (.4). | 0.40 | 108.00 |
| 07/22/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding 2004 meeting and requirements (.5). Follow up call with J. Cornwell regarding same and go forward plan (.3). Various emails with CRO, Debtors' Counsel and EWB regarding D&O insurance, expiration and renewal (.4). Review of Sklar data room for all necessary documents regarding 2004 investigation (1.7). Continued preparation of 2004 topic list and questions for J. Cornwell, C. Johnson, and R. Parker (.7). | 3.60 | 972.00 |
| 07/22/20 | JDC | Conference with C. Johnson and G. Beiner regarding 2004 examination topics, strategy, and general organization of materials to cost-effectively prepare R. Parker (.5). Follow-up conference with G. Beiner regarding same (.2). Analysis of various documents regarding same (.2). | 0.90 | 432.00 |
| 07/22/20 | RHP | Correspond with C. Johnson and J. Cornwell regarding potential notice letter to D&O carrier and review correspondence regarding status of renewal of policy. | 0.20 | 96.00 |
| 07/22/20 | CDJ | Analyze and collect additional documents for the investigation of claims against insiders (.6). Call with J. Cornwell and G. Beiner regarding the preparation for an examination of H. Sklar (.5). Review the Debtors' insurance policy with Traveler's and correspond with J. Cornwell and R. Parker regarding same (.3). Correspond with K. Riley and J. Katchadurian regarding the renewal or replacement of the policy (.1). | 1.50 | 825.00 |
| 07/23/20 | GMB | Continued review, analysis, and collection of Rule 2004 documents necessary for R. Parker, C. Johnson and J. Cornwell. | 2.00 | 540.00 |
| 07/23/20 | CDJ | Review correspondence from B. Suzuki responding to the Committee's review of EWB's lien positions and case law cited in same (1.2). Prepare for and attend call with J. Cornwell and G. Beiner to discuss the investigation of insider claims (.9). Review the investigation documents and correspond with G. Beiner regarding the outline (.5). | 2.60 | 1,430.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      13 of 64
Invoice Number: Draft                                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 07/24/20 | GMB | Continued update, preparation and analysis of 2004 documents necessary for R. Parker, C. Johnson and J. Cornwell (3.3). | 3.30 | 891.00 |
|---|---|---|---|---|
| 07/24/20 | JPV | Correspondence with C. Johnson and others regarding additional response to bank (0.1). | 0.10 | 41.00 |
| 07/29/20 | RHP | Review correspondence to and from CRO regarding status of D&O Coverage and correspond with C. Johnson regarding same and next steps. | 0.30 | 144.00 |
| 07/29/20 | CDJ | Correspond with L. Kutner and K. Riley regarding the Debtors' obligation to provide the Trust's production to the Committee (.2). Analyze insider claim issues (1.1). | 1.30 | 715.00 |
| 07/29/20 | GMB | Various emails with J. Katchadurian and K. Riley regarding D&O insurance and hiring of reservoir engineer (.3). Call with C. Johnson regarding same and update to Committee regarding D&O insurance and hiring of reservoir engineer (.2). Continued review, analysis and preparation of 2004 documents and 2004 topics and questions for R. Parker, C. Johnson, and J. Cornwell (2). Call with J. Cornwell regarding same (.1). Email to R. Parker regarding same (.1). Review of Sklar data room for all newly filed documents (.3). | 3.00 | 810.00 |
| 07/30/20 | RHP | Review correspondence from G. Beiner and C. Johnson regarding potential topics for Sklar 2004 exam and review and analyze topics to be covered. | 0.40 | 192.00 |
| 07/30/20 | GMB | Continued review, analysis and preparation of 2004 documents and 2004 topics and questions for R. Parker, C. Johnson, and J. Cornwell (2.9). Various calls and emails with C. Johnson, J. Cornwell, and R. Parker regarding same (.3). | 3.20 | 864.00 |
| 07/30/20 | CDJ | Review and revise the Rule 2004 outline and documents for the insider examination. Continue to analyze insider claim issues. | 3.10 | 1,705.00 |
| 07/31/20 | CDJ | Correspond with L. Kutner regarding the Debtors' failure to comply with the Court order requiring production of the Trust documents to the Committee, and the Debtors' lack of response to the Committee's request for information regarding renewal of the D&O insurance policy. | 0.30 | 165.00 |

|  |  | **Total for B120** | **177.30** | **72,004.50** |
|---|---|---|---|---|

**Task Code:**   B130          Asset Disposition

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

14 of 64
August 20, 2020

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/28/20 | CDJ | Review correspondence from P. Moss and potential purchaser. | 0.10 | 55.00 |
| 06/02/20 | CDJ | Review the order regarding the unsolicited expression of interest from the Juneau Group. | 0.10 | 55.00 |
| | | **Total for B130** | **0.20** | **110.00** |

**Task Code:**   B150   Meetings of and Communications with Creditors

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/18/20 | JDC | Communications with James Bradley regarding scheduling meeting to discuss O&G payment objections. | 0.10 | 48.00 |
| 04/19/20 | GMB | Email communication with Committee members regarding possible meeting times (.1). Email communication with J. Bailey and J. Cornwell concerning upcoming meeting (.1). | 0.20 | 54.00 |
| 04/20/20 | JDC | Telephone conference with James Bailey and G. Beiner regarding general strategy and pending motions. | 0.40 | 192.00 |
| 04/20/20 | CDJ | Call with J. Cornwell, G. Beiner and group of working interest owners to discuss case issues (.7). Call with J. Cornwell and G. Beiner to discuss the action items from the call with working interest owners (.3). Review the update to the Committee on the discussions with the lenders (.1). Review correspondence from C. Ryan and K. McLaughlin regarding the Bylaws (.1). | 1.20 | 660.00 |
| 04/20/20 | GMB | Conference call with M. Ochs, J. Cornwell, C. Johnson, Eric Lockridge, S. Kynerd, J. Retherford, and J. Bain regarding cash collateral and other first day motions for WI owners (.7). | 0.70 | 189.00 |
| 04/21/20 | CDJ | Discussions with J. Cornwell and G. Beiner, and review documents and outline presentation for call with the Committee (1.3). | 1.30 | 715.00 |
| 04/22/20 | CDJ | Call with J. Cornwell, D. Roth and G. Beiner to discuss mineral interest issues (.4). Review the lists of mineral interest owners (.1). | 0.50 | 275.00 |
| 04/23/20 | CDJ | Call with J. Bain to discuss the Debtors' motion to pay mineral interests (.1). Review correspondence from J. Bain regarding same and discuss with J. Cornwell (.3). | 0.40 | 220.00 |
| 04/23/20 | CDJ | Call with K. McInnis to discuss the working interest owners' concerns about paying JIB's (.2). | 0.20 | 110.00 |
| 04/24/20 | GMB | Conference call with Lenders counsel regarding possible CRO installment and Committee's stance to RI, ORRI, and WI claimants amounts for Monday's hearing (.6). Conference call with J. Cornwell and C. Johnson regarding same (.6). | 1.20 | 324.00 |

| 04/24/20 | CDJ | Call with J. Cornwell and J. Bain to discuss strategy (.3). Review the update to the group of working interest owners and prepare response (.2). Call with T. Swanson and C. Geno to discuss concerns with management (.3). | 0.80 | 440.00 |
|---|---|---|---|---|
| 04/27/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding working interest owners and go-forward plan (.6). Call with J. Cornwell regarding same and follow-up strategies (.4). | 1.00 | 270.00 |
| 04/27/20 | JDC | Telephone conference with Joe Bain and C. Johnson regarding WIO issues and general case direction, including fiduciary replacement, sale options, and conversion (.3). | 0.30 | 144.00 |
| 04/27/20 | CDJ | Respond to correspondence from J. Bailey. | 0.10 | 55.00 |
| 04/30/20 | JDC | Telephone conference with Tim Million regarding Weatherford interests. | 0.20 | 96.00 |
| 05/04/20 | GMB | Review of lenders proposed third interim order (.4). Conference call with J. Bain, C. Johnson, and J. Cornwell regarding unsecured, WIO and go-forward (.5). Review email sent by M. Guyerson (.1). | 1.00 | 270.00 |
| 05/04/20 | JDC | Various email communications with WIOs, EWB, the debtors, and C. Johnson regarding scheduling of certain conferences to discuss upcoming hearing and consensual orders (.2). Telephone conference with Joe Bain regarding WIO issues and reorganization strategy (.5). Conference with Barney Skelton regarding same (.5). Telephone conference with debtors' and EWB's counsel to discuss pending motions, consensual orders, and hearing strategy (1.2). | 2.40 | 1,152.00 |
| 05/06/20 | GMB | Conference call with WIO's, Debtors counsel and the Lenders (1.8). Conference call with Lenders counsel regarding CRO and budget (.8). Call with J. Cornwell and C. Johnson regarding same and 341 Meeting needs (.7). Call with J. Cornwell regarding 341 meeting and go-forward (.4). | 3.70 | 999.00 |
| 05/07/20 | CDJ | Prepare for the 341 meeting. | 0.40 | 220.00 |
| 05/07/20 | JDC | Telephone conference with G. Beiner regarding status of 341 meeting examination outline and related strategy. | 0.20 | 96.00 |
| 05/07/20 | CDJ | Call with K. Riley and J. Cornwell to discuss the motion to bifurcate and the negotiations with Working Interest holders (.4). | 0.40 | 220.00 |
| 05/07/20 | CDJ | Call with J. Bain, A. Vasquez, Eric Lockridge and J. Cornwell to discuss the motion to bifurcate (.9). | 0.90 | 495.00 |
| 05/07/20 | JDC | Conference with Joe Bain, Eric Lockridge, and others regarding WIO issues and potential consensual resolution of pending motion to bifurcate (.8). | 0.80 | 384.00 |
| 05/07/20 | GMB | Research and review of all documents necessary for 341 meeting, along with schedules, and all docs in Sklar data room (4.9). Preparation of summary regarding documents for 341 meeting, along with questions and relevant schedules (.6). | 5.50 | 1,485.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

| 05/08/20 | CDJ | Review the SOFA and Schedules to prepare for the 341 meeting (1.0). Discussion with G. Beiner regarding same (.1) | 1.10 | 605.00 |
|---|---|---|---|---|
| 05/08/20 | GMB | Review and preparation of questions, schedules and all relevant documents in data room for 341 meeting (5.1). Call J. Cornwell discussing same (.2). Email C. Johnson regarding 341 meeting questions and schedules (.1). | 5.40 | 1,458.00 |
| 05/09/20 | GMB | Email communication with J. Cornwell, C. Johnson and M. Ochs regarding CRO questions (.1). Call with C. Johnson regarding 341 meeting and questions (.9). Continue revision of 341 questions (.5). | 1.50 | 405.00 |
| 05/09/20 | CDJ | Review documents to prepare for the 341 meeting (.4). Call with G. Beiner to discuss the 341 meeting (.9) | 0.10 | 55.00 |
| 05/11/20 | JDC | Appearance at Rule 341 meeting. | 0.90 | 432.00 |
| 05/11/20 | GMB | Telephonic attendance at 341 Meeting (1.5). | 1.50 | 405.00 |
| 05/11/20 | CDJ | Prepare outline for the 341 meeting, and discussions with G. Beiner regarding same (.8). Attend the 341 meeting (1.4). | 2.20 | 1,210.00 |
| 05/14/20 | CDJ | Call with S. Leshlow, counsel for McCombs Energy, regarding the case. | 0.50 | 275.00 |
| 05/14/20 | GMB | Conference call with Debtors' and Lender's counsel regarding Strago Group's Motion and chief restructuring officer (2.1). | 2.10 | 567.00 |
| 05/15/20 | JDC | Various email communications with CR3, debtors, and EWB group scheduling a group conference (.1). Conference with representatives of CR3, debtors, and EWB (.6). Continued conference with EWB and Debtors' counsel regarding CRO appointment, Strago motion, cash collateral issues, and other strategy (.5). | 1.20 | 576.00 |
| 05/22/20 | JDC | Telephone conference with Al Bettis of Davis Petroleum regarding CRO inquiries, certain well operations and completion considerations, and general Lucas Oil strategy concerns. | 0.30 | 144.00 |
| 05/26/20 | JDC | Follow-up telephone conference with Bryce Suzuki regarding CR3 retention issues and strategy (.3). Preparation of response email to parties regarding initial thoughts and recommendations regarding CR3 engagement terms (.1). | 0.40 | 192.00 |
| 05/27/20 | JDC | Telephone conference with Brent Cohen regarding status of case and WIO considerations for supporting CRO versus chapter 11 trustee appointment (.3). | 0.30 | 144.00 |
| 06/01/20 | GMB | Various email communications with Debtors counsel, Lenders counsel, and working interest owners. | 0.20 | No Charge |
| 06/02/20 | GMB | Call with Lender's Counsel regarding motions set for hearing on June 11. | 0.50 | 135.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                17 of 64
Invoice Number: Draft                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 06/03/20 | GMB | Conference call with Debtor's counsel, Lender's counsel, and working interest owners regarding CR3 motion and objection thereto (2.1). Call with J. Cornwell and C. Johnson regarding same (.5). | 2.60 | 702.00 |
|---|---|---|---|---|
| 06/04/20 | GMB | Email with C. Johnson regarding 2004 examination preparation (.1). Email and review of working interest owners language change to CRO Motion (.3). | 0.40 | 108.00 |
| 06/11/20 | JDC | Telephone conference with Tim Mohan regarding DIP issues and UCC's position with respect to the upcoming hearing. | 0.30 | 144.00 |
| 06/11/20 | JDC | Communications with Keri Riley and Bryce Suzuki regarding revision to CRO order requested by JJS and preparation of email to the parties consenting to setoff payment upon certain representations from debtors. | 0.60 | 288.00 |
| 06/30/20 | CDJ | Correspond with M. R. Smith regarding their claims in the bankruptcy case, and the selection and role of MHKH as committee counsel. | 0.50 | 275.00 |
| 07/01/20 | CDJ | Draft email response to P. Moss regarding communications with R. Smith. | 0.10 | 55.00 |
| 07/06/20 | GMB | Review and revision of letter to EWB regarding lien analysis and response to June correspondence (.5). | 0.50 | 135.00 |
| 07/13/20 | CDJ | Correspond with B. Skelton and M. Ochs regarding the production and review of the Trust documents. | 0.20 | 110.00 |
| 07/17/20 | GMB | Various emails with EWB and Debtors counsel regarding hearing and relevant documents (.3). Preparation and review of relevant documents for upcoming call with CR3 (.9). | 1.20 | 324.00 |
| 07/20/20 | GMB | Emails with K. Riley and J. Katchadurian regarding RAPAD well services and Pruet (.4). | 0.40 | 108.00 |
| 07/21/20 | GMB | Emails with J. Katchadurian and C. Johnson regarding previous meeting with CRO and Committee members, and confidentiality issues (.3). | 0.30 | 81.00 |

|  |  | **Total for B150** | **49.00** | **18,046.00** |
|---|---|---|---|---|

**Task Code:**   B155          Meetings of and Communications with Client

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/17/20 | JDC | Telephone conference with Heather Stickel, C. Johnson, and G. Beiner regarding introductory issues and strategy (.5). | 0.50 | 240.00 |
| 04/17/20 | GMB | Email communication with the Committee concerning addresses needed for engagement letter (.1). Email communication with M. Ochs and J. Retherford concerning upcoming Committee meeting (.1). | 0.20 | 54.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                18 of 64
Invoice Number: Draft                                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 04/17/20 | JDC | Communications with chairperson Heather Stickel regarding FA correspondence and analysis of materials (.3). Email communication with Matt Ochs regarding recommendations for Denver-based FAs (.1). | 0.40 | 192.00 |
|---|---|---|---|---|
| 04/17/20 | CDJ | Prepare outline for call with Heather Stickel (.3). Attend call with Heather Stickel, J. Cornwell and G. Beiner to discuss the case (.5). Follow-up call with J. Cornwell and G. Beiner to discuss tasks (.4). | 1.20 | 660.00 |
| 04/20/20 | JDC | Telephone conference with various UCC members and counsel regarding specific working interest owner concerns and strategies (.7). | 0.70 | 336.00 |
| 04/20/20 | GMB | Email communication with committee members regarding meeting time (.3). | 0.30 | 81.00 |
| 04/20/20 | GMB | Email communication with J. Retherford concerning updates regarding engagement letter (.1). | 0.10 | 27.00 |
| 04/21/20 | GMB | Conference call with Committee regarding cash collateral and all first day motions (1.0). Call with J. Cornwell and G. Beiner to discuss direction from the Committee (.5). | 1.10 | 297.00 |
| 04/21/20 | CDJ | Attend Committee call to discuss the case and current issues (1.0). Call with J. Cornwell and G. Beiner to discuss direction from the Committee (.5). | 1.50 | 825.00 |
| 04/21/20 | JDC | Conference with committee members regarding authority with respect to pending motions and general governance issues (1.5). Telephone conference with Heather Stickel regarding committee meeting follow-up questions, interests of various committee members and resolution of potential conflicts, and general meeting protocols (.3). | 1.80 | 864.00 |
| 04/22/20 | JDC | Communications with Heather Stickel regarding concerns for WIO and trade creditor potential conflicts of interests. | 0.20 | 96.00 |
| 04/22/20 | CDJ | Call with Heather Stickel to discuss the various objections to the motion to pay mineral interests (.2). Draft email to the Committee regarding the status of discussions on the cash collateral motion and motion to pay mineral interests (.3). Review K. McInnis' comments regarding same (.1). Discussions with J. Cornwell and G. Beiner regarding same (.2). Review Committee comments regarding payment of interests to insiders and discuss same with K. Riley (.2). | 1.00 | 550.00 |
| 04/23/20 | GMB | Email communication with Heather Stickel, C. Johnson, and J. Cornwell regarding engagement letter (.1). Communications with Committee members regarding objections and first day motions (1.2) | 1.30 | 351.00 |
| 04/23/20 | JDC | Telephone conference with Heather Stickel and C. Johnson regarding conflicts of interest concerns, strategy for responding to pending motions, and calling committee meeting to discuss same. | 0.30 | 144.00 |
| 04/23/20 | GMB | Conference call with Debtors' and Lender's Counsel (1.1). | 1.10 | 297.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    19 of 64
Invoice Number: Draft                                                   August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/24/20 | CDJ | Call with B. Skelton to discuss his clients' concerns regarding management and the use of cash collateral (.4). Prepare for and attend Committee call to discuss the matters set for hearing on 4/27 (1.6). | 2.00 | 1,100.00 |
| 04/24/20 | JDC | Telephone conference with committee to discuss strategy for pending motions (1.3). | 1.30 | 624.00 |
| 04/24/20 | GMB | Conference call with Committee regarding working interest owners and go-forward plan concerning EWB, Howard Sklar, and the placement of a CRO (1.4). Conference call with J. Cornwell and C. Johnson concerning same (.6). Conference call with J. Bain, J. Cornwell, A. Vazquez, and C. Johnson regarding cash collateral, first day motions, and go-forward plan (1). Communication with committee members regarding same (.9). | 3.90 | 1,053.00 |
| 04/28/20 | CDJ | Prepare outline for call with the Committee (.4). Attend call with the Committee to discuss the status conference on 4/27, and the negotiations with the lenders and the Debtors (1.0). Call with J. Cornwell and G. Beiner to discuss directions from the Committee (.7). | 2.10 | 1,155.00 |
| 04/28/20 | GMB | Email communication with Committee members regarding signatures required for the Committee Bylaws (.3). Review emails concerning committee meetings with Lenders counsel and Debtors counsel (.1). Review of all interim orders entered and preparation of summary to committee members regarding same (.5). Conference call with Committee members regarding status conference and update on go-forward plan (1.0). Call with J. Cornwell and C. Johnson regarding Committee call and go-forward plan (.7). | 2.60 | 702.00 |
| 04/28/20 | JDC | Telephone conference with committee members to discuss status hearing and recent developments (1.0). Telephone conference with Joe Bain and C. Johnson regarding decision of FPCC to withdraw from UCC (.2). | 1.20 | 576.00 |
| 04/29/20 | CDJ | Correspond with J. Rutherford regarding Sklar Exploration prepetition cash calls (.1). Correspond with Heather Stickel regarding the FPCC resignation (.2). | 0.30 | 165.00 |
| 04/30/20 | GMB | Review of Docket No. 204 and 205 and preparation of summary for the Committee (.6). | 0.60 | 162.00 |
| 04/30/20 | CDJ | Correspond with the Committee and P. Moss regarding the resignation of FPCC from the Committee (.4). Correspond with the Committee regarding the revised budget and the meeting to discuss same (.3). | 0.70 | 385.00 |
| 05/01/20 | CDJ | Calls and correspondence with K. McInnis and other Committee members to prepare for the call with the Debtors and the Lenders. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    20 of 64
Invoice Number: Draft                                                  August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/04/20 | CDJ | Prepare for call with the Committee to discuss the Debtors' budget, reorganization proposal, and the hearings on the 11th (.6). Attend call with the Committee to discuss same (1.3). Call with J. Cornwell and G. Beiner to discuss the tasks for the Committee call (.2). | 2.10 | 1,155.00 |
| 05/04/20 | JDC | Conference with committee members regarding debtors reorganization framework, pending motions, and upcoming hearing, among other things (1.3). | 1.30 | 624.00 |
| 05/04/20 | GMB | Conference call with Committee members regarding budget and go-forward plan (1.3). | 1.30 | 351.00 |
| 05/05/20 | CDJ | Correspond with Eric Lockridge regarding negotiations with the working interest owners (.1). | 0.10 | 55.00 |
| 05/07/20 | CDJ | Discussion with Heather Stickel regarding Bylaw issues (.2). Review the update to the Committee regarding the Debtors' motion to bifurcate [Dkt. No. 223], and discuss comments with G. Beiner (.2). | 0.40 | 220.00 |
| 05/07/20 | GMB | Prepare and email update to Committee members regarding the Motion to Bifurcate (.4). | 0.40 | 108.00 |
| 05/09/20 | CDJ | Review and revise the update to the Committee on the May 8th hearings. | 0.30 | 165.00 |
| 05/11/20 | CDJ | Correspond with Heather Stickel regarding the committee call (.1). | 0.10 | 55.00 |
| 05/11/20 | GMB | Email communication with Committee regarding moving the Committee meeting (.1). | 0.10 | 27.00 |
| 05/12/20 | GMB | Prepare email to Committee regarding an update on the hearing and 341 meeting (.7). Email with Eric Lockridge concerning upcoming Committee meeting (.1). Preparation of agenda for Committee meeting (.2). Email Committee agenda and answer follow up questions regarding agenda (.3). Schedule Zoom Committee meeting and send out calendar invite (.1). | 1.40 | 378.00 |
| 05/12/20 | CDJ | Review and revise the update to the Committee regarding the cash collateral hearing and the 341 meeting. | 0.30 | 165.00 |
| 05/13/20 | CDJ | Review notes and prepare outline for call with the Committee (.3). Attend committee call to discuss the hearing on the motion to use cash collateral, the 341 meeting, the CRO negotiations and other pleadings (1.2). Call with J. Cornwell and G. Beiner to discuss action items from the call (.2). | 1.70 | 935.00 |
| 05/13/20 | JDC | Conference with committee members regarding cash collateral hearing, CRO selection, and contingency planning for cash collateral rulings (1.2). Follow-up email communication with Stan Kynerd regarding CRO materials (.1). | 1.30 | 624.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

| 05/13/20 | GMB | Conference call with Committee members (1.5). Call with J. Cornwell and C. Johnson regarding committee meeting and go-forward plan (.3). Email RAPAD counsel the requested documents (.1). Email communication with Committee regarding reserve report (.1). | 2.00 | 540.00 |
|---|---|---|---|---|
| 05/18/20 | GMB | Email to Committee members regarding agenda and all relevant documents thereto (.1). | 0.10 | 27.00 |
| 05/18/20 | CDJ | Discussion with G. Beiner regarding the Committee call and the agenda, and review draft of same. | 0.20 | 110.00 |
| 05/19/20 | CDJ | Correspond with J. Rutherford regarding the Debtors' transactions with Maelvo (.1). Attend the Committee call to discuss the hearings on 5/18, the CRO negotiations and other matters (.8). Call with J. Cornwell and G. Beiner to address additional tasks from same (.2). | 1.10 | 605.00 |
| 05/19/20 | JDC | Weekly committee conference to discuss recent hearing, rulings, CRO appointment status, trustee motion filing, and other issues and strategy (1.1). | 1.10 | 528.00 |
| 05/19/20 | JDC | Email communications with Kyle McInnis and team regarding issues with debtors' produced reserve report (.2). | 0.20 | 96.00 |
| 05/19/20 | GMB | Committee call regarding bylaws, hearing updates, CRO updates, and update on future motions (1). Call with C. Johnson and J. Cornwell regarding same (.3). | 0.40 | 108.00 |
| 05/20/20 | CDJ | Correspond with J. Retherford regarding statutory lien issues. | 0.10 | 55.00 |
| 05/21/20 | CDJ | Correspond with K. McInnis regarding committee issues. | 0.10 | 55.00 |
| 05/23/20 | CDJ | Correspond and call with G. Beiner regarding the Committee meeting on May 26. | 0.30 | 165.00 |
| 05/25/20 | GMB | Preparation of agenda for Committee meeting (.2). Email Committee members regarding agenda and Committee meeting (.1). | 0.30 | 81.00 |
| 05/25/20 | CDJ | Review and revise the draft agenda. | 0.10 | 55.00 |
| 05/26/20 | CDJ | Call with D. Garret to discuss the Committee call (.1). Call with the Committee to discuss current motions and case strategy (1.0). Call with J. Cornwell and G. Beiner to follow up on issues raised by the Committee (.4). Analyze the correspondence to the Committee regarding the negotiations with CRO (.2). | 1.70 | 935.00 |
| 05/26/20 | JDC | Weekly conference with committee members. | 1.00 | 480.00 |
| 05/26/20 | JDC | Email communications with C. Johnson and Chris Ryan (Baker Hughes) regarding communications with CR3 (.2). Preparation of update email to Committee members regarding initial thoughts and recommendations regarding CR3 engagement terms (.2). | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                     22 of 64
Invoice Number: Draft                                                           August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/26/20 | GMB | Committee call regarding all current motions and voting on amended bylaws (1.2). Call with J. Cornwell and C. Johnson regarding same and go-forward plan (.4). Email to Committee regarding redlined lender order and details about voting whether or not to file a limited objection (.1). Email to Committee regarding amended bylaws (.1). | 1.80 | 486.00 |
| 05/27/20 | GMB | Various emails with Committee members regarding voting on CRO Motion and lending motion (.4). Emails with S. Kynerd and counsel for RAPAD regarding avoidance claims (.2). | 0.60 | 162.00 |
| 05/27/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the Committee vote on the DIP and CRO motions (.2). Review and revise the correspondence to the Committee regarding same (.2). Correspond with K. McInnis regarding the proposed DIP order and revise same (.2). Correspond with S. Kynerd regarding the CRO motion (.2) | 0.80 | 440.00 |
| 05/27/20 | JDC | Telephone conference with Eric Lockidge regarding CRO versus trustee considerations and regarding DIP motion that will be called for vote (.4). Various email communications and conference with C. Johnson and G. Beiner regarding requesting formal vote from Committee regarding revised CRO terms and DIP financing (.5). Analysis of committee member votes and related communications (.3). | 1.20 | 576.00 |
| 05/27/20 | GMB | Various emails to C. Johnson and J. Cornwell regarding outcome of vote and DIP financing (.5). | 0.50 | 135.00 |
| 05/28/20 | GMB | Multiple email exchanges with C. Johnson, J. Cornwell and the Committee regarding reserve reports, and decline curves (.3). | 0.30 | 81.00 |
| 05/29/20 | GMB | Emails with Eric Lockridge regarding reserve report and decline curves (.2). | 0.20 | 54.00 |
| 06/01/20 | CDJ | Draft email to H. Stickel regarding the Committee meeting. | 0.10 | 55.00 |
| 06/01/20 | GMB | Emails with Committee regarding cancellation of committee meeting (.2). | 0.20 | 54.00 |
| 06/09/20 | GMB | Email with Committee members regarding recent proposed orders (.1). Committee call regarding update and go forward plan (.6). Follow up call with J. Cornwell and C. Johnson regarding Committee call and go forward plan with letter to EWB (.3). | 1.00 | 270.00 |
| 06/09/20 | CDJ | Prepare for and attend call with the Committee to discuss the hearings on June 11 (.7). Call with J. Cornwell and G. Beiner to discuss the tasks from the Committee call (.3). | 1.00 | 550.00 |
| 06/09/20 | JDC | Weekly conference with committee members (.6). | 0.60 | 288.00 |
| 06/12/20 | CDJ | Review and revise the draft update to the Committee regarding the hearings and status of negotiations, and discuss with G. Beiner. | 0.30 | 165.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                     23 of 64
Invoice Number: Draft                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 06/12/20 | JDC | Communications with Jeremy Retherford regarding CRO order provisions providing committee standing to pursue claims. | 0.10 | 48.00 |
|---|---|---|---|---|
| 06/12/20 | GMB | Prepare detailed Committee update of the hearing and email to J. Cornwell and C. Johnson for final review (1). Communication with Committee member A. Merrell (.2). | 1.20 | 324.00 |
| 06/15/20 | CDJ | Correspond with G. Beiner and J. Cornwell the update to the Committee regarding recent orders and the committee call. | 0.10 | 55.00 |
| 06/15/20 | GMB | Preparation and summary of all recently filed orders to the Committee (.4). Prepare and send out invitation for Committee call (.1). Communication with H. Stickel regarding Committee meeting (.1). | 0.60 | 162.00 |
| 06/16/20 | JDC | Weekly conference with committee members to discuss recent orders, hearing, and general strategy for interacting with the CRO (.6). | 0.60 | 288.00 |
| 06/16/20 | CDJ | Prepare for and attend the meeting with the Committee to discuss the hearings on 6/11 and current case updates (1.0). Call with J. Cornwell and G. Beiner to follow up on tasks from same (.3). | 1.30 | 715.00 |
| 06/16/20 | GMB | Committee call (.6). Follow up with C. Johnson and J. Cornwell regarding same (.3). Call with A. Merrill regarding committee call, update, and go forward plan (.3). | 1.20 | 324.00 |
| 06/17/20 | GMB | Various emails with Debtors counsel and CR3 regarding committee meeting (.2). Call with K. Riley regarding same (.2). | 0.40 | 108.00 |
| 06/18/20 | GMB | Email with Aaron Merrell regarding committee meeting with CR3 (.1). | 0.10 | 27.00 |
| 06/19/20 | GMB | Committee call with CR3 and Debtors counsel regarding update and go forward plan (.7). Call will C. Johnson regarding same (.2). Call with J. Cornwell regarding update about same (.1). | 1.00 | 270.00 |
| 06/24/20 | CDJ | Correspond with K. Riley and discussions with G. Beiner regarding a status call with the Debtors. | 0.10 | 55.00 |
| 06/24/20 | GMB | Email with K. Riley regarding meeting between Committee and CR3. Email with C. Johnson regarding same. Set up meeting for Committee and CR3. Email Committee members regarding same. | 0.40 | 108.00 |
| 06/25/20 | GMB | Review and analysis of recently filed adversary proceeding by Plains Marketing (.2). Summary of adversary proceeding for the Committee (.2).  Email Committee update regarding adversary proceeding and go forward plan (.3). Call with J. Cornwell regarding same (.1). Various emails with C. Johnson regarding adversary proceeding (.2). Review and analysis of proposed agreed protective order concerning confidentiality of documents and information (.6) | 1.60 | 432.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

24 of 64
August 20, 2020

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/30/20 | GMB | Committee meeting with CR3 regarding status update (.7). Preparation of summary to Committee regarding meeting with CR3 and go forward plan (1.6). Email Committee summary and issue regarding extension of exclusivity to be voted upon (.2). Call with C. Johnson regarding same (.2). Call with C. Johnson regarding follow up email to committee member about voting. (.2). Follow up email to Committee members regarding voting (.2). | 3.10 | 837.00 |
| 06/30/20 | CDJ | Call with M. Ochs regarding the Debtors' request to extend exclusivity (.4). Correspond with G. Beiner regarding the update to the Committee and the Debtors' request to extend exclusivity (.1). Call with G. Beiner to discuss the Committee update (.1). Review and revise same (.2). | 0.80 | 440.00 |
| 07/01/20 | GMB | Various emails with Committee members regarding exclusivity extension vote (.3). | 0.30 | 81.00 |
| 07/01/20 | CDJ | Review correspondence from C. Ryan regarding the Debtors' request to extend exclusivity, and draft response for the Committee to same (.2). Review Committee member comments and votes as to the Debtors' request to extend exclusivity (.1). Draft update to the Committee on the voting, and forward the Debtors' draft cash forecast (.3). | 0.60 | 330.00 |
| 07/02/20 | CDJ | Review and revise the update to the Committee regarding the Debtors' motion to extend exclusivity. | 0.10 | 55.00 |
| 07/03/20 | CDJ | Draft email to the Committee regarding the analysis of EWB liens. | 0.60 | 330.00 |
| 07/06/20 | GMB | Email to Committee regarding draft letter to EWB (.1). | 0.10 | 27.00 |
| 07/06/20 | CDJ | Review and revise the update to the Committee regarding the Debtors' motion to extend the deadline to assume or reject leases and contracts [DE 456]. | 0.10 | 55.00 |
| 07/07/20 | GMB | Call with H. Stickel regarding upcoming committee meeting (.2). Committee meeting regarding update on case and go forward plan (.6). | 0.80 | 216.00 |
| 07/07/20 | CDJ | Prepare for and attend conference call with the Committee to discuss the case. | 0.60 | 330.00 |
| 07/08/20 | GMB | Call with H. Stickel regarding upcoming committee meeting (.2). Committee meeting regarding update on case and go forward plan (.6). | 0.80 | 216.00 |
| 07/15/20 | GMB | Email to Committee regarding change in meeting time with CR3 (.2). Email to Committee with detailed summary regarding the application to employ Epiq, Motion to Set Bar Date, and the Order of assumption of the gas plant (.9). | 1.10 | 297.00 |
| 07/16/20 | GMB | Prepare summary of all recently filed documents for Committee's review (.5). Email summary of documents and update to C. Johnson for final review (.2). Call with C. Johnson regarding same (.2). Finalize summary and email Committee members update (.3). Call with H. Stickel regarding upcoming meeting with CR3 (.1). | 1.30 | 351.00 |

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/16/20 | CDJ | Review and revise the update to the Committee on the Debtors' motions to retain a claims agent, set a bar date, and the order granting the motion to assume the gas contracts with Plains. | 0.20 | 110.00 |
| 07/17/20 | GMB | Call with CR3, Committee members, Debtors' counsel, and counsel for EWB regarding status update (.7). | 0.70 | 189.00 |
| 07/20/20 | GMB | Various emails with Debtors' counsel and the counsel for Stoneham drilling (.3). | 0.30 | 81.00 |
| 07/21/20 | GMB | Email Committee regarding talks with J. Katchadurian and previous meeting with CRO and Committee members, and confidentiality issues (.1). Call with C. Johnson regarding same (.2). | 0.30 | 81.00 |
| 07/21/20 | GMB | Review of emails sent by Debtors' counsel and J. Bailey regarding the bar date motion and helium well liens (.3). | 0.30 | 81.00 |
| 07/24/20 | GMB | Call with E. Lockridge regarding update on Howard Sklar Salary and discussions with CRO (.3). Call with J. Cornwell regarding same (.2). | 0.50 | 135.00 |
| 07/30/20 | CDJ | Correspond with H. Stickel regarding a meeting with CR3. | 0.10 | 55.00 |
| 07/31/20 | CDJ | Review and revise the update to the Committee and discuss with G. Beiner. | 0.30 | 165.00 |
| 07/31/20 | GMB | Prepare Committee update regarding recent orders filed, budget and cash variance (.4). Email Committee update (.1). | 0.50 | 135.00 |

|  |  | **Total for B155** | **77.50** | **30,879.00** |

**Task Code:**    B160             Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/20 | JDC | Communications with C. Johnson and G. Beiner to coordinate immediate retention application and general strategy UCC formation formalities and communications coordination. | 0.50 | 240.00 |
| 04/17/20 | GMB | Call with J. Cornwell concerning application for employment (.2). Preparation of employment application for Munsch Hardt (3). Preparation of Declaration of John Cornwell (2). | 5.20 | 1,404.00 |
| 04/17/20 | CDJ | Call with potential advisor to discuss potential financial advisor role (.5). Call with J. Cornwell to discuss the financial advisor role (.1). Prepare the engagement letter and bylaws (.9). Correspond with the counsel for the United States Trustee, P. Moss, regarding the committee's selection of Munsch Hardt as counsel (.1). | 1.60 | 880.00 |
| 04/18/20 | JDC | Analysis of and preparation of revisions to employment application and supporting declaration. | 1.10 | 528.00 |
| 04/18/20 | JDC | Preparation of email to G. Beiner summarizing connections, disclosures, and analysis of conflicts reports regarding same (.5). | 0.50 | 240.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy
26 of 64
August 20, 2020

| | | | | |
|---|---|---|---|---|
| 04/18/20 | GMB | Continued review and revision of application for employment and declaration of J. Cornwell (.7). | 0.70 | 189.00 |
| 04/19/20 | GMB | Review and revision of engagement agreement, declaration of J. Cornwell and notice of appearance (.6). | 0.60 | 162.00 |
| 04/19/20 | GMB | Review of employee benefits motion and order (.4). Conference call with J. Cornwell and C. Johnson regarding same (.6). | 1.00 | 270.00 |
| 04/20/20 | GMB | Final review and revision of Engagement Agreement, Notice of Appearance, Application for Employment, and Agenda (1.3). Call with C. Johnson regarding declaration and proposed order for application for employment (.3). | 1.60 | 432.00 |
| 04/21/20 | CDJ | Revise the engagement agreement and related documents, bylaws and engagement letter and correspond with Committee regarding same (.9). | 0.90 | 495.00 |
| 04/22/20 | GMB | Final review and revision of application for employment, declaration and proposed order (.3). Email communication with Heather Stickel regarding the application for employment, declaration, and proposed order (.1). Filing of application for employment, declaration and proposed order (.2). | 0.60 | 162.00 |
| 04/22/20 | JDC | Finalization and coordination of filing employment application and supporting declaration. | 0.40 | 192.00 |
| 04/24/20 | CDJ | Discussion with K. Riley regarding the order approving retention of oil and gas counsel (.1). | 0.10 | 55.00 |
| 04/27/20 | CDJ | Analyze the Debtors' response to the objections to application to retain corporate counsel [Dkt. No. 168]. | 0.10 | 55.00 |
| 05/07/20 | CDJ | Discussions with potential CRO regarding the engagement. | 0.20 | 110.00 |
| 05/07/20 | JDC | Telephone conference with Matt Ochs regarding pending WIO issues and appointment of CRO with expanded operational powers (.3). Detailed telephone conference with C. Johnson and G. Beiner regarding upcoming hearing presentation, selection of CRO, response to motion to expedite assumption/rejection motion and related motion, and general reorganization strategy (1.2). | 1.50 | 720.00 |
| 05/09/20 | CDJ | Review comments from Pruett counsel regarding the appointment of a CRO (.1). Review correspondence and proposed exhibits from counsel for Stoneham Drilling and Bri-Chem, and correspond with them regarding admission of same (.2). Review the Debtors' status report for the hearings on May 11 [Dkt. No. 271] (.1). Correspond with L. Kutner, K. Riley and B. Suzuki regarding the CRO and other cash collateral issues (.5). | 0.90 | 495.00 |
| 05/14/20 | CDJ | Review the proposed order granting the fee procedures motion [Dkt. No. 295]. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

| 05/15/20 | CDJ | Discussions with J. Cornwell regarding the CRO and review correspondence to potential CRO (.1). Call with a potential CRO and discuss same with J. Cornwell (.2). Review L. Kutner's comments to the CRO scope of duties (.1). | 0.40 | 220.00 |
|---|---|---|---|---|
| 05/15/20 | JDC | Email communications with Lee Kutner regarding scope of CRO services (.1).  Initial review of CR3 draft engagement agreement received from James Katchadurian (.3). | 0.40 | 192.00 |
| 05/18/20 | CDJ | Analyze L. Kutner's comments to the scope of the CRO duties and discuss with J. Cornwell and G. Beiner (.1). Review correspondence from K. Riley to all interested parties regarding the CRO selection and scope of duties (.1). | 0.20 | 110.00 |
| 05/18/20 | JDC | Communications with C. Johnson regarding the scope of the CRO powers and comments from Lee Kutner regarding same (.3); Email communications with Keri Riley and others regarding agreement on the scope of CRO powers (.1) . | 0.40 | 192.00 |
| 05/19/20 | CDJ | Review correspondence from D. Brescia regarding potential CRO and respond to same (.1). Correspond with K. Riley regarding potential CRO candidate (.1). | 0.20 | 110.00 |
| 05/19/20 | CDJ | Correspond with K. Riley and L. Kutner regarding the Committee's withdrawal of its objection to the application to retain special counsel [Dkt. No. 10] (.1). Review and revise the notice of withdrawal of objection to same (.2). Discussion with G. Beiner regarding same (.1). | 0.40 | 220.00 |
| 05/20/20 | CDJ | Review the proposed engagement agreement with CR3 (.2). | 0.20 | 110.00 |
| 05/21/20 | GMB | Review of application to authorize employment of CRO (.3). Email communication with Lenders Counsel and Debtors Counsel regarding same (.3). | 0.60 | 162.00 |
| 05/22/20 | CDJ | Review the motion to retain a CRO [Dkt. No. 341] and related notice of same [Dkt. No. 349] | 0.30 | 165.00 |
| 05/22/20 | GMB | Email with Committee regarding insurance documents for Alabama oil and gas plant (.2). | 0.20 | 54.00 |
| 05/23/20 | CDJ | Correspond with K. Riley, L. Kutner, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner regarding the motion and the motion to retain a CRO (.2). | 0.20 | 110.00 |
| 05/25/20 | GMB | Review of CRO motion, proposed order, and all relevant emails concerning same (.6). | 0.60 | 162.00 |
| 05/25/20 | JDC | Various email communications with C. Johnson regarding CRO cost concerns and related strategy (.3). Telephone conference with G. Beiner regarding CRO strategy and Committee presentation (.2). Email communication with CRO candidate Jim Lattimer (.1). | 0.60 | 288.00 |
| 05/25/20 | CDJ | Correspond with B. Suzuki regarding the CRO motion (.1). Discussions with J. Cornwell regarding the CR3 proposal (.2). | 0.30 | 165.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                28 of 64
Invoice Number: Draft                                                            August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/26/20 | GMB | Call with J. Cornwell regarding CR3 engagement agreement (.3). Review of CR3 engagement agreement (.2). Conference call with CR3, Debtors counsel and Lender's counsel (.7). Call with J. Cornwell and C. Johnson regarding CR3 proposed changes to motion and order (.5). | 1.70 | 459.00 |
| 05/26/20 | CDJ | Call with J. Cornwell to discuss the CR3 motion (.1). Correspond with C. Ryan and J. Cornwell regarding the retention of CRO (.2). Review the order shortening notice of the application to retain a CR3 (.1). Call with B. Suzuki to discuss the CRO motion and alternatives (.2). | 0.60 | 330.00 |
| 05/26/20 | JDC | Telephone conference with C. Johnson and G. Beiner in advance of Committee call to discuss CRO strategy issues, requisite votes needed, and CR3 cost structure concerns (.4). Post-committee call meeting with C. Johnson and G. Beiner to discuss CRO issues and strategy (.4).  Analysis of order granting shortened notice period for CRO motion (.1). Detailed analysis of CRO motion and appended CR3 employment agreement (.4).  Conference with representatives of CR3, debtors, and EWB to discuss CRO terms and fee arrangements (.6).  Analysis of proposed revisions to employment agreement from James Katchadurian (.1). Conference with G. Beiner and C. Johnson regarding same (.2). | 2.20 | 1,056.00 |
| 05/27/20 | JDC | Telephone conference with James Katchadurian regarding oil and gas expertise and request for deeper explanation at the request of Eric Lockridge (.2). Email communications with representatives of the debtors, EWB, and CR3 regarding Committee vote and approval (.4) | 0.60 | 288.00 |
| 05/28/20 | GMB | Review of CRO proposed order and supplement to CRO motion (.5). | 0.50 | 135.00 |
| 05/28/20 | CDJ | Review the US Trustee's comments and revisions to the proposed order approving the retention of a chief restructuring officer (.2). Review the Debtors' revised proposed CRO order and supplement (.2). | 0.40 | 220.00 |
| 05/29/20 | JDC | Analysis of email communications with the UST regarding support for CRO motion (.1). Analysis of objection to CRO motion filed by UST (.3). Communications with team regarding same (.1). Detailed telephone conference with Matt Ochs regarding WIO objections to the CRO motion and issues for bridging the gap between CRO and trustee motions (1.3). Analysis of various objections filed by WIOs to CRO motion (.9). Telephone conference with C. Johnson and G. Beiner regarding general strategy for garnering CRO motion support (.3). Telephone conference with Keri Riley regarding assessing pending CRO objections and organizing global conference to address WIO objections and concerns (.4). | 3.40 | 1,632.00 |

| 05/29/20 | GMB | Email with Lender and Debtors' counsel regarding CRO (.2). Review of docket regarding objections to CRO motion (.6). Email with C. Johnson and J. Cornwell regarding same (.2). | 1.00 | 270.00 |
|---|---|---|---|---|
| 05/29/20 | CDJ | Analyze the various objections to the Debtors' application to appoint a chief restructuring officer (1.0). Discussion with J. Cornwell and G. Beiner regarding discussions with various working interest owners about their objections and possible resolutions (.7). | 1.70 | 935.00 |
| 06/01/20 | CDJ | .Discussions with J. Cornwell, G. Beiner and K. Riley regarding the CRO motion (.8). Review and respond to correspondence from K. Riley regarding the CRO motion (.1). | 0.90 | 495.00 |
| 06/02/20 | GMB | Preparation of fee statement and fee app spreadsheet (2.2). Call with J. Cornwell regarding same (.1). | 2.30 | 621.00 |
| 06/03/20 | CDJ | Conference call with Debtors, the Lenders and the various objecting parties to discuss the CRO motion and related issues (2.0). Call with L. Kutner, K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the WIO issues (.4). | 2.40 | 1,320.00 |
| 06/04/20 | CDJ | Review the changes to the draft CRO order proposed by B. Cohen, and discuss with K. Riley and J. Cornwell. | 0.40 | 220.00 |
| 06/05/20 | CDJ | Review comments of M. Ochs regarding the draft CRO order and discuss with J. Cornwell (.4). | 0.40 | 220.00 |
| 06/05/20 | GMB | Begin editing proforma in preparation of fee statements (2.5). | 1.20 | 324.00 |
| 06/08/20 | JDC | Conference with G. Beiner regarding preparation of interim fee application. | 0.20 | 96.00 |
| 06/08/20 | GMB | Continued review and editing of proforma for use in fee statement (2.2). Call with J. Cornwell regarding proforma and time cuts (.1). | 2.30 | 621.00 |
| 06/09/20 | GMB | Email with C. Johnson regarding fee statement spreadsheet (.1). Final review and analysis of Sklar proforma for fee statement (.5). Email J. Cornwell and C. Johnson first round edits of Sklar proforma (.1). | 0.70 | 189.00 |
| 06/09/20 | JDC | Preparation of email to Keri Riley and others requesting revisions of language relating to UCC standing in the CRO proposed order, consistent with requests of certain committee members (.2). Email communication with Jeremy Rutherford requesting additional revisions to CRO order (.1). Preparation of email to debtors' counsel regarding same (.1). Telephone conference with Keri Riley regarding same (.2). Follow-up conference with Matt Ochs regarding Pruett CRO objection and withdrawal of same (.3). Communication with Keri Riley regarding Pruett objection status (.1). | 1.00 | 480.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                               30 of 64
Invoice Number: Draft                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 06/10/20 | JDC | Preparation of revisions to interim fee statement and supporting documentation (4.5). Various communications with G. Beiner regarding same (.5). | 5.00 | No Charge |
|---|---|---|---|---|
| 06/11/20 | GMB | Review and analysis of Debtors reply to Tauber Group's objection [Dkt Nos. 408 and 421] (.4). Review, analysis, and preparation for June 11 hearing regarding final cash collateral order, Tauber Group's motion to appoint chapter 11 trustee or in the alternative conversion to chapter 7, and motion to employ CR3 as chief restructuring officer (1.8). Attendance at June 11 hearing regarding final cash collateral order, employment of CR3 as chief restructuring officer, and Tauber group's motion to appoint a chapter 11 trustee or in the alternative convert to chapter 7, and communications regarding orders during break (3.4). | 5.60 | 1,512.00 |
| 06/11/20 | CDJ | Review and revise the proposed CRO order and correspond with J. Cornwell regarding same (.3). Call with J. Cornwell and G. Beiner to discuss the draft CRO order (.3). | 0.60 | 330.00 |
| 06/12/20 | CDJ | Call with K. Riley to discuss the draft CRO order and revise same. (.2). Review the working interest owners' revisions to the CRO order and B. Suzuki's comments to same (.4). Call with B. Suzuki, L. Kutner and G. Beiner to discuss the working interest owners proposed changes to the CRO order (.4). Correspond with J. Retherford and M. Ochs regarding the draft CRO order (.2). Review additional revisions to the draft CRO order and correspond with K. Riley regarding same (.4). | 1.60 | 880.00 |
| 06/12/20 | GMB | Final review and revision of proforma for fee statements and fee application (1). Preparation of monthly interim fee statements and invoices pursuant to Dkt. No. 322 (1.4). Call with B. Suzuki, C. Scheunemann, L. Kutner, and C. Johnson regarding CRO Motion and redlines provided by WIO's (.5). Update Sklar financial excel spreadsheet regarding fees and expenses in preparation of first interim and final fee applications (1.1). | 4.00 | 1,080.00 |
| 06/12/20 | JDC | Conference with C. Johnson and G. Beiner regarding finalization of CRO proposed order (.5). Various communications with counsel for the debtors, EWB, and other parties regarding same (.3). | 0.80 | 384.00 |
| 06/12/20 | JDC | Continued revisions to interim fee statement, and various communications with G. Beiner, H. Valentine, and E. Pinales regarding same. | 1.30 | No Charge |
| 06/15/20 | CDJ | Discuss with G. Beiner the order granting the motion to retain CR3 [DE 429]. | 0.10 | 55.00 |
| 06/15/20 | GMB | Email to K. Riley and L. Kutner regarding CR3 and go forward plan (.1). Email communication with E. Lockridge regarding CR3 (.2). Call with K. Riley regarding CR3 (.3). | 0.60 | 162.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    31 of 64
Invoice Number: Draft                                                      August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/20 | CDJ | Analyze the order approving the retention of CR3 as chief restructuring officer and compare to proposed order (.1). Correspond with K. Riley regarding status of CRO (.1). | 0.20 | 110.00 |
| 06/26/20 | CDJ | Review the numerous revisions to the protective order and correspondence from counsel regarding same. | 0.40 | 220.00 |
| 07/03/20 | CDJ | Review and revise the proformas. | 1.50 | 825.00 |
| 07/06/20 | CDJ | Review and revise the proforma and discuss with J. Cornwell. | 0.70 | 385.00 |
| 07/07/20 | GMB | Review and analysis of CRO order regarding timeline for CR3 obligations (.7). Email summary of findings to C. Johnson regarding same (.3). | 1.00 | 270.00 |
| 07/08/20 | CDJ | Correspond with G. Beiner regarding the CRO Order and the Trust documents, and the insider investigation. | 0.20 | 110.00 |
| 07/08/20 | GMB | Initial review of proforma in preparation of fee statement and interim fee application (1). Email to C. Johnson regarding CRO motion to employ and all relevant information about CR3's responsibilities (.3). Review and analysis of CRO order regarding employment and timeline for CR3 obligations (.7). Email summary of findings to C. Johnson regarding same (.3). | 2.30 | 621.00 |
| 07/08/20 | JDC | Communications with C. Johnson, G. Beiner and H. Valentine regarding preparation of second interim compensation request. | 0.30 | No Charge |
| 07/10/20 | CDJ | Correspond with M. Ochs and B. Skelton regarding the CREW Order and the required document production. | 0.20 | 110.00 |
| 07/10/20 | GMB | Continued review and analysis of proforma in preparation for interim fee application and second fee statement. | 2.30 | 621.00 |
| 07/13/20 | GMB | Review and analysis of Debtors' application for order to employ EPIQ as claims agent (.5). | 0.50 | 135.00 |
| 07/13/20 | GMB | Final review and revision of Sklar information regarding fee statements and interim fee application (1). | 1.00 | 270.00 |
| 07/13/20 | CDJ | Correspond with G. Beiner regarding the Debtors' application to retain Epic as claims agent, and review the proposed order. | 0.20 | 110.00 |
| 07/14/20 | CDJ | Analyze the order setting a hearing on the Debtors' application to retain Epiq (.1). Discuss the application with G. Beiner and B. Suzuki. (.2). Correspond with K. Riley regarding same (.2). Analyze other orders granting the retention of Epiq and compare to the proposed order (.3). | 0.70 | 385.00 |
| 07/14/20 | GMB | Prepare Monthly Fee Statement and email to all notice parties (1). Update Fee statement spreadsheet in preparation for interim and final fee applications (1.3). | 2.30 | 621.00 |
| 07/14/20 | CDJ | Correspond with G. Beiner and K. Riley regarding payment of Munsch Hardt's fees. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                           32 of 64
Invoice Number: Draft                                                                       August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/15/20 | CDJ | Correspond with K. Riley and J. Katchadurian regarding comments to the proposed retention of Epiq (.2). Correspond with M. Ochs regarding a claims agent (.1). Correspond with the Debtors regarding the payment of Munsch Hardt's April and May fee statements (.1). | 0.40 | 220.00 |
| 07/17/20 | GMB | Review and analysis of all documents relevant to the upcoming hearing, including amended motion to set Bar Date and Amended Application to employ Epiq as claims agent (2). Call with C. Johnson regarding same and go forward plan for hearing (.2). Preparation and attendance of telephonic hearing regarding Bar Date and application to employ Epiq (.7). | 2.90 | 783.00 |
| 07/17/20 | CDJ | Analyze the revised proposed order regarding the retention of Epiq as claims agent (.1). Correspond with L. Kutner, K. Riley and B. Suzuki regarding same (.1). Prepare for and attend hearing regarding same (.3). | 0.50 | 275.00 |

|  |  | **Total for B160** | **83.90** | **29,439.00** |

**Task Code:**   B170            Fee/Employment Objections

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 04/20/20 | GMB | Review of applications to employ and all objections filed (.8). | 0.80 | 216.00 |
| 04/21/20 | GMB | Review of documents regarding all motions to employ and retain (1.2). Review of all objections to motions to employ and retain (.6). Preparation of objections to Debtors motion to employ special counsel and retainer application (2.5). Conference call with J. Cornwell and C. Johnson regarding same (.7). Call with K. Riley concerning motions to employ (.4). | 5.40 | 1,458.00 |
| 04/22/20 | GMB | Final review and revision of objection to motion to employ BHGR (1.2). | 1.20 | 324.00 |
| 04/23/20 | GMB | Filing of Objection to Motion to Employ (.2). | 0.20 | 54.00 |
| 04/23/20 | CDJ | Review the objection to the retention of corporate counsel and discuss with G. Beiner. | 0.10 | 55.00 |
| 05/19/20 | GMB | Call with C. Johnson regarding notice of withdrawal of objection to debtors' special counsel motion (.1). Preparation of notice of withdrawal of objection to debtors motion to employ special counsel (1.3). | 1.40 | 378.00 |
| 06/02/20 | CDJ | Discussion with J. Cornwell regarding the Tauber Group objection to the CRO motion. | 0.10 | 55.00 |
| 06/05/20 | JDC | Coordination with G. Beiner and H. Valentine regarding preparation of interim fee application. | 0.30 | 144.00 |

| Date | Initials | Description | Hours | Amount |
|------|------|------|------|------|
| 06/10/20 | CDJ | Analyze the Pruett entities' withdrawal of objection to the motion to appoint a CRO, and withdrawal of joinder in the Tauber Group's motion to appoint a chapter 11 trustee, and correspond with J. Retherford and M. Ochs regarding same (.2). Analyze the Tauber Group's Reply in support of their motion to appoint a chapter 11 trustee [DE 420] (.3). | 0.50 | 275.00 |
| 06/11/20 | JDC | Analysis of various objections, responses, replies, and joinders to CRO application and trustee/conversion motion in preparation for the hearing (1.4). Electronic appearance at hearing, various communications regarding revisions to orders during break, and appearance at conclusion of hearing (3.4). | 4.80 | 2,304.00 |
| 07/14/20 | GMB | Review and analysis of notice of hearing regarding Epiq employment (.2). Email J. Cornwell and C. Johnson regarding same and concerns that the Court has with the proposed application of employment (.2). Various emails with C. Johnson and J. Cornwell regarding the application to employ Epiq (.5). Compare and analysis of Epiq application for employment with other Epiq applications in recently filed cases (1.1). Email C. Johnson substantive differences regarding same (.4). Call with C. Johnson regarding application to employ Epiq and go forward plan regarding preparation of an objection (.2). | 2.60 | 702.00 |
| 07/15/20 | GMB | Various emails with Debtors counsel and CRO regarding application to employ Epiq (.5). Review and analysis of Discount Letter provided by Epiq (.1). Review and analysis of Epiq engagement agreement (.8). | 1.40 | 378.00 |
| 07/16/20 | GMB | Various emails with Debtors counsel and EWB regarding upcoming hearing on the motion to employ Epiq (.2). Review of proposed order in preparation of hearing and confirming language insert requested by C. Johnson (.3). Call with C. Johnson regarding upcoming hearing on Epiq motion (.1). | 0.60 | 162.00 |
| | | **Total for B170** | **19.40** | **6,505.00** |

**Task Code:**   B185          Assumption/Rejection of Leases and Contracts

| Date | Initials | Description | Hours | Amount |
|------|------|------|------|------|
| 04/30/20 | CDJ | Analyze the Strago motion to compel assumption. | 0.30 | 165.00 |
| 04/30/20 | JDC | Preliminary analysis of Strago motion to compel assumption/rejection of JOA, and analysis of G. Beiner summary of same (.2). | 0.20 | 96.00 |
| 05/05/20 | CDJ | Analyze the Debtors' motion to assume gas contracts and the transfer agreement [Dkt. No. 218]. | 0.60 | 330.00 |
| 05/07/20 | CDJ | Correspond with R. Paddock regarding the Strago Group's motion to shorten notice, and follow up with G. Beiner on same (.1). | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                     34 of 64
Invoice Number: Draft                                                   August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/07/20 | GMB | Call K. Riley regarding Strago Motion (.3). Email to C. Johnson and J. Cornwell regarding same (.1). | 0.40 | 108.00 |
| 05/08/20 | CDJ | Analyze Strago's motion to compel assumption or rejection of a joint operating agreement [Dkt. No. 204], the Debtors' response to same [Dkt. No. 217], the lease agreement and amendments and the joint operating agreement to prepare for call (.6). Attend call with R. Paddock, G. Beiner and J. Cornwell to discuss same (.5). Correspond with K. Riley regarding the Debtors' plans regarding the lease and the motion (.2). | 1.20 | 660.00 |
| 05/08/20 | JDC | Telephone conference with Robert Paddock regarding assumption/rejection motion and underlying lease and operating agreement issues and timing (.5). | 0.50 | 240.00 |
| 05/08/20 | GMB | Conference call with R. Paddock, J. Cornwell, and C. Johnson regarding motion to assume or reject and bifurcation motion (.5). | 0.50 | 135.00 |
| 05/09/20 | CDJ | Analyze the order setting hearing on Strago's motion to compel assumption or rejection [Dkt. No. 204]. | 0.10 | 55.00 |
| 05/11/20 | CDJ | Discussions with G. Beiner regarding the Strago motion to compel assumption and the Debtors' motion to assume gas contracts. | 0.40 | 220.00 |
| 05/13/20 | JDC | Communications with G. Beiner regarding strategy for finalization of limited objection to Strago Group motion and facilitating settlement for value preservation to the estates. | 0.30 | No Charge |
| 05/13/20 | GMB | Preparation of limited joinder to Debtors Objection to the Strago Group Motion (2.1). Call with J. Cornwell regarding limited joinder of Debtors Objection to the Strago Group Motion (.5). Call with C. Johnson regarding same (.3). | 2.90 | 783.00 |
| 05/13/20 | CDJ | Discussions with G. Beiner regarding the Strago motion to compel, and the Committee's response to same (.4). Correspond with R. Paddock regarding the Strago motion to compel (.1). Review and revise the Committee's Joinder to the Debtors' objection to the Strago motion to compel (.3). Correspond with G. Beiner regarding the Debtors' motion to assume gas contracts and the transfer agreement (.2). | 1.00 | 550.00 |
| 05/14/20 | CDJ | Correspond with R. Paddock regarding the Strago motion to compel assumption (.1). Discussions with G. Beiner regarding same (.2). | 0.30 | 165.00 |
| 05/14/20 | GMB | Call with J. Cornwell and C. Johnson regarding Strago Group's motion and go-forward (.5). Review and filing of final limited joinder to debtors objection to the Strago motion (.4). | 0.90 | 243.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          35 of 64
Invoice Number: Draft                                                          August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 05/18/20 | GMB | Call with J. Cornwell regarding upcoming hearing regarding Strago Groups motion (.6). Attend Zoom hearing regarding Strago Group's motion to assume or reject its JOA (3.3). Call with J. Cornwell regarding hearing on Strago Motion and the order pursuant thereto (.3). Call with C. Johnson regarding Strago Motion hearing and Judge Brown's ruling (.3). Preparation for hearing regarding Strago Groups motion to assume or reject JOA (1.5). | 6.00 | 1,620.00 |
| 05/18/20 | CDJ | Discussion with G. Beiner to discuss the hearing on Strago's motion to compel assumption (.4). Correspond with K. Riley regarding the Debtors' motion to assume certain gas contracts and transfer agreement (.1). | 0.50 | 275.00 |
| 05/18/20 | JDC | Appearance at evidentiary hearing regarding Strago Group's motion to compel assumption/rejection (3.3). Communications with G. Beiner regarding strategy for participation in same (.2). | 3.50 | 1,680.00 |
| 05/20/20 | CDJ | Analyze the Tauber Group's objection to the motion to assume the asset transfer agreement [Dkt. No. 327] (.2). | 0.20 | 110.00 |
| 05/21/20 | JDC | Conference with G. Beiner and C. Johnson to discuss various strategic issues, including objection/approval to motion to assume, anticipated DIP motion, and overall plan/timing expectations (.5). Follow-up communications with G. Beiner regarding deadline to object to motion to assume, discussions with Bryce Suzuki regarding same, and requesting back-up documentation regarding economics of assumption (.2). | 0.70 | 336.00 |
| 07/06/20 | CDJ | Analyze the Debtors' motion to extend the deadline to assume or reject executory contracts and unexpired leases. | 0.20 | 110.00 |
| 07/10/20 | CDJ | Analyze the certificate of non-contested matter [DE 466] regarding the Debtors' motion to assume contracts with Plains. | 0.10 | 55.00 |
| 07/14/20 | CDJ | Analyze the order granting the motion to assume gas contracts with Plains (.1). Discuss with G. Beiner (.1). | 0.20 | 110.00 |
| 07/27/20 | CDJ | Call with G. Beiner to discuss the hearings on the Debtors' motions to extend exclusivity and the deadline to assume or reject contracts (.2). Review JF Howell's supplemental objections and proposed orders regarding same [DE 495} (.2), Review the Debtors' redline changes to same and correspond with K. Riley for clarification (.2). Prepare for hearing on same (.4). | 1.00 | 550.00 |

|  |  | **Total for B185** | **22.10** | **8,651.00** |

**Task Code:** B190   Other Contested Matters (excluding assumption/rejection motions)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 04/16/20 | GMB | Review of all interim orders and proposed final orders (1.4). | 1.40 | 378.00 |
| 04/17/20 | CDJ | Review joint operating agreement issues (.6). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                             36 of 64
Invoice Number: Draft                                          August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 04/20/20 | GMB | Preparation of witness and exhibit list (.6). | 0.60 | 162.00 |
| 04/20/20 | CDJ | Analyze the Lender's objection to the motion to pay mineral interests and the fee procedures motion. | 0.20 | 110.00 |
| 04/21/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding pending motions and go-forward plan and formulating any objections to same (.6). Preparation of informal discovery requests (1.8). | 2.40 | 648.00 |
| 04/21/20 | JDC | Conference with C. Johnson and G. Beiner following committee call regarding preparation of fulsome informal discovery requests to the debtors and EWB and discussion of general strategy issues. | 0.30 | 144.00 |
| 04/22/20 | GMB | Conference call with J. Cornwell, C. Johnson and D. Roth concerning ORRI's (.6). | 0.60 | 162.00 |
| 04/22/20 | CDJ | Call with D. Roth, J. Cornwell and G. Beiner to discuss oil and gas law issues relating to the Debtors' motion to pay mineral interests (.5). Research treatment of mineral interests in bankruptcy (.6). | 1.10 | 605.00 |
| 04/23/20 | GMB | Review of objections filed by working interest holders (1.5). Conference call with J. Cornwell and C. Johnson regarding same (.6). Final analysis and review of all objections filed in preparation for committee call (1.3). Email to J. Cornwell and C. Johnson regarding same (.2). | 3.60 | 972.00 |
| 04/23/20 | CDJ | Correspond with K. Riley regarding the committee's position on payment of ORRI and Royalties to insiders (.1). Review correspondence between B. Skelton and K. Riley on the motion to pay mineral interests (.1). Review the proposed order regarding same (.2). Review the various objections filed to the motion to pay mineral interests (.8). | 1.20 | 660.00 |
| 04/24/20 | GMB | Review and analysis of Status Report on Motion Set For Hearing [Dkt. No. 173] (.8). Review and analysis of all newly filed objections and motions set for status conference (1). | 1.80 | 486.00 |
| 04/26/20 | JDC | Analysis and preparation of revisions and additions to informal written discovery requests to the debtors and EWB. | 1.40 | 672.00 |
| 04/26/20 | GMB | Final review and revision of initial request for production of Debtors and Lenders (.3). | 0.30 | 81.00 |
| 04/27/20 | GMB | Research regarding cases cited within Dkt. No. 37 (1). Preparation of summary and analysis to C. Johnson and J. Cornwell regarding same (.5). Conference Call with J. Cornwell and C. Johnson regarding status conference hearing (.3). Communication with K. Riley and L. Kutner regarding Committee informal discovery request (.2). | 2.00 | 540.00 |
| 04/28/20 | GMB | Research of working interest owners objections and claims regarding first day motions and cash collateral. Conference call with Lender's Counsel regarding informal discovery request (1.0). | 3.10 | 837.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

37 of 64
August 20, 2020

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 04/28/20 | CDJ | Analyze the cases cited in the motion to pay mineral interests, and related research (.8). | 0.80 | 440.00 |
| 04/28/20 | JDC | Telephone conference with East West Bank counsel regarding informal document production requests and general case strategy (.9). | 0.90 | 432.00 |
| 04/29/20 | JDC | Email communication with Jeremy Retherford regarding document review and concerns for Sklarco failure to pay cash calls akin to other WIOs (.2). Preliminary review of local R.2004 pleadings and local rules in preparation of potential emergency demand (.3). Analysis of summary email from G. Beiner regarding D&O policies (.1). | 0.60 | 288.00 |
| 04/30/20 | GMB | Review and revision of confidentiality agreement sent by Debtors counsel (2). Communication with C. Johnson regarding same (.3). Final review and revision of confidentiality agreement (.7). | 3.00 | 810.00 |
| 05/05/20 | GMB | Preparation of witness and exhibit list (.4). Review of Debtors proposed orders for upcoming hearing (1). Email to J. Cornwell and C. Johnson regarding comments to same (.2). | 1.60 | 432.00 |
| 05/05/20 | JDC | Analysis and preparation of comments to debtors' draft motion to bifurcate certain claims/issues regarding WIO objections. | 0.60 | 288.00 |
| 05/05/20 | CDJ | Review the draft motion to bifurcate (.4). Correspond with K. Riley and B. Suzuki regarding same (.1). | 0.50 | 275.00 |
| 05/06/20 | CDJ | Review and revise the Debtors' draft order for authority to pay mineral interests (.2). Discussions with G. Beiner and J. Cornwell regarding same (.2). | 0.40 | 220.00 |
| 05/06/20 | JDC | Analysis of order scheduling hearing on bifurcation motion (.1). Preliminary analysis of various witness and exhibit list filings and certain exhibits transmitted therewith (.7). | 0.80 | 384.00 |
| 05/06/20 | GMB | Call with J. Cornwell concerning Debtors proposed orders (.6). Call with C. Johnson regarding Debtors proposed orders, bylaws, and loan docs (.4). Call with J. Cornwell concerning upcoming call with WIO's and other unsecured creditors (.1). Final preparation and filing of the witness and exhibit list (.5). Call with J. Cornwell regarding same (.1). Retrieve loan docs for D. Roth (.1). | 1.80 | 486.00 |
| 05/07/20 | CDJ | Call with D. Roth and G. Beiner to discuss the analysis of working interest holder claims (.3) | 0.30 | 165.00 |
| 05/07/20 | GMB | Review of and revisions to Debtors' motions proposed and orders (.4). | 0.40 | 108.00 |
| 05/07/20 | JDC | Follow-up conference with C. Johnson after WIO conference to discuss strategy (.2). Telephone conference with Keri Riley and C. Johnson regarding WIO demands and potential resolutions (.5). | 0.70 | 336.00 |
| 05/08/20 | CDJ | Prepare for and attend the hearing on the Debtors' motion to bifurcate [Dkt. No. 223] (1.8). | 1.80 | 990.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

38 of 64
August 20, 2020

| 05/08/20 | JDC | Analysis of objections to bifurcation motion in preparation for hearing (.8). Appearance at hearing on bifurcation motion (1.8). Post-hearing conference with C. Johnson and G. Beiner regarding upcoming cash collateral and related hearing strategy (.5). | 2.30 | 1,104.00 |
|---|---|---|---|---|
| 05/08/20 | GMB | Hearing regarding Motion to Bifurcate (1.8). Call with J. Cornwell and C. Johnson regarding the hearing and a go-forward plan (.5). | 2.30 | 621.00 |
| 05/09/20 | GMB | Review of data room for governing documents needed (.1). Email to K. Riley regarding governing documents (.1). Review of data room for articles of incorporation and insurance documentations (.3). | 0.50 | 135.00 |
| 05/11/20 | GMB | Call with C. Johnson regarding corporate governance documents and new additions to Sklar data room (.2). Review of all corporate governance documents (.8). Review of Debtors Motion regarding asset transfer of gas plant (.5). Email regarding same and detailed update to C. Johnson and J. Cornwell (.4). | 1.90 | 513.00 |
| 05/12/20 | GMB | Review of all exhibits and documents sent by creditors in preparation of upcoming Zoom hearing (.9). | 0.90 | 243.00 |
| 05/13/20 | GMB | Preparation of Witness and Exhibit List (.3). Review all Service Agreements contained within Debtors Docket No. 218 (1.2). Call with K. Riley concerning upcoming hearing and Debtors Docket No. 218 (.4). Call with C. Johnson regarding same and go-forward plan (.3). Email communication with K. Riley regarding documents needed for upcoming hearing (.1). | 2.30 | 621.00 |
| 05/15/20 | GMB | Call with C. Johnson regarding Strago motion and upcoming hearing (.2). Review of Strago exhibits in preparation for hearing on May 18 (1.0). | 1.20 | 324.00 |
| 05/17/20 | CDJ | Analyze the Tauber Group's motion to appoint a trustee [Dkt. No. 308]. | 0.30 | 165.00 |
| 05/18/20 | GMB | Call with C. Johnson regarding hearing update and go-forward plan (.3). Call with J. Cornwell regarding hearing update and go-forward plan (.2). | 0.50 | 135.00 |
| 05/19/20 | CDJ | Analyze the order for compliance regarding the trustee motion [Dkt. No. 323] (.1). Correspond with P. Moss regarding same (.1). | 0.20 | 110.00 |
| 05/19/20 | JDC | Analysis of trustee motion filed by the Tauber group and other recent filings/orders in preparation for committee call (.6). | 0.60 | 288.00 |
| 05/20/20 | GMB | Email with K. Riley regarding Alabama oil and gas plant insurance information (.1). Review of Alabama oil and gas insurance information provided by K. Riley (.5). | 0.60 | 162.00 |
| 05/23/20 | GMB | Call with C. Johnson regarding recently filed CRO motion and Debtor's lending agreement (.5). | 0.50 | 135.00 |

| 05/26/20 | JDC | Telephone conference with Bryce Suzuki regarding CRO issues, communications with objecting WIOs, and scheduling group call to discuss strategy (.3). | 0.30 | 144.00 |
| 05/27/20 | GMB | Review of docket regarding upcoming hearings and objection deadlines (.3) . | 0.30 | 81.00 |
| 05/28/20 | GMB | Preparation of limited objection to Tauber Group's motion regarding chapter 11 trustee and conversion to chapter 7 (3). Call with J. Cornwell regarding limited objection to Tauber Group's motion (.2). Final review and revision of limited objection (.2). | 3.40 | 918.00 |
| 05/28/20 | CDJ | Review the draft objection to the trustee motion (.2).  Call with J. Cornwell and G. Beiner regarding same (.1). | 0.30 | 165.00 |
| 05/28/20 | JDC | Analysis of draft limited objection to the pending chapter 11 trustee motion and preparation of revisions to same (1.1). Communications with C. Johnson and G. Beiner regarding same (.1). | 1.20 | 576.00 |
| 05/29/20 | CDJ | Review and revise the limited objection to the motion to appoint a chapter 11 trustee (.4). Discussion with G. Beiner regarding same (.3). Review final draft (.1). | 0.80 | 440.00 |
| 05/29/20 | JDC | Analysis of revisions from C. Johnson to limited objection to trustee motion (.1). Communications with C. Johnson and G. Beiner regarding finalization of same (.3). | 0.40 | 192.00 |
| 05/29/20 | GMB | Various emails with J. Cornwell and C. Johnson regarding limited objection to Trustee motion (.2). Review of C. Johnson redline to Trustee motion (.2). Call with C. Johnson regarding the limited objection (.3). Call with J. Cornwell and C. Johnson regarding joinders filed to trustee motion and go-forward plan (.7). | 1.40 | 378.00 |
| 06/01/20 | JDC | Preliminary analysis of Debtors' objection to Tauber Group's trustee motion, various objections to the CRO motion, and statement in support of CRO motion (1.3). Communications with C. Johnson regarding strategy conference with Keri Riley and expectation that global settlement conference will be scheduled by Debtors to discuss trustee/CRO issues (.2). Telephone conference with C. Johnson and G. Beiner to discuss related strategy (1.1). Analysis of email from Keri Riley to parties scheduling conference, and analysis of various responses to same (.2). | 2.80 | 1,344.00 |
| 06/01/20 | CDJ | Analyze the Debtors' objection to the Tauber Group's motion to appoint a chapter 11 trustee (.1). Analyze JJS Interests' objection to the Trustee motion (.1). Analyze | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          40 of 64
Invoice Number: Draft                                          August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 06/01/20 | GMB | Call with Committee counsel regarding status of lien research (.6). Call with J. Cornwell and C. Johnson regarding same (.2). Emails with Debtors counsel regarding Montana helium well and leases pertaining thereto (.3). Email to C. Johnson and J. Cornwell regarding L.B.R. 3081-(c) (.2). Review of helium well operating agreement (.6). Communication with C. Johnson and D. Roth regarding same (.1). | 2.00 | 540.00 |
|---|---|---|---|---|
| 06/02/20 | JDC | Analysis of certificate of contested matter (.1). Analysis of order scheduling Zoom hearing (.1). Telephone conference with Bryce Suzuki, C. Johnson, and G. Beiner regarding upcoming hearing, pending motions, and upcoming conference with debtors and WIOs (.5). Analysis of supplement order regarding upcoming hearing (.1). | 0.80 | 384.00 |
| 06/02/20 | CDJ | Review the order and supplemental order regarding the hearings on June 11 (.2). Analyze the Debtors' response to the motion to appoint a trustee (.4). | 0.60 | 330.00 |
| 06/03/20 | JDC | Conference with representatives of the Debtors, EWB, UCC, and various WIOs regarding upcoming hearing and resolution of objections (2.0). Follow-up conference with representatives of EWB and the Debtors regarding same (.5). | 2.50 | 1,200.00 |
| 06/04/20 | JDC | Analysis of proposed revisions to CRO order from Brent Cohen (.1). Communication with C. Johnson regarding strategy relating to same and regarding general strategy for upcoming hearing (.2). Email communications with Matt Ochs and C. Johnson regarding additional revisions to CRO order relating to UCC investigation and claims standing issues (.3). Telephone conference with Keri Riley regarding CRO order and litigation standing demands (.2). | 0.80 | 384.00 |
| 06/05/20 | GMB | Email communication with C. Johnson regarding helium well liens (.1). | 0.10 | 27.00 |
| 06/05/20 | JDC | Email and telephone communications with C. Johnson regarding expanding the scope of litigation standing to the UCC to resolve certain CRO objections (.3). | 0.30 | 144.00 |
| 06/08/20 | GMB | Call with J. Cornwell regarding witness and exhibit list deadline and other go forward matters for hearing on June 11 (.3). | 0.30 | 81.00 |
| 06/08/20 | JDC | Conference with G. Beiner regarding filing of witness and exhibit list and other preparations for upcoming hearing on CRO and Tauber trustee motion. | 0.20 | 96.00 |
| 06/09/20 | CDJ | Analyze the draft stipulation regarding the suspense funds and discuss with G. Beiner. | 0.40 | 220.00 |
| 06/09/20 | GMB | Prepare and circulate witness and exhibit list for June 11 hearing (.3). | 0.30 | 81.00 |
| 06/11/20 | GMB | Email with T. Mohan and J. Cornwell regarding bylaws and binding effect on confidentiality agreements (.2). | 0.20 | 54.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                41 of 64
Invoice Number: Draft                                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 06/15/20 | GMB | Preparation of 2004 examination topics and questions for C. Johnson and R. Parker (1.5). Preparation and analysis of all documents needed for 2004 examination (1.2). | 2.70 | 729.00 |
|---|---|---|---|---|
| 06/15/20 | GMB | Emails with C. Johnson regarding all recently filed orders, including CR3, DIP, and Final Cash Collateral (.2). Call with J. Cornwell regarding all recently filed motions and go forward plan (.5). | 0.70 | 189.00 |
| 06/17/20 | GMB | Continued preparation and analysis of 2004 topic list, questions, and documents for 2004 examination (1.3). | 1.30 | 351.00 |
| 06/18/20 | GMB | Review of notice of perfection of lien filed by premium oilfield services (.4). Continued review and analysis of most recently filed documents in data room for 2004 examination (1.5). | 2.00 | 540.00 |
| 06/19/20 | GMB | Continued review and analysis of all files relevant to 2004 examination (1.5). | 1.50 | 405.00 |
| 06/25/20 | CDJ | Analyze the Plains adversary complaint (.2). Revise the update to the Committee regarding same and discuss with G. Beiner (.2). | 0.40 | 220.00 |
| 06/26/20 | GMB | Review and analysis of WIO's proposed redline to the proposed agreed protective order (.6). Various emails with WIO's and Debtors counsel regarding same (.2). Call with J. Cornwell regarding same (.1). Review of K. Riley edits to proposed agreed protective order (.4). | 1.20 | 324.00 |
| 07/06/20 | GMB | Review and analysis of motion for protective order for upcoming hearing (.4). Review and analysis of motion to extend time on lease rejection and assumption (.4) (B190). Email summary regarding same to C. Johnson and J. Cornwell (.1). | 0.90 | 243.00 |
| 07/07/20 | GMB | Call with C. Johnson regarding upcoming hearing (.3). Review of motion for protective order for upcoming hearing (.5). Attend hearing on Motion for Protective Order (.6). Call with C. Johnson regarding same (.2). Call with J. Cornwell regarding same (.4). | 2.00 | 540.00 |
| 07/07/20 | CDJ | Discussion with G. Beiner regarding the hearing on the Debtors' motion for protective order [DE 450] (.2). Attend hearing on same (.6). Follow up call with G. Beiner to discuss tasks from the hearing (.1). | 0.90 | 495.00 |
| 07/08/20 | CDJ | Analyze the final protective order [DE 460]. | 0.10 | 55.00 |
| 07/08/20 | GMB | Call with C. Johnson regarding upcoming hearing (.2). Review of motion for protective order for upcoming hearing (.4). Attend hearing on Motion for Protective Order (.6). Call with C. Johnson regarding same (.2). Call with J. Cornwell regarding same (.3). | 1.70 | 459.00 |
| 07/13/20 | CDJ | Correspond with K. Riley, L. Kutner and B. Skelton regarding the CRO Order and document production (.2). Analyze the motion to set a bar date (.1). | 0.30 | 165.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

42 of 64
August 20, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 07/14/20 | GMB | Review and analysis of Order Granting Motion to Assume (.4). Email J. Cornwell and C. Johnson summary regarding same (.3). | 0.70 | 189.00 |
| 07/16/20 | GMB | Review and analysis of JF Howell objection to extension of exclusivity period and all related exhibits thereto (.7). | 0.70 | 189.00 |
| 07/17/20 | GMB | Continued review of Taubert group's objection to extension of exclusivity period and all exhibits attached thereto (.6). Call with C. Johnson regarding same (.1). Review and analysis of the Southeast Alabama Gas Districts Complaint for Interpleader and all attachments thereto [Dkt. No. 485] (.6) | 1.30 | 351.00 |
| 07/17/20 | CDJ | Analyze the interpleader complaint filed by Southeast Alabama Gas District. | 0.20 | 110.00 |
| 07/20/20 | GMB | Review of email from J. Katchadurian regarding concerns around confidentiality (.2). | 0.20 | 54.00 |

|  |  | **Total for B190** | **87.20** | **30,439.00** |

**Task Code:**   B210   Business Operations

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/16/20 | CDJ | Correspond with S. Kynerd, J. Retherford and E. Lockridge regarding the operations in the SE and SW Brooklyn Units (.2) Review correspondence with the Debtors regarding same, analyze the Unit Operations Order and other secondary recovery information (1.5). | 1.70 | 935.00 |
| 06/17/20 | CDJ | Correspond with K. Riley and G. Beiner to set up a call with the CRO and the Committee to discuss current operational concerns and plans to move the case forward. | 0.20 | 110.00 |
| 06/19/20 | CDJ | Call with the CRO, the Debtors' counsel and the Committee to discuss the Debtors' operations (.6). Call with G. Beiner to follow up on tasks from the CRO call (.1). Correspond with S. Kynerd regarding the operations in the Brooklyn Units, review workover proposal, and correspond with J. Katchadurian regarding same (.4) | 1.10 | 605.00 |
| 06/30/20 | CDJ | Prepare for and attend conference call with the Debtors' CRO and counsel, and the Committee. | 1.10 | 605.00 |
| 07/07/20 | CDJ | Correspond with K. Riley and J. Katchadurian regarding budget issues, and with L. Kutner and J. Katchadurian regarding the Brooklyn Units. | 0.40 | 220.00 |
| 07/15/20 | CDJ | Correspond with S, Kynerd regarding the secondary recovery operations in the Brooklyn Unit and review documents and analysis regarding same (1.0). | 1.00 | 550.00 |
| 07/16/20 | CDJ | Call with L. Kutner to discuss the operations of the Brooklyn Units (.4). Correspond with S. Kynerd regarding same (.2). | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    43 of 64
Invoice Number: Draft                                                   August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 07/17/20 | CDJ | Prepare for and attend conference with the Debtors, EWB and the Committee to discuss the Debtors' operations (.5). Call with M. Ochs and S. Kynerd to discuss the Debtors' operations of the SE and SW Brooklyn Units (.6). Call with L. Kutner to discuss same (.2). Review correspondence from S. Kynerd (.3). | 1.60 | 880.00 |
| 07/21/20 | CDJ | Analyze correspondence and materials from S. Kynerd regarding the Brooklyn Units (1.3). | 1.30 | 715.00 |
| 07/29/20 | CDJ | Correspond with the Debtors and EWB regarding insurance renewal and the engagement of a reservoir engineer (.4). Discussion with G. Beiner regarding same (.1). | 0.60 | 330.00 |

|  |  | **Total for B210** | **9.60** | **5,280.00** |

**Task Code:** B230     Financing/Cash Collateral

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| 04/16/20 | GMB | Review of all objections to cash collateral motion (1.3). | 1.30 | 351.00 |
| 04/16/20 | GMB | Review of cash collateral motion and first day declaration (.7). | 0.70 | 189.00 |
| 04/16/20 | JDC | Analysis of bankruptcy petitions, first-day declaration, and preliminary analysis of pending pleadings for general background and to formulate immediate cash collateral and related strategies. | 2.30 | 1,104.00 |
| 04/17/20 | JDC | Preliminary analysis of all debtor-filed motions for background and to begin cash collateral strategy formulation (1.8). Telephone conference with Lee Kutner and Kerri Riley regarding background, reorganization expectations, cash collateral issues, and general O&G issues relevant to pending motions (.5). Preparation of introductory email to Bryce Suzuki and Craig Schuenemann and request for conference to discuss East West Bank issues (.2). | 2.50 | 1,200.00 |
| 04/17/20 | GMB | Review of all objections related to cash collateral motion (.4). Call with L. Kutner, K. Riley, J. Cornwell, and C. Johnson to discuss the case (.5). Call with C. Johnson and J. Cornwell to discuss cash collateral issues (.7). | 1.60 | 432.00 |
| 04/17/20 | CDJ | Review the Debtor's cash collateral motion, other first day motions and various entered and proposed orders (2.3). Call with L. Kutner, K. Riley, J. Cornwell, and G. Beiner to discuss the case (.5). Call with G. Beiner and J. Cornwell to discuss cash collateral issues (.7). | 3.90 | 2,145.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    44 of 64
Invoice Number: Draft                                               August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 04/19/20 | JDC | Additional analysis of relevant pleadings, focusing on bases for objections to cash collateral and JIB payment motions (1.1). Telephone conference with C. Johnson and G. Beiner regarding formulation of strategies, including with respect to cash collateral interim order request, communicating with East West Bank, and response to O&G payment motions (.5). | 1.60 | 768.00 |
| 04/19/20 | GMB | Review of all cash collateral objections, particularly in reference to cash calls (.9). Research regarding cash calls as being property of the estate (.6). Telephone conference with C. Johnson and J. Cornwell regarding formulation of strategies, including with respect to cash collateral interim order request, communicating with East West Bank, and response to O&G payment motions (.5). | 2.00 | 540.00 |
| 04/19/20 | CDJ | Discuss the Debtor''s cash collateral motion and motion to pay royalty and working interests; and prepare for discussion with the secured lender's counsel. | 0.50 | 275.00 |
| 04/20/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the lender position on cash collateral and other matters (.7). Review the Debtors' 150-day cash collateral budget (.3). Call with G. Beiner and J. Cornwell to discuss the hearing on cash collateral (.3). | 1.30 | 715.00 |
| 04/20/20 | JDC | Telephone conference with East West Bank's counsel regarding pending motions and general case issues (.7). Conference after EWB call with C. Johnson and G. Beiner regarding general cash collateral strategy and presentation to the committee (.3). Analysis of cash collateral budget prepared by debtors (1.0). | 2.00 | 960.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell and J. Bailey concerning committee and go-forward plan (.6). Conference call with K. Riley, B. Suzuki, C. Schuenemann, C. Johnson, and J Cornwell concerning cash collateral budget, extension of objection deadline, and relevant issues related to first day motions (1.3). | 1.90 | 513.00 |
| 04/20/20 | GMB | Conference call with J. Cornwell, C. Johnson, B. Suzuki and C. Schuenemann regarding Lenders position and cash collateral (.7). Follow up communication with J. Cornwell and C. Johnson regarding same (.3). Review of proposed cash collateral budget sent by K. Riley (1.1). | 2.10 | 567.00 |
| 04/21/20 | GMB | Call with C. Johnson regarding Debtors second interim proposed budget and cash collateral motion (.4). | 0.40 | 108.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 04/21/20 | JDC | Analysis of email from Keri Riley and attachments thereto with 150-day budget and proposed second interim cash collateral budget (.8). Various email communications between debtors and creditors regarding cash collateral proposal and expectations for upcoming hearing (.3). Analysis of C. Johnson revisions to draft cash collateral order and preparation of additional revisions to same (.3). Telephone conferences with C. Johnson and G. Beiner regarding cash collateral, working interest payment, and JIB payment strategies (.6). Email communication with Bryce Suzuki and C. Johnson regarding budget (.2). Analysis of ownership summaries from G. Beiner relating to royalties, ORRIs, and working interest owners (.4). | 2.60 | 1,248.00 |
| 04/21/20 | CDJ | Review correspondence from K. Riley regarding the motion to use cash collateral and other issues (.2). Draft response and follow up questions regarding same (.1). Review response and correspond with K. Riley regarding the Debtors' position on payment of mineral interests in the two week interim budget period (.3). | 0.60 | 330.00 |
| 04/22/20 | GMB | Conference call with J. Cornwell and C. Johnson regarding EWB's comments to the proposed second interim cash collateral order (.2). Conference call with K. Riley, L. Kutner, B. Suzuki, and C. Schuenemann regarding proposed second interim cash collateral order (.2) | 0.00 | 0.00 |
| 04/22/20 | GMB | Communication with B. Suzuki, C. Schuenemann, J. Cornwell, and C. Johnson regarding cash calls, JIBs, and WI payments (.9). Conference call with K. Riley, B. Suzuki, J. Cornwell, L. Kutner and C. Scheunemann concerning cash collateral budget, royalty interests, ORRIs and JIB payments (1.4). | 2.30 | 621.00 |
| 04/22/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral motion and other issues (.7). Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral motion and other issues (1.4). | 2.30 | 1,265.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          46 of 64
Invoice Number: Draft                                                          August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 04/22/20 | JDC | Telephone conference with David Roth regarding certain oil and gas payments and risks relative to pending motion to pay royalties, ORRIs and working interest owners (.4). Telephone conference with EW Bank representatives regarding pending motions and latest accounting documents (.3). Follow-up conference with C. Johnson and G. Beiner regarding cash collateral and payment of oil and gas interests strategies (.6). Additional analysis of spreadsheet forwarded from EW Bank providing debtors' breakdown of royalty, ORRI, and WIO payment obligations (.2). Communications with G. Beiner regarding preparation of limited objection to cash collateral motion (.1). Analysis of draft objections satisfactory to Sklar issues and provide same to G. Beiner (.2). Telephone conference Keri Riley regarding cash collateral and O&G motions (.4). Various email communications with C. Johnson and G. Beiner regarding strategy and legal duties respecting payment of royalty, ORRI, and working interest owners on a pre- and post-petition basis (.3). Email communications with C. Johnson relating to certain working interest owner inquires and the setoff request pending from the debtors (.2). Telephone conference with C. Johnson and G. Beiner, and analysis of email from Chris Ryan, discussing renewed concerns for the UCC's approval of payment of ORRIs (.4). Analysis of summary email from Bryce Suzuki regarding EWB positions on cash collateral and other pending motions (.1). Analysis of cash collateral objection of JF Howell (.3). | 3.50 | 1,680.00 |
| 04/22/20 | GMB | Preparation of Limited Objection to Cash Collateral Motion and other First Day Motions (3.1). | 3.10 | 837.00 |
| 04/23/20 | GMB | Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the proposed cash collateral order and other issues (.8). | 0.80 | 216.00 |

| 04/23/20 | JDC | Analysis of redline revisions to cash collateral order from EWB (.2). Communications with C. Johnson regarding same and regarding ORRI payment concerns of certain committee members (.3). Email communications with Keri Riley regarding ORRI insider payment protections (.1). Analysis of revised orders authorizing certain O&G payments (.2). Preliminary analysis of various objections from working interest owners to cash collateral and O&G payment motions (.6). Telephone conference with counsel for Debtors and East West Bank regarding resolution of first-day motions and delivery of documents (.7). Follow-up conference with C. Johnson and G. Beiner regarding strategy and presentation of same to the Committee (.3). Telephone conference with C. Johnson regarding FPCC concerns with UCC cash collateral positions, and analysis of email from Joe Bain regarding same (.4). Follow-up conference with Bryce Suzuki regarding outstanding cash collateral issues (.5). Telephone conference with C. Johnson and G. Beiner regarding review of various working interest owner objections and preparation for committee meeting to discuss response to same (.2). Analysis of email from G. Beiner summarizing objections filed (.1). Analysis of email from Keri Riley to various parties attaching revised budget and proposed orders (.2). | 3.70 | 1,776.00 |
| 04/23/20 | CDJ | Review Lender's counsel's comments to the proposed cash collateral order (.2). Call with K. Riley, B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the proposed cash collateral order and other issues (.7). Review FPCC's objection to the use of cash collateral [Dkt. No. 147] (.2). Review the update from the Debtors to the objection parties, the proposed budget and the proposed cash collateral order, as well as the proposed order to pay mineral interests (.3). | 1.40 | 770.00 |
| 04/24/20 | JDC | Analysis of various working interest owner objections to cash collateral and O&G motions (1.4). Follow-up conference with C. Johnson and G. Beiner regarding strategy for pending motions (.2). Call with Joe Bain regarding WIO interests, pending objections, and strategies (.9). Follow-up call with C. Johnson to discuss same and strategy for relaying demands to East West Bank (.1). | 2.60 | 1,248.00 |
| 04/24/20 | CDJ | Call with K. Riley to discuss the proposed cash collateral order (.2). Call with J. Cornwell, B. Suzuki and C. Schuenemann to discuss cash collateral issues (.3). | 0.50 | 275.00 |
| 04/27/20 | CDJ | Prepare for and attend hearing on the continued use of cash collateral and other matters (1.9). Call with J. Bain and J. Cornwell to discuss the hearing and next steps (.4). Call with B. Suzuki to discuss the hearing and possible next steps (.3). | 2.60 | 1,430.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

48 of 64
August 20, 2020

| | | | | |
|---|---|---|---|---|
| 04/27/20 | JDC | Analysis of email communications between working interest owner and debtors' counsel regarding proposed interim cash collateral order (.2). Email communication with Bryce Suzuki and Keri Riley regarding scheduling of conference to discuss financial matters with debtors' personnel (.1). Telephone conference with C. Johnson and G. Beiner regarding post-hearing strategy with respect to WIO issues and cash collateral (.2). | 0.50 | 240.00 |
| 04/28/20 | CDJ | Analyze the order continuing the hearing on the motion to pay Joint Interest Billings [Dkt. No. 194]. | 0.10 | 55.00 |
| 04/29/20 | JDC | Telephone conference with Lee Kutner, Keri Riley, and G. Beiner regarding UCC informal document production request and various issues relating to cash collateral, payment of O&G interests, and reorganization strategy (1.3). Follow-up conference with G. Beiner regarding confidentiality agreement drafting and summary of debtor communications for committee members (.2). Various communications with C. Johnson regarding CA and/or protective order strategy (.2). Email communication with debtors' counsel regarding same (.1). Email communication with Bryce Suzuki regarding EWB document production (.1). Coordination with C. Johnson and G. Beiner regarding downloading loan and collateral package and preliminary review of same (.2). Telephone conference with G. Beiner regarding preparation for and strategy during budget meeting between debtors, EWB, and committee counsel and business personnel (.4). | 2.50 | 1,200.00 |
| 04/29/20 | GMB | Conference call with Debtors counsel regarding informal discovery request, cash call advances, and other concerns of Committee members(1.3). Call with J. Cornwell regarding same and go-forward plan (.2). Email communication to C. Johnson regarding same (.2). Communication with K. Riley regarding Sklar data room (.2). Communication with Lenders Counsel regarding credit agreement and loan documents (.2). Telephone conference with J. Cornwell regarding preparation for and strategy during budget meeting between debtors, EWB, and committee counsel and business personnel (.4). Coordination with C. Johnson and J. Cornwell regarding downloading loan and collateral package and preliminary review of same (.2). | 2.70 | 729.00 |
| 04/30/20 | CDJ | Analyze the revised budget (.8). Call with J. Cornwell and G. Beiner to discuss the cash collateral objection and hearing on same (.5). | 1.30 | 715.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                49 of 64
Invoice Number: Draft                                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 04/30/20 | GMB | Call with C. Johnson and J. Cornwell regarding cash collateral, limited objection and go-forward regarding upcoming evidentiary hearing (.5). Review of second interim budget sent by Debtors counsel (.5). Continued review of hedging agreements, credit agreement, and put and call options (2.1). Preparation of summary regarding same for J. Cornwell and C. Johnson (.4). | 3.50 | 945.00 |
| --- | --- | --- | --- | --- |
| 04/30/20 | JDC | Telephone conference with C. Johnson and G. Beiner regarding cash collateral budget issues, upcoming meeting with debtors and EWB business personnel, and discovery issues (.5). Analysis of email from Lee Kutner summarizing certain global restructure and cash collateral strategies (.2). | 0.70 | 336.00 |
| 05/01/20 | JDC | Telephone conference with counsel and representatives of the debtors, EWB, and the UCC to discuss budget issues (1.5). Follow-up conference with C. Johnson and G. Beiner regarding same and strategy for responding to pending cash collateral and related motions (.5). | 2.00 | 960.00 |
| 05/01/20 | CDJ | Correspond with K. Riley to prepare for the call with the Debtors and Lenders to discuss the budget (.2). Attend the call with the Committee, the Debtors and the Lenders to discuss the Budget (1.5). Call with J. Cornwell and G. Beiner to discuss same (.5). Call with L. Kutner, K. Riley and B. Suzuki to discuss the cash collateral hearing (.8). | 3.00 | 1,650.00 |
| 05/01/20 | GMB | Review of all financial documents in preparation for meeting with Debtor and Lender's counsel regarding cash collateral and finances (2.1). Call with J. Cornwell and C. Johnson regarding same (.5). Review of revised budget from Debtors (1.1). Communication with the Committee regarding upcoming meeting (.2). Conference call with SEC and Sklarco, along with the Committee, Debtors counsel, and Lenders counsel regarding budget (1.5). Call with J. Cornwell and C. Johnson regarding conference call and go-forward (.5). | 5.90 | 1,593.00 |
| 05/01/20 | JDC | Analysis of revised budgets provided by Keri Riley (.5). Telephone conference with C. Johnson and G. Beiner regarding strategy for budget conference with the parties, questions posed by EWB, and reorganization plan outlined by Lee Kutner (.5). | 1.00 | 480.00 |
| 05/03/20 | JDC | Preparation of revisions to draft limited objection to cash collateral, O&G, and JIB motions (1.2). Telephone conference with G. Beiner regarding resolution of certain questions set forth in draft objection (.2). | 1.40 | 672.00 |
| 05/03/20 | GMB | Final review and revision of limited objection to cash collateral motion (1.5). Call with J. Cornwell concerning same (.2). | 1.70 | 459.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

50 of 64
August 20, 2020

| Date | | Description | | |
|---|---|---|---|---|
| 05/04/20 | CDJ | Review of draft objection to the cash collateral motion and other motions (.3). Correspond with B. Suzuki and K. Riley regarding the hearing on cash collateral (.2). Review the proposed Third Interim Cash Collateral Order and discuss with B. Suzuki and J. Cornwell (.2). Correspond with J. Bain and B. Skelton .regarding the cash collateral motion (.2). Call with J. Bain, J. Cornwell and G. Beiner regarding the cash collateral hearing (.5). Call with J. Cornwell and G. Beiner regarding same (.1). Call with B. Skelton and J. Cornwell regarding the cash collateral hearing (.5). Call with B. Suzuki, K. Riley, L. Kutner, J. Cornwell and G. Beiner to discuss the cash collateral motion and hearing (1.2). | 3.00 | 1,650.00 |
| 05/04/20 | GMB | Follow up call with J. Cornwell and C. Johnson regarding budget and go-forward plan with Lenders and WIO's (.3). Call with J. Cornwell and C. Johnson regarding same (.3). Conference call with Debtor and Lender's counsel concerning budget (1.2). Review of Debtors proposed order approving payment procedures (.2). | 2.00 | 540.00 |
| 05/04/20 | JDC | Analysis of proposed third interim cash collateral order from EWB (.2). Preparation of comparison against the second interim order and communications with C. Johnson and Bryce Suzuki regarding same (.2). Preparation of additional revisions to limited objection to pending cash payment motions (1.0). Coordination with G. Beiner regarding filing of same (NO CHARGE). | 1.40 | 672.00 |
| 05/04/20 | GMB | Continued review and revision of limited objection to cash collateral and other first day motions (1). Final review and revision regarding limited objection to cash collateral and other first day motions (.5). Call with J. Cornwell regarding same (.1). File limited objection to cash collateral and other first day motions (.4). | 2.00 | 540.00 |
| 05/05/20 | CDJ | Review correspondence from B. Skelton and K. Riley regarding bank and revenue statements (.2). Review the Debtors' revisions to the proposed interim cash collateral order (.3). Review G. Beiner's comments to the order regarding payment of mineral interest holders (.1). | 0.60 | 330.00 |
| 05/06/20 | CDJ | Correspond with J. Bailey regarding the cash collateral hearing (.1). Call with L. Kutner and K. Riley regarding the call with working interest holders (.3). Attend call with the Debtors, the Lenders and the working interest holders (1.7). Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss cash collateral issues (.8). Call with J. Cornwell and G. Beiner to discuss related tasks and issues (.5). | 3.10 | 1,705.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                51 of 64
Invoice Number: Draft                                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 05/06/20 | JDC | Preparation of revisions and additions to proposed third interim cash collateral order and order authorizing payment of WIO post-petition revenue payments (.5). Conference with C. Johnson and G. Beiner regarding relevant strategy relating to same (.2). Review of interim budget received from debtors (.3). Various communications with C. Johnson and G. Beiner regarding reservation and strategy for insider WIO payments (.2). Attempted conference with various WIOs, EWB, and the debtors (but unable to join conference line after several attempts due to hosting errors), and various communications with G. Beiner regarding issues during conference (.4). Follow-up conference with EWB regarding cash collateral usage and appointment of a CRO (.4). Conference with C. Johnson and G. Beiner regarding related strategy, filing W&E list, and participation in upcoming hearings (.5). | 2.50 | 1,200.00 |
| 05/07/20 | JDC | Analysis of revised draft order granting third interim cash collateral order and granting authority to pay certain mineral interests (.4). Email communications with Bryce Suzuki and Keri Riley regarding same (.1). Review of additional revisions from EWB (.2). Email communication with Bryce Suzuki regarding suspense account reference and confirming approval of EWB revisions (.2). | 0.90 | 432.00 |
| 05/07/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the motion to bifurcate and the motion to use cash collateral, and plan hearing on same (1.2).  Call with J. Cornwell to discuss the motion to bifurcate and budget issues (.3). | 1.50 | 825.00 |
| 05/08/20 | GMB | Email with K. Riley regarding edits to third interim order for use of cash collateral (.2). Review of Lenders draft of final cash collateral (.5). | 0.70 | 189.00 |
| 05/08/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the cash collateral hearing (.5). Review correspondence from L. Kunter, K. Riley and B. Suzuki regarding same (.3). | 0.80 | 440.00 |
| 05/11/20 | GMB | Zoom attendance at hearing regarding third interim and final cash collateral order (4.7). Communication with J. Cornwell and C. Johnson regarding hearing and a go-forward plan (.5). | 5.20 | 1,404.00 |
| 05/11/20 | JDC | Appearance at hearing on cash collateral and other pending motions (4.7). Review and begin preparation of revisions to draft final cash collateral order received from Bryce Suzuki on 5/8 (.6). Conference with C. Johnson regarding revisions to final cash collateral order and related strategy (.2). | 5.50 | 2,640.00 |
| 05/11/20 | CDJ | Review pleadings and filings to prepare for the hearing on the Debtors' motion to use cash collateral (.9). Attend the hearing on the Debtors' motion to use cash collateral (4.7). Discussion with J. Cornwell and G. Beiner regarding cash collateral issues (.2). Review and revise the proposed final order on cash collateral (.4). | 6.20 | 3,410.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          52 of 64
Invoice Number: Draft                                           August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 05/12/20 | JDC | Appearance at hearing on third interim cash collateral order (6.1). Preparation of revisions to draft final cash collateral order (2.3 -- simultaneous with hearing; no charge). Telephone conference with C. Johnson regarding cash collateral edits and strategy (.4). Preparation of additional revisions to same (.1). Email communication with debtors and EWB's counsel providing comments to the proposed order and scheduling conference (.1). | 6.70 | 3,216.00 |
| 05/12/20 | GMB | Attend Zoom hearing on third interim cash collateral order (6.1). Call with C. Johnson and J. Cornwell regarding hearing and go-forward (.4). | 6.50 | 1,755.00 |
| 05/12/20 | CDJ | Attend the continued hearing on the Debtors' motion to use cash collateral (6.1). Call with J. Cornwell and G. Beiner to discuss the hearing (.4). Review and revise the draft final cash collateral order (.6). | 7.10 | 3,905.00 |
| 05/13/20 | CDJ | Calls with J. Cornwell and G. Beiner regarding cash collateral and CRO issues. | 0.30 | 165.00 |
| 05/14/20 | CDJ | Analyze the Debtors' status report [Dkt. No. 299] (.2). | 0.20 | 110.00 |
| 05/14/20 | CDJ | Call with counsel for the Debtors, the Lender, J. Cornwell and G. Beiner regarding cash collateral, CRO and other issues. | 0.10 | 55.00 |
| 05/14/20 | JDC | Conference with counsel for debtors, counsel for EWB, C. Johnson and G. Beiner regarding pending motions, CRO appointment, and final cash collateral order. | 1.80 | 864.00 |
| 05/15/20 | CDJ | Analyze the proposed revised final cash collateral order (.3). | 0.30 | 165.00 |
| 05/15/20 | JDC | Analysis of revisions to proposed order granting final use of cash collateral received from Bryce Suzuki (.3). Preparation of revisions to same (.1). Conference with C. Johnson regarding same (.2). | 0.60 | 288.00 |
| 05/15/20 | GMB | Review of Lenders revised version of the proposed final cash collateral order and redline (.7). Emails with possible CRO group and set up of conference call (.2). Review of Debtors' proposed changes to the CRO responsibilities (.2). Conference call with CR3, Debtor and Lender's counsel regarding CRO (1.4). Call with J. Cornwell regarding same (.3). | 2.80 | 756.00 |
| 05/18/20 | GMB | Appearance at telephonic oral ruling on third interim cash collateral motion and continued hearing to finalize order granting same (1.6). Call with J. Cornwell regarding same (.2). Review of redlined third interim cash collateral order (.4). Review of Tauber Groups redlines to third interim cash collateral order (.3). Conference call with J. Cornwell and C. Johnson regarding cash collateral budget (.1). Call with Debtor and Lender's counsel regarding cash collateral (.5). | 3.40 | 918.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                  53 of 64
Invoice Number: Draft                                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 05/18/20 | CDJ | Correspond with L. Kutner, K. Riley, and B. Suzuki regarding same (.1). Analyze the revised proposed third interim cash collateral order and 13 week cash budget (.5). Review correspondence and proposed changes from various working interest owners and the secured lender regarding the proposed cash collateral order (.3). Call with J. Cornwell and G. Beiner to discuss the hearing on cash collateral (.1). Call with K. Riley, B. Suzuki, J. Cornwell and G. Beiner to discuss cash collateral and CRO issues (.5). | 1.50 | 825.00 |
| 05/18/20 | JDC | Appearance at telephonic oral ruling on third interim cash collateral motion and continued hearing to finalize order granting same (1.6). Analysis of 13-week cash flow budget received from Keri Riley (.3). Analysis of various revisions from WIOs to the proposed third interim order (.4). Communications with Keri Riley regarding same (.1). Analysis of questions from Bryce Suzuki to the 13-week budget, and various communications with Bryce Suzuki and Keri Riley regarding same (.2). Preparation of additional revisions to proposed final cash collateral order in response to last edits from Bryce Suzuki (.7). Communications with C. Johnson regarding strategy relating to super-priority claim, investigation budget, and certain other issues (.3). | 3.60 | 1,728.00 |
| 05/19/20 | CDJ | Call with J. Cornwell regarding the revisions to the proposed final cash collateral order (.4). | 0.40 | 220.00 |
| 05/19/20 | JDC | Conference with C. Johnson regarding cash collateral final order revisions and budget concerns (.3). Preparation of additional revisions to order (.2). Email communications with EWB and debtors' counsel proposing revisions and requesting conference to discuss same (.1). Preliminary analysis of EWB revisions and email communications with Bryce Suzuki scheduling conference to discuss same (.2). | 0.80 | 384.00 |
| 05/19/20 | GMB | Call with J. Cornwell regarding communications with Lenders counsel (.3). Email to K. Riley regarding redline of third interim cash collateral (.2). Call with K. Riley regarding same (.2). | 0.70 | 189.00 |
| 05/20/20 | CDJ | Review the revised 13 week cash budget (.2). | 0.20 | 110.00 |
| 05/20/20 | GMB | Prepare for and set up meetings with Debtor and Lenders Counsel (.1). Conference with K. Riley and J. Cornwell regarding budget, professional fees, and EWB revisions to proposed final cash collateral order (.5). Telephone conference with Debtor and Lender's counsel regarding final cash collateral motion and final budget (.8). Call with J. Cornwell regarding same (.2). | 1.60 | 432.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 05/20/20 | JDC | Analysis of revisions to final cash collateral order received from Bryce Suzuki (.2). Conference with Keri Riley and G. Beiner regarding budget, professional fees, and EWB revisions to proposed final cash collateral order (.5). Follow-up conference with G. Beiner regarding same (.1). Telephone conference with Bryce Suzuki, Lee Kutner, and G. Beiner regarding revisions to cash collateral order and general case strategy (.8). | 1.60 | 768.00 |
| 05/21/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the CRO and cash collateral negotiations (.7). Review B. Suzuki's revised cash collateral order (.3). Review correspondence from J. Cornwell, K. Riley, L. Kutner and B. Suzuki regarding the revisions to the cash collateral order (.4). Discussion with J. Cornwell regarding same (.4). | 1.80 | 990.00 |
| 05/21/20 | JDC | Analysis of revisions to proposed final cash collateral order from Bryce Suzuki (.3). Email communication with C. Johnson and G. Beiner regarding approval of same (.1). Preparation of email to Bryce Suzuki accepting changes (.1). Telephone conference with Bryce Suzuki to discuss same (.2). Analysis of email from Bryce Suzuki to larger group attaching revised cash collateral order and budget (.1). Analysis of budget (.3). Various communications with Lee Kutner, Bryce Suzuki, and C. Johnson regarding treatment of DIP financing from Sklar in cash collateral budget (1.4). Analysis of revised order from Bryce Suzuki addressing the "first out" funds issues relative to the DIP financing (.2). Telephone conference with Keri Riley regarding budget issues relating to carveout and reference to DIP financing (.3). Preparation of email to parties requesting budget modifications and approving EWB revisions to the order (.2). | 3.20 | 1,536.00 |
| 05/21/20 | GMB | Call with J. Cornwell and C. Johnson regarding go-forward plan and final cash collateral budget (.7). Review of revised final budget (.3). Final review of cash collateral order (.3). | 1.30 | 351.00 |
| 05/22/20 | GMB | Emails to Debtors and Lenders counsel regarding cash collateral motion (.3). | 0.30 | 81.00 |
| 05/22/20 | CDJ | Calls with J. Cornwell to discuss the draft cash collateral order (.5). Review L. Kutner and B. Suzuki comments to same (.2). Review the motion for approval of final cash collateral order [Dkt. No. 350] and notice of filing and objection deadline regarding same [Dkt. No. 351] (.4). | 1.10 | 605.00 |
| 05/22/20 | JDC | Email communications with the parties regarding adding completion of helium well to cash collateral budget (.2). Email communications with Keri Riley and Bryce Suzuki regarding finalizing the budget and cash collateral order, reserving issues respecting Sklar salary, and filing for immediate notice purposes (.2). | 0.40 | 192.00 |
| 05/23/20 | CDJ | Discussion with B. Suzuki regarding the Debtors' motion to approve borrowing from Howard Sklar (.3). Call with G. Beiner to discuss same (.1). | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                        55 of 64
Invoice Number: Draft                                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| 05/23/20 | CDJ | Analyze the Debtors' motion to approve borrowing from H. Sklar and objections to same Dkt. No. 346] (.8). | 0.80 | 440.00 |
|---|---|---|---|---|
| 05/23/20 | GMB | Review of lending agreement (.7). | 0.70 | 189.00 |
| 05/24/20 | CDJ | Correspond with H. Sklar and J. Cornwell regarding the Debtors' motion to approve DIP borrowing from H. Sklar. | 0.20 | 110.00 |
| 05/24/20 | JDC | Analysis of motion to approve DIP financing and exhibits thereto (.5). Analysis of email communications between Lee Kutner and C. Johnson regarding subordinated terms of DIP financing (.2). Various email communications with C. Johnson regarding strategy for documenting DIP financing (.2). | 0.90 | 432.00 |
| 05/25/20 | GMB | Email with C. Johnson and J. Cornwell regarding proposed order language for lending order (.1). | 0.00 | 0.00 |
| 05/25/20 | GMB | Review of lending agreement proposed order (.3). Call with J. Cornwell regarding same (.2). Email with C. Johnson and J. Cornwell regarding proposed order language for lending order (.1). | 0.50 | 135.00 |
| 05/26/20 | CDJ | Correspond with L. Kutner regarding the proposed order approving the DIP loan from H. Sklar and review same. | 0.20 | 110.00 |
| 05/27/20 | GMB | Review of redlined order approving Debtors' lending agreement (.2). Emails with Debtors' counsel and Lenders' counsel regarding same (.5). | 0.70 | 189.00 |
| 05/27/20 | CDJ | Correspond with L. Kutner regarding the proposed DIP order and review the Debtors' comments to same. | 0.30 | 165.00 |
| 05/27/20 | JDC | Analysis of revisions to proposed order approving DIP financing in response to Committee comments (.1). | 0.10 | 48.00 |
| 06/02/20 | JDC | Analysis of Tauber Group limited objection to Sklar Parties' DIP financing motion (.2). Analysis of 502(h) and communications with C. Johnson regarding related strategy (.2). | 0.40 | 192.00 |
| 06/02/20 | CDJ | Call with B. Suzuki, C. Schuenemann, J. Cornwell and G. Beiner to discuss the cash collateral order, the CRO motion, the Trustee motion, and the motion to borrow from H. Sklar. | 0.50 | 275.00 |
| 06/03/20 | CDJ | Correspond with J. Bain regarding the motion to borrow funds from H. Sklar (.2). Research issues raised by the Tauber Group with respect to the proposed loan (1.3). | 1.50 | 825.00 |
| 06/04/20 | JDC | Email communications with Joe Bain and C. Johnson regarding additional revisions to and related strategy for Sklar DIP order (.1). Email communications with Joe Bain and counsel for the Debtors and EWB regarding revisions to the proposed final cash collateral order (.2). | 0.30 | 144.00 |
| 06/04/20 | CDJ | Analyze the changes proposed by J. Bain to the draft order approving a DIP loan from H. Sklar and correspond with J. Bain regarding same (.2). Discuss the changes with K. Riley and J. Cornwell (.1). Analyze the Debtors' motion to extend the use of cash collateral and associated budget (.2). | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    56 of 64
Invoice Number: Draft                                                   August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/05/20 | CDJ | Review comments to the draft cash collateral order proposed by J. Bailey and D. Miller (.1). Correspond with counsel for the debtors and lender regarding same (.1). Discussion with J. Cornwell about cash collateral issues (.2). Correspond with K. Riley and B. Suzuki regarding same (.3). Analyze the Baker Hughes and Page objection to the use of cash collateral (.5). Review the order granting the motion to extend the Third Interim Cash Collateral Order (.1). | 1.30 | 715.00 |
| 06/05/20 | GMB | Email from creditors regarding language change in final cash collateral order. | 0.10 | 27.00 |
| 06/05/20 | JDC | Communications with C. Johnson regarding strategy for responding to proposed revisions to final cash collateral order relating to demand from W&E lienor adequate protection provision and reservations of right (.2). | 0.20 | 96.00 |
| 06/08/20 | CDJ | Review L. Kutner's comments to the draft order approving the motion to allow DIP borrowing from H. Sklar (.2). Analyze the Tauber Group's Second Supplemental Objection to the Motion to Approve Final Use of Cash Collateral [DE 408] and correspond with J. Cornwell regarding same (.2). Analyze Baker Hughes' objection the motion to allow DIP borrowing from H. Sklar [DE 398] and the various joinders to same (.4). Analyze the Page Estate's objection to the motion to use cash collateral [DE 399] and the related motion to release suspense funds [DE 400] (.3). Review the Anderson parties' objection to the use of cash collateral [DE 406] (.1) | 1.20 | 660.00 |
| 06/08/20 | CDJ | Analyze the redlines proposed by the Page and Lawrence Parties and E. Lockridge to the proposed cash collateral order. | 0.30 | 165.00 |
| 06/08/20 | GMB | Review of Debtors changes to the Final Cash Collateral Order (.2). | 0.20 | 54.00 |
| 06/09/20 | CDJ | Correspond with J. Cornwell regarding the cash collateral order (.2). Review various revisions to same (.2). Review and revise the letter to the EWB's counsel regarding apparent lien deficiencies (.3). Call with G. Beiner to discuss the motion to release suspense funds and review correspondence from K. Riley (.2). Attention to and call with J. Vasek to discuss the EWB lien analysis (.3). Review additional lien analysis spreadsheets (.4). Discussions with G. Beiner, and review correspondence from K. Riley and B. Suzuki regarding reserve reports (.3). Review the lender's response to the motion to use cash collateral [DE 413] (.2). | 2.10 | 1,155.00 |
| 06/09/20 | JDC | Email communications with C. Johnson and analysis of revised cash collateral order to address concerns raised about EWB replacement liens and unencumbered property (.3). Follow-up meeting after committee call with C. Johnson and G. Beiner regarding strategy for upcoming hearing on cash collateral, CRO motion, and trustee motion (.3). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                57 of 64
Invoice Number: Draft                                 August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 06/09/20 | GMB | Analysis and review of Tauber Group's second supplemental objection to use of cash collateral (.5). Analysis and review of suspense funds motion (.5). Call with K. Riley regarding the suspense fund account and payment (.2). Call with C. Johnson regarding same and go forward plan (.3). Review and analysis of stipulation resolving Barbara Lawrence estate and objection to use of cash collateral (.5). Update email to C. Johnson and J. Cornwell regarding same (.2). Email with Lender's counsel regarding reserve report (.1). Various emails with Debtor and Lenders counsel regarding reserve report, and stipulation (.6). Email with C. Johnson and B. Suzuki regarding reserve report (.1). Call with B. Suzuki regarding reserve report and a go forward plan (.2). Call with C. Johnson regarding same (.1). Email to C. Johnson and J. Cornwell regarding status of July 1, 2019 reserve report, and go forward plan regarding future reserve reports under the direction of the CRO (.2). Review and analysis of EWB response and statement of position in regards to the cash collateral motion (.3). | 3.80 | 1,026.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

58 of 64
August 20, 2020

| | | | | |
|---|---|---|---|---|
| 06/10/20 | GMB | Prepare and upload all exhibits for June 11 hearing regarding the final cash collateral order (.5). Review and analysis of Tauber Group's objection to the employment of CR3 and all relevant exhibits (.9). Review and analysis of Baker Hughes Objection to DIP Financing and all relevant exhibits (.8). Review and analysis of Kudzu parties joinder to the Baker Hughes Objection (.2). Review and analysis of Anderson parties limited objection to motion for approval of final cash collateral order (.3). Review and analysis of Tauber Group's motion for appointment of a Chapter 11 Trustee or in the alternative conversion to Chapter 7 and all relevant exhibits (1.4). Review and analysis of Pruet's joinder in support of Tauber Group's motion to appoint a Chapter 11 trustee or in the alternative convert to a Chapter 7 (.2). Review and analysis of Barbara Page Lawrence's objection to Debtors' motion for approval of final cash collateral order and all relevant exhibits (.9). Review and analysis of Tauber Group Non-Operators objection to Debtors' DIP motion and all relevant exhibits (.4). Review and analysis of Tauber Group Non-Operators objection to the employment of CR3 Partners (.6). Review and analysis of Strago Group's limited objection to Debtors' motion to employ a CRO (.4). Review and analysis of Lucas Petroleum Group's objection to the Debtors' employment of CR3 as CRO (.6). Review and analysis of Fant Energy's limited objection to Debtors' motion to appoint a CRO (.2). Review and analysis of Tauber Group's reply to Debtors' objection to Tauber Group's motion to appoint a chapter 11 trustee and all relevant exhibits (.9). Call with J. Cornwell regarding Tauber Group's supplemental objection to Debtors' final cash collateral order (.2). Various emails with J. Cornwell and C. Johnson regarding motions filed (.2). Review and analysis of Kudzu parties joinder to Tauber Group's motion to appoint a chapter 11 trustee or in the alternative convert to Chapter 7 (.1). Email with J. Cornwell and B. Suzuki regarding language in revised final cash collateral order (.1). | 8.70 | 2,349.00 |
| 06/11/20 | CDJ | Analyze the Tauber Group's objection and supplemental pleadings with respect to the motion to use cash collateral, the East West Bank response to same, and the Debtors' response to the Tauber Group's Second Supplemental Objection (.9). Analyze the Debtors' status report (.1). Review correspondence from K. Riley, L. Kutner and B. Suzuki regarding JJS (.2). Call with J. Cornwell and G. Beiner to discuss the cash collateral hearing (.3). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

59 of 64
August 20, 2020

| 06/11/20 | GMB | Communication with K. Riley regarding 2019 audited financials (.2). Email with J. Cornwell and C. Johnson regarding same (.2). Various emails with Debtors counsel regarding JJS and the Howard Sklar trust (.2). Follow up call with B. Suzuki and J. Cornwell regarding hearing, final cash collateral order and go forward plan (.5). Call with J. Cornwell and C. Johnson regarding case update and go forward plan (.4). Various emails between Debtor's counsel and WIO's regarding final cash collateral and reserve reports (.2). Call with J. Cornwell regarding final cash collateral order, EWB language and go forward plan (.4). | 2.10 | 567.00 |
| 06/11/20 | JDC | Telephone conferences after hearing with Bryce Suzuki and G. Beiner regarding revisions to cash collateral order and responding to comments of the court (.5). Email communication with counsel for the debtors and EWB regarding revising the cash collateral order (.2). | 0.70 | 336.00 |
| 06/12/20 | CDJ | Review the minute entry on the motion to approve cash collateral (.1). Review B. Suzuki's revisions to the cash collateral order (.2). Call with J. Cornwell and G. Beiner regarding same (.3). | 0.60 | 330.00 |
| 06/12/20 | GMB | Call with J. Cornwell and C. Johnson regarding final order for use of cash collateral (.5). Review and analysis of redlines between Debtors, WIO's and EWB regarding CRO and final cash collateral order (.5). Continued communications between EWB, Debtors, and WIO's regarding redlined motion and comments for final orders (.5). | 1.50 | 405.00 |
| 06/15/20 | CDJ | Discuss with G. Beiner the order approving DIP borrowing from H. Sklar [DE 431] and the Final Cash Collateral Order [DE 433] (.2). Analyze the lender lien issues (.9). | 1.10 | 605.00 |
| 06/16/20 | CDJ | Analyze the final order approving the use of cash collateral [DE 433] and the order approving the DIP loan [DE 431] from H, Sklar, and compare to the proposed orders (.2). Revise the letter to EWB regarding initial lien analysis (.2). Analyze the lease and reserve report information (.8). | 1.20 | 660.00 |
| 06/17/20 | GMB | Set up Committee call for CR3, Debtors counsel and Committee members. | 0.10 | No Charge |
| 06/19/20 | GMB | Review of weekly bank statements in Sklar data room (.7). | 0.70 | 189.00 |
| 06/30/20 | CDJ | Analyze the Debtors' budget to actual reporting in preparation for the call with the CRO. | 0.60 | 330.00 |
| 07/01/20 | GMB | Review of Sklar weekly Budget through September (.2) | 0.20 | 54.00 |
| 07/01/20 | CDJ | Initial review of the cash forecast (.2). | 0.20 | 110.00 |
| 07/02/20 | JDC | Analysis of cash forecast and final cash collateral budget (.3). Telephone conference with Keri Riley regarding discrepancies relating to professional fees (.2). Telephone conference with C. Johnson regarding anticipated revisions from debtors (.1). | 0.60 | 288.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    60 of 64
Invoice Number: Draft                                                    August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 07/02/20 | CDJ | Review case law regarding the EWB liens (1.1). Call with J. Vasek to discuss the analysis and the letter to EWB regarding same (.3). Analyze the cash forecast and correspond with K. Riley regarding the workover and AFE expense details (.5). | 1.90 | 1,045.00 |
| 07/02/20 | GMB | Review of revised budget (.2). Call with J. Cornwell regarding same (.2). Review of Debtors Motion to extend exclusivity (.5). Preparation of summary for Committee members regarding same (.2). | 1.10 | 297.00 |
| 07/03/20 | CDJ | Review and revise the letter to EWB's counsel regarding the lien analysis (.7). Correspond with K. Riley regarding budget issues (.1). Review cases cited by J. Vasek in his analysis of the EWB liens (.6). | 1.40 | 770.00 |
| 07/13/20 | CDJ | Correspond with B. Suzuki and G. Beiner regarding the challenge deadline. | 0.20 | 110.00 |
| 07/13/20 | GMB | Review and analysis of Final Cash Collateral Order and Challenge Period information in preparation for stipulation and agreed order (.6). Preparation of Stipulation and Agreed Order Extending the Challenge Period (3). Email C. Johnson and J. Cornwell Stipulation and Agreed Order for final review (.1). Review and analysis of Debtors' amended report of operations for April 2020 [Dkt. No. 468] (.5). Review and analysis of Debtors' report of operations for May 2020 [ Dkt. No. 469] (.5). Call with J. Cornwell regarding same (.2). | 4.90 | 1,323.00 |
| 07/15/20 | CDJ | Review and revise the stipulation extending the challenge deadline. | 0.20 | 110.00 |
| 07/15/20 | GMB | Call with C. Johnson regarding stipulation and order to extend challenge period (.3). Final preparation and drafting of stipulation to extend challenge deadline and proposed order (1.6). Email B. Suzuki, C. Johnson and J. Cornwell stipulation and proposed order for final approval (.1). Email with B. Suzuki regarding acceptance of stipulation and affixing electronic signature thereto (.1). | 2.10 | 567.00 |
| 07/16/20 | GMB | Final preparation and filing of stipulation between EWB and the Committee, and proposed order attached thereto (.7). | 0.70 | 189.00 |
| 07/20/20 | CDJ | Call with B. Suzuki to discuss the budget. | 0.40 | 220.00 |
| 07/22/20 | GMB | Various emails with Debtors' counsel and EWB regarding motion to extend exclusivity (.4). | 0.40 | 108.00 |
| 07/22/20 | CDJ | Correspond with K. Riley, L. Kutner and B. Suzuki regarding the conflict between the cash collateral order and the proposed order granting the extension of exclusivity (.4). Call with B. Suzuki to discuss same (.2). | 0.60 | 330.00 |
| 07/24/20 | GMB | Call with Debtor's Counsel and EWB Counsel regarding Plan and Disclosure filing deadline and extension (.8). | 0.80 | 216.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    61 of 64
Invoice Number: Draft                                              August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/27/20 | GMB | Review and analysis of JF Howell supplemental objection to motion for an order extending exclusivity period and proposed orders attached thereto (.4). Call with C. Johnson regarding hearing on extending exclusivity (.1). Follow up email to C. Johnson regarding same (.1). Review and analysis of various emails and notice to vacate hearing proposed by Debtors' counsel (.3). | 0.90 | 243.00 |
| 07/28/20 | CDJ | Call with B. Suzuki to discuss cash collateral issues. | 0.10 | 55.00 |
| 07/29/20 | CDJ | Correspond with B. Suzuki and K. Riley regarding the deadlines in the cash collateral order. | 0.20 | 110.00 |
| 07/31/20 | GMB | Review and analysis of recent budget and cash variance (.4). | 0.40 | 108.00 |

|  |  | **Total for B230** | **213.90** | **88,966.00** |

**Task Code:**    B310            Claims Administration and Objections

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 06/18/20 | CDJ | Analyze Premium Oilfield's notice of lien perfection [DE 443] and discuss with J. Vasek. | 0.10 | 55.00 |
| 06/24/20 | CDJ | Work on the objection to EWB's liens and claims. | 1.10 | 605.00 |
| 07/08/20 | CDJ | Analyze the RAPAD notice of lien perfection. | 0.20 | 110.00 |
| 07/13/20 | GMB | Review and analysis of Notice of Perfection of Liens filed by RAPAD (.2). | 0.20 | 54.00 |

|  |  | **Total for B310** | **1.60** | **824.00** |

**Task Code:**    B320            Plan and Disclosure Statement (including Business Plan)

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    62 of 64
Invoice Number: Draft                                     August 20, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 07/01/20 | CDJ | Call with L. Kutner to discuss the Debtors' motion to extend exclusivity. | 0.10 | 55.00 |
| 07/02/20 | CDJ | Review the Debtors' motion to extend exclusivity and discuss with G. Beiner. | 0.10 | 55.00 |
| 07/07/20 | CDJ | Discussion with B. Suzuki regarding the Debtors' motions to extend exclusivity and the deadline to assume or reject unexpired leases (.4). | 0.40 | 220.00 |
| 07/17/20 | CDJ | Analyze the objection of the JF Howell Interests to the Debtors' motions to extend exclusivity and the deadline to assume or reject executory contracts [DE 476] (.3). | 0.30 | 165.00 |
| 07/24/20 | CDJ | Conference call with counsel for the Debtors and the Lenders to discuss the motion to extend exclusivity for filing a plan and other case issues (.7). Review correspondence from L. Kutner regarding the reserve report and the presentation on the Brooklyn Units (.7). | 1.40 | 770.00 |
| | | **Total for B320** | **2.30** | **1,265.00** |
| | | **Total** | **782.90** | **$306,891.50** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|------------------|------|----------|------|-------|--------|
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 192.60 | 105,930.00 |
| Shareholder | David R. Roth | DRR | 500.00 | 14.80 | 7,400.00 |
| Shareholder | John D. Cornwell | JDC | 480.00 | 139.90 | 67,152.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 1.50 | 720.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 343.80 | 92,826.00 |
| Associate | Grant M. Beiner | GMB | 0.00 | 0.00 | 0.00 |
| Associate | Julian P. Vasek | JPV | 410.00 | 48.80 | 20,008.00 |
| Associate | Phillip B. Williams | PBW | 385.00 | 33.10 | 12,743.50 |
| Paralegal | Michael Milam | CMM | 280.00 | 0.40 | 112.00 |
| | | | **Total** | **774.90** | **$306,891.50** |

**Bill No Charge Summary**

| Timekeeper Title | Name | Initials | Hours | Amount |
|------------------|------|----------|-------|--------|
| Shareholder | John D. Cornwell | JDC | 6.90 | 3,312.00 |
| Associate | Grant M. Beiner | GMB | 0.40 | 108.00 |
| Associate | Julian P. Vasek | JPV | 0.70 | 287.00 |
| | | **Total** | **8.00** | **$3,707.00** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: Draft
Matter Description: Sklar, LLC Bankruptcy

63 of 64
August 20, 2020

**Cost Detail**

| Date | Description | Amount |
|------|-------------|--------|
| 07/07/20 | U.S. Courts: PACER - Pacer Research - Charges incurred 04/01/20 - 06/30/20 | 43.60 |
| 07/07/20 | U.S. Courts: PACER - Pacer Research - Charges incurred 04/01/20 - 06/30/20 | 0.90 |
| 07/01/20 | LEXIS ADVANCE | 322.16 |
| 06/29/20 | LEXIS ADVANCE | 0.00 |
| 06/24/20 | US LAW REVIEWS AND JOURNALS | 0.00 |
| 06/24/20 | LEXIS ADVANCE | 0.00 |
| 06/10/20 | Overtime - H. VALENTINE | 0.00 |
| 05/14/20 | LEXIS ADVANCE | 0.00 |
| 05/14/20 | US TREATISES | 0.00 |
| 05/12/20 | US LAW REVIEWS AND JOURNALS | 0.00 |
| 05/12/20 | LEXIS ADVANCE | 0.00 |
| | **Total** | **$366.66** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Overtime | 0.00 |
| Lexis Research | 322.16 |
| Pacer Research | 44.50 |
| **Total** | **$366.66** |



Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main 214.855.7500
Fax 214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | August 20, 2020 |
| Invoice Number: | Draft |
| Matter Number: | 019124.00001 |

*For Professional Services through* **July 31, 2020**

**Client:**    Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:**    Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 306,891.50 |
| Total Costs | $ | 366.66 |
| Less Payment Applied | $ | (209,706.40) |
| **Total Amount Due This Invoice** | **$** | **97,551.76** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**