**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

**CHAPTER 11**

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   7/31/2020

**Accounting Method:**   [X] Accrual Basis      [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| X | | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | | 2. Balance Sheet (Form 2-C) |
| X | | 3. Profit and Loss Statement (Form 2-D) |
| X | | 4. Supporting Schedules (Form 2-E) |
| X | | 5. Quarterly Fee Summary (Form 2-F) |
| X | | 6. Narrative (Form 2-G) |
| X | | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | | 8. Bank Statement Reconciliations for all Bank Accounts |
| X | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   August 31, 2020    **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                    **CASE NO:**      20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:      7/1/2020  to      7/31/2020

**CASH FLOW SUMMARY**

|  | | Current<br>Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,345,739 **(1)** | $ | 615,541 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 43,742 | | 542,654 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | - |
| Other - Related Party Transaction | | - | | 18,000 |
| Other - Non O&G investments | | 62,883 | | 407,148 |
| | | | | - |
| Total Cash Receipts | $ | 106,625 | $ | 967,803 |
| 3. Cash Disbursements | | | | |
| Operations | $ | 89,156 | $ | 202,136 |
| Other- Related Party Transaction | | - | | 18,000 |
| U.S. Trustee fees | | 975 | | 975 |
| Other - Intercompany Transfers | | 44,105 | | 44,105 |
| | | | | 0 |
| Total Cash Disbursements | $ | 134,236 | $ | 265,216 |
| 4. Net Cash Flow (Total Cash Receipts less<br>Total Cash Disbursements) | | (27,611) | | 702,586 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,318,127 **(2)** | $ | 1,318,127 **(2)** |

**CASH BALANCE SUMMARY**

|  | Financial Institution | | Book<br>Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 1,317,837 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,317,837 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference of <$1,000*

Rev. 01/01/2018

**DEBTOR(S):**   Sklarco, LLC                                  **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    7/1/2020    to   7/31/2020

**Account No:**                          Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 7/1/2020 | | Stroud Petroleum, Inc. | SKC Revenue | 481.97 |
| 7/2/2020 | | Chevron USA | SKC Revenue | 83.59 |
| 7/2/2020 | | Goodrich Petroleum | SKC Revenue | 1,521.41 |
| 7/2/2020 | | PetroQuest Energy LLC | SKC Revenue | 367.04 |
| 7/2/2020 | | Rockcliff Energy Management | SKC Revenue | 1,291.87 |
| 7/2/2020 | | TDX Energy LLC | SKC Revenue | 276.32 |
| 7/2/2020 | | Urban Oil & Gas Group, LLC | SKC Revenue | 24.37 |
| 7/2/2020 | | SKC | Void ck #3246 (TDX Energy, LLC) | 365.32 |
| 7/6/2020 | | Camterra Resources | SKC Revenue | 148.95 |
| 7/6/2020 | | Castleton NLA LLC | SKC Revenue | 516.94 |
| 7/6/2020 | | CCI East Texas Upstream LLC | SKC Revenue | 3,316.82 |
| 7/6/2020 | | ConocoPhillips | SKC Revenue | 62.45 |
| 7/6/2020 | | Denbury | SKC Revenue | 65.96 |
| 7/6/2020 | | O'Brien Resources | Refund of credit balance on A/R | 49.14 |
| 7/6/2020 | | Pioneer Natural Resources | SKC Revenue | 0.71 |
| 7/6/2020 | | Range Resources | SKC Revenue | 377.18 |
| 7/6/2020 | | Amplify Energy | SKC Revenue | 955.29 |
| 7/6/2020 | | EXCO Operating | SKC Revenue | 679.19 |
| 7/6/2020 | | Sabine Oil & Gas | SKC Revenue | 352.08 |
| 7/6/2020 | | Xtreme Energy | SKC Revenue | 0.00 |
| 7/9/2020 | | Lanxess Solutions | SKC Revenue | 99.34 |
| 7/13/2020 | | BASA Resources | SKC Revenue | 470.79 |
| 7/14/2020 | | Countrymark Refining | SKC Revenue | 50.57 |
| 7/14/2020 | | Vernon E. Faulconer, Inc. | SKC Revenue | 0.00 |
| 7/14/2020 | | XTO Energy | SKC Revenue | 150.05 |
| 7/16/2020 | | Lance Ruffel Oil & Gas | SKC Revenue | 1.04 |
| 7/17/2020 | | Endeavor Oil | SKC Revenue | 97.52 |
| 7/20/2020 | | Bi-Petro, Inc. | SKC Revenue | 42.44 |
| 7/20/2020 | | Devon Energy Production | SKC Revenue | 631.32 |
| 7/20/2020 | | Lion Oil Trading | SKC Revenue | 562.19 |
| 7/20/2020 | | Pruet Production | SKC Revenue | 21,325.26 |
| 7/21/2020 | | R. Lacy Services | SKC Revenue | 80.14 |
| 7/22/2020 | | Cross Oil Refining & Marketing | SKC Revenue | 74.50 |
| 7/23/2020 | | BP America | SKC Revenue | 793.50 |
| 7/23/2020 | | Coffeyville Resources | SKC Revenue | 163.97 |
| 7/23/2020 | | Endeavor Oil | SKC Revenue | 217.19 |
| 7/27/2020 | | The Boulders on Fern | Distribution from Investment | 42,499.00 |
| 7/27/2020 | | Chisos, Ltd. | SKC Revenue | 102.06 |
| 7/27/2020 | | Black Bayou Operating LLC | SKC Revenue | 180.20 |

**DEBTOR(S):** Sklarco, LLC          **CASE NO:** 20-12377-EEB

### CASH RECEIPTS DETAILS
For Period: 7/1/2020 to 7/31/2020

**Account No:** Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 7/27/2020 | | Hess Bakken Investments II LLC | SKC Revenue | 59.26 |
| 7/27/2020 | | Nadel & Gussman Ruston, LLC | SKC Revenue | 1,779.61 |
| 7/27/2020 | | Plains Marketing | SKC Revenue | 507.55 |
| 7/27/2020 | | Speller Oil Corporation | SKC Revenue | 64.19 |
| 7/27/2020 | | Sunoco Partners | SKC Revenue | 141.48 |
| 7/27/2020 | | Urban Oil & Gas Group LLC | SKC Revenue | 0.00 |
| 7/28/2020 | | Marathon Oil Company | SKC Revenue | 153.35 |
| 7/29/2020 | | Berry Petroleum Company | SKC Revenue | 536.90 |
| 7/29/2020 | | Grizzly Operating LLC | SKC Revenue | 1,046.44 |
| 7/29/2020 | | Mission Creek OpCo, LLC | SKC Revenue | 0.00 |
| 7/29/2020 | | Sheridan Production Company | SKC Revenue | 110.16 |
| 7/30/2020 | | LTP Opportunity Fund I LP | Distribution from Investment | 20,383.92 |
| 7/30/2020 | | Mustang Fuel Corporation | SKC Revenue | 168.90 |
| 7/30/2020 | | QEP Energy | SKC Revenue | 110.75 |
| 7/31/2020 | | Ensign Operating LLC | SKC Revenue | 90.11 |
| 7/31/2020 | | Fairway Resources | SKC Revenue | 132.52 |
| 7/31/2020 | | Vine Oil & Gas LP | SKC Revenue | 2,723.94 |
| 7/31/2020 | | WPX Energy | SKC Revenue | 138.28 |

**Total Sklarco Cash Receipts**          $ 106,625.04

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Perio  7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                    Account No:                    Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 07/02/2020 | 3237 | Camterra | LOE- Outside operated | -180.82 |
| 07/02/2020 | 3238 | Highmark Energy | LOE- Outside operated | -200.96 |
| 07/02/2020 | 3239 | Herman L. Loeb, | LOE- Outside operated | -139.68 |
| 07/02/2020 | 3240 | Nadel & Gussman - | LOE- Outside operated | -329.75 |
| 07/02/2020 | 3241 | Palmer Petroleum | LOE- Outside operated | -33.91 |
| 07/02/2020 | 3242 | Pruet Production Co | LOE- Outside operated | -18,084.38 |
| 07/02/2020 | 3243 | Redline Energy, | LOE- Outside operated | -3.42 |
| 07/02/2020 | 3244 | Silver Creek Oil & | LOE- Outside operated | -17.45 |
| 07/02/2020 | 3245 | Speller Oil | LOE- Outside operated | -36.95 |
| 07/02/2020 | 3246 | TDX Energy LLC | LOE- Outside operated | -365.32 |
| 07/02/2020 | APV01307 | Void Chk# 3246 to | LOE- Outside operated | 365.32 |
| 07/07/2020 | 00000135 | East West Bank | Bank fees | -250.43 |
| 07/07/2020 | 00000136 | East West Bank | Bank fees | -25.00 |
| 07/10/2020 | 3254 | Amplify Energy | LOE- Outside operated | -1,622.61 |
| 07/10/2020 | 3255 | Blackbird Company | LOE- Outside operated | -295.57 |
| 07/10/2020 | 3256 | BP America | LOE- Outside operated | -115.50 |
| 07/10/2020 | 3257 | BPX Operating | LOE- Outside operated | -10.18 |
| 07/10/2020 | 3258 | BRP Energy, LLC | LOE- Outside operated | -140.87 |
| 07/10/2020 | 3259 | Culver & Cain | LOE- Outside operated | -3,104.67 |
| 07/10/2020 | 3260 | Cypress Operating, | LOE- Outside operated | -42.65 |
| 07/10/2020 | 3261 | Dorfman Production | LOE- Outside operated | -722.69 |
| 07/10/2020 | 3262 | dba Grizzly | LOE- Outside operated | -2,187.87 |
| 07/10/2020 | 3263 | Hilcorp Energy | LOE- Outside operated | -4,257.55 |
| 07/10/2020 | 3264 | John Linder | LOE- Outside operated | -19.95 |

**DEBTOR(S):**   Sklarco, LLC                         **CASE NO:**      20-12377-EEB

### Form 2-B
**CASH DISBURSEMENTS DETAILS**
For Perio  7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**            **Account No:**            Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 07/10/2020 | 3265 | Magnum Producing, | LOE- Outside operated | -1,177.36 |
| 07/10/2020 | 3266 | Marathon Oil | LOE- Outside operated | -144.08 |
| 07/10/2020 | 3267 | Marathon Oil Co | LOE- Outside operated | -25.56 |
| 07/10/2020 | 3268 | Petro-Chem | LOE- Outside operated | -184.30 |
| 07/10/2020 | 3269 | Phillips Energy, Inc | LOE- Outside operated | -122.86 |
| 07/10/2020 | 3270 | Prima Exploration, | LOE- Outside operated | -7.91 |
| 07/10/2020 | 3271 | Pruet Production Co | LOE- Outside operated | -2,652.31 |
| 07/10/2020 | 3272 | QEP Energy | LOE- Outside operated | -49.87 |
| 07/10/2020 | 3273 | Quanico Oil & Gas, | LOE- Outside operated | -227.15 |
| 07/10/2020 | 3274 | Shuler Drilling | LOE- Outside operated | -1.96 |
| 07/10/2020 | 3275 | Tellurian Operating, | LOE- Outside operated | -283.28 |
| 07/10/2020 | 3276 | Titan Rock | LOE- Outside operated | -4.63 |
| 07/10/2020 | 3277 | Weiser-Brown | LOE- Outside operated | -121.42 |
| 07/10/2020 | 3278 | WPX Energy, Inc. | LOE- Outside operated | -7.20 |
| 07/10/2020 | 3279 | Xtreme Energy | LOE- Outside operated | -106.04 |
| 07/16/2020 | 3288 | Atlantis Oil | LOE- Outside operated | -2.33 |
| 07/16/2020 | 3289 | Basa Resources, | LOE- Outside operated | -1,081.94 |
| 07/16/2020 | 3290 | Chesapeake | LOE- Outside operated | -0.19 |
| 07/16/2020 | 3291 | Conoco Phillips | LOE- Outside operated | -159.74 |
| 07/16/2020 | 3292 | Continental | LOE- Outside operated | -16.72 |
| 07/16/2020 | 3293 | Denbury Onshore, | LOE- Outside operated | -56.79 |
| 07/16/2020 | 3294 | Devon Energy | LOE- Outside operated | -7,062.35 |
| 07/16/2020 | 3295 | Diversified | LOE- Outside operated | -105.66 |
| 07/16/2020 | 3296 | Endeavor Energy | LOE- Outside operated | -148.40 |
| 07/16/2020 | 3297 | Vernon E. | LOE- Outside operated | -2.61 |
| 07/16/2020 | 3298 | Harleton Oil & Gas, | LOE- Outside operated | -98.94 |
| 07/16/2020 | 3299 | Jeems Bayou | LOE- Outside operated | -109.02 |
| 07/16/2020 | 3300 | J-O'B Operating | LOE- Outside operated | -990.95 |
| 07/16/2020 | 3301 | Kirkpatrick Oil | LOE- Outside operated | -85.58 |
| 07/16/2020 | 3302 | Presidio Petroleum, | LOE- Outside operated | -60.28 |
| 07/16/2020 | 3303 | Pruet Production Co | LOE- Outside operated | -2,365.40 |
| 07/16/2020 | 3304 | Rabalais Oil & Gas, | LOE- Outside operated | -26.31 |

**DEBTOR(S):**   Sklarco, LLC                          **CASE NO:**   20-12377-EEB

### Form 2-B
#### CASH DISBURSEMENTS DETAILS
For Period:   7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|------|------|------|
| 07/16/2020 | 3305 | Shelby Operating Co | LOE- Outside operated | -349.58 |
| 07/16/2020 | 3306 | Stroud Petroleum, | LOE- Outside operated | -1,589.63 |
| 07/16/2020 | 3307 | Tanos Exploration, | LOE- Outside operated | -44.55 |
| 07/16/2020 | 3308 | Trivium Operating, | LOE- Outside operated | -14.45 |
| 07/16/2020 | 3309 | Urban Oil & Gas | LOE- Outside operated | -578.58 |
| 07/16/2020 | 3310 | WPX Energy, Inc. | LOE- Outside operated | -116.46 |
| 07/16/2020 | 3311 | XTO Energy, Inc. | LOE- Outside operated | -2,404.35 |
| 07/23/2020 | 3315 | Damron Energy, | LOE- Outside operated | -79.01 |
| 07/23/2020 | 3316 | Lance Ruffel Oil & | LOE- Outside operated | -5.59 |
| 07/23/2020 | 3317 | The Long Trusts | LOE- Outside operated | -20.32 |
| 07/23/2020 | 3318 | Pruet Production Co | LOE- Outside operated | -18,708.08 |
| 07/23/2020 | 3319 | SkyCap Energy, | LOE- Outside operated | -27.92 |
| 07/23/2020 | 3320 | S & P Co. | LOE- Outside operated | -1,563.85 |
| 07/24/2020 | 00000138 | SEC Operating Acct | SKC portion of CCL&T 4-1 #1 Cash Call | -37,842.00 |
| 07/24/2020 | 00000139 | SEC Operating Acct | SKC portion of McLeod 30-11 #1 WO Cash Call | -6,263.28 |
| 07/31/2020 | 3326 | CCI East Texas | LOE- Outside operated | -1,496.91 |
| 07/31/2020 | 3327 | Highmark Energy | LOE- Outside operated | -307.99 |
| 07/31/2020 | 3328 | John O. Farmer, | LOE- Outside operated | -70.07 |
| 07/31/2020 | 3329 | Magnum Producing, | LOE- Outside operated | -1,024.17 |
| 07/31/2020 | 3330 | Mustang Fuel | LOE- Outside operated | -59.89 |
| 07/31/2020 | 3331 | Nadel & Gussman - | LOE- Outside operated | -388.83 |
| 07/31/2020 | 3332 | Par Minerals | LOE- Outside operated | -10,263.71 |
| 07/31/2020 | 3333 | Silver Creek Oil & | LOE- Outside operated | -33.37 |
| 07/31/2020 | 3334 | Speller Oil | LOE- Outside operated | -574.08 |
| 07/31/2020 | 3335 | TYGR Operating | LOE- Outside operated | -26.59 |
| 07/31/2020 | 3336 | Urban Oil & Gas | LOE- Outside operated | -95.98 |
| 07/31/2020 | 3337 | U.S. Trustee | US Trustee Fees (4/1 - 6/30) | -975.00 |

**Total Sklarco Cash Disbursements**          $          **(134,236.24)**

**DEBTOR(S)** Sklar Exploration Co, LLC            **CASE NO:**      20-12377-EEB

## Form 2-B
**CASH RECEIPTS AND DISBURSEMENTS STATEMENT**

For Period:      7/1/2020  to      7/31/2020

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 2,921,001 **(1)** | $ | 2,713,343 **(1)** | |
|  |  |  |  |  |  |
| 2. Cash Receipts |  |  |  |  |  |
|    Operations |  | 3,993,747 |  | 15,762,666 | |
|    Sale of Assets |  | - |  | - | |
|    Loans/advances |  | 1,000,000 |  | 1,000,000 | |
|    Other - Transfers between SEC bank accounts |  | (20,000) |  | (2,807,993) | |
|  |  |  |  |  |  |
|    Total Cash Receipts | $ | 4,973,747 | $ | 13,954,673 | |
|  |  |  |  |  |  |
| 3. Cash Disbursements |  |  |  |  |  |
|    Operations |  | 3,566,473 |  | 14,859,669 | |
|    Debt Service/Secured loan payment |  | - |  | 268,065 | |
|    U.S. Trustee fees |  | 87,733 |  | 87,733 | |
|    Other - Transfers between SEC bank accounts |  | (20,000) |  | (2,807,993) | |
|  |  |  |  |  |  |
|    Total Cash Disbursements | $ | 3,634,206 | $ | 12,407,474 | |
|  |  |  |  |  |  |
| 4. Net Cash Flow (Total Cash Receipts less |  |  |  |  |  |
|    Total Cash Disbursements) |  | 1,339,541 |  | 1,547,199 | |
|  |  |  |  |  |  |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,260,542 **(2)** | $ | 4,260,542 **(2)** | |

**CASH BALANCE SUMMARY**

|  | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 805,373 |
| DIP Payroll Account | East West Bank | 774 |
| DIP Benefits Account | East West Bank | 9,303 |
| DIP Revenue Account | East West Bank | 3,437,423 |
| Retainers held by professionals (i.e. COLTAF) |  |  |
| TOTAL (must agree with Ending Cash Balance above) |  | $      4,252,872 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
   *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference of <$10,000*

Rev. 01/01/2018

DEBTOR(S):  Sklar Exploration Co, LLC          CASE NO:          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**          Account No:          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/1/2020 | Howard Trust | DIP Loan proceeds | 500,000.00 |
| 7/1/2020 | Alan Trust | DIP Loan proceeds | 250,000.00 |
| 7/1/2020 | Sam Trust | DIP Loan proceeds | 250,000.00 |
| 7/1/2020 | Schlachter Operating Corp | SEC JIB Payment | 297.39 |
| 7/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 7,680.00 |
| 7/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 5,180.00 |
| 7/2/2020 | Chris Weiser Oil Account | SEC JIB Payment | 0.26 |
| 7/2/2020 | Hutchison Oil & Gas Corp. | SEC JIB Payment | 537.22 |
| 7/2/2020 | JCE Galbraith Oil & Gas LLC | SEC JIB Payment | 137.47 |
| 7/2/2020 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,284.83 |
| 7/2/2020 | Raymond J. Lasseigne | SEC JIB Payment | 464.33 |
| 7/6/2020 | North Dallas Bank & Trust Co. | SEC JIB Payment | 30.94 |
| 7/6/2020 | Turner Family Mississippi Mineral Ho | SEC JIB Payment | 250.95 |
| 7/6/2020 | Betty W. Upton/Upton Family Living T | SEC JIB Payment | 29.16 |
| 7/6/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 874.34 |
| 7/6/2020 | Comstock Oil & Gas, LLC | SEC JIB Payment | 193.72 |
| 7/6/2020 | Shifting Sands, LLC | SEC JIB Payment | 2.45 |
| 7/6/2020 | Trant L. Kidd Family Partnership Ltd. | SEC JIB Payment | 23.56 |
| 7/6/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/6/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/7/2020 | BVS LLC | SEC JIB Payment | 693.41 |
| 7/7/2020 | Ryco Exploration, LLC | SEC JIB Payment | 1,635.44 |
| 7/8/2020 | Marksco, LLC | SEC JIB Payment | 7,419.97 |
| 7/8/2020 | Patricia Lynn Obrien Ferrell | SEC JIB Payment | 18.07 |
| 7/8/2020 | Wallace Harold Brown CST | SEC JIB Payment | 66.71 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 70,116.00 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 9,186.00 |
| 7/9/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 23,372.00 |
| 7/9/2020 | DoublePine Investments Ltd. | SEC JIB Payment | 3,835.84 |
| 7/9/2020 | Est. of Barbara M. Sugar | SEC JIB Payment | 1,309.99 |
| 7/9/2020 | The Rudman Partnership | SEC JIB Payment | 11,882.12 |
| 7/10/2020 | AEEC II LLC | SEC JIB Payment | 15,423.20 |
| 7/10/2020 | Anderson Exploration Energy Co. | SEC JIB Payment | 1,924.70 |
| 7/10/2020 | Bundero Investment Co LLC | SEC JIB Payment | 5,316.66 |
| 7/10/2020 | Craig C. Barclay PG LLC | SEC JIB Payment | 81.24 |
| 7/10/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,379.59 |
| 7/10/2020 | Pickens Financial Group | SEC JIB Payment | 9,059.77 |

**DEBTOR(S):** Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:   7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/10/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 1,797.16 |
| 7/10/2020 | Suzanne S. Womack | SEC JIB Payment | 75.77 |
| 7/10/2020 | TCP Cottonwood LP | SEC JIB Payment | 180,688.00 |
| 7/10/2020 | William R. Rollo | SEC JIB Payment | 570.31 |
| 7/10/2020 | William S. Schreier | SEC JIB Payment | 139.31 |
| 7/10/2020 | Transamerica | Return of 401(k) withholdings - L. Hart | 865.68 |
| 7/13/2020 | Aspect Energy LLC | SEC JIB Payment | 0.07 |
| 7/13/2020 | Brock Resources LLC | SEC JIB Payment | 17.05 |
| 7/13/2020 | Fair Oil Ltd | SEC JIB Payment | 550.81 |
| 7/13/2020 | Goolsby Interests, LLC | SEC JIB Payment | 205.57 |
| 7/13/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 14,471.39 |
| 7/13/2020 | J. P. Morgan Oil & Gas Management | SEC JIB Payment | 48.17 |
| 7/13/2020 | Landmark Exploration LLC | SEC JIB Payment | 3,005.00 |
| 7/13/2020 | Melody Gaye Barnes | SEC JIB Payment | 24.08 |
| 7/13/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 116.23 |
| 7/13/2020 | Paula W. Denley LLC | SEC JIB Payment | 346.56 |
| 7/13/2020 | The Rudman Partnership | SEC JIB Payment | 56,542.66 |
| 7/13/2020 | Tiembo Ltd. | SEC JIB Payment | 4,934.49 |
| 7/13/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.21 |
| 7/13/2020 | Babe Development Company LLC | SEC JIB Payment | 2,046.34 |
| 7/13/2020 | Central Petroleum Inc. | SEC JIB Payment | 231.90 |
| 7/13/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 179.71 |
| 7/13/2020 | Elana Oil & Gas | SEC JIB Payment | 1,858.34 |
| 7/13/2020 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 11.25 |
| 7/13/2020 | Hall & Hall, LLC | SEC JIB Payment | 165.14 |
| 7/13/2020 | Hanson Operating Company, Inc. | SEC JIB Payment | 9,924.69 |
| 7/13/2020 | Headington Energy Partners, LLC | SEC JIB Payment | 1,031.09 |
| 7/13/2020 | Hughes Oil South, LLC | SEC JIB Payment | 11,005.82 |
| 7/13/2020 | Jeffrey D. J. Kallenberg | SEC JIB Payment | 259.62 |
| 7/13/2020 | JMS Oil & Gas Holdings, LLC | SEC JIB Payment | 179.74 |
| 7/13/2020 | Mountain Air Enterprises, LLC | SEC JIB Payment | 108.86 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 702.23 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 282.10 |
| 7/13/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 202.29 |
| 7/13/2020 | Sally Hewell Brown SP | SEC JIB Payment | 16.05 |
| 7/13/2020 | S&P Co. | SEC JIB Payment | 4,054.91 |
| 7/13/2020 | Teekel Oil & Gas Inc. | SEC JIB Payment | 193.85 |
| 7/13/2020 | TST Energy LLC | SEC JIB Payment | 2,352.57 |
| 7/13/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 1,109.95 |
| 7/13/2020 | Waller Brothers Inc. | SEC JIB Payment | 2,086.44 |

**DEBTOR(S):** Sklar Exploration Co, LLC　　　　　　　　**CASE NO:**　　　　20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:　7/1/2020　to　7/31/2020

**CASH RECEIPTS DETAIL**　　　　　　　　**Account No:**　　　SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/14/2020 | Ron D. Jurenka | SEC JIB Payment | 357.00 |
| 7/14/2020 | Turner Family MS Mineral Holdings, l | SEC JIB Payment | 109.83 |
| 7/14/2020 | Walter R. Hewell | SEC JIB Payment | 16.05 |
| 7/14/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 134.86 |
| 7/15/2020 | Louis Dorfman | SEC JIB Payment | 337.39 |
| 7/15/2020 | Marberkay LLC | SEC JIB Payment | 87.16 |
| 7/15/2020 | Merrill Properties LLC | SEC JIB Payment | 33.90 |
| 7/15/2020 | Michael D. Gollob Oil Co LP | SEC JIB Payment | 48.17 |
| 7/15/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 360.06 |
| 7/15/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 450.76 |
| 7/15/2020 | The Rudman Family Trust | SEC JIB Payment | 397.61 |
| 7/15/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.69 |
| 7/15/2020 | T.S.C. Oil & Gas, Inc. | SEC JIB Payment | 48.17 |
| 7/15/2020 | William L. Rudd, Limited Partnership | SEC JIB Payment | 77.55 |
| 7/15/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.09 |
| 7/16/2020 | FPCC USA | SEC JIB Payment | 47,000.96 |
| 7/16/2020 | Caddo Management, Inc. | SEC JIB Payment | 1,323.15 |
| 7/16/2020 | Cricket Productions LP | SEC JIB Payment | 48.17 |
| 7/16/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 3.12 |
| 7/16/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 41.15 |
| 7/16/2020 | Kaiser  Francis Oil Co. | SEC JIB Payment | 26.22 |
| 7/16/2020 | Kingston LLC | SEC JIB Payment | 1,235.11 |
| 7/16/2020 | Landmark Oil & Gas, LLC | SEC JIB Payment | 3,791.72 |
| 7/16/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 72.43 |
| 7/16/2020 | Stone Development LLC | SEC JIB Payment | 1,894.18 |
| 7/16/2020 | Tauber Exploration & Production | SEC JIB Payment | 6,724.12 |
| 7/17/2020 | Mike A. Davis - Pine Ridge Account | SEC JIB Payment | 94.86 |
| 7/17/2020 | Inez Deutsch | SEC JIB Payment | 16.79 |
| 7/17/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 370.05 |
| 7/17/2020 | Lake Ronel Oil Company | SEC JIB Payment | 323.11 |
| 7/17/2020 | Linder Family Partnership | SEC JIB Payment | 368.72 |
| 7/17/2020 | James Muslow, Jr. | SEC JIB Payment | 4.18 |
| 7/17/2020 | North Dallas Bank & Trust | SEC JIB Payment | 141.97 |
| 7/17/2020 | Oakland Agency | SEC JIB Payment | 97.40 |
| 7/17/2020 | SD Resources | SEC JIB Payment | 337.39 |
| 7/17/2020 | Sehoy Energy, LP | SEC JIB Payment | 409.40 |
| 7/17/2020 | Simba Investors, LLC | SEC JIB Payment | 378.71 |
| 7/17/2020 | Witt Oil Production | SEC JIB Payment | 20.58 |

DEBTOR(S):  Sklar Exploration Co, LLC                    CASE NO:              20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:  7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**            SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/17/2020 | Lucas Petroleum Group | SEC JIB Payment | 55,101.13 |
| 7/20/2020 | D.M. Alpha | SEC JIB Payment | 117.75 |
| 7/20/2020 | Henry Foster | SEC JIB Payment | 178.62 |
| 7/20/2020 | Suzanne C. Leander | SEC JIB Payment | 1.06 |
| 7/20/2020 | LeFrak Energy Investors | SEC JIB Payment | 2,085.79 |
| 7/20/2020 | Thomas P. Youngblood | SEC JIB Payment | 1,797.16 |
| 7/20/2020 | Bendel Ventures LP I | SEC JIB Payment | 34.07 |
| 7/20/2020 | Four D LLC | SEC JIB Payment | 718.87 |
| 7/20/2020 | G&H Production Co LLC | SEC JIB Payment | 20.51 |
| 7/20/2020 | Joyco Investments LLC | SEC JIB Payment | 1,368.93 |
| 7/20/2020 | Klond ke Oil & Gas LP | SEC JIB Payment | 1,031.24 |
| 7/20/2020 | F. Lane Mitchell | SEC JIB Payment | 237.70 |
| 7/20/2020 | Quail Crek Production Company | SEC JIB Payment | 1,099.99 |
| 7/20/2020 | Regions Bank(Roosth) | SEC JIB Payment | 1,850.66 |
| 7/20/2020 | Sater Enterprises LLC | SEC JIB Payment | 48.17 |
| 7/20/2020 | John Takach | SEC JIB Payment | 35.57 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 517.63 |
| 7/20/2020 | Wuellner Oil & Gas | SEC JIB Payment | 457.60 |
| 7/22/2020 | Craft Exploration Company | SEC JIB Payment | 10,675.41 |
| 7/22/2020 | Dickson Interests LLC | SEC JIB Payment | 4,869.53 |
| 7/22/2020 | First Financial Trust | SEC JIB Payment | 50.77 |
| 7/22/2020 | Raymond J. Lasseigne | SEC JIB Payment | 108.86 |
| 7/22/2020 | Yates Resources LP | SEC JIB Payment | 219.29 |
| 7/23/2020 | Alabama Oil Company | SEC JIB Payment | 2,190.30 |
| 7/23/2020 | Donald L. Clark | SEC JIB Payment | 5,981.94 |
| 7/23/2020 | Donald L. Clark | SEC JIB Payment | 1,529.23 |
| 7/23/2020 | CCRC Family LP | SEC JIB Payment | 7.64 |
| 7/23/2020 | Lisa B Dowling Fuller | SEC JIB Payment | 98.44 |
| 7/24/2020 | Sklarco Operating Acct | SKC portion of CCL&T 4-1 #1 Cash Call | 37,842.00 |
| 7/24/2020 | Sklarco Operating Acct | SKC portion of McLeod 30-11 #1 WO Cash Call | 6,263.28 |
| 7/27/2020 | AEEC II LLC | SEC JIB Payment | 3,754.86 |
| 7/27/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 491.22 |
| 7/27/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 252.42 |
| 7/27/2020 | Steven A Pickett | SEC JIB Payment | 124.44 |
| 7/27/2020 | TCP Cottonwood LP | SEC JIB Payment | 17,980.11 |
| 7/27/2020 | Gene or Teresa Thrash | SEC JIB Payment | 41.01 |
| 7/27/2020 | AEH Investments LLC | SEC JIB Payment | 1,123.22 |

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO:          20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Period:   7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**                     **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/27/2020 | Babe Development Company LLC | SEC JIB Payment | 677.41 |
| 7/27/2020 | Bendel Ventures LP 1 | SEC JIB Payment | 63.47 |
| 7/27/2020 | Eagle Oil & Gas Co. | SEC JIB Payment | 365.23 |
| 7/27/2020 | Patricia Lynn Obrien Ferrell | SEC JIB Payment | 19.16 |
| 7/27/2020 | Franks Exploration Company LLC | SEC JIB Payment | 8,806.09 |
| 7/27/2020 | J & A Harris LP | SEC JIB Payment | 8,497.69 |
| 7/27/2020 | Lechwe LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/27/2020 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 65.32 |
| 7/27/2020 | Schlachter Operating Corp. | SEC JIB Payment | 218.82 |
| 7/27/2020 | Shore Energy LP | SEC JIB Payment | 1,914.45 |
| 7/27/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 58.80 |
| 7/27/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 555.11 |
| 7/28/2020 | Lake Investment & Production Co. | SEC JIB Payment | 161.55 |
| 7/28/2020 | Lechwe LLC | SEC JIB Payment | 2,167.82 |
| 7/28/2020 | Cardmember Service | Credit Balance Refund | 1,645.21 |
| 7/28/2020 | BVS, LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/29/2020 | Mona Schlachter | SEC JIB Payment | 327.44 |
| 7/31/2020 | Babe Development Company LLC | Cash Call-McLeod 30-11 | 7,140.00 |
| 7/31/2020 | John David Crow | SEC JIB Payment | 4.96 |
| 7/31/2020 | J. D. Crow, LLC | SEC JIB Payment | 171.66 |
| 7/31/2020 | Judy Crown LLC | SEC JIB Payment | 197.12 |
| 7/31/2020 | Florsheim Production Co. | SEC JIB Payment | 211.68 |
| 7/31/2020 | J & A Harris LP | Cash Call - CCL&T 4-1 #1 | 1,937.92 |
| 7/31/2020 | Hanson Operating | Cash Call-McLeod 30-11 | 14,280.00 |
| 7/31/2020 | Joyco Investments LLC | Cash Call-McLeod 30-11 | 7,140.00 |
| 7/31/2020 | Lovelace Properties LLC | SEC JIB Payment | 5.67 |
| 7/31/2020 | Marksco LLC | Cash Call-McLeod 30-11 | 2,856.00 |
| 7/31/2020 | Mercury Oil Company LLC | SEC JIB Payment | 96.53 |
| 7/31/2020 | Northstar Producing LP | SEC JIB Payment | 31.75 |
| 7/31/2020 | Roseweb Partners LP | SEC JIB Payment | 12.21 |

**Total SEC Operating Cash Receipts**          **1,776,269.65**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**              20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   7/1/2020  to    7/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/20/2020 | Goodway | Oil Revenue | 2,317,495.18 |
| 7/20/2020 | Concord Energy | Gas Revenue | 265,704.31 |
| 7/20/2020 | Plains Marketing | Oil Revenue | 154,699.26 |
| 7/20/2020 | Pruet Production Co. | Oil Revenue | 7,050.29 |
| 7/22/2020 | BPX Energy | Gas Revenue | 1,325.27 |
| 7/27/2020 | Pruet Production Co. | Oil Revenue | 7,347.06 |
| 7/29/2020 | Energy Transfer | Gas Revenue | 598.60 |
| 7/29/2020 | GEP Haynesville LLC | Gas Revenue | 9,881.85 |
| 7/30/2020 | SEAGAD | Gas Revenue | 243,007.35 |
| 7/31/2020 | Orion Pipeline | Gas Revenue | 689.53 |
| 7/31/2020 | Energy Transfer | Gas Revenue | 8,657.74 |

**Total SEC Revenue Cash Receipts**          $      3,196,627.82

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   7/1/2020  to   7/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 7/9/2020 | Infinisource | Cobra Reimbursement-L. Tompkins | 849.31 |
| 7/9/2020 | SEC-Operating | Transfer from SEC to cover Benefits | 10,000.00 |
| 7/28/2020 | SEC-Operating | Transfer from SEC to cover Benefits | 10,000.00 |
| | | **Total SEC Benefits Cash Receipts** | **$ 20,849.31** |
| | | **Grand Total SEC Cash Receipts** | **$ 4,993,747** |

**DEBTOR(S):**  Sklar Explora ion Co, LLC                                **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  7/1/2020  to  7/31/2020

**CASH DISBURSEMENTS DETAIL**                **Account No:**                 SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/01/2020 | 00000415 | Southern Propane, Inc. | LOE- fuel & power | -896.19 |
| 07/01/2020 | 00000416 | Howard Sklar | CEO salary | -15,000.00 |
| 07/01/2020 | 00000417 | CR3 Partners, LLC | Retainer | -100,000.00 |
| 07/01/2020 | 00000418 | Whirlwind Methane Recovery Systems, | LOE- contingency r&m | -4,085.19 |
| 07/01/2020 | 00000419 | Process Piping Materials, Inc. | LOE- contingency r&m | -3,467.95 |
| 07/01/2020 | LOCDEBIT | East West Bank LOC | Letter of Credit Fee | -125.00 |
| 07/02/2020 | 8588 | All Copy Products, Inc. | General & misc office | -243.36 |
| 07/02/2020 | 8589 | American Remedia ion & Environmental | LOE- Saltwater transportation | -6,345.00 |
| 07/02/2020 | 8590 | Basic Energy Services, LP | LOE- Saltwater transportation | -487.00 |
| 07/02/2020 | 8591 | Camryn Blackman | Fuel & mileage | -100.19 |
| 07/02/2020 | 8592 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 07/02/2020 | 8593 | Buck Creek Freight, Inc. | LOE- contingency r&m | -216.24 |
| 07/02/2020 | 8594 | CenturyLink | Office utilities | -1,097.67 |
| 07/02/2020 | 8595 | Cherokee County Electric Co-Op Assn. | LOE- fuel & power | -226.42 |
| 07/02/2020 | 8596 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -246.10 |
| 07/02/2020 | 8597 | Joel Davis | Fuel & mileage | -210.57 |
| 07/02/2020 | 8598 | Douglas Parking, LLC | Parking expense | -800.00 |
| 07/02/2020 | 8599 | Escambia River Electric Cooperative, | LOE- fuel & power | -70.28 |
| 07/02/2020 | 8600 | Flow Services & Consulting, Inc. | LOE- Gas plant | -675.50 |
| 07/02/2020 | 8601 | LaVaughn Hart | Fuel & mileage | -115.09 |
| 07/02/2020 | 8602 | Stephen Hester | Fuel & mileage | -41.50 |
| 07/02/2020 | 8603 | James Hoomes | Fuel & mileage | -188.89 |
| 07/02/2020 | 8604 | Jerdan Services, Inc. | LOE- Gas plant | -2,480.00 |
| 07/02/2020 | 8605 | Chris Kinsey | Fuel & mileage | -353.71 |
| 07/02/2020 | 8606 | Chase Kinsey | Fuel & mileage | -310.73 |
| 07/02/2020 | 8607 | Douglas M Lee | LOE- Gas plant | -56.81 |
| 07/02/2020 | 8608 | Lonewolf Energy, Inc. | LOE- Regulatory | -11,871.08 |
| 07/02/2020 | 8609 | Mississippi Power | LOE- fuel & power | -5,049.87 |
| 07/02/2020 | 8610 | Mississippi Power | LOE- fuel & power | -4,634.87 |
| 07/02/2020 | 8611 | Mississippi Power | LOE- fuel & power | -1,679.76 |
| 07/02/2020 | 8612 | Mike Moye | Fuel & mileage | -225.45 |
| 07/02/2020 | 8613 | Owassa Brownville Water Ath | LOE - Utilities | -137.69 |
| 07/02/2020 | 8614 | Reagan Equipment Co., Inc. | LOE- compression | -1,544.81 |
| 07/02/2020 | 8615 | Nathan Scott | LOE- Gas plant | -213.25 |
| 07/02/2020 | 8616 | Southern Pine Electric Coopera ive | LOE- fuel & power | -56.06 |
| 07/02/2020 | 8617 | S&S Construction, LLC | LOE- Saltwater transportation | -16,020.00 |
| 07/02/2020 | 8618 | Stric-Lan Companies, LLC | LOE- RTU | -150.00 |
| 07/02/2020 | 8619 | Thomas Till | LOE- Gas plant | -383.50 |
| 07/02/2020 | 8620 | Upshur Rural Electric Cooperative | LOE- fuel & power | -384.04 |

| DEBTOR(S): | Sklar Explora ion Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:   7/1/2020   to  7/31/2020

Account No:   SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 07/02/2020 | 8621 | Western Water Consultants, Inc. | LOE- Regulatory | -785.50 |
| 07/02/2020 | 8622 | Yazoo Valley Electric Power Association | LOE- fuel & power | -143.87 |
| 07/06/2020 | 00000423 | Pryor Packers Inc. | CAP EX- McLeod | -2,352.14 |
| 07/06/2020 | 00000429 | Transamerica (401k) | Employee portion of 401k | -8,140.93 |
| 07/07/2020 | 00000424 | Carnley Electric Inc | LOE- contingency r&m | -10,930.00 |
| 07/07/2020 | 00000425 | East West Bank Treasury Department | Bank fees | -785.79 |
| 07/07/2020 | 00000426 | East West Bank Treasury Department | Bank fees | -25.00 |
| 07/07/2020 | 00000427 | East West Bank Treasury Department | Surety Bond Collateral | -50,000.00 |
| 07/07/2020 | 00000428 | Pitney Bowes | Copier & postage | -1,000.00 |
| 07/08/2020 | 00000431 | East West Bank Treasury Department | Cash Collateralized Letters of Credit | -25,235.00 |
| 07/09/2020 | 00000430 | SEC Benefits | HRA | -10,000.00 |
| 07/10/2020 | 8623 | Alabama Department of Revenue | Sales and use tax | -3.94 |
| 07/10/2020 | 8624 | American Remedia ion & Environmental | LOE- Saltwater transportation | -1,716.35 |
| 07/10/2020 | 8625 | Camryn Blackman | Fuel & mileage | -115.00 |
| 07/10/2020 | 8626 | Carnley Electric Inc | LOE- Electrical | -1,738.53 |
| 07/10/2020 | 8627 | CenturyLink | Office utilities | -223.21 |
| 07/10/2020 | 8628 | CGG Services (US) Inc. | General & misc office | -420.12 |
| 07/10/2020 | 8629 | Clarke County Chancery Clerk | LOE- Regulatory | -24.00 |
| 07/10/2020 | 8630 | Clarke County Chancery Clerk | LOE- Regulatory | -24.00 |
| 07/10/2020 | 8631 | Compression Controls & Rentals, LLC | LOE- Compression | -5,353.98 |
| 07/10/2020 | 8632 | Culkin Water District | Office utilities | -59.92 |
| 07/10/2020 | 8633 | Joel Davis | Fuel & mileage | -40.02 |
| 07/10/2020 | 8634 | Harold J. De Leon | LOE- Engineering | -1,601.31 |
| 07/10/2020 | 8635 | Echo Boomer Design, LLC | General & misc office | -262.50 |
| 07/10/2020 | 8636 | Eldorado Artesian Springs | General & misc office | -15.24 |
| 07/10/2020 | 8637 | Entergy | Office utilities | -91.83 |
| 07/10/2020 | 8638 | Helen Marie Gardner | General & misc office | -1,332.50 |
| 07/10/2020 | 8639 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -1,389.01 |
| 07/10/2020 | 8640 | LaVaughn Hart | Fuel & mileage | -127.44 |
| 07/10/2020 | 8641 | Stephen Hester | Fuel & mileage | -183.75 |
| 07/10/2020 | 8642 | Colby Hinote | Fuel & mileage | -149.00 |
| 07/10/2020 | 8643 | James Hoomes | Fuel & mileage | -173.50 |
| 07/10/2020 | 8644 | Hurst Pumping, Inc. | LOE- Contract pumping | -550.00 |
| 07/10/2020 | 8646 | Inter-Mountain Pipe & Threading Compar | LOE- Tubular | -200.00 |
| 07/10/2020 | 8647 | Iron Mountain Records Management | General & misc office | -151.80 |
| 07/10/2020 | 8648 | Jimco Pumps | LOE- Artificial lift | -648.42 |
| 07/10/2020 | 8649 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 07/10/2020 | 8650 | Chris Kinsey | Fuel & mileage | -193.65 |
| 07/10/2020 | 8651 | Kodiak Gas Services, LLC | LOE - Compression Rental | -80,300.84 |
| 07/10/2020 | 8652 | Louisiana One Call System | General & misc office | -7.50 |
| 07/10/2020 | 8653 | Mediacom | Office utilities | -276.90 |

**DEBTOR(S):** Sklar Explora ion Co, LLC          **CASE NO:** 20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period: 7/1/2020 to 7/31/2020

**Account No:** SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/10/2020 | 8654 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 07/10/2020 | 8655 | Mike Moye | Fuel & mileage | -106.45 |
| 07/10/2020 | 8656 | Navasota Valley Electric Coopera ive | LOE- fuel & power | -23.91 |
| 07/10/2020 | 8657 | Oilfield-Industrial Supply of LA, Inc | LOE- Oilfield supply | -102.54 |
| 07/10/2020 | 8658 | O'Neal Gas, Inc. | LOE- contingency r&m | -48.35 |
| 07/10/2020 | 8659 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 07/10/2020 | 8660 | Pitney Bowes | Copier & postage | -84.00 |
| 07/10/2020 | 8661 | Pruet Production Co | LOE - JIB WIO | -8,028.43 |
| 07/10/2020 | 8662 | Quorum Business Solutions, Inc. | Land system license | -6,000.00 |
| 07/10/2020 | 8663 | R & E Electric | LOE- contingency r&m | -601.63 |
| 07/10/2020 | 8664 | Republic Services #808 | LOE- environmental | -156.74 |
| 07/10/2020 | 8665 | Republic Services #808 | General & misc office | -59.68 |
| 07/10/2020 | 8666 | Ricoh USA, Inc. | Copier & postage | -123.01 |
| 07/10/2020 | 8667 | Roberson Trucking Co., Inc. | LOE- Saltwater transportation | -1,125.00 |
| 07/10/2020 | 8668 | Secorp Industries | LOE- Safety systems | -267.50 |
| 07/10/2020 | 8669 | Service Electric dba | LOE- contingency r&m | -3,917.89 |
| 07/10/2020 | 8670 | Southeast Gas | LOE- Gas plant | -89.47 |
| 07/10/2020 | 8671 | Southern Pine Electric Coopera ive | LOE- fuel & power | -146,244.31 |
| 07/10/2020 | 8672 | S&S Construction, LLC | LOE- Saltwater transportation | -15,750.00 |
| 07/10/2020 | 8673 | Stuart's Inc of Shreveport | General & misc office | -244.32 |
| 07/10/2020 | 8674 | Sunbelt Rentals Industrial Services, LLC | LOE- Gas plant | -2,346.11 |
| 07/10/2020 | 8675 | support.com | Outsourced IT | -2,349.00 |
| 07/10/2020 | 8676 | The J. W. Green Contractors, Inc. | LOE- contingency r&m | -526.40 |
| 07/10/2020 | 8677 | Unishippers DEN | General & misc office | -82.13 |
| 07/10/2020 | 8678 | Unishippers FRT | General & misc office | -80.96 |
| 07/10/2020 | 8679 | Glen White & | LOE- Regulatory | -2,700.00 |
| 07/10/2020 | 8680 | WolfePak Software, LLC | General & misc office | -426.00 |
| 07/10/2020 | 8681 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 07/10/2020 | 00000432 | Pryor Packers Inc. | LOE - McLeod et al 30-11 #1 WO | -17,956.74 |
| 07/10/2020 | 00000433 | Kelley Oil Company | LOE - Fuel | -3,299.88 |
| 07/13/2020 | 00000435 | Kleinfelder, Inc. | LOE- Regulatory | -5,050.00 |
| 07/13/2020 | 00000436 | dba Bedrock Engineering | LOE- Misc incl Corwin | -10,000.00 |
| 07/13/2020 | 00000437 | Netchex | Payroll | -132,679.03 |
| 07/14/2020 | APV01656 | Void Chk# E000000406 to Wyoming Oil | LOE- Regulatory | 100.00 |
| 07/16/2020 | 8682 | Alabama Power Payments | Office utilities | -425.99 |
| 07/16/2020 | 8683 | American Remedia ion & Environmental | LOE- Saltwater transportation | -5,760.00 |
| 07/16/2020 | 8684 | Atropos Exploration Co. | LOE- Non-operated JIBs | -683.96 |
| 07/16/2020 | 8685 | Camryn Blackman | Fuel & mileage | -119.70 |
| 07/16/2020 | 8686 | Boulder Self Storage | General & misc office | -276.00 |
| 07/16/2020 | 8687 | Trey Burton | LOE- Contract pumping | -7,200.00 |

| DEBTOR(S): | Sklar Explora ion Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period: _____ 7/1/2020 _____ to 7/31/2020 _____

**Account No:** | SEC Operating - X8657 |

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/16/2020 | 8688 | Carnley Electric Inc | LOE- Electrical | -1,080.00 |
| 07/16/2020 | 8689 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -5,709.52 |
| 07/16/2020 | 8690 | CSI Compressco Operating, LLC | LOE- Compression | -14,810.00 |
| 07/16/2020 | 8691 | D & M Drilling Fluids, Inc. | LOE- Chemicals | -4,129.00 |
| 07/16/2020 | 8692 | ECS | Outsourced IT | -2,952.71 |
| 07/16/2020 | 8693 | FDEP Northwest District Office | LOE- Regulatory | -1,500.00 |
| 07/16/2020 | 8694 | Fletcher Petroleum Co., LLC | LOE- Non-operated JIBs | -1,388.84 |
| 07/16/2020 | 8695 | GTT Communica ions, Inc. | General & misc office | -3,961.29 |
| 07/16/2020 | 8696 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -675.00 |
| 07/16/2020 | 8697 | LaVaughn Hart | Fuel & mileage | -52.17 |
| 07/16/2020 | 8698 | Heap Services LLC | LOE- Contract pumping | -642.00 |
| 07/16/2020 | 8699 | Colby Hinote | Fuel & mileage | -201.89 |
| 07/16/2020 | 8700 | James Hoomes | Fuel & mileage | -56.68 |
| 07/16/2020 | 8701 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 07/16/2020 | 8702 | Chris Kinsey | Fuel & mileage | -89.76 |
| 07/16/2020 | 8703 | Chase Kinsey | Fuel & mileage | -292.64 |
| 07/16/2020 | 8704 | K & M Oilfield Services, LLC | LOE- contingency r&m | -502.90 |
| 07/16/2020 | 8705 | Shannon Lasiter | LOE- gas plant | -20.00 |
| 07/16/2020 | 8706 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 07/16/2020 | 8707 | Mike Moye | Fuel & mileage | -60.00 |
| 07/16/2020 | 8708 | Online Presence  Builders | General & misc office | -150.00 |
| 07/16/2020 | 8709 | Pruet Production Co | LOE- Non-operated JIBs | -8,942.91 |
| 07/16/2020 | 8710 | Robin USA, Inc | LOE- Regulatory | -1,357.50 |
| 07/16/2020 | 8711 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 07/16/2020 | 8712 | Secorp Industries | LOE- Safety systems | -1,658.75 |
| 07/16/2020 | 8713 | Howard F. Sklar | General & misc office | -735.00 |
| 07/16/2020 | 8714 | Southern Pine Electric Coopera ive | LOE- Fuel & power | -42,170.04 |
| 07/16/2020 | 8715 | S&S Construction, LLC | LOE- Saltwater transportation | -6,570.00 |
| 07/16/2020 | 8716 | The J. W. Green Contractors, Inc. | LOE- Saltwater transportation | -664.66 |
| 07/16/2020 | 8717 | Town of Arcadia | Office utilities | -24.89 |
| 07/16/2020 | 8718 | TransZap, Inc | General & misc office | -292.20 |
| 07/16/2020 | 8719 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -38.07 |
| 07/16/2020 | 8720 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | -4,782.50 |
| 07/16/2020 | 8721 | WP Software Consultants, LLC | Outsourced IT | -3,485.88 |
| 07/16/2020 | 8722 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -87.52 |
| 07/16/2020 | 8723 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -1,420.28 |
| 07/16/2020 | 00000440 | Sleeping Buffalo | Misc incl Corwin | -100,000.00 |
| 07/16/2020 | 00000441 | King Canyon Buffalo, Inc. | Misc incl Corwin | -10,000.00 |
| 07/17/2020 | 00000442 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 07/17/2020 | 00000443 | Munsch Hardt Kopf & Harr, P.C. | Creditor CMT Professional Fees | -152,287.20 |
| 07/17/2020 | 00000444 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | -46,195.54 |

DEBTOR(S):    Sklar Explora ion Co, LLC                                          CASE NO:    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:    7/1/2020    to  7/31/2020

Account No:                                    SEC Operating - X8657

| | | | | |
|---|---|---|---|---:|
| 07/20/2020 | 00000445 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -4,393.17 |
| 07/20/2020 | 00000446 | Thompson Tractor Co., Inc. | Repair- CCLT 2-15 | -1,140.19 |
| 07/20/2020 | 00000447 | Consolidated Electrical Distributors Inc | LOE- Gas plant | -847.95 |
| 07/20/2020 | 00000448 | L & L Process Solutions, Inc. | LOE- Gas plant | -6,593.80 |
| 07/20/2020 | 00000449 | L & L Process Solutions, Inc. | LOE- Gas plant | -3,590.17 |
| 07/20/2020 | 00000450 | Air Compressor Energy Systems, Inc. | LOE- Gas plant | -1,929.00 |
| 07/20/2020 | 00000451 | Compliance Assurance Associates, Inc. | LOE- Regulatory | -3,500.00 |
| 07/20/2020 | 00000452 | Baker Hughes, a GE Company, LLC | LOE- Gas plant | -10,354.08 |
| 07/20/2020 | 00000455 | East West Bank Treasury Department | Bank fees | -1,054.64 |
| 07/20/2020 | 00000456 | East West Bank Treasury Department | Bank fees | -125.00 |
| 07/21/2020 | 00000453 | Kelley Oil Company | Fuel & mileage | -2,199.91 |
| 07/21/2020 | 00000454 | ESSCO, Inc. | Repair- CCLT 13-11 | -1,453.86 |
| 07/21/2020 | 00000458 | Transamerica (401k) | 401k | -7,928.58 |
| 07/22/2020 | 00000457 | Epiq Corporate Restructuring LLC | Retainer | -10,000.00 |
| 07/23/2020 | 8724 | AT&T | LOE- Gas plant | -216.35 |
| 07/23/2020 | 8725 | AT&T | LOE- Gas plant | -206.79 |
| 07/23/2020 | 8726 | AT&T | General & misc office | -120.00 |
| 07/23/2020 | 8727 | AT&T | General & misc office | -533.94 |
| 07/23/2020 | 8728 | AT & T TeleConference Services | General & misc office | -502.13 |
| 07/23/2020 | 8729 | Automated Business Concepts, Inc. | General & misc office | -173.94 |
| 07/23/2020 | 8730 | Camryn Blackman | Fuel & mileage | -120.74 |
| 07/23/2020 | 8731 | Blossman Gas & Appliance | LOE- Con ingency r&m | -945.38 |
| 07/23/2020 | 8732 | Boulder Self Storage | General & misc office | -346.40 |
| 07/23/2020 | 8733 | Brewton Area Properties, LLC | Office rent | -1,800.00 |
| 07/23/2020 | 8734 | Carnley Electric Inc | LOE - Utilities | -1,742.12 |
| 07/23/2020 | 8735 | CenturyTel/CenturyLink | Office utilities | -44.03 |
| 07/23/2020 | 8736 | City of Brewton | Office utilities | -58.77 |
| 07/23/2020 | 8737 | Comcast | General & misc office | -155.02 |
| 07/23/2020 | 8738 | Kate Eggleston | General & misc office | -59.96 |
| 07/23/2020 | 8739 | Escambia River Electric Cooperative, | LOE- Fuel & power | -6,561.15 |
| 07/23/2020 | 8740 | Escambia River Electric Cooperative, | LOE- Fuel & power | -6,487.49 |
| 07/23/2020 | 8741 | Flow Services & Consulting, Inc. | LOE - Gas Analysis | -8,902.50 |
| 07/23/2020 | 8742 | Full Throttle Energy Service, LLC | Repair- Feld Heirs #3 | -2,840.85 |
| 07/23/2020 | 8743 | Green Building Services | General & misc office | -1,574.18 |
| 07/23/2020 | 8744 | Heap Services LLC | Loe- Contract pumping | -3,210.00 |
| 07/23/2020 | 8745 | Stephen Hester | Fuel & mileage | -152.54 |
| 07/23/2020 | 8746 | H&H Construction, LLC | Repair- Craft Mack 8-2 | -14,950.15 |
| 07/23/2020 | 8747 | Infinisource Benefit Services | Employee benefits | -531.00 |
| 07/23/2020 | 8748 | Brandon Johnson | General & misc office | -319.05 |
| 07/23/2020 | 8749 | KCR Oilfield Services, LLC | Loe- Contract pumping | -700.00 |

DEBTOR(S):   Sklar Exploraion Co, LLC                    CASE NO:      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:      7/1/2020      to  7/31/2020

Account No:                                    | SEC Operating - X8657 |

| 07/23/2020 | 8750 | Key-Rite Security | General & misc office | -70.76 |
| 07/23/2020 | 8751 | Chris Kinsey | Fuel & mileage | -62.38 |
| 07/23/2020 | 8752 | Liquid Gold Well Service, Inc. | Misc incl Corwin | -2,957.50 |
| 07/23/2020 | 8753 | Reagan Equipment Co., Inc. | LOE- Compression | -71.88 |
| 07/23/2020 | 8754 | Regard Resources Company, Inc. | LOE- Compression | -2,181.00 |
| 07/23/2020 | 8755 | Secorp Industries | LOE- Safety systems | -569.78 |
| 07/23/2020 | 8756 | Southwestern Electric Power Company | LOE- Fuel & power | -160.77 |
| 07/23/2020 | 8757 | Southeast Gas | LOE- Gas plant | -153.40 |
| 07/23/2020 | 8758 | S&S Construction, LLC | LOE- Saltwater transportation | -7,470.00 |
| 07/23/2020 | 8759 | Stuart's Inc. of Shreveport | General & misc office | -28.41 |
| 07/23/2020 | 8760 | Team Industrial Services, Inc. | LOE- Gas plant | -1,843.00 |
| 07/23/2020 | 8761 | Thompson Gas | LOE- Fuel & power | -60.47 |
| 07/23/2020 | 8762 | Travelers | Misc insurance | -5,927.00 |
| 07/23/2020 | 8763 | Unishippers DEN | General & misc office | -126.76 |
| 07/23/2020 | 8764 | Unishippers FRT | General & misc office | -17.37 |
| 07/23/2020 | 8765 | Valley Plains, LLC | LOE- Saltwater transportation | -311.55 |
| 07/23/2020 | 8766 | Verizon Wireless | Cell phones | -3,588.65 |
| 07/23/2020 | 8767 | Wastewater Disposal Services, Inc. | LOE- Saltwater transportation | -5,120.00 |
| 07/23/2020 | 8768 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -1,075.37 |
| 07/23/2020 | 8769 | Stoneham Drilling Corporation | Misc incl Corwin | -6,600.00 |
| 07/23/2020 | 00000459 | Metropolitan Life Insurance Company | Employee benefits | -10,234.07 |
| 07/24/2020 | 00000460 | Sleeping Buffalo | Misc incl Corwin | -60,000.00 |
| 07/24/2020 | 00000461 | Coastal Chemical Co., LLC | LOE- Chemicals | -3,010.37 |
| 07/27/2020 | 8770 | Louisiana - Edwards Tower | Office rent | -7,238.75 |
| 07/27/2020 | 00000462 | East West Bank Treasury Department | Cash Collateralized Letters of Credit | -10,235.00 |
| 07/28/2020 | 00000463 | Coastal Chemical Co., LLC | LOE- Chemicals | -170.73 |
| 07/28/2020 | 00000464 | ESSCO, Inc. | Repair- CCLT 13-11 | -1,490.63 |
| 07/28/2020 | 00000466 | SEC Benefits | HRA | -10,000.00 |
| 07/29/2020 | 00000465 | Netchex | Employee salaries & payroll | -136,448.86 |
| 07/29/2020 | 00000467 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,897.62 |
| 07/29/2020 | 00000468 | HLP Engineering, Inc. | LOE- Regulatory | -5,512.00 |
| 07/31/2020 | 8771 | American Remedia ion & Environmental | LOE- Saltwater transportation | -1,620.00 |
| 07/31/2020 | 8772 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -30.35 |
| 07/31/2020 | 8773 | AT&T Mobility | Cell phones | -1,588.27 |
| 07/31/2020 | 8774 | Carnley Electric Inc | Repair- CCLT 2-15 | -630.00 |
| 07/31/2020 | 8775 | Clarkco Oilfield Services, Inc. | LOE- Saltwater transportation | -2,165.68 |
| 07/31/2020 | 8776 | Deepwell Energy Services, LLC | Repair- CCLT 13-11 | -990.00 |
| 07/31/2020 | 8777 | Double D Dynamics | LOE - Contingency R&M | -1,346.84 |

DEBTOR(S):    Sklar Exploraion Co, LLC    CASE NO:    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period: 7/1/2020 to 7/31/2020

Account No: | SEC Operating - X8657

| 07/31/2020 | 8778 | Douglas Parking, LLC | Parking expense | -800.00 |
|---|---|---|---|---|
| 07/31/2020 | 8779 | Escambia River Electric Cooperative, | LOE- Fuel & power | -69.26 |
| 07/31/2020 | 8780 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -1,281.33 |
| 07/31/2020 | 8781 | Flow Services & Consulting, Inc. | LOE- Con ingency R&M | -4,024.75 |
| 07/31/2020 | 8782 | Bobbie Gore | General & misc office | -19.25 |
| 07/31/2020 | 8783 | LaVaughn Hart | Fuel & mileage | -40.68 |
| 07/31/2020 | 8784 | Jimco Pumps | LOE- Artificial lift | -531.79 |
| 07/31/2020 | 8785 | Horral Jones | LOE- Con ingency R&M | -300.00 |
| 07/31/2020 | 8786 | Chris Kinsey | Fuel & mileage | -194.33 |
| 07/31/2020 | 8787 | Mississippi Power | LOE- Fuel & power | -3,518.60 |
| 07/31/2020 | 8788 | Mississippi Power | LOE- Fuel & power | -4,456.08 |
| 07/31/2020 | 8789 | Mississippi State Oil & Gas Board | LOE- Regulatory | -156.66 |
| 07/31/2020 | 8790 | Owassa Brownville Water Ath | LOE - Utilities | -136.25 |
| 07/31/2020 | 8791 | Pearl Parkway, LLC | Office rent | -44,076.87 |
| 07/31/2020 | 8792 | Reagan Equipment Co., Inc. | LOE- Compression | -2,059.75 |
| 07/31/2020 | 8793 | Register Oilfield Services, Inc. | LOE- Contract pumping | -1,050.00 |
| 07/31/2020 | 8794 | Nathan Scott | LOE- Gas plant | -228.50 |
| 07/31/2020 | 8795 | Slickline South, LLC | LOE - Slickline | -8,192.40 |
| 07/31/2020 | 8796 | S&S Construction, LLC | LOE- Saltwater transportation | -5,670.00 |
| 07/31/2020 | 8797 | Jim Till | LOE- Gas plant | -312.99 |
| 07/31/2020 | 8798 | UHS Premium Billing | Employee benefits | -46,379.60 |
| 07/31/2020 | 8799 | Unishippers DEN | General & misc office | -17.28 |
| 07/31/2020 | 8800 | U. S. Bank Equipment Finance | LOE- Gas plant | -668.49 |
| 07/31/2020 | 8801 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -242.55 |
| 07/31/2020 | 8802 | Glen White & | LOE- Regulatory | -900.00 |
| 07/31/2020 | 8803 | U.S. Trustee Payment Center | US Trustee Fees | -87,733.00 |
| 07/31/2020 | 8804 | Dethloff & Associates, Inc. | LOE- Insurance | -49,500.00 |
| 07/31/2020 | 8805 | Dethloff & Associates, Inc. | LOE- Insurance | -3,780.00 |
| 07/31/2020 | 8806 | Dethloff & Associates, Inc. | LOE- Insurance | -168,272.54 |
| 07/31/2020 | 8807 | HIIG Specialty | LOE- Insurance | -9,797.00 |
| 07/31/2020 | 00000469 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 07/31/2020 | 00000470 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | -42,857.04 |
| 07/31/2020 | 00000471 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Professional fees | -57,419.20 |
| 07/31/2020 | 00000475 | Armbrecht Jackson LLP | Debtor Legal Fees | -24,836.43 |

**Total SEC Operating Cash Disbursements**          **(2,160,717.81)**

**DEBTOR(S):**   Sklar Explora ion Co, LLC                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:        7/1/2020        to   7/31/2020

**Account No:**                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/14/2020 | 00008967 | Alabama Dept of Revenue | Severance Tax | -112,425.03 |
| 07/16/2020 | 00008969 | Louisiana Dept. of Revenue | Severance Tax | -19,238.59 |
| 07/17/2020 | 00008968 | State Comptroller - Texas | Severance Tax | -123.46 |
| 07/20/2020 | 18772 | State of Louisiana | Severance Tax | -101.20 |
| 07/21/2020 | 00008970 | Florida Department of Revenue | Severance Tax | -3,846.69 |
| 07/27/2020 | RBU19147 | Revenue Checks Written on 07/27/2020 | East West - Revenue Acct | -460,050.36 * |
| 07/27/2020 | RBU19147 | Revenue Direct Deposit | East West - Revenue Acct | -876,839.58 * |
| 07/20/2020 | RSU07752 | Southwestern University, Trustee | Revenue Check | 50.38 |
| 07/01/2020 | BANKERR | Melanie Armour | Revenue Check | 135.59 |
| 07/01/2020 | BANKERR | Melanie Armour | Revenue Check | 119.81 |

**Total SEC Revenue Cash Disbursements**                    $    (1,472,319.13)

* This represents 730 individual checks and ACH payments.  Details are available upon request.

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:     7/1/2020     to  7/31/2020

Account No:     SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 07/15/2020 | PR 7/15 | CASH | Payroll | -250.00 |
| 07/30/2020 | PR 7/30 | CASH | Payroll | -250.00 |
| 07/30/2020 | PRAJE | Netchex Prep Fees | Netchex Prep Fees | -20.21 |
| 07/30/2020 | PRAJE | Netchex Prep Fees | Netchex Prep Fees | -646.38 |

**Total SEC Payroll Cash Disbursements**     $     **(1,166.59)**

**DEBTOR(S):**  Sklar Explora ion Co, LLC                    **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period:  7/1/2020  to  7/31/2020

**Account No:**  SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 07/02/2020 | HRA0702 | Infinisource Benefit Services | HRA | -410.86 |
| 07/02/2020 | HRA07020 | Infinisource Benefit Services | HRA | -2,383.61 |
| 07/03/2020 | HRA07032 | Infinisource Benefit Services | HRA | -2,167.55 |
| 07/07/2020 | HRA0707 | Infinisource Benefit Services | HRA | -312.05 |
| 07/07/2020 | HRA07072 | Infinisource Benefit Services | HRA | -333.94 |
| 07/08/2020 | HRA0708 | Infinisource Benefit Services | HRA | -2.91 |
| 07/09/2020 | HRA0709 | Infinisource Benefit Services | HRA | -210.39 |
| 07/09/2020 | HRA07092 | Infinisource Benefit Services | HRA | -1,091.33 |
| 07/10/2020 | HRA07102 | Infinisource Benefit Services | HRA | -937.43 |
| 07/13/2020 | HRA0713 | Infinisource Benefit Services | HRA | -493.39 |
| 07/14/2020 | HRA0714 | Infinisource Benefit Services | HRA | -684.88 |
| 07/15/2020 | HRA0715 | Infinisource Benefit Services | HRA | -72.88 |
| 07/16/2020 | HRA0716 | East West Bank | Bank Fees | -414.40 |
| 07/16/2020 | HRA07162 | Infinisource Benefit Services | HRA | -6,850.67 |
| 07/17/2020 | HRA0717 | Infinisource Benefit Services | HRA | -125.23 |
| 07/20/2020 | HRA0720 | Infinisource Benefit Services | HRA | -369.36 |
| 07/21/2020 | HRA0721 | Infinisource Benefit Services | HRA | -446.35 |
| 07/22/2020 | HRA0722 | Infinisource Benefit Services | HRA | -339.24 |
| 07/23/2020 | HRA0723 | Infinisource Benefit Services | HRA | -3.48 |
| 07/24/2020 | HRA0724 | Infinisource Benefit Services | HRA | -794.07 |
| 07/27/2020 | HRA0727 | Infinisource Benefit Services | HRA | -108.48 |
| 07/28/2020 | HRA0728 | Infinisource Benefit Services | HRA | -963.22 |
| 07/29/2020 | HRA0729 | Infinisource Benefit Services | HRA | -73.03 |
| 07/30/2020 | HRA0730 | Infinisource Benefit Services | HRA | -144.48 |
| 07/30/2020 | HRA07302 | Infinisource Benefit Services | HRA | -69.06 |
| 07/31/2020 | HRA0731 | Infinisource Benefit Services | HRA | -177.83 |
| 07/30/2020 | BANKFEES | East West Bank | Bank Fees | -22.18 |

**Total SEC Benefits Cash Disbursements**            $   (20,002.30)

**Grand Total for Cash Disburesemnts for Sklar Exp**      $   (3,654,205.83)

DEBTOR(S): Sklar Exploration Company, LLC & Sklarco, LLC        CASE NO:        20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)

For Period Ended: 7/31/2020

| | | Current Month 7/31/2020 | Petition Date 3/31/2020 |
|---|---|---|---|
| ***ASSETS*** | | | |
| Current Assets: | | | |
| Cash (from Form 2-B, line 5) | | $ 5,570,711 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 3,789,350 | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,799,963 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,078,003 | 890,002 |
| Other Current Assets :(List) | Derivative assets | 838,070 | 2,024,647 |
| | Prepaid exp - non-COLTAF | 587,763 | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | 42,698 | 130,044 |
| | Other misc | 2,242 | 2,242 |
| Total Current Assets | | $ 16,708,800 | $ 13,990,117 |
| Oil & gas properties | | | |
| Oil & gas properties | | $ 116,676,576 | $ 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (79,062,274) | (77,654,273) |
| Net oil & gas properties | | $ 37,614,302 | $ 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 934,186 | 1,029,221 |
| | Investments in limited partnerships | 1,849,886 | 1,849,886 |
| | Notes receivable - related parties | 50,082 | 50,082 |
| | Derivative asset | 0 | 328,362 |
| | Debt issuance costs, net | 113,855 | 129,559 |
| | Investment land | 265,663 | 265,663 |
| | Deposits | 472,963 | 128,874 |
| **TOTAL ASSETS** | | $ 58,009,737 | $ 57,017,088 |
| ***LIABILITIES*** | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ 580,742 | $ |
| Post-petition Accrued Liabilities (5) | | 1,775,974 | |
| Post-Petition Production Payable (incl. revenue to others & severance tax) (4) (5) | | 7,193,184 | |
| Post-Petition Cash Call Advances | | 49,521 | |
| Unsecured DIP Loan from Sklar Family Trusts | | 1,004,167 | |
| Total Post Petition Liabilities | | $ 10,603,588 | $ 0 |
| Pre Petition Liabilities: | | | |
| Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company | | 502,893 | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 13,091,401 | 10,922,781 |
| Unsecured Debt - Accrued Liabilities (5) | | 1,431,916 | 3,721,477 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (5) | | 4,505,744 | 10,946,816 |
| Unsecured Debt - Related Party | | 252,505 | 252,505 |
| Unsecured Debt - Cash Call Advances | | 5,853,227 | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities | | $ 51,700,061 | $ 58,298,048 |
| **TOTAL LIABILITIES** | | $ 62,303,649 | $ 58,298,048 |
| ***OWNERS' EQUITY*** | | | |
| Equity - Prepetition | | (1,280,960) | (1,280,960) |
| Retained Earnings - Post-petition | | (3,012,952) | - |
| **TOTAL OWNERS' EQUITY** | | $ (4,293,912) | $ (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 58,009,737 | $ 57,017,088 |
| | | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*listed on the Debtor's schedules.*

**Debtor notes:**
**(2)** These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)** Retainers for profesional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for July revenue that is not yet received as of the balance sheet date; the amount receivable for July revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**  Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**  20-12377-EEB

## Form 2-D
## PROFIT AND LOSS STATEMENT
### For Period  7/1/2020  to  7/31/2020

| | | Current<br>Month | | Accumulated<br>Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 639,898 | $ | 2,034,836 |
| Gas plant processing fees | | 140,575 | | 534,806 |
| **Net Operating Revenue** | $ | 780,473 | $ | 2,569,642 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 209,843 | $ | 672,273 |
| Production taxes | | 50,743 | | 143,311 |
| Depreciation, depletion and amortization | | 373,418 | | 1,493,980 |
| General and administrative | | 965,061 **(2)** | | 2,632,016 |
| Other miscellaneous | | 44,994 | | 193,348 |
| Total Operating Expenses | $ | 1,644,059 | $ | 5,134,928 |
| | | | | |
| **Operating Income (Loss)** | $ | (863,586) | $ | (2,565,286) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 108,854 | | 722,646 |
| Unrealized gain (loss) on derivative instruments **(3)** | | (206,556) | | (1,408,059) |
| Interest Expense | | (103,538) | | (392,802) |
| Income from investment in partnership | | 62,883 | | 449,648 |
| Other Non-Operating Income (Expense) | | 45,002 | | 180,901 |
| Net Non-Operating Income or (Expenses) | $ | (93,355) | $ | (447,666) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (956,941) | $ | (3,012,952) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (956,941) | $ | (3,012,952) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** A significant portion of G&A expense in the current month was related to bankruptcy-related expenses, including the following professionals:

| | | | |
|---|---|---|---|
| Armbrecht Jackson | $ | 45,331 | |
| CR3 Partners | $ | 403,174 | Includes approx $180K of pre-July fees. |
| Bryan Cave/East West | $ | 237,840 | Includes approx $190K of pre-July fees. |
| Munsch Hardt | $ | 45,125 | |
| Total | $ | 731,470 | |

**(3)** This is an unrealized loss on the mark-to-market of oil and gas hedges due to improvement in oil futures market from 6/30/20 to 7/31/20.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

### Form 2-E (Page 1 of 2)
### SUPPORTING SCHEDULES

**For Period:**     7/1/2020     to     7/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,776 | 30,776 | |
| Employee FICA taxes withheld **(1)** | | 20,623 | 20,623 | |
| Employer FICA taxes **(1)** | | 20,635 | 20,635 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 57 | | 57 |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 9,732 | 9,732 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| | | | Total unpaid post-petition taxes | 57 |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary (3) | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| General liability | Lloyd's of London | $1M/$2M | 8/1/2020 | 7/31/2020 |
| Property (fire, theft, etc.) | Travelers | 833,024.00 | 8/1/2020 | 7/31/2020 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 8/1/2020 | 7/31/2020 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.

**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.

**(3)** This table includes insurance information as of 7/31/20.  Insurance was renewed on 7/31/20 and this table will reflect renewed policy information in the August MOR. Also see attached insurance binders.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:     7/1/2020     to     7/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 2,589,936 | 171,430 | 180,370 | 847,614 | 3,789,350 |
| Unbilled JIBs | 1,939,049 | | | | 1,939,049 |
| Total | 4,528,985 | 171,430 | 180,370 | 847,614 | 5,728,399 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) (4) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Trade Payables | (351,787) | (103,145) | (123,714) | (2,096) | (580,742) |
| Total | (351,787) | (103,145) | (123,714) | (2,096) | (580,742) |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | | $       51,679 | $       89,053 | $          - | $      163,761 |
| Berg Hill Greenleaf Ruscitti | 42,688 | | | | 2,100 |
| Armbrecht Jackson | | 45,331 | 24,836 | | 92,027 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 45,125 | 209,706 | | 97,552 |
| Secured Creditor's Counsel (3) | | 46,650 | | | 237,837 |
| Chief Restructuring Officer | 100,000 | 216,403 | | | 403,174 |
| Other: | | | | | |
| Total | $      142,688 | $      405,189 | $      323,595 | $          - | $      996,451 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 15,301 |
| John Strausser | VP & CFO | Salary | 14,705 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.
(3) An accrual for the secured creditor is not included because their June invoice has not yet been communicated to the Debtors.
(4) Of the noncurrent balance of $228,955: $200,492 are for professional fees subject to the 20% holdback local court rule and $28,137 was paid subsequent to July 31, 2020.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,421 | 1,421 | 0 | 0 | 0 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 149 | 1 | 0 | 1 | 146 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 19,143 | 15,604 | 0 | 3,539 | 0 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 75 | 1 | 1 | 1 | 73 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,168 | 0 | 0 | 0 | -1,168 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 386 | -130 | 31 | 28 | 458 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 12 | 1 | 1 | 1 | 10 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 64 | 1 | 1 | 1 | 61 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 208 | 0 | 0 | 0 | 208 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy Co | 538 | 538 | 0 | 0 | 0 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, I | 5,551 | 5,551 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 527 | -36 | -4 | -68 | 635 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443 | 0 | 0 | 0 | 443 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 544 | 352 | 192 | 0 | 0 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 27,530 | 15,605 | 2,190 | 4,000 | 5,735 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 66 | 0 | 21 | 0 | 46 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | -1,395 | 822 | 555 | 594 | -3,365 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trus | 766 | 156 | 256 | 137 | 216 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, LL | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,927 | 8 | 3 | 2 | 1,915 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,934 | 1,934 | 0 | 0 | 0 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 435 | 435 | 0 | 0 | 0 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 6 | -1 | 1 | 0 | 6 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,657 | 1,657 | 0 | 0 | 0 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 24 | 24 | 0 | 0 | 0 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 26 | 26 | 0 | 0 | 0 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 224 | 31 | 14 | 11 | 168 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 22 | 37 | 30 | 30 | -74 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 69 | 69 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 37 | 1 | 0 | 0 | 36 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 55 | 55 | 0 | 0 | 0 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 243 | 6 | 18 | 4 | 214 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 221 | 4 | 5 | 4 | 208 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 22 | 9 | 13 | 0 | 0 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 97 | 1 | 0 | 0 | 95 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, L | 1,403 | 270 | 323 | 270 | 541 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -2 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 681 | 681 | 0 | 0 | 0 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 409 | 409 | 0 | 0 | 0 |
| 00SEC | 0301 | BRE001 | Breitburn Operating LP | 122 | 4 | 12 | 3 | 103 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, L | 7,144 | 7,144 | 0 | 0 | 0 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -661 | 0 | 0 | 0 | -661 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 63 | 12 | 39 | 11 | 0 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,246 | 1,246 | 0 | 0 | 0 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -626 | 32 | 20 | 23 | -701 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 492 | 492 | 0 | 0 | 0 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 89,365 | 1,626 | 428 | 423 | 86,888 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 3 | 0 | 0 | 0 | 3 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 271 | 2 | 3 | 4 | 261 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 40,045 | 6,572 | 3,593 | 4,570 | 25,311 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 205 | 1 | 1 | 1 | 202 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 253 | 1 | 1 | 1 | 250 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 9 | 4 | 5 | 0 | 0 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 11,452 | 413 | 180 | 156 | 10,704 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 843 | 378 | 465 | 0 | 0 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 167 | 167 | 0 | 0 | 0 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 620 | 229 | 196 | 195 | 0 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 311 | 311 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 5,506 | 1,045 | 769 | 957 | 2,734 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 1,956 | 42 | 26 | 30 | 1,859 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 17 | 23 | 23 | -30 | 0 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 175 | 13 | 30 | -13 | 146 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 1 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,580 | 55 | 35 | 39 | 2,451 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 18,311 | 3,256 | 1,403 | 1,215 | 12,436 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19 | 0 | 0 | 0 | -19 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 383 | 191 | 191 | 0 | 0 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -4,605 | 235 | 148 | 166 | -5,154 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company L.L.C | 9,460 | 4,116 | 2,714 | 2,629 | 0 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company L.L.C | 22,885 | 3,009 | 1,719 | 1,938 | 16,220 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,795 | 2 | 0 | 0 | -2,797 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 39 | 39 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 1,029 | 514 | 514 | 0 | 0 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 15 | 17 | 21 | 0 | -23 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -156 | 8 | 5 | 6 | -175 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 1,485 | -192 | 44 | -344 | 1,977 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 115 | 115 | 0 | 0 | 0 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 974 | 974 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | -1,113 | 10 | 11 | 10 | -1,144 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 716 | 716 | 0 | 0 | 0 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 441 | 13 | 36 | 8 | 385 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 1,682 | 1,682 | 0 | 0 | 0 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 8,371 | 8,371 | 0 | 0 | 0 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 7,784 | 7,784 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 2,377 | 716 | 449 | 506 | 705 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 374 | 153 | 25 | -234 | 430 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 66 | -2 | 0 | -5 | 73 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,289 | 3,289 | 0 | 0 | 0 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB Trad | 1,026 | 22 | 14 | 16 | 975 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 34 | 55 | 44 | 45 | -111 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood, deceased | 72 | 1 | 1 | 1 | 69 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 440 | 37 | 23 | 26 | 354 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 870 | 870 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 159 | 2 | 9 | 4 | 144 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 122 | 122 | 0 | 0 | 0 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 29 | 3 | 3 | 3 | 20 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 575 | 575 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,399 | 10 | 11 | 10 | -1,430 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 227 | 227 | 0 | 0 | 0 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -562 | 29 | 18 | 20 | -629 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast Production | -388 | 20 | 13 | 14 | -435 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,433 | 845 | 588 | 0 | 0 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,000 | 393 | 608 | 0 | 0 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 3,967 | 416 | 318 | 330 | 2,903 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | -479 | 0 | 0 | 0 | -479 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,582 | 23 | 24 | 23 | -1,652 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 15,843 | 2,061 | 1,117 | 1,427 | 11,238 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 10 | 0 | 0 | 0 | 10 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene Swygart | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 638 | 6 | 3 | 5 | 624 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne Dammie | 322 | 2 | 1 | 0 | 319 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392 | 0 | 0 | 0 | 392 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -105 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 178 | 178 | 0 | 0 | 0 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 198,030 | 37,993 | 28,086 | 30,285 | 101,666 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 12,992 | 2,416 | 1,909 | 1,954 | 6,712 |
| 00SEC | 0301 | FIEB02 | Fields Cattle Company | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 572 | 198 | -20 | -109 | 503 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,293 | 2,293 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, Ll | -158,757 | 856 | 915 | 843 | -161,371 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 141 | 141 | 0 | 0 | 0 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 910 | 910 | 0 | 0 | 0 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 27,379 | 27,379 | 0 | 0 | 0 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 137 | 137 | 0 | 0 | 0 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 275 | 275 | 0 | 0 | 0 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 11,965 | 11,965 | 0 | 0 | 0 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 1,290 | 191 | 163 | 181 | 754 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 13 | 7 | 7 | 0 | 0 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 2,558 | 2,558 | 0 | 0 | 0 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 1,860 | 919 | 623 | 648 | -329 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | -285 | 203 | 157 | 149 | -794 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 1,416 | -302 | -358 | -1,346 | 3,422 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 2,350 | 75 | 154 | -85 | 2,207 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,011 | 37 | 39 | 36 | 1,899 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,511 | 17 | 10 | 14 | 1,471 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158 | 0 | 0 | 0 | 158 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 99 | 2 | 3 | 3 | 91 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 3,274 | 135 | 161 | 135 | 2,844 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 120 | 120 | 0 | 0 | 0 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5 | 0 | 0 | 0 | -5 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 145 | 145 | 0 | 0 | 0 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 16 | 3 | 3 | 3 | 8 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 14,988 | 14,988 | 0 | 0 | 0 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trus | 403 | 191 | -444 | 0 | 656 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 499 | 191 | 120 | 0 | 188 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 499 | 191 | 120 | 0 | 188 |
| 00SEC | 0301 | HARF03 | Harper Family Limited Partnersh | 11 | 4 | 4 | 4 | 0 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | -146 | 274 | 165 | -586 | 0 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 5,073 | 5,073 | 0 | 0 | 0 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,113 | 1,113 | 0 | 0 | 0 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 285 | 285 | 0 | 0 | 0 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 53 | 0 | 54 | 0 | 0 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 170 | 29 | 31 | 29 | 82 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 6 | 1 | 2 | 1 | 2 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 19,506 | 19,506 | 0 | 0 | 0 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 14,867 | 14,867 | 0 | 0 | 0 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51 | 0 | 0 | 0 | 51 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas Corporation | 164 | 3 | 161 | 0 | 0 |
| 00SEC | 0301 | ILMI01 | I&L MISS I LP | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 2,595 | 601 | 1,561 | 433 | 0 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 49 | -43 | 69 | 41 | -18 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 9,092 | 9,092 | 0 | 0 | 0 |
| 00SEC | 0301 | OGDJ01 | J. C. Ogden | 47 | 30 | 16 | 0 | 0 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 625 | 16 | 24 | 23 | 561 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 65 | 17 | 48 | 0 | 0 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | ROYJ01 | Jackie Royster | 48 | 1 | 1 | 1 | 45 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 164 | -38 | 9 | -82 | 275 |
| 00SEC | 0301 | BERJ03 | James Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 57 | 1 | 1 | 1 | 55 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 2 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | DUNJ04 | Janet Faulkner Dunn | 79 | -59 | -41 | -153 | 332 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,026 | 22 | 14 | 16 | 975 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 102 | 102 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 467 | -107 | 25 | -234 | 783 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 479 | 10 | 10 | 9 | 450 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 340 | 125 | 215 | 0 | 0 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 2,568 | -384 | -333 | -1,497 | 4,782 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 15,752 | 15,752 | 0 | 0 | 0 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 192 | -31 | 224 | 0 | 0 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 221 | 4 | 5 | 4 | 208 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 81,568 | 18,090 | 15,600 | 14,309 | 33,570 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 76,666 | 23,259 | -28,292 | 16,090 | 65,609 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 4,457 | 2,669 | 594 | 1,195 | 0 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 764 | 251 | 251 | 261 | 0 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 41,753 | 14,807 | 12,827 | 14,119 | 0 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 18 | 18 | 0 | 0 | 0 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 287 | 287 | 0 | 0 | 0 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 99 | 2 | 3 | 3 | 91 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 134 | 1 | 0 | 0 | 133 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr., Deceased | 142 | 5 | 5 | 5 | 127 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 667 | 1 | 38 | -34 | 662 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 536 | 536 | 0 | 0 | 0 |
| 00SEC | 0301 | PROJ01 | John D Procter | 319 | 43 | 80 | -120 | 316 |
| 00SEC | 0301 | CROJ07 | John David Crow | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 115 | -4 | 0 | -7 | 126 |
| 00SEC | 0301 | KABJ01 | John Kubala | 111 | 111 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 28 | 28 | 0 | 0 | 0 |
| 00SEC | 0301 | TAKJ01 | John Takach | 25 | 25 | 0 | 0 | 0 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 34 | 0 | 0 | 0 | 34 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 22 | 0 | 0 | 0 | 22 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 539 | 6 | 3 | 3 | 526 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 2,611 | 2,611 | 0 | 0 | 0 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 135 | 135 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 131 | 54 | 9 | -82 | 151 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 75 | 93 | 59 | 66 | -143 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 31,044 | -463 | -540 | -2,058 | 34,105 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 164 | 41 | 123 | 0 | 0 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -2,084 | 23 | 24 | 23 | -2,154 |
| 00SEC | 0301 | WALK02 | Kelly Wa ker | 19 | 4 | 12 | 3 | 0 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 4,876 | 4,876 | 0 | 0 | 0 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 507 | 6 | 3 | 5 | 494 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 1,355 | 833 | 522 | 0 | 0 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -50 | 3 | 2 | 2 | -56 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 3,125 | 3,125 | 0 | 0 | 0 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 12 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -388 | 20 | 13 | 14 | -435 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 9,168 | 9,168 | 0 | 0 | 0 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,348 | -2,702 | -1,069 | -6,600 | 13,719 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 109,000 | 34,872 | 9,455 | 12,913 | 51,761 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 1,990 | 278 | 174 | 196 | 1,343 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 438 | 3 | 3 | 3 | 429 |
| 00SEC | 0301 | LAKI01 | Lake Investment Production | 54 | 54 | 0 | 0 | 0 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 108 | 108 | 0 | 0 | 0 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -104 | 5 | 3 | 4 | -117 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 6,931 | 3,707 | 3,224 | 0 | 0 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 6,739 | 3,694 | 3,045 | 0 | 0 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 860 | 127 | 109 | 121 | 503 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. Tru | 74 | 74 | 0 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 25 | 6 | 10 | -6 | 15 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 399 | 189 | -6 | -109 | 325 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 158 | 158 | 0 | 0 | 0 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 1,032 | 1,032 | 0 | 0 | 0 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 3,446 | 3,446 | 0 | 0 | 0 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | WILL16 | Leonhard E. Williams | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 36 | 4 | 5 | 4 | 23 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 831 | 70 | 369 | 392 | 0 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 18 | 18 | 0 | 0 | 0 |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 2,174 | 737 | 40 | -52 | 1,449 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,435 | 913 | 522 | 0 | 0 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 225 | 225 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 110,290 | 15,080 | 9,701 | 12,658 | 72,851 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 189 | 0 | 0 | 0 | 189 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 71 | 71 | 0 | 0 | 0 |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | -791 | 55 | 59 | 54 | -959 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,002 | 10,002 | 0 | 0 | 0 |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | -542 | 27 | 17 | 19 | -605 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 18 | -1 | 1 | 0 | 18 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 9 | 4 | 5 | 0 | 0 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,016 | 55 | 59 | 54 | 2,849 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds Wimber | 77 | 2 | 2 | 2 | 71 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 37 | 37 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 844 | 6 | 6 | 6 | 826 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | -31 | 0 | 0 | 0 | -31 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -8 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 203,044 | 54,605 | 47,244 | 45,510 | 55,684 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 22,390 | 6,782 | 3,694 | 4,724 | 7,190 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 1,736 | 840 | 366 | 196 | 333 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 49,251 | 10,977 | 9,515 | 11,839 | 16,920 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | -1,625 | 641 | 501 | 477 | -3,245 |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 94 | 94 | 0 | 0 | 0 |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 7,920 | 717 | 473 | 463 | 6,268 |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 1,267 | 771 | -228 | -807 | 1,531 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 206 | 206 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVM05 | M ke Davis | 83 | 83 | 0 | 0 | 0 |
| 00SEC | 0301 | MIKR02 | M ke Rogers Oil & Gas, Inc. | 228 | 23 | 1 | -19 | 222 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 630 | 0 | 0 | 0 | 630 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | -406 | 160 | 125 | 119 | -811 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 159 | 159 | 0 | 0 | 0 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 102 | 102 | 0 | 0 | 0 |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 85 | 4 | 4 | 4 | 73 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 95 | 95 | 0 | 0 | 0 |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller, Deceased | 33 | 33 | 0 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 924 | 137 | 119 | 130 | 538 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 632 | 8 | 0 | 0 | 625 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 103 | 103 | 0 | 0 | 0 |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 68 | 68 | 0 | 0 | 0 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -69 | 4 | 2 | 3 | -77 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61 | 0 | 0 | 0 | 61 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 6,250 | 134 | 84 | 95 | 5,937 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 219 | 5 | 3 | 3 | 208 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 3,053 | 1,705 | 1,348 | 0 | 0 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 24 | 24 | 0 | 0 | 0 |
| 00SEC | 0301 | SMIP02 | Pamela Smith | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 18,968 | 3,116 | 1,696 | 2,160 | 11,996 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 10 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | -14 | -10 | -4 | 0 | 0 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 37 | 27 | 9 | 0 | 0 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 27 | -9 | 37 | 0 | 0 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,295 | 0 | 0 | 0 | 1,295 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 433 | 433 | 0 | 0 | 0 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 2,224 | 292 | 167 | 247 | 1,518 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -99 | 5 | 3 | 4 | -112 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 10,384 | 1,383 | 748 | 957 | 7,297 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor | 34 | 0 | 1 | 0 | 33 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 8 | 1 | 1 | 1 | 5 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432 | 0 | 0 | 0 | 432 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 10,329 | 10,329 | 0 | 0 | 0 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 561 | 140 | 421 | 0 | 0 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley F | 333 | 333 | 0 | 0 | 0 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 43 | 43 | 0 | 0 | 0 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,661 | 83 | 0 | 0 | 1,579 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 25,721 | 15,788 | 9,933 | 0 | 0 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 223 | 33 | 59 | -93 | 223 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production Compan | 2,110 | 2,110 | 0 | 0 | 0 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,835 | 17 | -196 | 14 | 3,001 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 466 | 287 | 180 | 0 | 0 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | -3 | 2 | 2 | 2 | -9 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 2,149 | 318 | 272 | 302 | 1,257 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 14 | 9 | 6 | 0 | 0 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,388 | 1,388 | 0 | 0 | 0 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus Ch | 34 | 0 | 1 | 0 | 33 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 22,974 | 2,916 | 1,461 | 466 | 18,130 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 318 | -239 | -166 | -614 | 1,336 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -209 | 11 | 7 | 8 | -234 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 64,614 | 2,367 | 1,485 | 1,671 | 59,092 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 61,872 | 1,326 | 832 | 9,643 | 50,070 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 384 | 172 | 212 | 0 | 0 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 745 | 275 | 51 | -657 | 1,076 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | -212 | 6 | 6 | 6 | -230 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev Tr | -2,428 | 17 | 18 | 17 | -2,480 |
| 00SEC | 0301 | CARR01 | Robert Cary | 307 | -259 | 62 | -269 | 773 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,359 | -7 | 20 | -69 | 2,415 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan Isra | 2,359 | -7 | 20 | -69 | 2,415 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 71 | 71 | 0 | 0 | 0 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 11 | 0 | 0 | 0 | 11 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 614 | 8 | 9 | 8 | 588 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 2 | -1 | 0 | -2 | 5 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 2 | -1 | 0 | -2 | 4 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 6 | -3 | 0 | -5 | 14 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, I | 22 | 0 | 0 | 0 | 22 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 12 | 12 | 0 | 0 | 0 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 2 | -1 | 0 | -2 | 5 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -516 | 27 | 17 | 19 | -578 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 908 | 473 | 435 | 0 | 0 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips, Deceased | 121 | 0 | 0 | 0 | 121 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 3,556 | 1,898 | 1,659 | 0 | 0 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,692 | 2,692 | 0 | 0 | 0 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -3,759 | 0 | 12 | 0 | -3,771 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 17 | 0 | 0 | 0 | 17 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin, deceased | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,274 | 2,274 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHO03 | Schlachter Oil & Gas Ltd. | -410 | 0 | 0 | 0 | -410 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 987 | 159 | 418 | 0 | 410 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 352 | 108 | 141 | 102 | 0 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 225 | 225 | 0 | 0 | 0 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 26 | 0 | 0 | 0 | 26 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 67 | 67 | 0 | 0 | 0 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 188 | 188 | 0 | 0 | 0 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 3,113 | 1,392 | 756 | 966 | 0 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 10,005 | 1,651 | 877 | 1,143 | 6,335 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 22 | 37 | 30 | 30 | -74 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 211 | 102 | 109 | 0 | 0 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -55 | 3 | 2 | 2 | -62 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 5 | 2 | 2 | 0 | 0 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 436 | 436 | 0 | 0 | 0 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 924 | 924 | 0 | 0 | 0 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 165 | 165 | 0 | 0 | 0 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 996 | 31 | 120 | 55 | 789 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration Company | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -1,304 | 67 | 42 | 47 | -1,461 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 765 | 0 | 0 | 0 | 765 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 2,842 | -137 | 36 | -439 | 3,382 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | -5 | -5 | 0 | 0 | 0 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 278 | 278 | 0 | 0 | 0 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 757 | 0 | 0 | 0 | 757 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, L | -445 | 0 | 0 | 0 | -445 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 3,369 | 1,847 | 1,522 | 0 | 0 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 3,946 | 596 | 372 | 386 | 2,592 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | -344 | 43 | 33 | 34 | -455 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 47 | 16 | 16 | 16 | 0 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 23,266 | 3,495 | -3,928 | -19,841 | 43,539 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,897 | 0 | 0 | 0 | 1,897 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 172 | 2 | 3 | 2 | 165 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 164 | -38 | 9 | -82 | 275 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,273 | 681 | 496 | 0 | 96 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 829 | 435 | 394 | 0 | 0 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Production | 7,752 | 7,752 | 0 | 0 | 0 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 21,701 | 21,701 | 0 | 0 | 0 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 68,198 | 712 | 2,288 | 1,678 | 63,520 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 182 | 182 | 0 | 0 | 0 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 51,161 | 6,894 | 2,983 | 2,502 | 38,782 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 1,751 | 289 | 153 | 200 | 1,109 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 99 | -209 | 68 | 68 | 172 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living T | 1,137 | 1,137 | 0 | 0 | 0 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | MRTR01 | The MR Trust | -548 | 1 | 2 | 1 | -553 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 14,931 | 14,931 | 0 | 0 | 0 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 142 | 142 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -2,181 | 20 | 22 | 20 | -2,243 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited Partners | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 8 | 8 | 0 | 0 | 0 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,672 | 6,672 | 0 | 0 | 0 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 2,833 | 0 | 0 | 0 | 2,833 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,274 | 2,274 | 0 | 0 | 0 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -17 | 0 | 0 | 0 | -18 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family Partnership | -46 | -23 | 0 | 0 | -24 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 870 | 870 | 0 | 0 | 0 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 12 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 122 | 122 | 0 | 0 | 0 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 2,162 | 2,162 | 0 | 0 | 0 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi Minera | 573 | 573 | 0 | 0 | 0 |
| 00SEC | 0301 | TYLO01 | Tyler Oil and Gas, LLC | 897 | 897 | 0 | 0 | 0 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115 | 0 | 0 | 0 | 115 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 48 | 1 | 1 | 1 | 45 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 8,405 | 1,376 | 744 | 952 | 5,333 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,096 | 46 | 41 | 41 | 967 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 74 | 0 | 0 | 0 | 74 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 263 | 263 | 0 | 0 | 0 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | -7 | 67 | 67 | -140 | 0 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,725 | 1,725 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 6 | 6 | 0 | 0 | 0 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,102 | 145 | 74 | 143 | 2,739 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 75 | 75 | 0 | 0 | 0 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 22 | 6 | 16 | 0 | 0 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 667 | 667 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR03 | William Rudd Limited Partnership | 73 | 73 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 222 | 222 | 0 | 0 | 0 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 652 | 241 | 44 | -575 | 941 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 10 | 10 | 0 | 0 | 0 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 27 | 0 | 0 | 0 | 26 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 742 | 742 | 0 | 0 | 0 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 413 | 413 | 0 | 0 | 0 |
| 00SEC | 0301 | YELO01 | Ye bom Oil, Inc. | 4,903 | 19 | 107 | 70 | 4,706 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 1,939,049 | 1,939,049 | | | |
| | | | | 3,789,350 | 2,589,936 | 171,430 | 180,370 | 847,614 |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 (1) | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Petro-Chem Operating Co., Inc. | (148) | 72820 | 07/28/2020 | 08/27/2020 | (148) | | | | |
| 2000 | Dorfman Production Company | (1,061) | 72720 | 07/27/2020 | 08/26/2020 | (1,061) | | | | |
| 2000 | Dorfman Production Company | (37) | 072720-1 | 07/27/2020 | 08/26/2020 | (37) | | | | |
| 2000 | Dorfman Production Company | (444) | 072720-2 | 07/27/2020 | 08/26/2020 | (444) | | | | |
| 2000 | Dorfman Production Company | (83) | 072720-3 | 07/27/2020 | 08/26/2020 | (83) | | | | |
| 2000 | Dorfman Production Company | (389) | 072720-3 | 07/27/2020 | 08/26/2020 | (389) | | | | |
| 2000 | Cypress Operating, Inc. | (46) | 73020 | 07/30/2020 | 08/24/2020 | (46) | | | | |
| 2000 | Tellurian Operating, LLC | (15) | 991 | 07/30/2020 | 08/24/2020 | (15) | | | | |
| 2000 | Tellurian Operating, LLC | (198) | 991-1 | 07/30/2020 | 08/24/2020 | (198) | | | | |
| 2000 | Maximus Operating, LTD | (1) | 260874 | 07/30/2020 | 08/24/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (126) | I2020061026656 | 07/28/2020 | 08/22/2020 | (126) | | | | |
| 2000 | Hilcorp Energy Company | (390) | I2020061026683 | 07/28/2020 | 08/22/2020 | (390) | | | | |
| 2000 | Hilcorp Energy Company | (37) | I2020061026706 | 07/28/2020 | 08/22/2020 | (37) | | | | |
| 2000 | Hilcorp Energy Company | (464) | I2020061026732 | 07/28/2020 | 08/22/2020 | (464) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026749 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026807 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (0) | I2020061026833 | 07/28/2020 | 08/22/2020 | (0) | | | | |
| 2000 | Hilcorp Energy Company | (26) | I2020061026852 | 07/28/2020 | 08/22/2020 | (26) | | | | |
| 2000 | Hilcorp Energy Company | (435) | I2020061026886 | 07/28/2020 | 08/22/2020 | (435) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061026906 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (21) | I2020061026936 | 07/28/2020 | 08/22/2020 | (21) | | | | |
| 2000 | Hilcorp Energy Company | (251) | I2020061026963 | 07/28/2020 | 08/22/2020 | (251) | | | | |
| 2000 | Hilcorp Energy Company | (10) | I2020061026981 | 07/28/2020 | 08/22/2020 | (10) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020061026999 | 07/28/2020 | 08/22/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (76) | I2020061027025 | 07/28/2020 | 08/22/2020 | (76) | | | | |
| 2000 | Hilcorp Energy Company | (0) | I2020061031455 | 07/28/2020 | 08/22/2020 | (0) | | | | |
| 2000 | Hilcorp Energy Company | 1 | I2020061031543 | 07/28/2020 | 08/22/2020 | 1 | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031528 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (258) | I2020061031513 | 07/28/2020 | 08/22/2020 | (258) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031446 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (5) | I2020061031447 | 07/28/2020 | 08/22/2020 | (5) | | | | |
| 2000 | Hilcorp Energy Company | (3) | I2020061031483 | 07/28/2020 | 08/22/2020 | (3) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031544 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (18) | I2020061031458 | 07/28/2020 | 08/22/2020 | (18) | | | | |
| 2000 | Hilcorp Energy Company | (1) | I2020061031515 | 07/28/2020 | 08/22/2020 | (1) | | | | |
| 2000 | Hilcorp Energy Company | (318) | I2020061031521 | 07/28/2020 | 08/22/2020 | (318) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031577 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031612 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031639 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (8) | I2020061031653 | 07/28/2020 | 08/22/2020 | (8) | | | | |
| 2000 | John Linder Operating Company, LLC | (6) | 72820 | 07/28/2020 | 08/22/2020 | (6) | | | | |
| 2000 | John Linder Operating Company, LLC | 0 | 072820-1 | 07/28/2020 | 08/22/2020 | 0 | | | | |
| 2000 | John Linder Operating Company, LLC | (4) | 072820-2 | 07/28/2020 | 08/22/2020 | (4) | | | | |
| 2000 | John Linder Operating Company, LLC | (4) | 072820-3 | 07/28/2020 | 08/22/2020 | (4) | | | | |
| 2000 | Herman L. Loeb, LLC | (285) | 72220 | 07/22/2020 | 08/21/2020 | (285) | | | | |
| 2000 | TYGR Operating Company, LLC | (61) | 72720 | 07/27/2020 | 08/21/2020 | (61) | | | | |
| 2000 | Beebe & Beebe, Inc. | (272) | 19021 | 07/20/2020 | 08/19/2020 | (272) | | | | |
| 2000 | Culver & Cain Production, LLC | (181) | J B00755859 | 07/20/2020 | 08/19/2020 | (181) | | | | |
| 2000 | Southwest Operating Inc. | (34) | 72020 | 07/20/2020 | 08/19/2020 | (34) | | | | |
| 2000 | Rockcliff Energy Mgmt., LLC | (57) | 18593 | 07/22/2020 | 08/16/2020 | (57) | | | | |
| 2000 | Rockcliff Energy Mgmt., LLC | (123) | 18593-1 | 07/22/2020 | 08/16/2020 | (123) | | | | |
| 2000 | Sabine Oil & Gas LLC | (5) | 62435 | 07/22/2020 | 08/16/2020 | (5) | | | | |
| 2000 | Sabine Oil & Gas LLC | (2) | 62435-1 | 07/22/2020 | 08/16/2020 | (2) | | | | |
| 2000 | Sabine Oil & Gas LLC | (2) | 62435-2 | 07/22/2020 | 08/16/2020 | (2) | | | | |
| 2000 | Sabine Oil & Gas LLC | (7) | 62435-3 | 07/22/2020 | 08/16/2020 | (7) | | | | |
| 2000 | Sabine Oil & Gas LLC | (3) | 62435-4 | 07/22/2020 | 08/16/2020 | (3) | | | | |
| 2000 | Sabine Oil & Gas LLC | (59) | 62435-5 | 07/22/2020 | 08/16/2020 | (59) | | | | |
| 2000 | Sabine Oil & Gas LLC | (19) | 62435-6 | 07/22/2020 | 08/16/2020 | (19) | | | | |
| 2000 | Sabine Oil & Gas LLC | (140) | 62435-7 | 07/22/2020 | 08/16/2020 | (140) | | | | |
| 2000 | Sabine Oil & Gas LLC | (0) | 62435-8 | 07/22/2020 | 08/16/2020 | (0) | | | | |
| 2000 | Camterra Resources, Inc. | (251) | 2 02007E+11 | 07/28/2020 | 08/12/2020 | (251) | | | | |
| 2000 | Vine Oil & Gas LP | (159) | 2020 06-00414 | 07/17/2020 | 08/11/2020 | (159) | | | | |
| 2000 | Vine Oil & Gas LP | (122) | 2020 06-00414-2 | 07/17/2020 | 08/11/2020 | (122) | | | | |
| 2000 | Vine Oil & Gas LP | (81) | 2020 06-00414-3 | 07/17/2020 | 08/11/2020 | (81) | | | | |
| 2000 | Vine Oil & Gas LP | (44) | 2020 06-00414-4 | 07/17/2020 | 08/11/2020 | (44) | | | | |
| 2000 | Vine Oil & Gas LP | (7) | 2020 06-00414-5 | 07/17/2020 | 08/11/2020 | (7) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 2020 06-00414-6 | 07/17/2020 | 08/11/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (9) | 2020 06-00414-7 | 07/17/2020 | 08/11/2020 | (9) | | | | |
| 2000 | Vine Oil & Gas LP | (50) | 2020 06-00414-8 | 07/17/2020 | 08/11/2020 | (50) | | | | |
| 2000 | TDX Energy LLC | (432) | 202006-01606 | 07/16/2020 | 08/10/2020 | (432) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-1 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (3) | 3928-2 | 07/15/2020 | 08/09/2020 | (3) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-3 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-4 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-5 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-6 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-7 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-8 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (13) | 3928-9 | 07/15/2020 | 08/09/2020 | (13) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current | 1-30 (1) | 31-60 (1) | 61-90 (1) | 91+ |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-10 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-11 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-12 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (266) | 3928-13 | 07/15/2020 | 08/09/2020 | (266) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-14 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-15 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-16 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-17 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-18 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928-19 | 07/15/2020 | 08/09/2020 | (0) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-20 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-21 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-22 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-23 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (12) | 3928-24 | 07/15/2020 | 08/09/2020 | (12) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-25 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-26 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (32) | 3928-27 | 07/15/2020 | 08/09/2020 | (32) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-28 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-29 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-30 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-31 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-32 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (2) | 3928-33 | 07/15/2020 | 08/09/2020 | (2) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-34 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-35 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-36 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-37 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-38 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-39 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-40 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-41 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-42 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-43 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-44 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-45 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-46 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-47 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (1) | 3928-48 | 07/15/2020 | 08/09/2020 | (1) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-48 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-49 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-50 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (8) | 3928-51 | 07/15/2020 | 08/09/2020 | (8) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-52 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-53 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (140) | 3928-54 | 07/15/2020 | 08/09/2020 | (140) | | | | |
| 2000 | Mission Creek Resources, LLC | (361) | 3928-55 | 07/15/2020 | 08/09/2020 | (361) | | | | |
| 2000 | Mission Creek Resources, LLC | (112) | 3928-56 | 07/15/2020 | 08/09/2020 | (112) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-57 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-58 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (45) | 3928-59 | 07/15/2020 | 08/09/2020 | (45) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-60 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-61 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-62 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-63 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-64 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 3928-65 | 07/15/2020 | 08/09/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | (14) | 3928-66 | 07/15/2020 | 08/09/2020 | (14) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-67 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (3) | 3928-68 | 07/15/2020 | 08/09/2020 | (3) | | | | |
| 2000 | Mission Creek Resources, LLC | (15) | 3928-69 | 07/15/2020 | 08/09/2020 | (15) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-70 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (4) | 3928-71 | 07/15/2020 | 08/09/2020 | (4) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-72 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | (15) | 3928-73 | 07/15/2020 | 08/09/2020 | (15) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-74 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-75 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (9) | 3928-76 | 07/15/2020 | 08/09/2020 | (9) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-77 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (7) | 3928-78 | 07/15/2020 | 08/09/2020 | (7) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-79 | 07/15/2020 | 08/09/2020 | (10) | | | | |
| 2000 | Mission Creek Resources, LLC | 0 | 3928-80 | 07/15/2020 | 08/09/2020 | 0 | | | | |
| 2000 | Mission Creek Resources, LLC | (13) | 3928-81 | 07/15/2020 | 08/09/2020 | (13) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-82 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-83 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (12) | 3928-84 | 07/15/2020 | 08/09/2020 | (12) | | | | |
| 2000 | Mission Creek Resources, LLC | (28) | 3928-85 | 07/15/2020 | 08/09/2020 | (28) | | | | |
| 2000 | Mission Creek Resources, LLC | (11) | 3928-86 | 07/15/2020 | 08/09/2020 | (11) | | | | |
| 2000 | Mission Creek Resources, LLC | (10) | 3928-87 | 07/15/2020 | 08/09/2020 | (10) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Days Past Due Current | 1-30 (1) | 31-60 (1) | 61-90 (1) | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Mission Creek Resources, LLC | (14) | 3928-88 | 07/15/2020 | 08/09/2020 | (14) | | | | |
| 2000 | Mission Creek Resources, LLC | (5) | 3928-89 | 07/15/2020 | 08/09/2020 | (5) | | | | |
| 2000 | Mission Creek Resources, LLC | (6) | 3928-90 | 07/15/2020 | 08/09/2020 | (6) | | | | |
| 2000 | Mission Creek Resources, LLC | (0) | 3928 | 07/14/2020 | 08/08/2020 | (0) | | | | |
| 2000 | Palmer Petroleum Inc. | (302) | 72420 | 07/24/2020 | 08/08/2020 | (302) | | | | |
| 2000 | Palmer Petroleum Inc. | (14) | 072420-1 | 07/24/2020 | 08/08/2020 | (14) | | | | |
| 2000 | Palmer Petroleum Inc. | (206) | 072420-2 | 07/24/2020 | 08/08/2020 | (206) | | | | |
| 2000 | Palmer Petroleum Inc. | (33) | 072420-3 | 07/24/2020 | 08/08/2020 | (33) | | | | |
| 2000 | Red Rocks Oil & Gas Operating, LLC | (65) | 2005DANZIN0001-05 | 07/14/2020 | 08/08/2020 | (65) | | | | |
| 2000 | Weiser-Brown Operating, Co. | (43) | 547126 | 07/27/2020 | 07/27/2020 | | (43) | | | |
| 2000 | Weiser-Brown Operating, Co. | (32) | 547126 | 07/27/2020 | 07/27/2020 | | (32) | | | |
| 2000 | Weiser-Brown Operating, Co. | (168) | 547127 | 07/27/2020 | 07/27/2020 | | (168) | | | |
| 2000 | Vine Oil & Gas LP | (107) | 202005-00158 | 06/09/2020 | 07/04/2020 | | (107) | | | |
| 2000 | Vine Oil & Gas LP | (88) | 202005-00158-1 | 06/09/2020 | 07/04/2020 | | (88) | | | |
| 2000 | Vine Oil & Gas LP | (82) | 202005-00158-2 | 06/09/2020 | 07/04/2020 | | (82) | | | |
| 2000 | Vine Oil & Gas LP | (63) | 202005-00158-3 | 06/09/2020 | 07/04/2020 | | (63) | | | |
| 2000 | Vine Oil & Gas LP | (17) | 202005-00158-4 | 06/09/2020 | 07/04/2020 | | (17) | | | |
| 2000 | Blackbird Company | (30) | 53120 | 05/31/2020 | 06/25/2020 | | | | (30) | |
| 2000 | Blackbird Company | 30 | 053120-1 | 05/31/2020 | 06/25/2020 | | | | 30 | |
| 2000 | Blackbird Company | (4) | 053120-2 | 05/31/2020 | 06/25/2020 | | | | (4) | |
| 2000 | Blackbird Company | 11 | 053120-3 | 05/31/2020 | 06/25/2020 | | | | 11 | |
| 2000 | Vine Oil & Gas LP | (65) | 202004-00330 | 05/14/2020 | 06/08/2020 | | | (65) | | |
| 2000 | Vine Oil & Gas LP | (74) | 202004-00330 | 05/14/2020 | 06/08/2020 | | | (74) | | |
| 2000 | Vine Oil & Gas LP | 149 | 202004-00330-2 | 05/14/2020 | 06/08/2020 | | | 149 | | |
| 2000 | Vine Oil & Gas LP | (70) | 202004-00330-3 | 05/14/2020 | 06/08/2020 | | | (70) | | |
| 2000 | Vine Oil & Gas LP | 119 | 202004-00330-4 | 05/14/2020 | 06/08/2020 | | | 119 | | |
| 2000 | Vine Oil & Gas LP | (68) | 202004-00330-5 | 05/14/2020 | 06/08/2020 | | | (68) | | |
| 2000 | Vine Oil & Gas LP | 116 | 202004-00330-6 | 05/14/2020 | 06/08/2020 | | | 116 | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-7 | 05/14/2020 | 06/08/2020 | | | (38) | | |
| 2000 | Vine Oil & Gas LP | 18 | 202004-00330-8 | 05/14/2020 | 06/08/2020 | | | 18 | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-9 | 05/14/2020 | 06/08/2020 | | | (9) | | |
| 2000 | Vine Oil & Gas LP | (7) | 202004-00330-10 | 05/14/2020 | 06/08/2020 | | | (7) | | |
| 2000 | Vine Oil & Gas LP | (9) | 202004-00330-11 | 05/14/2020 | 06/08/2020 | | | (9) | | |
| 2000 | Vine Oil & Gas LP | (38) | 202004-00330-12 | 05/14/2020 | 06/08/2020 | | | (38) | | |
| | **SKC Post Petition AP** | **(10,092)** | | | | **(9,523)** | **(599)** | **31** | **-** | **-** |

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Dethloff & Associates, Inc. | (1,000) | F22865 | 07/29/2020 | 08/28/2020 | (1,000) | | | | |
| 2000 | Dethloff & Associates, Inc. | (1,000) | 140692 | 07/29/2020 | 08/28/2020 | (1,000) | | | | |
| 2000 | Total Pump & Supply LLC | (5,837) | 34488 | 07/28/2020 | 08/27/2020 | (5,837) | | | | |
| 2000 | Total Pump & Supply LLC | (917) | 34487 | 07/28/2020 | 08/27/2020 | (917) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,056) | 412093 | 07/28/2020 | 08/27/2020 | (1,056) | | | | |
| 2000 | Armbrecht Jackson LLP | (110) | 412094 | 07/28/2020 | 08/27/2020 | (110) | | | | |
| 2000 | Armbrecht Jackson LLP | (479) | 412095 | 07/28/2020 | 08/27/2020 | (479) | | | | |
| 2000 | Armbrecht Jackson LLP | (578) | 412096 | 07/28/2020 | 08/27/2020 | (578) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,893) | 412104 | 07/28/2020 | 08/27/2020 | (1,893) | | | | |
| 2000 | Armbrecht Jackson LLP | (330) | 412097 | 07/28/2020 | 08/27/2020 | (330) | | | | |
| 2000 | Armbrecht Jackson LLP | (303) | 412098 | 07/28/2020 | 08/27/2020 | (303) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,073) | 412099 | 07/28/2020 | 08/27/2020 | (1,073) | | | | |
| 2000 | Armbrecht Jackson LLP | (128) | 412100 | 07/28/2020 | 08/27/2020 | (128) | | | | |
| 2000 | Armbrecht Jackson LLP | (2,062) | 412101 | 07/28/2020 | 08/27/2020 | (2,062) | | | | |
| 2000 | Armbrecht Jackson LLP | (1,349) | 412102 | 07/28/2020 | 08/27/2020 | (1,349) | | | | |
| 2000 | American Remediation & Environmental Inc | (8,550) | 47468 | 07/27/2020 | 08/26/2020 | (8,550) | | | | |
| 2000 | American Remediation & Environmental Inc | (6,400) | 47471 | 07/27/2020 | 08/26/2020 | (6,400) | | | | |
| 2000 | Stratum Reservoir Intermediate LLC | (380) | 1002-003606 | 07/27/2020 | 08/26/2020 | (380) | | | | |
| 2000 | dba Bedrock Engineering | (13,500) | SE100 | 07/26/2020 | 08/25/2020 | (13,500) | | | | |
| 2000 | Sirius Solutions | (12,675) | 178132 | 07/26/2020 | 08/25/2020 | (12,675) | | | | |
| 2000 | Slickline South, LLC | (1,024) | 511 | 07/25/2020 | 08/24/2020 | (1,024) | | | | |
| 2000 | Kenny Copeland | (17,599) | KRC 0398 | 07/24/2020 | 08/23/2020 | (17,599) | | | | |
| 2000 | Union Oilfield Supply, Inc. | (137) | 139076 | 07/23/2020 | 08/22/2020 | (137) | | | | |
| 2000 | Valley Plains, LLC | (453) | 28949 | 07/23/2020 | 08/22/2020 | (453) | | | | |
| 2000 | Alpha Energy Services, LLC | (160) | 2022443 | 07/23/2020 | 08/22/2020 | (160) | | | | |
| 2000 | Jimco Pumps | (1,619) | 98-25050 | 07/23/2020 | 08/22/2020 | (1,619) | | | | |
| 2000 | dba Bama Blasting & Painting | (5,000) | 1238 | 07/22/2020 | 08/21/2020 | (5,000) | | | | |
| 2000 | support.com | (2,349) | 1001 | 07/22/2020 | 08/21/2020 | (2,349) | | | | |
| 2000 | Jimco Pumps | (3,784) | 98-25043 | 07/21/2020 | 08/20/2020 | (3,784) | | | | |
| 2000 | Pitts Swabbing Service, Inc. | (1,230) | 18305 | 07/21/2020 | 08/20/2020 | (1,230) | | | | |
| 2000 | Slickline South, LLC | (9,270) | 513 | 07/21/2020 | 08/20/2020 | (9,270) | | | | |
| 2000 | Valley Plains, LLC | (243) | 28864 | 07/21/2020 | 08/20/2020 | (243) | | | | |
| 2000 | Eastern Fishing & Rental Tools Inc | (840) | PN0028217 | 07/20/2020 | 08/19/2020 | (840) | | | | |
| 2000 | Eastern Fishing & Rental Tools Inc | (865) | PN0028218 | 07/20/2020 | 08/19/2020 | (865) | | | | |
| 2000 | S&S Construction, LLC | (630) | 80654 | 07/20/2020 | 08/19/2020 | (630) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80653 | 07/20/2020 | 08/19/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (540) | 80652 | 07/20/2020 | 08/19/2020 | (540) | | | | |
| 2000 | S&S Construction, LLC | (1,170) | 80649 | 07/20/2020 | 08/19/2020 | (1,170) | | | | |
| 2000 | American Remediation & Environmental Inc | (3,600) | 47329 | 07/20/2020 | 08/19/2020 | (3,600) | | | | |
| 2000 | S&S Construction, LLC | (6,210) | 80656 | 07/20/2020 | 08/19/2020 | (6,210) | | | | |
| 2000 | S&S Construction, LLC | (5,580) | 80655 | 07/20/2020 | 08/19/2020 | (5,580) | | | | |
| 2000 | S&S Construction, LLC | (900) | 80650 | 07/20/2020 | 08/19/2020 | (900) | | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Current | 1-30 (1) | 31-60 (1) | 61-90 (1) | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Sirius Solutions | (8,375) | 178090 | 07/19/2020 | 08/18/2020 | (8,375) | | | | |
| 2000 | Cherokee County Electric Co-Op Assn. | (176) | 72778-001 | 07/27/2020 | 08/17/2020 | (176) | | | | |
| 2000 | Yazoo Valley Electric Power Association | (144) | 37708002 | 07/20/2020 | 08/17/2020 | (144) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (450) | 4011 | 07/17/2020 | 08/16/2020 | (450) | | | | |
| 2000 | Rapad Well Service Co Inc | (13,545) | 50303 | 07/17/2020 | 08/16/2020 | (13,545) | | | | |
| 2000 | Rapad Well Service Co Inc | (23,012) | 50304 | 07/17/2020 | 08/16/2020 | (23,012) | | | | |
| 2000 | A & B Pump & Supply, Inc. | (1,933) | 63596 | 07/16/2020 | 08/15/2020 | (1,933) | | | | |
| 2000 | Brammer Engineering, Inc. | (2,950) | 202006-01609 | 07/16/2020 | 08/15/2020 | (2,950) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,871) | 152338 | 07/16/2020 | 08/15/2020 | (1,871) | | | | |
| 2000 | Merchants Credit Bureau of Savannah | (8) | 193922 | 07/31/2020 | 08/15/2020 | (8) | | | | |
| 2000 | Jim Till | (521) | 73120 | 07/31/2020 | 08/15/2020 | (521) | | | | |
| 2000 | Slickline South, LLC | (3,277) | 508 | 07/16/2020 | 08/15/2020 | (3,277) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (237) | 10328 | 07/16/2020 | 08/15/2020 | (237) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (323) | 10327 | 07/16/2020 | 08/15/2020 | (323) | | | | |
| 2000 | Stephen Hester | (33) | 73020 | 07/30/2020 | 08/14/2020 | (33) | | | | |
| 2000 | William Hutcheson | (100) | 73020 | 07/30/2020 | 08/14/2020 | (100) | | | | |
| 2000 | RWLS, LLC dba Renegade Services | (14,053) | RWLS142778 | 07/15/2020 | 08/14/2020 | (14,053) | | | | |
| 2000 | American Remediation & Environmental Inc | (360) | 47207 | 07/14/2020 | 08/13/2020 | (360) | | | | |
| 2000 | Pryor Packers Inc. | (3,052) | 22092 | 07/14/2020 | 08/13/2020 | (3,052) | | | | |
| 2000 | Thomas Till | (271) | 72920 | 07/29/2020 | 08/13/2020 | (271) | | | | |
| 2000 | American Remediation & Environmental Inc | (2,520) | 47158 | 07/13/2020 | 08/12/2020 | (2,520) | | | | |
| 2000 | Excel Consulting, LLC | (3,416) | 3529 | 07/13/2020 | 08/12/2020 | (3,416) | | | | |
| 2000 | Pressure Control Innovations, LLC | (3,842) | 3238T | 07/13/2020 | 08/12/2020 | (3,842) | | | | |
| 2000 | S&S Construction, LLC | (540) | 80633 | 07/13/2020 | 08/12/2020 | (540) | | | | |
| 2000 | S&S Construction, LLC | (1,350) | 90642 | 07/13/2020 | 08/12/2020 | (1,350) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80640 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (720) | 80636 | 07/13/2020 | 08/12/2020 | (720) | | | | |
| 2000 | S&S Construction, LLC | (90) | 80637 | 07/13/2020 | 08/12/2020 | (90) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80635 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (90) | 80634 | 07/13/2020 | 08/12/2020 | (90) | | | | |
| 2000 | S&S Construction, LLC | (360) | 80638 | 07/13/2020 | 08/12/2020 | (360) | | | | |
| 2000 | S&S Construction, LLC | (6,210) | 80631 | 07/13/2020 | 08/12/2020 | (6,210) | | | | |
| 2000 | S&S Construction, LLC | (180) | 80641 | 07/13/2020 | 08/12/2020 | (180) | | | | |
| 2000 | S&S Construction, LLC | (4,140) | 80632 | 07/13/2020 | 08/12/2020 | (4,140) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (77) | 125158 | 07/13/2020 | 08/12/2020 | (77) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (9,438) | 125164 | 07/13/2020 | 08/12/2020 | (9,438) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (396) | 125156 | 07/13/2020 | 08/12/2020 | (396) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (701) | 125157 | 07/13/2020 | 08/12/2020 | (701) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,355) | 10426016 | 07/13/2020 | 08/12/2020 | (14,355) | | | | |
| 2000 | Sirius Solutions | (4,600) | 178058 | 07/12/2020 | 08/11/2020 | (4,600) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (900) | 4008 | 07/11/2020 | 08/10/2020 | (900) | | | | |
| 2000 | Slickline South, LLC | (10,073) | 506 | 07/11/2020 | 08/10/2020 | (10,073) | | | | |
| 2000 | The J. W. Green Contractors, Inc. | (323) | 10261 | 07/11/2020 | 08/10/2020 | (323) | | | | |
| 2000 | Town of Arcadia | (19) | 2309200 | 07/28/2020 | 08/10/2020 | (19) | | | | |
| 2000 | Upshur Rural Electric Cooperative | (400) | 176596001 | 07/24/2020 | 08/10/2020 | (400) | | | | |
| 2000 | Upshur Rural Electric Cooperative | (87) | 176596002 | 07/24/2020 | 08/10/2020 | (87) | | | | |
| 2000 | A & B Pump & Supply, Inc. | (3,200) | 63590 | 07/10/2020 | 08/09/2020 | (3,200) | | | | |
| 2000 | Pryor Packers Inc. | (1,088) | 23452 | 07/10/2020 | 08/09/2020 | (1,088) | | | | |
| 2000 | All Copy Products, Inc. | (243) | 27423231 | 07/14/2020 | 08/08/2020 | (243) | | | | |
| 2000 | American Remediation & Environmental Inc | (990) | 47095 | 07/09/2020 | 08/08/2020 | (990) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (320) | 152336 | 07/09/2020 | 08/08/2020 | (320) | | | | |
| 2000 | Marty Cherry Enterprise LLC | (550) | 2004 | 07/09/2020 | 08/08/2020 | (550) | | | | |
| 2000 | American Remediation & Environmental Inc | (1,530) | 47087 | 07/08/2020 | 08/07/2020 | (1,530) | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | (1,255) | 152339 | 07/08/2020 | 08/07/2020 | (1,255) | | | | |
| 2000 | Davis Hot Shot Service, LLC | (1,000) | 4007 | 07/08/2020 | 08/07/2020 | (1,000) | | | | |
| 2000 | Secorp Industries | (527) | I0069338 | 07/08/2020 | 08/07/2020 | (527) | | | | |
| 2000 | BTech Service & Supply Inc. | (128) | 4878 | 07/06/2020 | 08/05/2020 | (128) | | | | |
| 2000 | KCS Automation, LLC | (1,655) | 20-0706 NT | 07/06/2020 | 08/05/2020 | (1,655) | | | | |
| 2000 | Howard F. Sklar | (15,000) | 7/30/2020 SALARY | 07/30/2020 | 08/03/2020 | (15,000) | | | | |
| 2000 | Ricoh USA, Inc. | (149) | 5060070742 | 07/24/2020 | 08/03/2020 | (149) | | | | |
| 2000 | Kenny Copeland | (5,816) | KRC 0397 | 07/12/2020 | 07/31/2020 | (5,816) | | | | |
| 2000 | Quorum Business Solutions, Inc. | (2,000) | 59322 | 07/01/2020 | 07/31/2020 | (2,000) | | | | |
| 2000 | Harold J. De Leon | (2,603) | 73120 | 07/31/2020 | 07/31/2020 | (2,603) | | | | |
| 2000 | Plains Gas Solutions | (30,790) | GAS PLANT POST-PETITION | 04/30/2020 | 07/31/2020 | (30,790) | | | | |
| 2000 | Exigent Information Solutions | (5,580) | 4267 | 07/15/2020 | 07/30/2020 | | (5,580) | | | |
| 2000 | Exigent Information Solutions | (13,815) | 4268 | 07/15/2020 | 07/30/2020 | | (13,815) | | | |
| 2000 | Exigent Information Solutions | (5,040) | 4269 | 07/15/2020 | 07/30/2020 | | (5,040) | | | |
| 2000 | Kelley Brothers Contractors, Inc. | (880) | 57657 | 07/13/2020 | 07/29/2020 | | (880) | | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (563) | 116970 | 06/30/2020 | 07/25/2020 | | (563) | | | |
| 2000 | Armbrecht Jackson LLP | (374) | 411820 | 06/24/2020 | 07/24/2020 | | (374) | | | |
| 2000 | Armbrecht Jackson LLP | (308) | 411821 | 06/24/2020 | 07/24/2020 | | (308) | | | |
| 2000 | Armbrecht Jackson LLP | (528) | 411832 | 06/24/2020 | 07/24/2020 | | (528) | | | |
| 2000 | Armbrecht Jackson LLP | (132) | 411822 | 06/24/2020 | 07/24/2020 | | (132) | | | |
| 2000 | Armbrecht Jackson LLP | (1,694) | 411833 | 06/24/2020 | 07/24/2020 | | (1,694) | | | |
| 2000 | Armbrecht Jackson LLP | (1,561) | 411823 | 06/24/2020 | 07/24/2020 | | (1,561) | | | |
| 2000 | Armbrecht Jackson LLP | (308) | 411824 | 06/24/2020 | 07/24/2020 | | (308) | | | |
| 2000 | Armbrecht Jackson LLP | (1,478) | 411825 | 06/24/2020 | 07/24/2020 | | (1,478) | | | |
| 2000 | Armbrecht Jackson LLP | (1,113) | 411826 | 06/24/2020 | 07/24/2020 | | (1,113) | | | |
| 2000 | Armbrecht Jackson LLP | (547) | 411827 | 06/24/2020 | 07/24/2020 | | (547) | | | |

**A/P Aging**

| Account | Vendor | Amount | InvoiceNum | InvoiceDate | DueDate | Days Past Due | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Current | 1-30 (1) | 31-60 (1) | 61-90 (1) | 91+ |
| 2000 | Armbrecht Jackson LLP | (2,888) | 411829 | 06/24/2020 | 07/24/2020 | (2,888) | | | | |
| 2000 | Armbrecht Jackson LLP | (440) | 411830 | 06/24/2020 | 07/24/2020 | (440) | | | | |
| 2000 | Armbrecht Jackson LLP | (13,629) | 411831 | 06/24/2020 | 07/24/2020 | (13,629) | | | | |
| 2000 | Armbrecht Jackson LLP | (94) | 411820 | 06/24/2020 | 07/24/2020 | (94) | | | | |
| 2000 | Armbrecht Jackson LLP | (77) | 411821 | 06/24/2020 | 07/24/2020 | (77) | | | | |
| 2000 | Armbrecht Jackson LLP | (132) | 411832 | 06/24/2020 | 07/24/2020 | (132) | | | | |
| 2000 | Armbrecht Jackson LLP | (33) | 411822 | 06/24/2020 | 07/24/2020 | (33) | | | | |
| 2000 | Armbrecht Jackson LLP | (424) | 411833 | 06/24/2020 | 07/24/2020 | (424) | | | | |
| 2000 | Armbrecht Jackson LLP | (390) | 411823 | 06/24/2020 | 07/24/2020 | (390) | | | | |
| 2000 | Armbrecht Jackson LLP | (77) | 411824 | 06/24/2020 | 07/24/2020 | (77) | | | | |
| 2000 | Armbrecht Jackson LLP | (282) | 411825 | 06/24/2020 | 07/24/2020 | (282) | | | | |
| 2000 | Armbrecht Jackson LLP | (278) | 411826 | 06/24/2020 | 07/24/2020 | (278) | | | | |
| 2000 | Armbrecht Jackson LLP | (137) | 411827 | 06/24/2020 | 07/24/2020 | (137) | | | | |
| 2000 | Armbrecht Jackson LLP | (722) | 411829 | 06/24/2020 | 07/24/2020 | (722) | | | | |
| 2000 | Armbrecht Jackson LLP | (110) | 411830 | 06/24/2020 | 07/24/2020 | (110) | | | | |
| 2000 | Armbrecht Jackson LLP | (4,338) | 411831 | 06/24/2020 | 07/24/2020 | (4,338) | | | | |
| 2000 | Armbrecht Jackson LLP | (5,244) | 411831A | 06/24/2020 | 07/24/2020 | (5,244) | | | | |
| 2000 | Ally | (559) | 611928785803 | | | (559) | | | | |
| 2000 | BTech Service & Supply Inc. | (572) | 4836 | 06/12/2020 | 07/12/2020 | (572) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (14,054) | 10424454 | 06/12/2020 | 07/12/2020 | (14,054) | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | (24,018) | 10424455 | 06/12/2020 | 07/12/2020 | (24,018) | | | | |
| 2000 | BTech Service & Supply Inc. | (128) | 4805 | 06/01/2020 | 07/01/2020 | (128) | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (1,395) | 124404 | 05/14/2020 | 06/13/2020 | | (1,395) | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (77,593) | 124405 | 05/14/2020 | 06/13/2020 | | (77,593) | | | |
| 2000 | Ally | (559) | 611928785803 | 05/24/2020 | 06/12/2020 | | (559) | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (36,219) | 124831 | 06/08/2020 | 06/08/2020 | | (36,219) | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (4,793) | 124832 | 06/08/2020 | 06/08/2020 | | (4,793) | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | (2,983) | 124832 | 06/08/2020 | 06/08/2020 | | (2,983) | | | |
| 2000 | Louisiana Energy Investments, Inc. | (163) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | | (163) | | | |
| 2000 | Frances A. Vonk | (40) | 1CAR04052020 | 05/20/2020 | 06/05/2020 | | (40) | | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | (1,538) | 115425 | 04/30/2020 | 05/25/2020 | | | | (1,538) | |
| 2000 | Ally | (559) | 611928785803 | 04/24/2020 | 05/12/2020 | | | | (559) | |
| | **SEC Post Petition AP** | **(570,650)** | | | | (342,263) | (102,546) | (123,744) | (2,096) | - |
| | **Total AP for SEC & SKC** | **(580,742)** | | | | (351,787) | (103,145) | (123,714) | (2,096) | - |

(1)  Of the noncurrent balance of $228,955: $200,492 are for professional fees subject to the 20% holdback local court rule and $28,137 was paid subsequent to July 31, 2020.

**DEBTOR(S):** Sklarco, LLC                **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 7/31/2020

| Month | Year | Cash Disbursements \*\* | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|------------------------|-------------------|-----------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 $ | | | |
| April | 2020 | $ 18,232 | | | |
| May | 2020 | 43,309 | | | |
| June | 2020 | 69,439 | | | |
| TOTAL 2nd Quarter | | $ 130,980 $ | 975 **(1)** | | |
| July | 2020 | $ 89,156 **(2)** | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 89,156 $ | | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................. | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999........ | $975 | $1,000,000 or more\*\*\*................ | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)\*\*\* |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 7/31/2020

| Month | Year | Cash Disbursements ** | Quarterly Fee Due | Check No. | Date Paid |
|-------|------|----------------------|-------------------|-----------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 $ | | | |
| April | 2020 | $ 2,736,322 | | | |
| May | 2020 | 3,410,824 | | | |
| June | 2020 | 2,626,123 | | | |
| TOTAL 2nd Quarter | | $ 8,773,269 $ | 87,733 **(1)** | | |
| July | 2020 | $ 3,566,473 **(2)** | | | |
| August | | 0 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 3,566,473 $ | | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

DEBTOR(S):  Sklar Exploration Company LLC &
Sklarco LLC

CASE NO: 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 7/31/2020

Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.

Please refer to attached narrative.

Rev. 01/01/2018

Narrative for 7/31/20 Monthly Operating Report

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**July operating results:**

- Sklar produced approximately 75,000 gross barrels of oil and sold approximately 77,000 gross barrels of oil at an average realized price of approximately $37 per barrel.
- Sklar produced approximately 336,000 gross mcf of natural gas and sold approximately 281,000 mcf of gas at an average realized price of approximately $1.30 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated proceeds of approximately $280,000.  The prices for these products continue to be volatile.
- Information on the key activities of the Chief Restructuring Officer since his appointment can be found in his status report filed on August 14, 2020.

08/06/2020 12:55 pm     Sklar Exploration Co., L.L.C.     Page   1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank: 120 East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,293,953.82 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 62 | 488,580.90 |
| Amount that Should Equal General Ledger: |  | 805,372.92 |
| Actual Balance per General Ledger: |  | 805,372.92 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8408 | 06/05/2020 | 40.68 | A | HORW03 | WANDA ANN HORSLEY |
| 8414 | 06/05/2020 | 162.72 | A | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8422 | 06/05/2020 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 8427 | 06/05/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 8429 | 06/05/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 8443 | 06/05/2020 | 40.00 | A | VONF01 | FRANCES A. VONK |
| 8629 | 07/10/2020 | 24.00 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 8630 | 07/10/2020 | 24.00 | A | CLAC05 | CLARKE COUNTY CHANCERY CLERK |
| 8693 | 07/16/2020 | 1,500.00 | A | FDEP02 | FDEP NORTHWEST DISTRICT OFFICE |
| 8705 | 07/16/2020 | 20.00 | A | LAIS01 | SHANNON LASITER |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8716 | 07/16/2020 | 664.66 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 8732 | 07/23/2020 | 346.40 | A | BOUS02 | BOULDER SELF STORAGE |
| 8737 | 07/23/2020 | 155.02 | A | COMC02 | COMCAST |
| 8744 | 07/23/2020 | 3,210.00 | A | HEAS01 | HEAP SERVICES LLC |
| 8745 | 07/23/2020 | 152.54 | A | HESS01 | STEPHEN HESTER |
| 8747 | 07/23/2020 | 531.00 | A | INFB01 | INFINISOURCE BENEFIT SERVICES |
| 8752 | 07/23/2020 | 2,957.50 | A | LIQG01 | LIQUID GOLD WELL SERVICE, INC. |
| 8756 | 07/23/2020 | 160.77 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 8759 | 07/23/2020 | 28.41 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 8762 | 07/23/2020 | 5,927.00 | A | TRAV01 | TRAVELERS |
| 8767 | 07/23/2020 | 5,120.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 8769 | 07/23/2020 | 6,600.00 | A | STOD02 | STONEHAM DRILLING CORPORATION |
| 8770 | 07/27/2020 | 7,238.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 8771 | 07/31/2020 | 1,620.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 8772 | 07/31/2020 | 30.35 | A | ARCO01 | ARCADIA OILFIELD SUPPLY, INC. |
| 8773 | 07/31/2020 | 1,588.27 | A | ATTM01 | AT&T MOBILITY |
| 8774 | 07/31/2020 | 630.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 8775 | 07/31/2020 | 2,165.68 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 8776 | 07/31/2020 | 990.00 | A | DEEE02 | DEEPWELL ENERGY SERVICES, LLC |
| 8777 | 07/31/2020 | 1,346.84 | A | DOUD01 | DOUBLE D DYNAMICS |
| 8778 | 07/31/2020 | 800.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 8779 | 07/31/2020 | 69.26 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8780 | 07/31/2020 | 1,281.33 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 8781 | 07/31/2020 | 4,024.75 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 8782 | 07/31/2020 | 19.25 | A | GORB01 | BOBBIE GORE |
| 8783 | 07/31/2020 | 40.68 | A | HARL05 | LAVAUGHN HART |

08/06/2020 12:55 pm Sklar Exploration Co., L.L.C. Page 2
Company:00SEC Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8784 | 07/31/2020 | 531.79 | A | JIMP01 | JIMCO PUMPS |
| 8785 | 07/31/2020 | 300.00 | A | JONH01 | HORRAL JONES |
| 8786 | 07/31/2020 | 194.33 | A | KINC03 | CHRIS KINSEY |
| 8787 | 07/31/2020 | 3,518.60 | A | MISP01 | MISSISSIPPI POWER |
| 8788 | 07/31/2020 | 4,456.08 | A | MISP01 | MISSISSIPPI POWER |
| 8789 | 07/31/2020 | 156.66 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 8790 | 07/31/2020 | 136.25 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 8791 | 07/31/2020 | 44,076.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 8792 | 07/31/2020 | 2,059.75 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 8793 | 07/31/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 8794 | 07/31/2020 | 228.50 | A | SCON02 | NATHAN SCOTT |
| 8795 | 07/31/2020 | 8,192.40 | A | SLIS03 | SLICKLINE SOUTH, LLC |
| 8796 | 07/31/2020 | 5,670.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 8797 | 07/31/2020 | 312.99 | A | TILJ01 | JIM TILL |
| 8798 | 07/31/2020 | 46,379.60 | A | UHSP01 | UHS PREMIUM BILLING |
| 8799 | 07/31/2020 | 17.28 | A | UNID02 | UNISHIPPERS DEN |
| 8800 | 07/31/2020 | 668.49 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 8801 | 07/31/2020 | 242.55 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 8802 | 07/31/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 8803 | 07/31/2020 | 87,733.00 | A | USTR01 | U.S. TRUSTEE PAYMENT CENTER |
| 8804 | 07/31/2020 | 49,500.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8805 | 07/31/2020 | 3,780.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8806 | 07/31/2020 | 168,272.54 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8807 | 07/31/2020 | 9,797.00 | A | HIIS01 | HIIG SPECIALTY |
| 62 | TOTAL | 488,580.90 | | | |

08/06/2020 12:55 pm  
Company:00SEC

**Sklar Exploration Co., L.L.C.**  
Reconcile - Ledger Listing  
Bank: 120 East West - Operating Account G/L Acct:0120  
G/L Activity from 07/01/2020 thru 07/31/2020

Page 1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| | | | Balance Forward Amount: | 1,189,821.08 |
| | **Checks:** | | | |
| 71 | 07/01/2020 | E000000415 | Southern Propane, Inc. | 896.19- |
| 71 | 07/01/2020 | E000000416 | Howard Sklar | 15,000.00- |
| 71 | 07/01/2020 | E000000417 | CR3 Partners, LLC | 100,000.00- |
| 71 | 07/01/2020 | E000000418 | Whirlwind Methane Recovery Systems, LLC | 4,085.19- |
| 71 | 07/01/2020 | E000000419 | Process Piping Materials, Inc. | 3,467.95- |
| 70 | 07/02/2020 | 8588 | All Copy Products, Inc. | 243.36- |
| 70 | 07/02/2020 | 8589 | American Remediation & Environmental Inc | 6,345.00- |
| 70 | 07/02/2020 | 8590 | Basic Energy Services, LP | 487.00- |
| 70 | 07/02/2020 | 8591 | Camryn Blackman | 100.19- |
| 70 | 07/02/2020 | 8592 | Brammer Engineering, Inc. | 2,950.00- |
| 70 | 07/02/2020 | 8593 | Buck Creek Freight, Inc. | 216.24- |
| 70 | 07/02/2020 | 8594 | CenturyLink | 1,097.67- |
| 70 | 07/02/2020 | 8595 | Cherokee County Electric Co-Op Assn. | 226.42- |
| 70 | 07/02/2020 | 8596 | Clarkco Oilfield Services, Inc. | 246.10- |
| 70 | 07/02/2020 | 8597 | Joel Davis | 210.57- |
| 70 | 07/02/2020 | 8598 | Douglas Parking, LLC | 800.00- |
| 70 | 07/02/2020 | 8599 | Escambia River Electric Cooperative, Inc | 70.28- |
| 70 | 07/02/2020 | 8600 | Flow Services & Consulting, Inc. | 675.50- |
| 70 | 07/02/2020 | 8601 | LaVaughn Hart | 115.09- |
| 70 | 07/02/2020 | 8602 | Stephen Hester | 41.50- |
| 70 | 07/02/2020 | 8603 | James Hoomes | 188.89- |
| 70 | 07/02/2020 | 8604 | Jerdan Services, Inc. | 2,480.00- |
| 70 | 07/02/2020 | 8605 | Chris Kinsey | 353.71- |
| 70 | 07/02/2020 | 8606 | Chase Kinsey | 310.73- |
| 70 | 07/02/2020 | 8607 | Douglas M Lee | 56.81- |
| 70 | 07/02/2020 | 8608 | Lonewolf Energy, Inc. | 11,871.08- |
| 70 | 07/02/2020 | 8609 | Mississippi Power | 5,049.87- |
| 70 | 07/02/2020 | 8610 | Mississippi Power | 4,634.87- |
| 70 | 07/02/2020 | 8611 | Mississippi Power | 1,679.76- |
| 70 | 07/02/2020 | 8612 | Mike Moye | 225.45- |
| 70 | 07/02/2020 | 8613 | Owassa Brownville Water Ath | 137.69- |
| 70 | 07/02/2020 | 8614 | Reagan Equipment Co., Inc. | 1,544.81- |
| 70 | 07/02/2020 | 8615 | Nathan Scott | 213.25- |
| 70 | 07/02/2020 | 8616 | Southern Pine Electric Cooperative | 56.06- |
| 70 | 07/02/2020 | 8617 | S&S Construction, LLC | 16,020.00- |
| 70 | 07/02/2020 | 8618 | Stric-Lan Companies, LLC | 150.00- |
| 70 | 07/02/2020 | 8619 | Thomas Till | 383.50- |
| 70 | 07/02/2020 | 8620 | Upshur Rural Electric Cooperative | 384.04- |
| 70 | 07/02/2020 | 8621 | Western Water Consultants, Inc. | 785.50- |
| 70 | 07/02/2020 | 8622 | Yazoo Valley Electric Power Association | 143.87- |
| 71 | 07/06/2020 | E000000423 | Pryor Packers Inc. | 2,352.14- |
| 71 | 07/06/2020 | E000000429 | Transamerica (401k) | 8,140.93- |
| 71 | 07/07/2020 | E000000424 | Carnley Electric Inc | 10,930.00- |
| 71 | 07/07/2020 | E000000425 | East West Bank Treasury Department | 785.79- |
| 71 | 07/07/2020 | E000000426 | East West Bank Treasury Department | 25.00- |
| 71 | 07/07/2020 | E000000427 | East West Bank Treasury Department | 50,000.00- |
| 71 | 07/07/2020 | E000000428 | Pitney Bowes | 1,000.00- |
| 71 | 07/08/2020 | E000000431 | East West Bank Treasury Department | 25,235.00- |
| 71 | 07/09/2020 | E000000430 | SEC Benefits | 10,000.00- |
| 70 | 07/10/2020 | 8623 | Alabama Department of Revenue | 3.94- |
| 70 | 07/10/2020 | 8624 | American Remediation & Environmental Inc | 1,716.35- |
| 70 | 07/10/2020 | 8625 | Camryn Blackman | 115.00- |
| 70 | 07/10/2020 | 8626 | Carnley Electric Inc | 1,738.53- |

08/06/2020 12:55 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 120 East West - Operating Account G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

Page 2

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 07/10/2020 | 8627 | CenturyLink | 223.21- |
| 70 | 07/10/2020 | 8628 | CGG Services (US) Inc. | 420.12- |
| 70 | 07/10/2020 | 8629 | Clarke County Chancery Clerk | 24.00- |
| 70 | 07/10/2020 | 8630 | Clarke County Chancery Clerk | 24.00- |
| 70 | 07/10/2020 | 8631 | Compression Controls & Rentals, LLC | 5,353.98- |
| 70 | 07/10/2020 | 8632 | Culkin Water District | 59.92- |
| 70 | 07/10/2020 | 8633 | Joel Davis | 40.02- |
| 70 | 07/10/2020 | 8634 | Harold J. De Leon | 1,601.31- |
| 70 | 07/10/2020 | 8635 | Echo Boomer Design, LLC | 262.50- |
| 70 | 07/10/2020 | 8636 | Eldorado Artesian Springs | 15.24- |
| 70 | 07/10/2020 | 8637 | Entergy | 91.83- |
| 70 | 07/10/2020 | 8638 | Helen Marie Gardner | 1,332.50- |
| 70 | 07/10/2020 | 8639 | Gulf Coast Land Services, Inc. | 1,389.01- |
| 70 | 07/10/2020 | 8640 | LaVaughn Hart | 127.44- |
| 70 | 07/10/2020 | 8641 | Stephen Hester | 183.75- |
| 70 | 07/10/2020 | 8642 | Colby Hinote | 149.00- |
| 70 | 07/10/2020 | 8643 | James Hoomes | 173.50- |
| 70 | 07/10/2020 | 8644 | Hurst Pumping, Inc. | 550.00- |
| 70 | 07/10/2020 | 8645 | William Hutcheson | 115.26- |
| 70 | 07/10/2020 | 8646 | Inter-Mountain Pipe & Threading Company | 200.00- |
| 70 | 07/10/2020 | 8647 | Iron Mountain Records Management | 151.80- |
| 70 | 07/10/2020 | 8648 | Jimco Pumps | 648.42- |
| 70 | 07/10/2020 | 8649 | JTC Operating, Inc. | 450.00- |
| 70 | 07/10/2020 | 8650 | Chris Kinsey | 193.65- |
| 70 | 07/10/2020 | 8651 | Kodiak Gas Services, LLC | 80,300.84- |
| 70 | 07/10/2020 | 8652 | Louisiana One Call System | 7.50- |
| 70 | 07/10/2020 | 8653 | Mediacom | 276.90- |
| 70 | 07/10/2020 | 8654 | Merchants Credit Bureau of Savannah | 7.50- |
| 70 | 07/10/2020 | 8655 | Mike Moye | 106.45- |
| 70 | 07/10/2020 | 8656 | Navasota Valley Electric Cooperative Inc | 23.91- |
| 70 | 07/10/2020 | 8657 | Oilfield-Industrial Supply of LA, Inc | 102.54- |
| 70 | 07/10/2020 | 8658 | O'Neal Gas, Inc. | 48.35- |
| 70 | 07/10/2020 | 8659 | Mike Phillips | 500.00- |
| 70 | 07/10/2020 | 8660 | Pitney Bowes | 84.00- |
| 70 | 07/10/2020 | 8661 | Pruet Production Co | 8,028.43- |
| 70 | 07/10/2020 | 8662 | Quorum Business Solutions, Inc. | 6,000.00- |
| 70 | 07/10/2020 | 8663 | R & E Electric | 601.63- |
| 70 | 07/10/2020 | 8664 | Republic Services #808 | 156.74- |
| 70 | 07/10/2020 | 8665 | Republic Services #808 | 59.68- |
| 70 | 07/10/2020 | 8666 | Ricoh USA, Inc. | 123.01- |
| 70 | 07/10/2020 | 8667 | Roberson Trucking Co., Inc. | 1,125.00- |
| 70 | 07/10/2020 | 8668 | Secorp Industries | 267.50- |
| 70 | 07/10/2020 | 8669 | Service Electric dba | 3,917.89- |
| 70 | 07/10/2020 | 8670 | Southeast Gas | 89.47- |
| 70 | 07/10/2020 | 8671 | Southern Pine Electric Cooperative | 146,244.31- |
| 70 | 07/10/2020 | 8672 | S&S Construction, LLC | 15,750.00- |
| 70 | 07/10/2020 | 8673 | Stuart's Inc. of Shreveport | 244.32- |
| 70 | 07/10/2020 | 8674 | Sunbelt Rentals Industrial Services, LLC | 2,346.11- |
| 70 | 07/10/2020 | 8675 | support.com | 2,349.00- |
| 70 | 07/10/2020 | 8676 | The J. W. Green Contractors, Inc. | 526.40- |
| 70 | 07/10/2020 | 8677 | Unishippers DEN | 82.13- |
| 70 | 07/10/2020 | 8678 | Unishippers FRT | 80.96- |
| 70 | 07/10/2020 | 8679 | Glen White & | 2,700.00- |
| 70 | 07/10/2020 | 8680 | WolfePak Software, LLC | 426.00- |
| 70 | 07/10/2020 | 8681 | Your Message Center, Inc. | 102.85- |
| 71 | 07/10/2020 | E000000432 | Pryor Packers Inc. | 17,956.74- |

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank: 120 East West - Operating Account G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 71 | 07/10/2020 | E000000433 | Kelley Oil Company | 3,299.88- |
| 71 | 07/13/2020 | E000000435 | Kleinfelder, Inc. | 5,050.00- |
| 71 | 07/13/2020 | E000000436 | dba Bedrock Engineering | 10,000.00- |
| 71 | 07/13/2020 | E000000437 | Netchex | 132,679.03- |
| 71 | 07/14/2020 | APV01656 | Void Chk# E000000406 to Wyoming Oil & Gas Conservation | 100.00 |
| 70 | 07/16/2020 | 8682 | Alabama Power Payments | 425.99- |
| 70 | 07/16/2020 | 8683 | American Remediation & Environmental Inc | 5,760.00- |
| 70 | 07/16/2020 | 8684 | Atropos Exploration Co. | 683.96- |
| 70 | 07/16/2020 | 8685 | Camryn Blackman | 119.70- |
| 70 | 07/16/2020 | 8686 | Boulder Self Storage | 276.00- |
| 70 | 07/16/2020 | 8687 | Trey Burton | 7,200.00- |
| 70 | 07/16/2020 | 8688 | Carnley Electric Inc | 1,080.00- |
| 70 | 07/16/2020 | 8689 | Clarkco Oilfield Services, Inc. | 5,709.52- |
| 70 | 07/16/2020 | 8690 | CSI Compressco Operating, LLC | 14,810.00- |
| 70 | 07/16/2020 | 8691 | D & M Drilling Fluids, Inc. | 4,129.00- |
| 70 | 07/16/2020 | 8692 | ECS | 2,952.71- |
| 70 | 07/16/2020 | 8693 | FDEP Northwest District Office | 1,500.00- |
| 70 | 07/16/2020 | 8694 | Fletcher Petroleum Co., LLC | 1,388.84- |
| 70 | 07/16/2020 | 8695 | GTT Communications, Inc. | 3,961.29- |
| 70 | 07/16/2020 | 8696 | Gulf Coast Land Services, Inc. | 675.00- |
| 70 | 07/16/2020 | 8697 | LaVaughn Hart | 52.17- |
| 70 | 07/16/2020 | 8698 | Heap Services LLC | 642.00- |
| 70 | 07/16/2020 | 8699 | Colby Hinote | 201.89- |
| 70 | 07/16/2020 | 8700 | James Hoomes | 56.68- |
| 70 | 07/16/2020 | 8701 | IHS Global, Inc. | 1,522.42- |
| 70 | 07/16/2020 | 8702 | Chris Kinsey | 89.76- |
| 70 | 07/16/2020 | 8703 | Chase Kinsey | 292.64- |
| 70 | 07/16/2020 | 8704 | K & M Oilfield Services, LLC | 502.90- |
| 70 | 07/16/2020 | 8705 | Shannon Lasiter | 20.00- |
| 70 | 07/16/2020 | 8706 | Tim McCurry | 400.00- |
| 70 | 07/16/2020 | 8707 | Mike Moye | 60.00- |
| 70 | 07/16/2020 | 8708 | Online Presence Builders | 150.00- |
| 70 | 07/16/2020 | 8709 | Pruet Production Co | 8,942.91- |
| 70 | 07/16/2020 | 8710 | Robin USA, Inc | 1,357.50- |
| 70 | 07/16/2020 | 8711 | Tim Ross | 1,200.00- |
| 70 | 07/16/2020 | 8712 | Secorp Industries | 1,658.75- |
| 70 | 07/16/2020 | 8713 | Howard F. Sklar | 735.00- |
| 70 | 07/16/2020 | 8714 | Southern Pine Electric Cooperative | 42,170.04- |
| 70 | 07/16/2020 | 8715 | S&S Construction, LLC | 6,570.00- |
| 70 | 07/16/2020 | 8716 | The J. W. Green Contractors, Inc. | 664.66- |
| 70 | 07/16/2020 | 8717 | Town of Arcadia | 24.89- |
| 70 | 07/16/2020 | 8718 | TransZap, Inc | 292.20- |
| 70 | 07/16/2020 | 8719 | Upshur Rural Electric Cooperative | 38.07- |
| 70 | 07/16/2020 | 8720 | Wastewater Disposal Services, Inc. | 4,782.50- |
| 70 | 07/16/2020 | 8721 | WP Software Consultants, LLC | 3,485.88- |
| 70 | 07/16/2020 | 8722 | Yazoo Valley Electric Power Association | 87.52- |
| 70 | 07/16/2020 | 8723 | Yazoo Valley Electric Power Association | 1,420.28- |
| 71 | 07/16/2020 | E000000440 | Sleeping Buffalo | 100,000.00- |
| 71 | 07/16/2020 | E000000441 | King Canyon Buffalo, Inc. | 10,000.00- |
| 71 | 07/17/2020 | E000000442 | Southern Propane, Inc. | 896.19- |
| 71 | 07/17/2020 | E000000443 | Munsch Hardt Kopf & Harr, P.C. | 152,287.20- |
| 71 | 07/17/2020 | E000000444 | Kutner Brinen, P.C. Coltaf Account | 46,195.54- |
| 71 | 07/20/2020 | E000000445 | Baker Hughes, a GE Company, LLC | 4,393.17- |
| 71 | 07/20/2020 | E000000446 | Thompson Tractor Co., Inc. | 1,140.19- |
| 71 | 07/20/2020 | E000000447 | Consolidated Electrical Distributors Inc | 847.95- |

08/06/2020  12:55 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

Page   4

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 71 | 07/20/2020 | E000000448 | L & L Process Solutions, Inc. | 6,593.80- |
| 71 | 07/20/2020 | E000000449 | L & L Process Solutions, Inc. | 3,590.17- |
| 71 | 07/20/2020 | E000000450 | Air Compressor Energy Systems, Inc. | 1,929.00- |
| 71 | 07/20/2020 | E000000451 | Compliance Assurance Associates, Inc. | 3,500.00- |
| 71 | 07/20/2020 | E000000452 | Baker Hughes, a GE Company, LLC | 10,354.08- |
| 71 | 07/20/2020 | E000000455 | East West Bank Treasury Department | 1,054.64- |
| 71 | 07/20/2020 | E000000456 | East West Bank Treasury Department | 125.00- |
| 71 | 07/21/2020 | E000000453 | Kelley Oil Company | 2,199.91- |
| 71 | 07/21/2020 | E000000454 | ESSCO, Inc. | 1,453.86- |
| 71 | 07/21/2020 | E000000458 | Transamerica (401k) | 7,928.58- |
| 71 | 07/22/2020 | E000000457 | Epiq Corporate Restructuring LLC | 10,000.00- |
| 70 | 07/23/2020 | 8724 | AT&T | 216.35- |
| 70 | 07/23/2020 | 8725 | AT&T | 206.79- |
| 70 | 07/23/2020 | 8726 | AT&T | 120.00- |
| 70 | 07/23/2020 | 8727 | AT&T . | 533.94- |
| 70 | 07/23/2020 | 8728 | AT & T TeleConference Services | 502.13- |
| 70 | 07/23/2020 | 8729 | Automated Business Concepts, Inc. | 173.94- |
| 70 | 07/23/2020 | 8730 | Camryn Blackman | 120.74- |
| 70 | 07/23/2020 | 8731 | Blossman Gas & Appliance | 945.38- |
| 70 | 07/23/2020 | 8732 | Boulder Self Storage | 346.40- |
| 70 | 07/23/2020 | 8733 | Brewton Area Properties, LLC | 1,800.00- |
| 70 | 07/23/2020 | 8734 | Carnley Electric Inc | 1,742.12- |
| 70 | 07/23/2020 | 8735 | CenturyTel/CenturyLink | 44.03- |
| 70 | 07/23/2020 | 8736 | City of Brewton | 58.77- |
| 70 | 07/23/2020 | 8737 | Comcast | 155.02- |
| 70 | 07/23/2020 | 8738 | Kate Eggleston | 59.96- |
| 70 | 07/23/2020 | 8739 | Escambia River Electric Cooperative, Inc | 6,561.15- |
| 70 | 07/23/2020 | 8740 | Escambia River Electric Cooperative, Inc | 6,487.49- |
| 70 | 07/23/2020 | 8741 | Flow Services & Consulting, Inc. | 8,902.50- |
| 70 | 07/23/2020 | 8742 | Full Throttle Energy Service, LLC | 2,840.85- |
| 70 | 07/23/2020 | 8743 | Green Building Services | 1,574.18- |
| 70 | 07/23/2020 | 8744 | Heap Services LLC | 3,210.00- |
| 70 | 07/23/2020 | 8745 | Stephen Hester | 152.54- |
| 70 | 07/23/2020 | 8746 | H&H Construction, LLC | 14,950.15- |
| 70 | 07/23/2020 | 8747 | Infinisource Benefit Services | 531.00- |
| 70 | 07/23/2020 | 8748 | Brandon Johnson | 319.05- |
| 70 | 07/23/2020 | 8749 | KCR Oilfield Services, LLC | 700.00- |
| 70 | 07/23/2020 | 8750 | Key-Rite Security | 70.76- |
| 70 | 07/23/2020 | 8751 | Chris Kinsey | 62.38- |
| 70 | 07/23/2020 | 8752 | Liquid Gold Well Service, Inc. | 2,957.50- |
| 70 | 07/23/2020 | 8753 | Reagan Equipment Co., Inc. | 71.88- |
| 70 | 07/23/2020 | 8754 | Regard Resources Company, Inc. | 2,181.00- |
| 70 | 07/23/2020 | 8755 | Secorp Industries | 569.78- |
| 70 | 07/23/2020 | 8756 | Southwestern Electric Power Company | 160.77- |
| 70 | 07/23/2020 | 8757 | Southeast Gas | 153.40- |
| 70 | 07/23/2020 | 8758 | S&S Construction, LLC | 7,470.00- |
| 70 | 07/23/2020 | 8759 | Stuart's Inc. of Shreveport | 28.41- |
| 70 | 07/23/2020 | 8760 | Team Industrial Services, Inc. | 1,843.00- |
| 70 | 07/23/2020 | 8761 | Thompson Gas | 60.47- |
| 70 | 07/23/2020 | 8762 | Travelers | 5,927.00- |
| 70 | 07/23/2020 | 8763 | Unishippers DEN | 126.76- |
| 70 | 07/23/2020 | 8764 | Unishippers FRT | 17.37- |
| 70 | 07/23/2020 | 8765 | Valley Plains, LLC | 311.55- |
| 70 | 07/23/2020 | 8766 | Verizon Wireless | 3,588.65- |
| 70 | 07/23/2020 | 8767 | Wastewater Disposal Services, Inc. | 5,120.00- |
| 70 | 07/23/2020 | 8768 | WESCO Gas & Welding Supply Inc. | 1,075.37- |

08/06/2020 12:55 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

Page   5

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 07/23/2020 | 8769 | Stoneham Drilling Corporation | 6,600.00- |
| 71 | 07/23/2020 | E000000459 | Metropolitan Life Insurance Company | 10,234.07- |
| 71 | 07/24/2020 | E000000460 | Sleeping Buffalo | 60,000.00- |
| 71 | 07/24/2020 | E000000461 | Coastal Chemical Co., LLC | 3,010.37- |
| 70 | 07/27/2020 | 8770 | Louisiana - Edwards Tower | 7,238.75- |
| 71 | 07/27/2020 | E000000462 | East West Bank Treasury Department | 10,235.00- |
| 71 | 07/28/2020 | E000000463 | Coastal Chemical Co., LLC | 170.73- |
| 71 | 07/28/2020 | E000000464 | ESSCO, Inc. | 1,490.63- |
| 71 | 07/28/2020 | E000000466 | SEC Benefits | 10,000.00- |
| 71 | 07/29/2020 | E000000465 | Netchex | 136,448.86- |
| 71 | 07/29/2020 | E000000467 | Coastal Chemical Co., LLC | 1,897.62- |
| 71 | 07/29/2020 | E000000468 | HLP Engineering, Inc. | 5,512.00- |
| 70 | 07/31/2020 | 8771 | American Remediation & Environmental Inc | 1,620.00- |
| 70 | 07/31/2020 | 8772 | Arcadia Oilfield Supply, Inc. | 30.35- |
| 70 | 07/31/2020 | 8773 | AT&T Mobility | 1,588.27- |
| 70 | 07/31/2020 | 8774 | Carnley Electric Inc | 630.00- |
| 70 | 07/31/2020 | 8775 | Clarkco Oilfield Services, Inc. | 2,165.68- |
| 70 | 07/31/2020 | 8776 | Deepwell Energy Services, LLC | 990.00- |
| 70 | 07/31/2020 | 8777 | Double D Dynamics | 1,346.84- |
| 70 | 07/31/2020 | 8778 | Douglas Parking, LLC | 800.00- |
| 70 | 07/31/2020 | 8779 | Escambia River Electric Cooperative, Inc | 69.26- |
| 70 | 07/31/2020 | 8780 | Fletcher Petroleum Co., LLC | 1,281.33- |
| 70 | 07/31/2020 | 8781 | Flow Services & Consulting, Inc. | 4,024.75- |
| 70 | 07/31/2020 | 8782 | Bobbie Gore | 19.25- |
| 70 | 07/31/2020 | 8783 | LaVaughn Hart | 40.68- |
| 70 | 07/31/2020 | 8784 | Jimco Pumps | 531.79- |
| 70 | 07/31/2020 | 8785 | Horral Jones | 300.00- |
| 70 | 07/31/2020 | 8786 | Chris Kinsey | 194.33- |
| 70 | 07/31/2020 | 8787 | Mississippi Power | 3,518.60- |
| 70 | 07/31/2020 | 8788 | Mississippi Power | 4,456.08- |
| 70 | 07/31/2020 | 8789 | Mississippi State Oil & Gas Board | 156.66- |
| 70 | 07/31/2020 | 8790 | Owassa Brownville Water Ath | 136.25- |
| 70 | 07/31/2020 | 8791 | Pearl Parkway, LLC | 44,076.87- |
| 70 | 07/31/2020 | 8792 | Reagan Equipment Co., Inc. | 2,059.75- |
| 70 | 07/31/2020 | 8793 | Register Oilfield Services, Inc. | 1,050.00- |
| 70 | 07/31/2020 | 8794 | Nathan Scott | 228.50- |
| 70 | 07/31/2020 | 8795 | Slickline South, LLC | 8,192.40- |
| 70 | 07/31/2020 | 8796 | S&S Construction, LLC | 5,670.00- |
| 70 | 07/31/2020 | 8797 | Jim Till | 312.99- |
| 70 | 07/31/2020 | 8798 | UHS Premium Billing | 46,379.60- |
| 70 | 07/31/2020 | 8799 | Unishippers DEN | 17.28- |
| 70 | 07/31/2020 | 8800 | U. S. Bank Equipment Finance | 668.49- |
| 70 | 07/31/2020 | 8801 | WESCO Gas & Welding Supply Inc. | 242.55- |
| 70 | 07/31/2020 | 8802 | Glen White & | 900.00- |
| 70 | 07/31/2020 | 8803 | U.S. Trustee Payment Center | 87,733.00- |
| 70 | 07/31/2020 | 8804 | Dethloff & Associates, Inc. | 49,500.00- |
| 70 | 07/31/2020 | 8805 | Dethloff & Associates, Inc. | 3,780.00- |
| 70 | 07/31/2020 | 8806 | Dethloff & Associates, Inc. | 168,272.54- |
| 70 | 07/31/2020 | 8807 | HIIG Specialty | 9,797.00- |
| 71 | 07/31/2020 | E000000469 | Southern Propane, Inc. | 896.19- |
| 71 | 07/31/2020 | E000000470 | Kutner Brinen, P.C. Coltaf Account | 42,857.04- |
| 71 | 07/31/2020 | E000000471 | Munsch Hardt Kopf & Harr, P.C. | 57,419.20- |
| 71 | 07/31/2020 | E000000475 | Armbrecht Jackson LLP | 24,836.43- |
|  |  |  | **Total of Checks** | **2,160,592.81-** |

**Deposits:**

08/06/2020 12:55 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account  G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

Page   6

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 10 | 07/01/2020 | 10833 | Deposit 07/01/2020 | 500,000.00 |
| 10 | 07/01/2020 | 10834 | Deposit 07/01/2020 | 250,000.00 |
| 10 | 07/01/2020 | 10835 | Deposit 07/01/2020 | 250,000.00 |
| 10 | 07/01/2020 | 10836 | Deposit 07/01/2020 | 297.39 |
| 10 | 07/02/2020 | 10837 | Deposit 07/02/2020 | 7,680.00 |
| 10 | 07/02/2020 | 10838 | Deposit 07/02/2020 | 5,180.00 |
| 10 | 07/02/2020 | 10839 | Deposit 07/02/2020 | 2,424.11 |
| 10 | 07/06/2020 | 10840 | Deposit 07/06/2020 | 281.89 |
| 10 | 07/06/2020 | 10841 | Deposit 07/06/2020 | 1,392.95 |
| 10 | 07/07/2020 | 10842 | Deposit 07/07/2020 | 693.41 |
| 10 | 07/07/2020 | 10843 | Deposit 07/07/2020 | 1,635.44 |
| 10 | 07/08/2020 | 10844 | Deposit 07/08/2020 | 7,504.75 |
| 10 | 07/09/2020 | 10845 | Deposit 07/09/2020 | 23,372.00 |
| 10 | 07/09/2020 | 10846 | Deposit 07/09/2020 | 9,186.00 |
| 10 | 07/09/2020 | 10847 | Deposit 07/09/2020 | 70,116.00 |
| 10 | 07/09/2020 | 10849 | Deposit 07/09/2020 | 17,027.95 |
| 10 | 07/10/2020 | 10851 | Deposit 07/10/2020 | 216,455.71 |
| 10 | 07/10/2020 | 10853 | Deposit 07/10/2020 | 865.68 |
| 10 | 07/13/2020 | 10852 | Deposit 07/13/2020 | 80,262.08 |
| 10 | 07/13/2020 | 10854 | Deposit 07/13/2020 | 38,011.10 |
| 10 | 07/14/2020 | 10855 | Deposit 07/14/2020 | 617.74 |
| 10 | 07/15/2020 | 10856 | Deposit 07/15/2020 | 1,847.55 |
| 10 | 07/16/2020 | 10857 | Deposit 07/16/2020 | 47,000.96 |
| 10 | 07/16/2020 | 10858 | Deposit 07/16/2020 | 15,159.37 |
| 10 | 07/17/2020 | 10859 | Deposit 07/17/2020 | 2,563.16 |
| 10 | 07/17/2020 | 10860 | Deposit 07/17/2020 | 55,101.13 |
| 10 | 07/20/2020 | 10861 | Deposit 07/20/2020 | 4,180.38 |
| 10 | 07/20/2020 | 10865 | Deposit 07/20/2020 | 8,456.20 |
| 10 | 07/22/2020 | 10868 | Deposit 07/22/2020 | 15,923.86 |
| 10 | 07/23/2020 | 10870 | Deposit 07/23/2020 | 9,807.55 |
| 10 | 07/24/2020 | 10878 | Deposit 07/24/2020 | 37,842.00 |
| 10 | 07/24/2020 | 10879 | Deposit 07/24/2020 | 6,263.28 |
| 10 | 07/27/2020 | 10875 | Deposit 07/27/2020 | 22,644.06 |
| 10 | 07/27/2020 | 10880 | Deposit 07/27/2020 | 25,232.43 |
| 10 | 07/28/2020 | 10882 | Deposit 07/28/2020 | 2,329.37 |
| 10 | 07/28/2020 | 10908 | Deposit 07/28/2020 | 2,856.00 |
| 10 | 07/28/2020 | 10909 | Deposit 07/28/2020 | 1,645.21 |
| 10 | 07/29/2020 | 10887 | Deposit 07/29/2020 | 327.44 |
| 10 | 07/31/2020 | 10892 | Deposit 07/31/2020 | 34,085.50 |
| | | | **Total of Deposits** | **1,776,269.65** |

**Bank Charges:**

|  |  |  | Total of Bank Charges | 0.00 |
|---|---|---|---|---|

**Interest:**

|  |  |  | Total of Interest | 0.00 |
|---|---|---|---|---|

**Bank Drafts:**

| 82 | 07/01/2020 | LOCDEBIT | East West Bank LOC | 125.00- |
|---|---|---|---|---|
| | | | **Total of Bank Drafts** | **125.00-** |

|  |  | TOTAL |  | 805,372.92 |
|---|---|---|---|---|



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page   1   of   41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
████████8657
( 210)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| Account number | ████8657 | Beginning balance | | $1,331,348.96 |
|---|---|---|---|---|
| Enclosures | 210 | Total additions | ( 30) | 1,776,269.65 |
| Low balance | $1,293,953.82 | Total subtractions | ( 263) | 1,813,664.79 |
| Average balance | $1,877,716.23 | Ending balance | | $1,293,953.82 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-01 | Wire Trans-IN | H SKLAR + J SKLAR TTEE ALAN TRUST U | 250,000.00 |
| | 07-01 | Wire Trans-IN | HOWARD F SKLAR TRU STEE SAM TRUST 40 | 250,000.00 |
| | 07-01 | Wire Trans-IN | HOWARD F SKLAR TRU STEE HOWARD TRUST | 500,000.00 |
| | 07-01 | Deposit Bridge | | 297.39 |
| | 07-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200702 2019070804 | 5,180.00 |
| | 07-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200702 2018110710 | 7,680.00 |
| | 07-02 | Deposit Bridge | | 2,424.11 |
| | 07-06 | Deposit Bridge | | 281.89 |
| | 07-06 | Deposit Bridge | | 1,392.95 |
| | 07-07 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 693.41 |
| | 07-07 | Deposit Bridge | | 1,635.44 |
| | 07-08 | Deposit Bridge | | 7,504.75 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2018110706 | 9,186.00 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2019071106 | 23,372.00 |
| | 07-09 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200707 2018061518 | 70,116.00 |
| | 07-09 | Deposit Bridge | | 17,027.95 |
| | 07-10 | Pre-Auth Credit | TRANSAMERICA ACHPAYMENT 200710 | 865.68 |
| | 07-10 | Deposit Bridge | | 216,455.71 |
| | 07-13 | Deposit Bridge | | 38,011.10 |
| | 07-13 | Deposit Bridge | | 80,262.08 |
| | 07-14 | Deposit Bridge | | 617.74 |
| | 07-15 | Deposit Bridge | | 1,847.55 |
| | 07-16 | Pre-Auth Credit | FPCC USA,INC. PAYMENT FPCC JIB PAYMENT | 47,000.96 |

3409    rev 05-16

# EASTWEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|---|-----------|
| | 07-16 | Deposit Bridge | | 15,159.37 |
| | 07-17 | Wire Trans-IN | LUCAS PETROLEUM GR OUP INC | 55,101.13 |
| | 07-17 | Deposit Bridge | | 2,563.16 |
| | 07-20 | Deposit Bridge | | 4,180.38 |
| | 07-20 | Deposit Bridge | | 8,456.20 |
| | 07-22 | Deposit Bridge | | 15,923.86 |
| | 07-23 | Deposit Bridge | | 9,807.55 |
| | 07-24 | Onln Bkg Trft C | FR ACC 8699 | 6,263.28 |
| | 07-24 | Onln Bkg Trft C | FR ACC 8699 | 37,842.00 |
| | 07-27 | Deposit Bridge | | 22,644.06 |
| | 07-27 | Deposit Bridge | | 25,232.43 |
| | 07-28 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 2,856.00 |
| | 07-28 | Deposit Bridge | | 1,645.21 |
| | 07-28 | Deposit Bridge | | 2,329.37 |
| | 07-29 | Deposit Bridge | | 327.44 |
| | 07-31 | Deposit Bridge | | 34,085.50 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8380 | 07-31 | 40.68 | 8570 | 07-21 | 31.32 |
| 8395 * | 07-08 | 80.68 | 8571 | 07-02 | 42,042.25 |
| 8399 * | 07-13 | 40.68 | 8572 | 07-09 | 500.00 |
| 8404 * | 07-16 | 40.68 | 8573 | 07-06 | 35.01 |
| 8411 * | 07-01 | 40.68 | 8574 | 07-02 | 1,050.00 |
| 8430 * | 07-30 | 40.68 | 8575 | 07-09 | 2,181.00 |
| 8444 * | 07-15 | 40.68 | 8577 * | 07-07 | 170.71 |
| 8535 * | 07-08 | 180.03 | 8578 | 07-02 | 10,260.00 |
| 8545 * | 07-01 | 443.46 | 8579 | 07-07 | 347.50 |
| 8547 * | 07-02 | 653.66 | 8580 | 07-01 | 447.27 |
| 8548 | 07-02 | 81.52 | 8581 | 07-03 | 270.00 |
| 8549 | 07-27 | 329.40 | 8582 | 07-01 | 1,057.56 |
| 8550 | 07-02 | 1,800.00 | 8583 | 07-14 | 41,383.76 |
| 8551 | 07-10 | 497.50 | 8584 | 07-02 | 19.53 |
| 8552 | 07-10 | 1,617.45 | 8585 | 07-01 | 3,512.55 |
| 8553 | 07-01 | 541.42 | 8586 | 07-02 | 5,081.00 |
| 8554 | 07-01 | 5,353.98 | 8588 * | 07-08 | 243.36 |
| 8555 | 07-13 | 76.93 | 8589 | 07-14 | 6,345.00 |
| 8557 * | 07-07 | 462.76 | 8590 | 07-08 | 487.00 |
| 8558 | 07-01 | 6,630.18 | 8591 | 07-13 | 100.19 |
| 8559 | 07-01 | 1,123.63 | 8592 | 07-10 | 2,950.00 |
| 8560 | 07-08 | 3,420.00 | 8593 | 07-17 | 216.24 |
| 8562 * | 07-06 | 47.40 | 8594 | 07-20 | 1,097.67 |
| 8563 | 07-10 | 65.75 | 8595 | 07-09 | 226.42 |
| 8564 | 07-03 | 173.00 | 8596 | 07-15 | 246.10 |
| 8566 * | 07-01 | 933.40 | 8597 | 07-13 | 210.57 |
| 8567 | 07-03 | 88.68 | 8598 | 07-17 | 800.00 |
| 8568 | 07-01 | 7,238.75 | 8599 | 07-13 | 70.28 |
| 8569 | 07-02 | 550.00 | 8600 | 07-15 | 675.50 |


EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 3 of 41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8601 | 07-14 | 115.09 | 8652 | 07-17 | 7.50 |
| 8602 | 07-10 | 41.50 | 8653 | 07-17 | 276.90 |
| 8603 | 07-14 | 188.89 | 8654 | 07-16 | 7.50 |
| 8604 | 07-17 | 2,480.00 | 8655 | 07-21 | 106.45 |
| 8605 | 07-10 | 353.71 | 8656 | 07-17 | 23.91 |
| 8606 | 07-16 | 310.73 | 8657 | 07-16 | 102.54 |
| 8607 | 07-31 | 56.81 | 8658 | 07-14 | 48.35 |
| 8608 | 07-13 | 11,871.08 | 8659 | 07-16 | 500.00 |
| 8609 | 07-13 | 5,049.87 | 8660 | 07-22 | 84.00 |
| 8610 | 07-13 | 4,634.87 | 8661 | 07-16 | 8,028.43 |
| 8611 | 07-13 | 1,679.76 | 8662 | 07-16 | 6,000.00 |
| 8612 | 07-21 | 225.45 | 8663 | 07-16 | 601.63 |
| 8613 | 07-13 | 137.69 | 8664 | 07-20 | 156.74 |
| 8614 | 07-13 | 1,544.81 | 8665 | 07-20 | 59.68 |
| 8615 | 07-13 | 213.25 | 8666 | 07-14 | 123.01 |
| 8616 | 07-13 | 56.06 | 8667 | 07-14 | 1,125.00 |
| 8617 | 07-10 | 16,020.00 | 8668 | 07-14 | 267.50 |
| 8618 | 07-16 | 150.00 | 8669 | 07-24 | 3,917.89 |
| 8619 | 07-15 | 383.50 | 8670 | 07-14 | 89.47 |
| 8620 | 07-14 | 384.04 | 8671 | 07-15 | 146,244.31 |
| 8621 | 07-13 | 785.50 | 8672 | 07-14 | 15,750.00 |
| 8622 | 07-10 | 143.87 | 8673 | 07-22 | 244.32 |
| 8623 | 07-21 | 3.94 | 8674 | 07-15 | 2,346.11 |
| 8624 | 07-17 | 1,716.35 | 8675 | 07-17 | 2,349.00 |
| 8625 | 07-16 | 115.00 | 8676 | 07-15 | 526.40 |
| 8626 | 07-24 | 1,738.53 | 8677 | 07-17 | 82.13 |
| 8627 | 07-16 | 223.21 | 8678 | 07-17 | 80.96 |
| 8628 | 07-14 | 420.12 | 8679 | 07-14 | 2,700.00 |
| 8631 * | 07-15 | 5,353.98 | 8680 | 07-14 | 426.00 |
| 8632 | 07-15 | 59.92 | 8681 | 07-23 | 102.85 |
| 8633 | 07-27 | 40.02 | 8682 | 07-21 | 425.99 |
| 8634 | 07-14 | 1,601.31 | 8683 | 07-23 | 5,760.00 |
| 8635 | 07-21 | 262.50 | 8684 | 07-24 | 683.96 |
| 8636 | 07-22 | 15.24 | 8685 | 07-31 | 119.70 |
| 8637 | 07-15 | 91.83 | 8686 | 07-27 | 276.00 |
| 8638 | 07-17 | 1,332.50 | 8687 | 07-24 | 7,200.00 |
| 8639 | 07-16 | 1,389.01 | 8688 | 07-24 | 1,080.00 |
| 8640 | 07-14 | 127.44 | 8689 | 07-23 | 5,709.52 |
| 8641 | 07-16 | 183.75 | 8690 | 07-20 | 14,810.00 |
| 8642 | 07-15 | 149.00 | 8691 | 07-28 | 4,129.00 |
| 8643 | 07-16 | 173.50 | 8692 | 07-22 | 2,952.71 |
| 8644 | 07-15 | 550.00 | 8694 * | 07-22 | 1,388.84 |
| 8645 | 07-16 | 115.26 | 8695 | 07-20 | 3,961.29 |
| 8646 | 07-17 | 200.00 | 8696 | 07-24 | 675.00 |
| 8647 | 07-14 | 151.80 | 8697 | 07-30 | 52.17 |
| 8648 | 07-15 | 648.42 | 8698 | 07-28 | 642.00 |
| 8649 | 07-27 | 450.00 | 8699 | 07-22 | 201.89 |
| 8650 | 07-16 | 193.65 | 8700 | 07-23 | 56.68 |
| 8651 | 07-15 | 80,300.84 | 8701 | 07-20 | 1,522.42 |



**EASTWEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8702 | 07-21 | 89.76 | 8734 | 07-31 | 1,742.12 |
| 8703 | 07-22 | 292.64 | 8735 | 07-31 | 44.03 |
| 8704 | 07-28 | 502.90 | 8736 | 07-29 | 58.77 |
| 8706 * | 07-21 | 400.00 | 8738 * | 07-29 | 59.96 |
| 8707 | 07-21 | 60.00 | 8739 | 07-29 | 6,561.15 |
| 8708 | 07-21 | 150.00 | 8740 | 07-29 | 6,487.49 |
| 8709 | 07-22 | 8,942.91 | 8741 | 07-29 | 8,902.50 |
| 8710 | 07-28 | 1,357.50 | 8742 | 07-29 | 2,840.85 |
| 8711 | 07-28 | 1,200.00 | 8743 | 07-31 | 1,574.18 |
| 8712 | 07-21 | 1,658.75 | 8746 * | 07-29 | 14,950.15 |
| 8714 * | 07-22 | 42,170.04 | 8748 * | 07-30 | 319.05 |
| 8715 | 07-21 | 6,570.00 | 8749 | 07-29 | 700.00 |
| 8717 * | 07-21 | 24.89 | 8750 | 07-31 | 70.76 |
| 8718 | 07-21 | 292.20 | 8751 | 07-30 | 62.38 |
| 8719 | 07-22 | 38.07 | 8753 * | 07-28 | 71.88 |
| 8720 | 07-22 | 4,782.50 | 8754 | 07-29 | 2,181.00 |
| 8721 | 07-21 | 3,485.88 | 8755 | 07-28 | 569.78 |
| 8722 | 07-22 | 87.52 | 8757 * | 07-28 | 153.40 |
| 8723 | 07-22 | 1,420.28 | 8758 | 07-28 | 7,470.00 |
| 8724 | 07-30 | 216.35 | 8760 * | 07-27 | 1,843.00 |
| 8725 | 07-30 | 206.79 | 8761 | 07-29 | 60.47 |
| 8726 | 07-30 | 120.00 | 8763 * | 07-30 | 126.76 |
| 8727 | 07-30 | 533.94 | 8764 | 07-30 | 17.37 |
| 8728 | 07-30 | 502.13 | 8765 | 07-31 | 311.55 |
| 8729 | 07-29 | 173.94 | 8766 | 07-28 | 3,588.65 |
| 8730 | 07-31 | 120.74 | 8768 * | 07-28 | 1,075.37 |
| 8731 | 07-29 | 945.38 | | | |
| 8733 * | 07-29 | 1,800.00 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 07-01 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-01 | Outgoing Wire | Process Piping Mat erials, Inc. | 3,467.95 |
| 07-01 | Outgoing Wire | Whirlwind Methane Recovery Systems | 4,085.19 |
| 07-01 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 07-01 | Outgoing Wire | CR3 Partners, LLC | 100,000.00 |
| 07-01 | Trade Finance | 180SL0422800000000 | 125.00 |
| 07-06 | Outgoing Wire | Pryor Packers, Inc . | 2,352.14 |
| 07-07 | Outgoing Wire | Cemley Electric, Inc. | 10,930.00 |
| 07-07 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 07-07 | Debit Memo | FIDUCIARY COLLATER AL | 785.79 |
| 07-07 | Withdrawal | TLR77317 BR 9107 | 50,000.00 |
| 07-07 | Preauth Debit | PITNEY BOWES POSTEDGE 200707 49850472 | 1,000.00 |
| 07-07 | Preauth Debit | AEGON USA CONTRIBUTE 20200706922ZTZ2559 2631567428500 1COR P | 8,140.93 |
| 07-08 | Trade Finance | 20ISN0089490000000 | 25,235.00 |
| 07-09 | Onln Bkg Trfn D | TO ACC 08003098673 | 10,000.00 |
| 07-10 | Outgoing Wire | Kelley Oil Company | 3,299.88 |
| 07-10 | Outgoing Wire | Pryor Packers, Inc . | 17,956.74 |



**EAST WEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 07-13 | Outgoing Wire | Kleinfelder | 5,050.00 |
| 07-13 | Outgoing Wire | Bedrock Engineerin g Partnership | 10,000.00 |
| 07-13 | Outgoing Wire | S & W Payroll Serv Ices | 132,679.03 |
| 07-16 | Outgoing Wire | King Canyon Buffal o, Inc. | 10,000.00 |
| 07-16 | Outgoing Wire | Sleeping Buffalo H ot Springs | 100,000.00 |
| 07-17 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-17 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 46,195.54 |
| 07-17 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 152,287.20 |
| 07-20 | Outgoing Wire | Consolidated Elect rical Distributor | 847.75 |
| 07-20 | Outgoing Wire | Thompson Tractor C o., Inc. | 1,140.19 |
| 07-20 | Outgoing Wire | Air Compressor Ene rgy Systems, Inc. | 1,929.00 |
| 07-20 | Outgoing Wire | Compliance Assuran ce Associates, In | 3,500.00 |
| 07-20 | Outgoing Wire | L&L Process Soluti ons, Inc. | 3,590.17 |
| 07-20 | Outgoing Wire | Baker Petrolite LL C | 4,393.17 |
| 07-20 | Outgoing Wire | L&L Process Soluti ons, Inc. | 6,593.80 |
| 07-20 | Outgoing Wire | Baker Petrolite LL C | 10,354.08 |
| 07-20 | Trade Finance | 1905L0447300000000 | 125.00 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 1,054.64 |
| 07-21 | Outgoing Wire | Essco, Inc. | 1,453.86 |
| 07-21 | Outgoing Wire | Kelley Oil Company | 2,199.91 |
| 07-22 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 10,000.00 |
| 07-22 | Preauth Debit | AEGON USA CONTRIBUTE 20200721922PTB2559 2631567428500 1COR P | 7,928.58 |
| 07-23 | Outgoing Wire | Metropolitan Life Insurance Co | 10,234.07 |
| 07-24 | Outgoing Wire | Coastal Chemical C ompany | 3,010.37 |
| 07-24 | Outgoing Wire | Sleeping Buffalo H ot Springs | 60,000.00 |
| 07-27 | Trade Finance | 2018N0089580000000 | 10,235.00 |
| 07-28 | Outgoing Wire | Coastal Chemical C ompany | 170.73 |
| 07-28 | Outgoing Wire | Essco, Inc. | 1,490.63 |
| 07-28 | Onln Bkg Trfn D | TO ACC 09003098673 | 10,000.00 |
| 07-29 | Outgoing Wire | Coastal Chemical C ompany | 1,897.62 |
| 07-29 | Outgoing Wire | HLP Engineering, I nc. | 5,512.00 |
| 07-29 | Outgoing Wire | S & W Payroll Serv Ices | 136,448.86 |
| 07-31 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 07-31 | Outgoing Wire | Armbrecht Jackson LLP Trust Account | 24,836.43 |
| 07-31 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | - 42,857.04 |
| 07-31 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 57,419.20 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 1,331,348.96 | 07-10 | 2,322,698.26 | 07-22 | 1,618,552.30 |
| 07-01 | 2,180,749.14 | 07-13 | 2,266,770.87 | 07-23 | 1,606,496.73 |
| 07-02 | 2,134,495.29 | 07-14 | 2,196,141.83 | 07-24 | 1,572,296.26 |
| 07-03 | 2,133,963.61 | 07-15 | 1,960,372.79 | 07-27 | 1,606,999.33 |
| 07-06 | 2,133,203.90 | 07-16 | 1,894,398.23 | 07-28 | 1,581,408.07 |
| 07-07 | 2,063,670.06 | 07-17 | 1,743,118.10 | 07-29 | 1,392,155.37 |
| 07-08 | 2,041,528.74 | 07-20 | 1,700,618.88 | 07-30 | 1,389,957.75 |
| 07-09 | 2,148,323.27 | 07-21 | 1,683,177.98 | 07-31 | 1,293,953.82 |

 **EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page   6   of   41
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████ 3657

### OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 9,302.78 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 9,302.78 |
| Actual Balance per General Ledger: |  | 9,302.78 |
| OUT OF BALANCE BY: |  | 0.00 |

**Outstanding Deposits:**

| Date | Amount | Description |
|---|---|---|
| 0    TOTAL | 0.00 |  |

**Outstanding Checks:**

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

Reconcile - Ledger Listing
Bank:  132  East West - Benefits   G/L Acct:0132
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 8,455.72 |
| | | | **Checks:** | |
| 71 | 07/02/2020 | HRA0702 | hra | 410.86- |
| 71 | 07/02/2020 | HRA07020 | hra | 2,383.61- |
| 71 | 07/03/2020 | HRA07032 | hra | 2,167.55- |
| 71 | 07/07/2020 | HRA0707 | hra | 312.05- |
| 71 | 07/07/2020 | HRA07072 | hra | 333.94- |
| 71 | 07/08/2020 | HRA0708 | hra | 2.91- |
| 71 | 07/09/2020 | HRA0709 | hra | 210.39- |
| 71 | 07/09/2020 | HRA07092 | hra | 1,091.33- |
| 71 | 07/10/2020 | HRA07102 | hra | 937.43- |
| 71 | 07/13/2020 | HRA0713 | hra | 493.39- |
| 71 | 07/14/2020 | HRA0714 | hra | 684.88- |
| 71 | 07/15/2020 | HRA0715 | hra | 72.88- |
| 71 | 07/16/2020 | HRA0716 | hra | 414.40- |
| 71 | 07/16/2020 | HRA07162 | hra | 6,850.67- |
| 71 | 07/17/2020 | HRA0717 | hra | 125.23- |
| 71 | 07/20/2020 | HRA0720 | hra | 369.36- |
| 71 | 07/21/2020 | HRA0721 | hra | 446.35- |
| 71 | 07/22/2020 | HRA0722 | hra | 339.24- |
| 71 | 07/23/2020 | HRA0723 | hra | 3.48- |
| 71 | 07/24/2020 | HRA0724 | hra | 794.07- |
| 71 | 07/27/2020 | HRA0727 | hra | 108.43- |
| 71 | 07/28/2020 | HRA0728 | hra | 963.22- |
| 71 | 07/29/2020 | HRA0729 | hra | 73.03- |
| 71 | 07/30/2020 | HRA0730 | hra | 144.48- |
| 71 | 07/30/2020 | HRA07302 | hra | 69.06- |
| 71 | 07/31/2020 | HRA0731 | hra | 177.83- |
| | | | **Total of Checks** | **19,980.07-** |
| | | | **Deposits:** | |
| 10 | 07/09/2020 | 10848 | Deposit 07/09/2020 | 10,000.00 |
| 10 | 07/09/2020 | 10850 | Deposit 07/09/2020 | 849.31 |
| 10 | 07/28/2020 | 10885 | Deposit 07/28/2020 | 10,000.00 |
| | | | **Total of Deposits** | **20,849.31** |
| | | | **Bank Charges:** | |
| | | | **Total of Bank Charges** | **0.00** |
| | | | **Interest:** | |
| | | | **Total of Interest** | **0.00** |
| | | | **Bank Drafts:** | |
| 82 | 07/30/2020 | BANKFEES | Analysis fees | 22.18- |
| | | | **Total of Bank Drafts** | **22.18-** |
| | | | TOTAL | 9,302.78 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31

3673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 3673 | Beginning balance | $8,455.72 |
| Low balance | $730.40 | Total additions (3) | 20,849.31 |
| Average balance | $5,565.21 | Total subtractions (27) | 20,002.25 |
| | | Ending balance | $9,302.78 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 07-09 | Onln Bkg Trfr C | FR ACC 3657 | 10,000.00 |
| | 07-09 | Pre-Auth Credit | Infinisource0708 PC Jun20 200709 668345 | 849.31 |
| | 07-28 | Onln Bkg Trfr C | FR ACC 3657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200702 N99139721417305 | 410.86 |
| 07-02 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200702 N99139721417305 | 2,383.61 |
| 07-03 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200703 N99139721417305 | 2,167.55 |
| 07-07 | Preauth Debit | INFINISOURCE INC COMBINED 200707 N99139721417305 | 312.05 |
| 07-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200707 N99139721417305 | 333.94 |
| 07-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200708 N99139721417305 | 2.91 |
| 07-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200709 N99139721417305 | 210.39 |
| 07-09 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200709 N99139721417305 | 1,091.33 |
| 07-10 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200710 N99139721417305 | 937.43 |
| 07-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200713 N99139721417305 | 493.39 |
| 07-14 | Preauth Debit | INFINISOURCE INC COMBINED 200714 N99139721417305 | 684.88 |
| 07-15 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200715 N99139721417305 | 72.88 |
| 07-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200716 N99139721417305 | 414.40 |
| 07-16 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200716 N99139721417305 | 6,850.67 |
| 07-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200717 N99139721417305 | 125.23 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 22.18 |
| 07-20 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200720 N99139721417305 | 369.36 |
| 07-21 | Preauth Debit | INFINISOURCE INC COMBINED 200721 N99139721417305 | 446.35 |
| 07-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200722 N99139721417305 | 339.24 |
| 07-23 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200723 N99139721417305 | 3.48 |
| 07-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200724 N99139721417305 | 794.07 |

3409   rev 05-16

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 2 of 2
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
████3673

| Date | Transaction Description | Subtractions |
|------|------------------------|--------------|
| 07-27 | Preauth Debit  INFINISOURCE INC COMBINED 200727 N99139721417305 | 108.43 WUP $108.48 |
| 07-28 | Preauth Debit  INFINISOURCE INC COMBINED 200728 N99139721417305 | 963.22 |
| 07-29 | Preauth Debit  INFINISOURCE INC DEBCARDTX 200729 N99139721417305 | 73.03 |
| 07-30 | Preauth Debit  INFINISOURCE INC CLAIM FUND 200730 N99139721417305 | 69.06 |
| 07-30 | Preauth Debit  INFINISOURCE INC DEBCARDTX 200730 N99139721417305 | 144.48 |
| 07-31 | Preauth Debit  INFINISOURCE INC DEBCARDTX 200731 N99139721417305 | 177.83 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 8,455.72 | 07-14 | 10,276.69 | 07-24 | 838.83 |
| 07-02 | 5,661.25 | 07-15 | 10,203.81 | 07-27 | 730.40 |
| 07-03 | 3,493.70 | 07-16 | 2,938.74 | 07-28 | 9,767.18 |
| 07-07 | 2,847.71 | 07-17 | 2,813.51 | 07-29 | 9,694.15 |
| 07-08 | 2,844.80 | 07-20 | 2,421.97 | 07-30 | 9,480.61 |
| 07-09 | 12,392.39 | 07-21 | 1,975.62 | 07-31 | 9,302.78 |
| 07-10 | 11,454.96 | 07-22 | 1,636.38 | | |
| 07-13 | 10,961.57 | 07-23 | 1,632.90 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement............................  $_____

**ENTER**
Present Balance in
your checkbook.....................  $_____

**Add** Deposits not shown
on this Statement  $_____
_____
_____

**Sub Total**..........  $_____

**Subtract** any service
charges, finance or
any other charges....................  $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ............  $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ...................................  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)....................  $_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)....................  $_____
_____
_____

**Total** amount of outstanding
checks...............................  $_____

**Balance**...................................**  $_____

**Balance**.......................................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

08/06/2020 04:30 pm        Sklar Exploration Co., L.L.C.        Page 1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank: 130 East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 3,938,575.85 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 532 | 501,153.31 |
| Amount that Should Equal General Ledger: |  | 3,437,422.54 |
| Actual Balance per General Ledger: |  | 3,437,422.54 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17228 | 04/29/2020 | 0.06 | R | BOOS01 | SHAY MONROE BOONE |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17236 | 04/29/2020 | 62.82 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17281 | 04/29/2020 | 62.82 | R | DVJP01 | DVJ PARTNERSHIP |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17318 | 04/29/2020 | 52.42 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17328 | 04/29/2020 | 75.78 | R | HAIB01 | BARBARA A HAIRSTON |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17545 | 04/29/2020 | 44.76 | R | VANA01 | ANGELA VAN ZANDT |

08/06/2020 04:30 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17565 | 04/29/2020 | 0.12 | R | WISH01 | HARRIET ELLERBEE |
| 17570 | 04/29/2020 | 94.77 | R | WSKP01 | WSK PROPERTIES, LLC |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17858 | 04/29/2020 | 35.30 | R | TAYN01 | NAOMI TAYLOR |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17918 | 04/29/2020 | 68.96 | R | HALJ02 | JOHNITA HALL |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18067 | 05/28/2020 | 84.06 | R | GAYD01 | DEBORAH GAY |
| 18068 | 05/28/2020 | 55.04 | R | GILG01 | GLYNN R. GILBERT |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18192 | 05/28/2020 | 29.03 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 18218 | 05/28/2020 | 66.96 | R | WOLS01 | STEPHEN WOLF |
| 18224 | 05/28/2020 | 54.62 | R | BELE03 | ETHEL F. BELCHER |
| 18244 | 05/28/2020 | 160.39 | R | FEAR03 | ROBERT T. FEAGIN |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18271 | 05/28/2020 | 32.08 | R | MCCG03 | GENEVA MCCORVEY |
| 18303 | 05/28/2020 | 55.82 | R | WARO01 | OPAL JEWEL WARREN |
| 18306 | 05/28/2020 | 55.82 | R | WARS03 | STEVEN ANDREW WARREN |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18384 | 05/28/2020 | 155.24 | R | KIMA01 | ATWOOD M. KIMBROUGH |

08/06/2020  04:30 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Page   3

**Reconcile - List Outstanding Checks and Deposits**

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18423 | 06/26/2020 | 231.66 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 18429 | 06/26/2020 | 57.33 | R | BETR02 | ROBERT E. BETHARD |
| 18439 | 06/26/2020 | 261.20 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18462 | 06/26/2020 | 31.48 | R | DAWC01 | CHRIS R. DAWSON |
| 18483 | 06/26/2020 | 5.04 | R | FIKJ02 | JAY SCOTT FIKES |
| 18489 | 06/26/2020 | 344.77 | R | FORB03 | BAKER FORESTS, L.P. |
| 18496 | 06/26/2020 | 68.23 | R | GAYD01 | DEBORAH GAY |
| 18499 | 06/26/2020 | 32.33 | R | GULC01 | GULF COAST MINERAL, LLC |
| 18502 | 06/26/2020 | 9.50 | R | HAMM02 | MELISSA HAMPTON |
| 18515 | 06/26/2020 | 51.37 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18521 | 06/26/2020 | 236.19 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18546 | 06/26/2020 | 798.65 | R | LEAJ02 | JANIS EVANS LEACH |
| 18557 | 06/26/2020 | 679.19 | R | MARC01 | COSBY H. MARTIN, JR. |
| 18559 | 06/26/2020 | 64.77 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18636 | 06/26/2020 | 1,160.33 | R | XHLL01 | XH, LLC |
| 18647 | 06/26/2020 | 1,526.85 | R | DBCR02 | DBC RESOURCES II LP |
| 18653 | 06/26/2020 | 67.28 | R | FEAR03 | ROBERT T. FEAGIN |
| 18660 | 06/26/2020 | 88.18 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18661 | 06/26/2020 | 51.28 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18662 | 06/26/2020 | 91.85 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18671 | 06/26/2020 | 92.26 | R | TOOB01 | BETTY B. TOOLE |
| 18683 | 06/26/2020 | 33.53 | R | CROP01 | CROW PARTNERS, LTD. |
| 18684 | 06/26/2020 | 8,721.14 | R | DBCR01 | DBC RESOURCES LP |
| 18688 | 06/26/2020 | 81.52 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 18700 | 06/26/2020 | 608.02 | R | RALJ01 | JUANITA RALLS |
| 18706 | 06/26/2020 | 52.28 | R | SAMC03 | CLAUZELL SAMUEL |
| 18707 | 06/26/2020 | 158.62 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 18727 | 06/26/2020 | 46.73 | R | MILL03 | LUCYR. BASSETTE-MILLS |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18746 | 06/26/2020 | 618.14 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 18750 | 06/26/2020 | 60.76 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 18752 | 06/26/2020 | 54.48 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18768 | 06/26/2020 | 764.21 | R | THRF01 | THRASHER FAMILY PARTNERSHIP |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18772 | 07/20/2020 | 101.20 | A | STAL04 | STATE OF LOUISIANA |
| 18773 | 07/27/2020 | 432.12 | R | 4KRB01 | 4 KRB, LLC |
| 18774 | 07/27/2020 | 48,404.57 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 18775 | 07/27/2020 | 3,112.17 | R | ALAO01 | ALABAMA OIL COMPANY |
| 18776 | 07/27/2020 | 1,886.91 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 18777 | 07/27/2020 | 3,319.03 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 18778 | 07/27/2020 | 46.03 | R | ARMM01 | MELANIE ARMOUR |
| 18779 | 07/27/2020 | 1,607.47 | R | ASPE01 | ASPEN ENERGY INC. |
| 18780 | 07/27/2020 | 98.03 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 18781 | 07/27/2020 | 75.31 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 18782 | 07/27/2020 | 58.60 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 18783 | 07/27/2020 | 1,102.94 | R | BATS02 | SANDRA BATEMAN |
| 18784 | 07/27/2020 | 52.84 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 18785 | 07/27/2020 | 123.65 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 18786 | 07/27/2020 | 216.52 | R | BELS01 | SANDRA BOGAN BELL |
| 18787 | 07/27/2020 | 67.21 | R | BETJ02 | JAMES G. BETHARD |
| 18788 | 07/27/2020 | 67.21 | R | BETR02 | ROBERT E. BETHARD |
| 18789 | 07/27/2020 | 267.54 | R | BLAF06 | FAYE F BLAIR |
| 18790 | 07/27/2020 | 892.07 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |

Case:20-12377-MER Doc#:548 Filed:09/01/20 Entered:09/01/20 13:46:24 Page74 of 196

08/06/2020 04:30 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18791 | 07/27/2020 | 847.09 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 18792 | 07/27/2020 | 3,664.85 | R | BOD301 | BODCAW 3-D, LLC |
| 18793 | 07/27/2020 | 216.53 | R | BOGF01 | FREDERICK R. BOGAN |
| 18794 | 07/27/2020 | 96.42 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 18795 | 07/27/2020 | 62.79 | R | BONC02 | CHRIS D. BONEY |
| 18796 | 07/27/2020 | 72.73 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 18797 | 07/27/2020 | 350.88 | R | BONJ06 | JAMES MICHAEL BONEY |
| 18798 | 07/27/2020 | 304.49 | R | BONN02 | NANCY T BONEY |
| 18799 | 07/27/2020 | 159.47 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 18800 | 07/27/2020 | 170.95 | R | BRAJ16 | JACOB W. BRANCH |
| 18801 | 07/27/2020 | 159.47 | R | BRAV01 | VERNON J. BRADLEY |
| 18802 | 07/27/2020 | 159.47 | R | BRAW03 | WILLIE L. BRADLEY |
| 18803 | 07/27/2020 | 219.28 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 18804 | 07/27/2020 | 54.01 | R | BROE03 | EFRAIM BRODY |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18806 | 07/27/2020 | 53.75 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 18807 | 07/27/2020 | 53.75 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 18808 | 07/27/2020 | 3,767.96 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 18809 | 07/27/2020 | 53.75 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 18810 | 07/27/2020 | 53.17 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 18811 | 07/27/2020 | 570.68 | R | CARL05 | LARRY WILLIAM CARR |
| 18812 | 07/27/2020 | 51.14 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 18813 | 07/27/2020 | 26.64 | R | CHPA01 | C & H PARTNERS |
| 18814 | 07/27/2020 | 688.21 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 18815 | 07/27/2020 | 76.89 | R | CHUP01 | PINE GROVE CHURCH |
| 18816 | 07/27/2020 | 66.38 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 18817 | 07/27/2020 | 266.54 | R | CLAE01 | ERIC C. CLARK |
| 18818 | 07/27/2020 | 66.38 | R | CLAE03 | EDWIN T. CLAPP, III |
| 18819 | 07/27/2020 | 266.54 | R | CLAJ01 | JOHN B. CLARK |
| 18820 | 07/27/2020 | 266.54 | R | CLAJ05 | JUDITH POLK CLARK |
| 18821 | 07/27/2020 | 198.78 | R | COBR01 | RICHARD ALLEN COBB |
| 18822 | 07/27/2020 | 216.53 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 18823 | 07/27/2020 | 154.08 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 18824 | 07/27/2020 | 150.14 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 18825 | 07/27/2020 | 81.99 | R | CRAB05 | BETTY MOORE CRAIN |
| 18826 | 07/27/2020 | 346.67 | R | DAVM05 | MIKE DAVIS |
| 18827 | 07/27/2020 | 1,336.05 | R | DEDE01 | DEDE LLC |
| 18828 | 07/27/2020 | 67.21 | R | DIAS01 | DIASTOLE, L.L.C. |
| 18829 | 07/27/2020 | 727.57 | R | DICJ03 | JAMES SCOTT DICKSON |
| 18830 | 07/27/2020 | 125.00 | R | DICR02 | RANDY E. DICKENS |
| 18831 | 07/27/2020 | 192.64 | R | DISC01 | LOTTIE IRENE DISON |
| 18832 | 07/27/2020 | 59.01 | R | DOHO01 | DOH OIL COMPANY |
| 18833 | 07/27/2020 | 179.70 | R | DORL01 | LOUIS DORFMAN |
| 18834 | 07/27/2020 | 85.00 | R | DUNJ02 | JEFFREY E. DUNN |
| 18835 | 07/27/2020 | 82.20 | R | DUNL02 | L. ADRIAN DUNN |
| 18836 | 07/27/2020 | 305.59 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 18837 | 07/27/2020 | 112.57 | R | EARL01 | LINDA EARLY |
| 18838 | 07/27/2020 | 432.12 | R | ECHP01 | ECHO PAPA, LLC |
| 18839 | 07/27/2020 | 384.02 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 18840 | 07/27/2020 | 2,187.76 | R | EVAJ02 | JOE BRUCE EVANS |
| 18841 | 07/27/2020 | 576.16 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 18842 | 07/27/2020 | 1,259.62 | R | EVAM03 | MAX EVANS |
| 18844 | 07/27/2020 | 57,617.53 | R | FANE01 | FANT ENERGY LIMITED |
| 18845 | 07/27/2020 | 76.58 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 18846 | 07/27/2020 | 76.58 | R | FEAN01 | NANCY FEAGIN |
| 18847 | 07/27/2020 | 102.11 | R | FEAR03 | ROBERT T. FEAGIN |
| 18848 | 07/27/2020 | 862.78 | R | FINH01 | HERBERT DANIEL FINLAY |
| 18849 | 07/27/2020 | 862.78 | R | FINR03 | RICHARD D. FINLAY |
| 18850 | 07/27/2020 | 862.78 | R | FINS01 | SALLY A. FINLAY |

08/06/2020 04:30 pm         Sklar Exploration Co., L.L.C.         Page 5
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18851 | 07/27/2020 | 411.70 | R | FLER01 | RONNIE FLEMING |
| 18852 | 07/27/2020 | 108.55 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 18853 | 07/27/2020 | 416.00 | R | FORB03 | BAKER FORESTS, L.P. |
| 18854 | 07/27/2020 | 1,639.78 | R | FOSD02 | DAVID B. FOSHEE |
| 18855 | 07/27/2020 | 332.14 | R | FOSJ04 | JUNE R. FOSTER |
| 18856 | 07/27/2020 | 150.86 | R | FOSL01 | LANNY TERRELL FOSTER |
| 18857 | 07/27/2020 | 327.96 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 18858 | 07/27/2020 | 2,588.36 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 18859 | 07/27/2020 | 79.98 | R | GAYD01 | DEBORAH GAY |
| 18860 | 07/27/2020 | 248.40 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 18861 | 07/27/2020 | 184.16 | R | HAGZ01 | ZACHARIAH HAGIN |
| 18862 | 07/27/2020 | 393.59 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 18863 | 07/27/2020 | 79.98 | R | HARB01 | BENNIE D. R. HARSELL |
| 18864 | 07/27/2020 | 93.97 | R | HARB02 | BILLY JOE HARRIST JR. |
| 18865 | 07/27/2020 | 58.60 | R | HARC05 | CHARLES MINER HARRELL |
| 18866 | 07/27/2020 | 356.29 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 18867 | 07/27/2020 | 356.29 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 18868 | 07/27/2020 | 356.29 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 18869 | 07/27/2020 | 962.04 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 18870 | 07/27/2020 | 58.60 | R | HARW02 | WILLIAM D HARRELL |
| 18871 | 07/27/2020 | 172.55 | R | HENB05 | BARNETT E. HENDRICKS |
| 18872 | 07/27/2020 | 172.55 | R | HEND06 | DONALD R. HENDRICKS |
| 18873 | 07/27/2020 | 546.89 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 18874 | 07/27/2020 | 172.55 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 18875 | 07/27/2020 | 2,428.09 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 18876 | 07/27/2020 | 546.89 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 18877 | 07/27/2020 | 151.37 | R | HERP01 | HERD PRODUCING COMPANY |
| 18878 | 07/27/2020 | 206.62 | R | HILK02 | KEVIN WAYNE HILL |
| 18879 | 07/27/2020 | 634.22 | R | HUFW01 | WOODIE D. HUFFMAN |
| 18880 | 07/27/2020 | 150.21 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 18881 | 07/27/2020 | 73.13 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 18882 | 07/27/2020 | 73.13 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 18883 | 07/27/2020 | 350.88 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 18884 | 07/27/2020 | 692.73 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 18885 | 07/27/2020 | 58.60 | R | JACA03 | ANNE HARRELL JACOBI |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18887 | 07/27/2020 | 55.30 | R | JEFS03 | SANDRA JEFFREYS |
| 18888 | 07/27/2020 | 31.07 | R | JERT02 | THOMAS FONDE JERNIGAN, JR. |
| 18889 | 07/27/2020 | 288.08 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 18890 | 07/27/2020 | 140.27 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 18891 | 07/27/2020 | 216.54 | R | JOHR06 | RICHARD L. JOHNSON |
| 18892 | 07/27/2020 | 104.52 | R | JUDC02 | JUDY CROW, LLC |
| 18893 | 07/27/2020 | 159.47 | R | KELC03 | CLEVELAND C. KELLY |
| 18894 | 07/27/2020 | 629.81 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 18895 | 07/27/2020 | 901.92 | R | KILJ01 | JAMIE DIXON KILGORE |
| 18896 | 07/27/2020 | 50.25 | R | KIMD01 | DAVID KIMBELL, JR. |
| 18897 | 07/27/2020 | 2,398.77 | R | KING01 | KINGSTON, LLC |
| 18898 | 07/27/2020 | 9,359.55 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 18899 | 07/27/2020 | 218.61 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 18900 | 07/27/2020 | 6,112.54 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 18901 | 07/27/2020 | 864.24 | R | LEAJ02 | JANIS EVANS LEACH |
| 18902 | 07/27/2020 | 104.83 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 18903 | 07/27/2020 | 133.80 | R | LOGD01 | DAVID EDWIN LOGAN |
| 18904 | 07/27/2020 | 1,226.91 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 18905 | 07/27/2020 | 162.39 | R | LTDH01 | LTD HUNTERS, LLC |
| 18906 | 07/27/2020 | 327.96 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 18907 | 07/27/2020 | 57.43 | R | MALS01 | SAMUEL MALDONADO |
| 18908 | 07/27/2020 | 57.43 | R | MALT03 | TERRY L. MALDONADO |
| 18909 | 07/27/2020 | 528.84 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 18910 | 07/27/2020 | 98.82 | R | MAPO01 | MAP2012-OK |
| 18911 | 07/27/2020 | 393.14 | R | MARB06 | MARBERKAY, L.L.C. |
| 18912 | 07/27/2020 | 100.81 | R | MARC01 | COSBY H. MARTIN, JR. |
| 18913 | 07/27/2020 | 66.80 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 18914 | 07/27/2020 | 96.70 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18915 | 07/27/2020 | 85.27 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 18916 | 07/27/2020 | 58.33 | R | MATB01 | MATAGORDA B1 LP |
| 18917 | 07/27/2020 | 487.17 | R | MAYG01 | GORDON BYRON MAY |
| 18918 | 07/27/2020 | 138.07 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 18919 | 07/27/2020 | 3.66 | R | MEEL03 | LEE NARD MEEKS |
| 18920 | 07/27/2020 | 58.58 | R | MERP02 | MERRILL PROPERTIES LLC |
| 18921 | 07/27/2020 | 494.76 | R | MITF01 | FRANCIS LANE MITCHELL |
| 18922 | 07/27/2020 | 236.22 | R | MITK01 | KAY MITCHELL |
| 18923 | 07/27/2020 | 368.96 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 18924 | 07/27/2020 | 122.99 | R | MOOR05 | RUSSELL OTIS MOORE |
| 18925 | 07/27/2020 | 100.98 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 18926 | 07/27/2020 | 173.22 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 18927 | 07/27/2020 | 537.66 | R | NESI01 | NESBITT INVESTMENTS |
| 18928 | 07/27/2020 | 247.38 | R | NINF01 | NINE FORKS LLC |
| 18929 | 07/27/2020 | 284.12 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 18930 | 07/27/2020 | 57.40 | R | NORO01 | NORTON OIL COMPANY |
| 18931 | 07/27/2020 | 81.61 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 18932 | 07/27/2020 | 432.12 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 18933 | 07/27/2020 | 69.03 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 18934 | 07/27/2020 | 132.91 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 18935 | 07/27/2020 | 123.73 | R | PADG01 | GERALD IRA PADGETT |
| 18936 | 07/27/2020 | 4,518.19 | R | PETH01 | PETRO-HUNT, LLC |
| 18937 | 07/27/2020 | 56.96 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 18938 | 07/27/2020 | 1,602.22 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 18939 | 07/27/2020 | 89.61 | R | PULS01 | SAM CRAIG PULLIG |
| 18940 | 07/27/2020 | 254.68 | R | RALG02 | GRADY LYNN RALLS |
| 18941 | 07/27/2020 | 381.99 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 18942 | 07/27/2020 | 546.52 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 18943 | 07/27/2020 | 143.42 | R | REYC01 | CYNTHIA REYNOLDS |
| 18944 | 07/27/2020 | 1,121.46 | R | ROCC01 | ROCKTENN CP, LLC |
| 18945 | 07/27/2020 | 514.22 | R | ROGB02 | BARBARA EVANS ROGERS |
| 18946 | 07/27/2020 | 2,299.46 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 18947 | 07/27/2020 | 431.40 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 18948 | 07/27/2020 | 416.50 | R | RUDT01 | TARA RUDMAN |
| 18949 | 07/27/2020 | 375.02 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 18950 | 07/27/2020 | 2,383.58 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 18951 | 07/27/2020 | 57.68 | R | SAXS01 | SHAENA SAXTON |
| 18952 | 07/27/2020 | 3,767.96 | R | SCOB04 | BRENDA DIANN SCOTT |
| 18953 | 07/27/2020 | 3,349.29 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 18954 | 07/27/2020 | 99.38 | R | SEAC01 | CHARLES D. SEARCY |
| 18955 | 07/27/2020 | 619.80 | R | SETA01 | ALMA FRANCES SETTLE |
| 18956 | 07/27/2020 | 2,156.75 | R | SHOE01 | SHORE ENERGY, L.P. |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 18958 | 07/27/2020 | 189.37 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 18959 | 07/27/2020 | 54.66 | R | SMIL03 | LISA WEAVER SMITH |
| 18960 | 07/27/2020 | 1,876.55 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 18961 | 07/27/2020 | 101.87 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 18962 | 07/27/2020 | 400.09 | R | SOTE01 | SOTERRA, LLC |
| 18963 | 07/27/2020 | 97.44 | R | SOUR01 | RAY L. SOUTHERN |
| 18964 | 07/27/2020 | 50.38 | R | SOUU01 | SOUTHWESTERN UNIVERSITY, TRUSTEE |
| 18965 | 07/27/2020 | 3,216.69 | R | SPCO01 | S & P CO. |
| 18966 | 07/27/2020 | 97.32 | R | SQUC02 | COLETTA SQUIERS |
| 18967 | 07/27/2020 | 98.19 | R | STAD04 | DUSTY RAY STANWOOD |
| 18968 | 07/27/2020 | 98.19 | R | STAM02 | MICHAEL DAVID STANWOOD |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18969 | 07/27/2020 | 3,056.27 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 18970 | 07/27/2020 | 494.52 | R | STRS04 | SCOTT D STROUD |
| 18971 | 07/27/2020 | 29.73 | R | SULD02 | DON SULLIVAN |
| 18972 | 07/27/2020 | 324.79 | R | SULJ03 | JERRY LANE SULLIVAN |
| 18973 | 07/27/2020 | 443.28 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 18974 | 07/27/2020 | 179.24 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18975 | 07/27/2020 | 35,911.17 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 18976 | 07/27/2020 | 157.81 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 18977 | 07/27/2020 | 365.38 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 18978 | 07/27/2020 | 89.09 | R | THEL01 | LARRY L. THERRELL, JR. |
| 18979 | 07/27/2020 | 520.01 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 18980 | 07/27/2020 | 256.30 | R | THOP03 | PAUL A. THOMAS |
| 18981 | 07/27/2020 | 9,587.01 | R | TIEM01 | TIEMBO LTD. |
| 18982 | 07/27/2020 | 51.27 | R | TITT01 | TAJUANIA TITUS |
| 18983 | 07/27/2020 | 173.98 | R | TOOB01 | BETTY B. TOOLE |
| 18984 | 07/27/2020 | 177.04 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 18985 | 07/27/2020 | 93.97 | R | WAID01 | DAVID ALAN WAITES |
| 18986 | 07/27/2020 | 137.37 | R | WARA01 | ALLENE B. WARD |
| 18987 | 07/27/2020 | 952.38 | R | WARJ03 | JAMES DAVID WARR |
| 18988 | 07/27/2020 | 332.14 | R | WARK02 | KENNETH E. WARREN |
| 18989 | 07/27/2020 | 1,948.27 | R | WARR01 | ROBERT EARL WARR |
| 18990 | 07/27/2020 | 98.03 | R | WIGG01 | GREGORY L. WIGGINS |
| 18991 | 07/27/2020 | 410.08 | R | WILK08 | KELCY DENISE WILBURN |
| 18992 | 07/27/2020 | 50.02 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 18993 | 07/27/2020 | 25.84 | R | WINN01 | NANCY L WINDHAM |
| 18994 | 07/27/2020 | 1,257.28 | R | XHLL01 | XH, LLC |
| 18995 | 07/27/2020 | 2,023.64 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 18996 | 07/27/2020 | 59.11 | R | BENA02 | ADDIE D. BENJAMIN |
| 18997 | 07/27/2020 | 55.18 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 18998 | 07/27/2020 | 60.03 | R | CARW01 | W. T. CARY, JR. |
| 18999 | 07/27/2020 | 53.02 | R | CULM01 | MARGARET S. CULLIVER |
| 19000 | 07/27/2020 | 14,079.91 | R | DBCR01 | DBC RESOURCES LP |
| 19001 | 07/27/2020 | 204.82 | R | DOWA02 | ANNA L. DOWNING |
| 19002 | 07/27/2020 | 47.35 | R | EDWL01 | LILLIAN EDWARDS |
| 19003 | 07/27/2020 | 141.99 | R | ETHJ01 | JAMES ETHERIDGE |
| 19004 | 07/27/2020 | 130.18 | R | EVAB01 | BRIAN WILSON EVANS |
| 19005 | 07/27/2020 | 59.11 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 19006 | 07/27/2020 | 59.11 | R | FINC02 | CLARA LOUISE FINDLEY |
| 19007 | 07/27/2020 | 59.11 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 19008 | 07/27/2020 | 51.43 | R | FLOA01 | APRIL JONES FLOYD |
| 19009 | 07/27/2020 | 51.43 | R | FLOR01 | ROBERT FLOYD, JR. |
| 19010 | 07/27/2020 | 707.57 | R | FOSH01 | HENRY GEORGE FOSTER |
| 19011 | 07/27/2020 | 196.76 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 19012 | 07/27/2020 | 38.94 | R | GELI01 | GEL, INC. |
| 19013 | 07/27/2020 | 59.11 | R | GODM01 | MARY RUTH GODWIN |
| 19014 | 07/27/2020 | 19,038.97 | R | HANO01 | HANSON OPERATING CO. INC. |
| 19015 | 07/27/2020 | 51.43 | R | HOWC02 | CLARENCE LEE HOWARD |
| 19016 | 07/27/2020 | 51.43 | R | HOWM01 | MAMIE HOWARD |
| 19017 | 07/27/2020 | 47.35 | R | JOHO02 | OTHA VON JOHNSON |
| 19018 | 07/27/2020 | 47.35 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 19019 | 07/27/2020 | 51.40 | R | JOHR09 | ROY JOHNSON TRUST |
| 19020 | 07/27/2020 | 142.63 | R | JOHT01 | TRANUM JOHNSTON |
| 19021 | 07/27/2020 | 132.56 | R | JONP04 | PERCY JONES |
| 19022 | 07/27/2020 | 2,023.64 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 19023 | 07/27/2020 | 1,410.12 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 19024 | 07/27/2020 | 125.74 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19025 | 07/27/2020 | 52.39 | R | LOGT01 | TULLY LOGAN & |
| 19026 | 07/27/2020 | 59.15 | R | LOMR02 | RICHARD L. LOMBARD |
| 19027 | 07/27/2020 | 46.17 | R | LOVP02 | LOVELACE PROPERTIES, LLC |

Case:20-12377-MER Doc#:548 Filed:09/01/20 Entered:09/01/20 13:46:24 Page78 of 196
08/06/2020 04:30 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page 8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19028 | 07/27/2020 | 83.21 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 19029 | 07/27/2020 | 207.82 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19030 | 07/27/2020 | 207.82 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19031 | 07/27/2020 | 207.82 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19032 | 07/27/2020 | 33.14 | R | MCCG03 | GENEVA MCCORVEY |
| 19033 | 07/27/2020 | 629.64 | R | MERE01 | MER ENERGY, LTD. |
| 19034 | 07/27/2020 | 157.42 | R | MJSI01 | MJS INTERESTS, LLC |
| 19035 | 07/27/2020 | 53.36 | R | MORM03 | MARY BETH MORRIS |
| 19036 | 07/27/2020 | 70.96 | R | NIXJ02 | JULIE K. NIX |
| 19037 | 07/27/2020 | 70.96 | R | NIXL01 | LAURA L. NIX |
| 19038 | 07/27/2020 | 88.99 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19039 | 07/27/2020 | 223.76 | R | RALJ01 | JUANITA RALLS |
| 19040 | 07/27/2020 | 123.12 | R | RALL02 | LEONARD LYNN RALLS |
| 19041 | 07/27/2020 | 123.12 | R | RALP02 | PATRICK GLYNN RALLS |
| 19042 | 07/27/2020 | 53.36 | R | ROBA03 | ANDREW L. ROBINS |
| 19043 | 07/27/2020 | 53.36 | R | ROBB05 | BROOKS H. ROBINS |
| 19044 | 07/27/2020 | 61.20 | R | ROBJ02 | JOHN ROBERT ROBY |
| 19045 | 07/27/2020 | 6.25 | R | ROBJ04 | JERRY D. ROBERSON |
| 19046 | 07/27/2020 | 53.02 | R | SAMA05 | ALLIE SAMUEL |
| 19047 | 07/27/2020 | 93.39 | R | SAMC02 | CURTIS SAMUEL |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19049 | 07/27/2020 | 53.02 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 19050 | 07/27/2020 | 60.03 | R | SKIM01 | MARGARET ANN SKILES |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19052 | 07/27/2020 | 91.51 | R | STRF01 | STROUD FAMILY LLC |
| 19053 | 07/27/2020 | 880.70 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 19054 | 07/27/2020 | 88.65 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 19055 | 07/27/2020 | 2.14 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 19056 | 07/27/2020 | 587.16 | R | TSTE01 | TST ENERGY, LLC |
| 19057 | 07/27/2020 | 82.80 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 19058 | 07/27/2020 | 129.14 | R | WARS01 | STEPHEN MICHAEL WARR |
| 19059 | 07/27/2020 | 119.59 | R | WATJ01 | JUANITA CARY |
| 19060 | 07/27/2020 | 66.27 | R | WILC18 | CARNEZ WILLIAMS |
| 19061 | 07/27/2020 | 123.12 | R | WOLS02 | SARAH R. WOLFF |
| 19062 | 07/27/2020 | 411.17 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 19063 | 07/27/2020 | 52.02 | R | AMMV01 | VERDELL AMMONS |
| 19064 | 07/27/2020 | 52.02 | R | AUTB01 | BEATRICE AUTREY |
| 19065 | 07/27/2020 | 1,039.65 | R | BELJ05 | JAMES BOYD BEL |
| 19066 | 07/27/2020 | 362.52 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 19067 | 07/27/2020 | 559.67 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 19068 | 07/27/2020 | 306.15 | R | CALS01 | STEVEN E. CALHOUN |
| 19069 | 07/27/2020 | 177.56 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 19070 | 07/27/2020 | 74.84 | R | CARJ08 | JOEL H. CARTER |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19072 | 07/27/2020 | 475.26 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 19073 | 07/27/2020 | 3.48 | R | CROJ04 | JUDY JEANNE CROSS |
| 19074 | 07/27/2020 | 2,611.40 | R | DBCR02 | DBC RESOURCES II LP |
| 19075 | 07/27/2020 | 7,377.31 | R | DCOD01 | DCOD LLC |
| 19076 | 07/27/2020 | 2,616.06 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 19077 | 07/27/2020 | 927.51 | R | ELBE01 | ELBA EXPLORATION LLC |
| 19078 | 07/27/2020 | 70.16 | R | FOUG01 | GAYLE FOUNTAIN |
| 19079 | 07/27/2020 | 60.21 | R | FOUM02 | MARY O. FOUNTAIN |
| 19080 | 07/27/2020 | 137.00 | R | FOUR01 | RHODNA F. FOUTS |
| 19081 | 07/27/2020 | 64.26 | R | FULK01 | KAREN A. FULFORD |
| 19082 | 07/27/2020 | 27.33 | R | GORH01 | HESTER LOVELACE GORDON |
| 19083 | 07/27/2020 | 899.03 | R | HALD02 | DARLENE K. HALL |
| 19084 | 07/27/2020 | 773.14 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 19085 | 07/27/2020 | 52.02 | R | HARI02 | INEZ HARROD |
| 19086 | 07/27/2020 | 74.84 | R | HILL01 | LINDA CARTER HILL |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19087 | 07/27/2020 | 91.88 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 19088 | 07/27/2020 | 56.80 | R | HOEM03 | MARGARET JAMES HOEHN |
| 19089 | 07/27/2020 | 52.02 | R | HOWC03 | CHARLIE MAE HOWARD |
| 19090 | 07/27/2020 | 56.80 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 19091 | 07/27/2020 | 60.21 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 19092 | 07/27/2020 | 56.80 | R | JAMB01 | BILLY RONALD JAMES |
| 19093 | 07/27/2020 | 56.80 | R | JAMK03 | KENNETH F. JAMES |
| 19094 | 07/27/2020 | 56.80 | R | JAML04 | LARRY DONALD JAMES |
| 19095 | 07/27/2020 | 164.75 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 19096 | 07/27/2020 | 65.22 | R | JONC08 | CORA JONES |
| 19097 | 07/27/2020 | 223.44 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 19098 | 07/27/2020 | 53.20 | R | KIDM01 | MARK C. KIDD |
| 19099 | 07/27/2020 | 53.20 | R | KIDZ02 | ZACK A. KIDD, JR. |
| 19100 | 07/27/2020 | 49.02 | R | KILC01 | CAROL S. KILGORE |
| 19101 | 07/27/2020 | 49.02 | R | KILP01 | PAUL EUGENE KILGORE |
| 19102 | 07/27/2020 | 49.02 | R | KILP02 | PERRY LYNN KILGORE |
| 19103 | 07/27/2020 | 52.02 | R | LEAL01 | LOUVENIA LEASTON |
| 19104 | 07/27/2020 | 51.04 | R | LOGG01 | GEORGE R. LOGAN |
| 19105 | 07/27/2020 | 27.33 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 19106 | 07/27/2020 | 27.33 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 19107 | 07/27/2020 | 57.85 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 19108 | 07/27/2020 | 69.14 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 19109 | 07/27/2020 | 88.37 | R | NELA01 | ANNA L DOWNING |
| 19110 | 07/27/2020 | 84.96 | R | NEWC02 | CHRISTIAN S NEWTON |
| 19111 | 07/27/2020 | 98.81 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19112 | 07/27/2020 | 18.77 | R | PUGK01 | KENNETH JEROME PUGH |
| 19113 | 07/27/2020 | 56.80 | R | RIGC01 | CLARA RIGBY |
| 19114 | 07/27/2020 | 1,266.66 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 19115 | 07/27/2020 | 56.80 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 19116 | 07/27/2020 | 1,372.86 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 19117 | 07/27/2020 | 43,164.62 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 19118 | 07/27/2020 | 1,308.01 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 19119 | 07/27/2020 | 29.36 | R | SAMO01 | OCIOUS SAMUEL |
| 19120 | 07/27/2020 | 122.34 | R | SECE01 | SECURITY EXPLORATION INC |
| 19121 | 07/27/2020 | 60.21 | R | TATS01 | SARAH RUSSELL TATE |
| 19122 | 07/27/2020 | 56.80 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 19123 | 07/27/2020 | 35.05 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19125 | 07/27/2020 | 611.92 | R | WHIC05 | THE WHITNEY CORPORATION |
| 19126 | 07/27/2020 | 709.34 | R | WILL16 | LEONARD E. WILLIAMS |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19128 | 07/27/2020 | 62.36 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 19129 | 07/27/2020 | 86.98 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 19130 | 07/27/2020 | 774.42 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 19131 | 07/27/2020 | 4,836.47 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 19132 | 07/27/2020 | 583.39 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 19133 | 07/27/2020 | 14.36 | R | BRUJ01 | JO ANN BRUEGGEMAN |
| 19134 | 07/27/2020 | 10,255.56 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 19135 | 07/27/2020 | 146.60 | R | DOWW02 | WILEY W. DOWNING, IV |
| 19136 | 07/27/2020 | 260.62 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 19137 | 07/27/2020 | 1,990.69 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 19138 | 07/27/2020 | 1,990.70 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 19139 | 07/27/2020 | 813.90 | R | GRIL02 | LAURA W. GRIER |
| 19140 | 07/27/2020 | 1,050.72 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 19141 | 07/27/2020 | 1,858.75 | R | KERG01 | KERSH GROUP, LLC |
| 19142 | 07/27/2020 | 137.73 | R | KEYA01 | ALBERT W. KEY |
| 19143 | 07/27/2020 | 84.83 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 19144 | 07/27/2020 | 103.32 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 19145 | 07/27/2020 | 163.09 | R | MALT02 | TOM MALLOY |

08/06/2020  04:30 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page   10

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19146 | 07/27/2020 | 60.56 | R | MCBP01 | PATRICK J. MCBRIDE |
| 19147 | 07/27/2020 | 92.70 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19149 | 07/27/2020 | 125.06 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 19150 | 07/27/2020 | 7,684.20 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 19151 | 07/27/2020 | 544.58 | R | MELN01 | NANCY M. MELTON |
| 19152 | 07/27/2020 | 544.58 | R | MILD07 | DAVID EARL MILLER |
| 19153 | 07/27/2020 | 1,179.00 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 19154 | 07/27/2020 | 3,711.69 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 19155 | 07/27/2020 | 14.36 | R | RUNP01 | PAMELA O'NEAL RUNDLE |
| 19156 | 07/27/2020 | 285.79 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 19157 | 07/27/2020 | 294.74 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 19158 | 07/27/2020 | 544.58 | R | STIJ01 | JEAN MILLER STIMPSON |
| 19159 | 07/27/2020 | 11,404.77 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 19160 | 07/27/2020 | 111.27 | R | CARR01 | ROBERT CARY |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |
| 19162 | 07/27/2020 | 962.89 | R | MCMD01 | DANIEL W. MCMILLAN |
| 19163 | 07/27/2020 | 962.89 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 19164 | 07/27/2020 | 1,871.76 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 19165 | 07/27/2020 | 108.78 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 19166 | 07/27/2020 | 54.65 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 19167 | 07/27/2020 | 3,423.31 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 532 | TOTAL | 501,153.31 | | | |

08/06/2020  04:30 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - Ledger Listing
Bank:  130  East West - Revenue Account   G/L Acct:0130
G/L Activity from 07/01/2020 thru 07/31/2020

Page    1

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | | Balance Forward Amount: | 1,713,113.85 |
| | | | **Checks:** | |
| 71 | 07/14/2020 | E000008967 | Alabama Dept of Revenue | 112,425.03- |
| 71 | 07/16/2020 | E000008969 | Louisiana Dept. of Revenue | 19,238.59- |
| 71 | 07/17/2020 | E000008968 | State Comptroller - Texas | 123.46- |
| 70 | 07/20/2020 | 18772 | State of Louisiana | 101.20- |
| 30 | 07/20/2020 | 18612 | Void Chk #18612 to Southwestern University, Trustee | 50.38 |
| 71 | 07/21/2020 | E000008970 | Florida Department of Revenue | 3,846.69- |
| 30 | 07/27/2020 | RBU19147 | Revenue Checks Written on 07/27/2020 | 460,050.36- |
| 30 | 07/27/2020 | RBU19147 | Revenue Direct Deposit | 876,839.58- |
| | | | **Total of Checks** | **1,472,574.53-** |
| | | | **Deposits:** | |
| 10 | 07/20/2020 | 10862 | Deposit 07/20/2020 | 265,704.31 |
| 10 | 07/20/2020 | 10863 | Deposit 07/20/2020 | 2,317,495.18 |
| 10 | 07/20/2020 | 10864 | Deposit 07/20/2020 | 154,699.26 |
| 10 | 07/20/2020 | 10867 | Deposit 07/20/2020 | 7,050.29 |
| 10 | 07/22/2020 | 10869 | Deposit 07/22/2020 | 4,000.70 |
| 10 | 07/27/2020 | 10876 | Deposit 07/27/2020 | 4,464.86 |
| 10 | 07/27/2020 | 10881 | Deposit 07/27/2020 | 7,347.06 |
| 10 | 07/29/2020 | 10886 | Deposit 07/29/2020 | 598.60 |
| 10 | 07/29/2020 | 10888 | Deposit 07/29/2020 | 9,881.85 |
| 10 | 07/30/2020 | 10889 | Deposit 07/30/2020 | 243,007.35 |
| 10 | 07/30/2020 | ACHRTN | Carolyn Kennedy ACH Return (kim will call the owner to get them paid in August) | 227.47 |
| 10 | 07/31/2020 | 10890 | Deposit 07/31/2020 | 689.53 |
| 10 | 07/31/2020 | 10891 | Deposit 07/31/2020 | 8,657.74 |
| 10 | 07/31/2020 | 10893 | Deposit 07/31/2020 | 172,803.62 |
| | | | **Total of Deposits** | **3,196,627.82** |
| | | | **Bank Charges:** | |
| | | | **Total of Bank Charges** | **0.00** |
| | | | **Interest:** | |
| | | | **Total of Interest** | **0.00** |
| | | | **Bank Drafts:** | |
| 82 | 07/01/2020 | BANKERR | Reversal-Check# 15713 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July -  this entry is to record the check as cleared and reverse it in July to balance bank rec. | 135.59 |
| 82 | 07/01/2020 | BANKERR | Reversal-Check# 16455 for Melanie Armour was voided in April, it cleared in June and was returned by East West in July -  this entry is to record the check as cleared and reverse it in July to balance bank rec. | 119.81 |
| | | | **Total of Bank Drafts** | **255.40** |
| | | | TOTAL | 3,437,422.54 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
8665
( 346)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $2,138,724.08 |
| Enclosures | 346 | Total additions (20) | 3,200,608.86 |
| Low balance | $1,691,050.95 | Total subtractions (357) | 1,400,757.09 |
| Average balance | $2,730,420.95 | Ending balance | $3,938,575.85 |

**CREDITS**

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| 16455 | 06-30 | Return Item | refermaker CHECK 16455 | 119.81 |
| 15713 | 06-30 | Return Item | refermaker CHECK 15713 | 135.59 |
| 14841 | 07-09 | Return Item | refermaker CHECK 14841 | 34.92 |
| | 07-20 | Wire Trans-IN | PLAINS MARKETING L P | 154,699.26 |
| | 07-20 | Wire Trans-IN | CONCORD ENERGY LLC | 265,704.31 |
| | 07-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,317,495.18 |
| | 07-20 | Deposit Bridge | | 7,050.29 |
| 16823 | 07-21 | Return Item | refermaker CHECK 16823 | 3,329.88 |
| | 07-22 | Deposit Bridge | | 4,000.70 |
| | 07-27 | Wire Trans-IN | CIMA ENERGY, LP | 4,464.86 |
| | 07-27 | Deposit Bridge | | 7,347.06 |
| 16577 | 07-27 | Return Item | refermaker CHECK 16577 | 305.45 |
| 16241 | 07-28 | Return Item | refermaker CHECK 16241 | 55.39 |
| | 07-29 | Wire Trans-IN | GEP HAYNESVILLE, L LC | 9,881.85 |
| | 07-29 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200729 | |
| | | | 2130580C076854 | 598.60 |
| | 07-30 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 CAROLYN C. | |
| | | | KENNEDY XENCO I ORIGINAL ENTRY EFF DATE = | |
| | | | 200728 | 227.47 |
| | 07-30 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 243,007.35 |
| | 07-31 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 172,803.62 |
| | 07-31 | Pre-Auth Credit | ORION PIPELINE L AchBatch 200731 8086652 | 689.53 |
| | 07-31 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200731 | |
| | | | 2130580007602 | 8,657.74 |



**EAST WEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 14841 | 07-09 | 34.92 | 18427 | 07-07 | 199.11 |
| 16241 * | 07-28 | 55.39 | 18428 | 07-08 | 57.33 |
| 16577 * | 07-27 | 305.45 | 18430 * | 07-07 | 125.09 |
| 16823 * | 07-21 | 3,329.88 | 18431 | 07-03 | 27.64 |
| 17239 * | 07-03 | 92.74 | 18432 | 07-03 | 381.69 |
| 17267 * | 07-20 | 32.19 | 18433 | 07-13 | 148.03 |
| 17325 * | 07-15 | 78.67 | 18434 | 07-08 | 72.23 |
| 17379 * | 07-06 | 135.05 | 18435 | 07-07 | 3,335.92 |
| 17488 * | 07-21 | 6,189.01 | 18436 | 07-08 | 199.11 |
| 17713 * | 07-30 | 58.60 | 18437 | 07-09 | 71.78 |
| 17721 * | 07-22 | 235.91 | 18438 | 07-08 | 54.14 |
| 17756 * | 07-03 | 1.18 | 18440 * | 07-10 | 226.67 |
| 17757 | 07-03 | 1.18 | 18441 | 07-03 | 119.51 |
| 17768 * | 07-09 | 66.39 | 18442 | 07-06 | 157.59 |
| 17787 * | 07-21 | 31.86 | 18444 * | 07-08 | 73.17 |
| 17879 * | 07-03 | 31.87 | 18445 | 07-20 | 12.76 |
| 17885 * | 07-20 | 18.86 | 18446 | 07-14 | 4,000.86 |
| 17990 * | 07-02 | 280.52 | 18447 | 07-08 | 76.48 |
| 18041 * | 07-17 | 123.26 | 18448 | 07-07 | 523.49 |
| 18096 * | 07-24 | 53.70 | 18449 | 07-03 | 2,066.63 |
| 18129 * | 07-03 | 400.34 | 18450 | 07-13 | 70.88 |
| 18177 * | 07-08 | 72.64 | 18451 | 07-07 | 74.49 |
| 18211 * | 07-09 | 91.36 | 18452 | 07-06 | 74.49 |
| 18220 * | 07-08 | 67.92 | 18453 | 07-09 | 74.49 |
| 18236 * | 07-08 | 2,098.49 | 18454 | 07-10 | 199.11 |
| 18246 * | 07-17 | 57.21 | 18455 | 07-14 | 82.47 |
| 18247 | 07-01 | 57.21 | 18456 | 07-17 | 127.69 |
| 18248 | 07-01 | 218.11 | 18457 | 07-06 | 80.82 |
| 18294 * | 07-22 | 58.09 | 18458 | 07-03 | 608.87 |
| 18315 * | 07-21 | 2,264.03 | 18459 | 07-03 | 93.00 |
| 18356 * | 07-01 | 3,644.71 | 18460 | 07-09 | 103.30 |
| 18363 * | 07-14 | 146.99 | 18461 | 07-03 | 287.30 |
| 18367 * | 07-02 | 1,162.83 | 18463 * | 07-08 | 51.01 |
| 18380 * | 07-01 | 1,578.82 | 18464 | 07-08 | 57.33 |
| 18412 * | 07-06 | 109.85 | 18465 | 07-03 | 539.77 |
| 18414 * | 07-21 | 5.89 | 18466 | 07-17 | 62.94 |
| 18416 * | 07-02 | 78.79 | 18467 | 07-07 | 176.71 |
| 18417 | 07-08 | 399.33 | 18468 | 07-10 | 109.54 |
| 18418 | 07-02 | 43,842.42 | 18469 | 07-07 | 243.77 |
| 18419 | 07-10 | 1,973.07 | 18470 | 07-21 | 197.45 |
| 18420 | 07-07 | 2,104.99 | 18471 | 07-03 | 114.44 |
| 18421 | 07-08 | 756.87 | 18472 | 07-06 | 83.80 |
| 18422 | 07-21 | 152.59 | 18473 | 07-08 | 399.33 |
| 18424 * | 07-15 | 308.22 | 18474 | 07-13 | 356.76 |
| 18425 | 07-10 | 95.84 | 18475 | 07-02 | 334.02 |
| 18426 | 07-06 | 187.69 | 18476 | 07-14 | 2,017.73 |



**EASTWEST BANK** *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18477 | 07-06 | 532.43 | 18535 | 07-08 | 69.98 |
| 18478 | 07-06 | 1,162.46 | 18536 | 07-10 | 66.06 |
| 18480 * | 07-10 | 36,363.10 | 18537 | 07-09 | 340.73 |
| 18481 | 07-06 | 67.46 | 18538 | 07-14 | 2,245.74 |
| 18482 | 07-07 | 29.69 | 18539 | 07-08 | 25.91 |
| 18484 * | 07-07 | 939.78 | 18540 | 07-23 | 92.80 |
| 18485 | 07-07 | 939.78 | 18541 | 07-09 | 109.67 |
| 18486 | 07-07 | 939.78 | 18542 | 07-10 | 5,361.71 |
| 18487 | 07-10 | 10,423.48 | 18543 | 07-08 | 84.93 |
| 18488 | 07-09 | 147.25 | 18544 | 07-09 | 5,927.62 |
| 18490 * | 07-09 | 1,245.51 | 18545 | 07-09 | 61.83 |
| 18491 | 07-08 | 274.83 | 18547 * | 07-03 | 231.65 |
| 18492 | 07-03 | 148.70 | 18548 | 07-03 | 1,389.43 |
| 18493 | 07-09 | 249.10 | 18549 | 07-16 | 96.63 |
| 18494 | 07-07 | 2,819.33 | 18550 | 07-03 | 58.01 |
| 18495 | 07-10 | 84.90 | 18551 | 07-14 | 659.08 |
| 18497 * | 07-21 | 368.74 | 18552 | 07-06 | 1,093.14 |
| 18498 | 07-10 | 66.12 | 18553 | 07-07 | 149.33 |
| 18500 * | 07-08 | 168.93 | 18554 | 07-09 | 249.10 |
| 18501 | 07-06 | 52.84 | 18555 | 07-09 | 188.56 |
| 18503 * | 07-03 | 68.23 | 18556 | 07-30 | 387.50 |
| 18504 | 07-29 | 127.48 | 18558 * | 07-14 | 32.87 |
| 18505 | 07-23 | 133.62 | 18560 * | 07-27 | 448.00 |
| 18506 | 07-17 | 363.45 | 18561 | 07-15 | 56.78 |
| 18507 | 07-07 | 58.77 | 18562 | 07-08 | 23.86 |
| 18508 | 07-08 | 187.96 | 18563 | 07-09 | 150.97 |
| 18509 | 07-07 | 51.37 | 18564 | 07-20 | 186.91 |
| 18510 | 07-10 | 187.96 | 18565 | 07-07 | 138.82 |
| 18511 | 07-07 | 595.68 | 18566 | 07-20 | 363.67 |
| 18512 | 07-09 | 187.96 | 18567 | 07-08 | 121.22 |
| 18513 | 07-09 | 2,552.90 | 18568 | 07-10 | 60.45 |
| 18514 | 07-08 | 595.68 | 18569 | 07-13 | 458.67 |
| 18516 * | 07-16 | 52.78 | 18570 | 07-15 | 93.46 |
| 18517 | 07-08 | 54.73 | 18571 | 07-03 | 77.87 |
| 18518 | 07-20 | 203.66 | 18572 | 07-06 | 77.43 |
| 18519 | 07-13 | 50.38 | 18573 | 07-07 | 399.33 |
| 18522 * | 07-07 | 138.13 | 18574 | 07-07 | 201.74 |
| 18523 | 07-21 | 261.20 | 18575 | 07-14 | 187.80 |
| 18524 | 07-09 | 121.05 | 18576 | 07-06 | 4,149.31 |
| 18525 | 07-06 | 87.26 | 18577 | 07-08 | 150.04 |
| 18526 | 07-03 | 141.79 | 18578 | 07-08 | 84.90 |
| 18527 | 07-13 | 266.22 | 18579 | 07-06 | 92.45 |
| 18528 | 07-15 | 61.63 | 18580 | 07-07 | 76.45 |
| 18529 | 07-06 | 114.05 | 18581 | 07-14 | 51.84 |
| 18530 | 07-23 | 53.49 | 18582 | 07-07 | 51.84 |
| 18531 | 07-06 | 88.16 | 18583 | 07-10 | 114.66 |
| 18532 | 07-03 | 141.79 | 18584 | 07-06 | 63.22 |
| 18533 | 07-31 | 575.36 | 18585 | 07-07 | 58.77 |
| 18534 | 07-13 | 581.24 | 18586 | 07-10 | 169.80 |

 **EAST WEST BANK** *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page 4 of 65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
█████3665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18587 | 07-10 | 212.32 | 18639 | 07-06 | 84.57 |
| 18588 | 07-06 | 62.66 | 18640 | 07-06 | 84.57 |
| 18589 | 07-03 | 940.32 | 18641 | 07-09 | 144.50 |
| 18590 | 07-08 | 475.20 | 18642 | 07-06 | 35.58 |
| 18591 | 07-07 | 94.53 | 18643 | 07-07 | 50.79 |
| 18592 | 07-20 | 469.89 | 18644 | 07-08 | 52.49 |
| 18593 | 07-27 | 92.45 | 18645 | 07-07 | 453.51 |
| 18594 | 07-22 | 319.93 | 18646 | 07-07 | 130.99 |
| 18595 | 07-28 | 117.48 | 18648 * | 07-31 | 880.41 |
| 18596 | 07-03 | 27.88 | 18649 | 07-08 | 45.09 |
| 18597 | 07-21 | 2,197.24 | 18650 | 07-07 | 54.18 |
| 18598 | 07-03 | 90.07 | 18651 | 07-07 | 50.47 |
| 18599 | 07-20 | 4,000.86 | 18652 | 07-06 | 50.47 |
| 18600 | 07-07 | 3,556.31 | 18654 * | 07-07 | 259.92 |
| 18601 | 07-14 | 25.91 | 18655 | 07-10 | 234.77 |
| 18602 | 07-20 | 470.78 | 18656 | 07-10 | 234.77 |
| 18603 | 07-15 | 1,679.83 | 18657 | 07-10 | 234.77 |
| 18604 | 07-21 | .35 | 18658 | 07-21 | 114.84 |
| 18605 | 07-03 | 308.30 | 18659 | 07-17 | 84.57 |
| 18606 | 07-15 | 66.12 | 18664 * | 07-15 | 1,289.12 |
| 18607 | 07-27 | 58.77 | 18665 | 07-27 | 879.10 |
| 18608 | 07-03 | 53.88 | 18666 | 07-08 | 1,515.27 |
| 18609 | 07-27 | 65.81 | 18667 | 07-08 | 133.46 |
| 18610 | 07-15 | 607.28 | 18668 | 07-08 | 65.50 |
| 18611 | 07-06 | 89.60 | 18669 | 07-27 | 995.20 |
| 18613 * | 07-03 | 3,887.14 | 18670 | 07-13 | 59.63 |
| 18614 | 07-23 | 58.77 | 18672 * | 07-07 | 340.99 |
| 18615 | 07-10 | 2,963.82 | 18673 | 07-09 | 90.53 |
| 18616 | 07-08 | 53.71 | 18674 | 07-06 | 52.14 |
| 18617 | 07-03 | 452.05 | 18675 | 07-08 | 505.08 |
| 18618 | 07-10 | 298.66 | 18676 | 07-09 | 1,033.23 |
| 18619 | 07-07 | 282.68 | 18677 | 07-16 | 704.35 |
| 18621 * | 07-02 | 34,824.80 | 18678 | 07-20 | 5.98 |
| 18622 | 07-03 | 335.99 | 18679 | 07-13 | 25.62 |
| 18623 | 07-06 | 2,255.60 | 18680 | 07-06 | 245.23 |
| 18624 | 07-03 | 2,255.62 | 18681 | 07-10 | 510.65 |
| 18625 | 07-08 | 430.96 | 18682 | 07-07 | 52.32 |
| 18626 | 07-21 | 236.26 | 18685 * | 07-10 | 1,532.60 |
| 18627 | 07-03 | 5,801.34 | 18686 | 07-07 | 121.05 |
| 18628 | 07-09 | 164.38 | 18687 | 07-13 | 466.25 |
| 18629 | 07-07 | 108.06 | 18689 * | 07-20 | 11,761.09 |
| 18630 | 07-09 | 127.48 | 18690 | 07-15 | 588.61 |
| 18631 | 07-16 | 274.83 | 18691 | 07-13 | 294.36 |
| 18632 | 07-16 | 417.99 | 18692 | 07-29 | 1,278.18 |
| 18633 | 07-10 | 378.02 | 18693 | 07-23 | 944.92 |
| 18634 | 07-06 | 54.09 | 18694 | 07-10 | 352.43 |
| 18635 | 07-30 | 88.16 | 18695 | 07-29 | 127.46 |
| 18637 * | 07-02 | 572.55 | 18696 | 07-29 | 127.46 |
| 18638 | 07-14 | 84.57 | 18697 | 07-29 | 127.46 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page 5 of 65
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18698 | 07-03 | 260.84 | 18736 | 07-24 | 2,845.31 |
| 18699 | 07-07 | 65.20 | 18737 | 07-20 | 343.20 |
| 18701 * | 07-13 | 56.37 | 18738 | 07-09 | 313.17 |
| 18702 | 07-09 | 35.28 | 18739 | 07-06 | 6,026.86 |
| 18703 | 07-07 | 800.69 | 18740 | 07-07 | 86.17 |
| 18704 | 07-10 | 25,288.22 | 18741 | 07-16 | 153.16 |
| 18705 | 07-08 | 766.31 | 18742 | 07-07 | 101.42 |
| 18708 * | 07-10 | 546.94 | 18743 | 07-06 | 1,171.16 |
| 18709 | 07-20 | 53.36 | 18744 | 07-06 | 1,171.16 |
| 18710 | 07-09 | 29.65 | 18745 | 07-09 | 478.79 |
| 18711 | 07-23 | 7.79 | 18747 * | 07-07 | 1,093.53 |
| 18712 | 07-14 | 73.76 | 18748 | 07-07 | 92.70 |
| 18713 | 07-09 | 582.39 | 18749 | 07-23 | 50.10 |
| 18714 | 07-08 | 55.14 | 18751 * | 07-20 | 25.08 |
| 18715 | 07-07 | 252.44 | 18754 * | 07-07 | 4,513.95 |
| 18716 | 07-10 | 2,524.23 | 18755 | 07-08 | 320.37 |
| 18717 | 07-23 | 127.46 | 18756 | 07-08 | 320.37 |
| 18718 | 07-03 | 612.09 | 18757 | 07-15 | 692.64 |
| 18719 | 07-07 | 184.41 | 18758 | 07-13 | 2,183.62 |
| 18720 | 07-21 | 729.70 | 18759 | 07-10 | 320.37 |
| 18721 | 07-06 | 138.70 | 18760 | 07-09 | 6,709.43 |
| 18722 | 07-03 | 2,182.79 | 18761 | 07-07 | 73.18 |
| 18723 | 07-30 | 583.05 | 18762 | 07-16 | 168.66 |
| 18724 | 07-28 | 90.29 | 18763 | 07-16 | 67.19 |
| 18725 | 07-07 | 426.47 | 18764 | 07-21 | 152.59 |
| 18726 | 07-08 | 53.49 | 18765 | 07-07 | 565.50 |
| 18728 * | 07-07 | 51.28 | 18766 | 07-07 | 565.49 |
| 18729 | 07-14 | 56.87 | 18767 | 07-07 | 1,099.12 |
| 18730 | 07-20 | 376.36 | 18770 * | 07-23 | 121.67 |
| 18731 | 07-10 | 752.91 | 18771 | 07-09 | 26,543.21 |
| 18732 | 07-03 | 113.43 | 18843 * | 07-29 | 5,739.88 |
| 18734 * | 07-10 | 40.05 | | * Skip in check sequence | |
| 18735 | 07-10 | 456.50 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 07-15 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 200714 246951296 | 112,425.03 |
| 07-17 | Preauth Debit | TX COMPTROLLER TAX PYMT 200717 37535379/00716 | 123.46 |
| 07-20 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9980865001*082 00*200531*T*192385 | |
| | | 9*Z*200716*TAP1432 823360-200716\ | 19,238.59 |
| 07-21 | Preauth Debit | FLA DEPT REVENUE 062 200721 124088212 | 3,846.69 |
| 07-27 | Preauth Debit | Sklar Explorado REVPAYMT 200727 | 876,839.58 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 2,138,979.48 | 07-02 | 2,052,384.70 | 07-06 | 2,008,107.44 |
| 07-01 | 2,133,480.63 | 07-03 | 2,028,039.33 | 07-07 | 1,978,207.93 |

 EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-08 | 1,967,137.14 | 07-16 | 1,691,993.53 | 07-24 | 4,380,585.45 |
| 07-09 | 1,918,945.53 | 07-17 | 1,691,050.95 | 07-27 | 3,513,018.46 |
| 07-10 | 1,826,561.03 | 07-20 | 4,398,436.75 | 07-28 | 3,512,810.69 |
| 07-13 | 1,821,543.00 | 07-21 | 4,381,688.31 | 07-29 | 3,515,763.22 |
| 07-14 | 1,811,876.51 | 07-22 | 4,385,075.08 | 07-30 | 3,757,880.73 |
| 07-15 | 1,693,929.12 | 07-23 | 4,383,484.46 | 07-31 | 3,938,575.85 |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 773.77 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: | | 773.77 |
| Actual Balance per General Ledger: | | 773.77 |
| OUT OF BALANCE BY: | | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 | |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 | | | |

08/10/2020 09:35 am
Company:00SEC

Sklar Exploration Co., LLC

## Reconcile - Ledger Listing
### Bank:  131  East West - Payroll Account   G/L Acct:0131
### G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | Balance Forward Amount: | | | 1,940.36 |
| **Checks:** | | | | |
| | | | Total of Checks | 0.00 |
| **Deposits:** | | | | |
| | | | Total of Deposits | 0.00 |
| **Bank Charges:** | | | | |
| | | | Total of Bank Charges | 0.00 |
| **Interest:** | | | | |
| | | | Total of Interest | 0.00 |
| **Bank Drafts:** | | | | |
| 82 | 07/15/2020 | PR 7/15 | CASH | 250.00- |
| 82 | 07/30/2020 | PR 7/30 | CASH | 250.00- |
| 82 | 07/30/2020 | PRAJE | Netchex Prep Fees | 20.21- |
| 82 | 07/30/2020 | PRAJE | Netchex Prep Fees | 646.38- |
| | | | **Total of Bank Drafts** | **1,166.59-** |
| | | | TOTAL | 773.77 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $1,940.36 |
| Low balance | $773.77 | Total additions (0) | .00 |
| Average balance | $1,320.59 | Total subtractions (4) | 1,166.59 |
| | | Ending balance | $773.77 |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 07-10 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200710 721417930INVFEE | 646.38 |
| 07-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200715 721417930840461 | 250.00 |
| 07-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 06/20 | 20.21 |
| 07-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200730 721417930846441 | 250.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 06-30 | 1,940.36 | 07-15 | 1,043.98 | 07-30 | 773.77 |
| 07-10 | 1,293.98 | 07-20 | 1,023.77 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409    rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement........................... $_____

**ENTER**
Present Balance in
your checkbook.................... $_____

**Add** Deposits not shown
on this Statement                       $_____
                                        _____

**Sub Total**.......... $_____

**Subtract** any service
charges, finance or
any other charges.................... $_____

**Subtract** Checks Issued
but not on Statement

**Sub Total** ............ $_____

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ................................. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances).................... $_____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments).................... $_____
                                       _____
                                       _____

**Total** amount of outstanding
checks.............................. $_____

**Balance.....................................** $_____

**Balance........................................** $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

08/12/2020 11:37 am        Sklarco, LLC        Page 1
Company:00SKC

## Reconcile - List Outstanding Checks and Deposits
### Bank: 120 East West - Operating Account   G/L Acct:0120
### Reconcile Bank Statement - 07/01/2020 thru 07/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 1,336,279.18 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 14 | 18,441.58 |
| Amount that Should Equal General Ledger: | | 1,317,837.60 |
| | | |
| Actual Balance per General Ledger: | | 1,317,837.60 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3259 | 07/10/2020 | 3,104.67 | A | CULC03 | Culver & Cain Production, LLC |
| 3317 | 07/23/2020 | 20.32 | A | LONT01 | The Long Trusts |
| 3326 | 07/31/2020 | 1,496.91 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3327 | 07/31/2020 | 307.99 | A | HIGE01 | Highmark Energy Operating, LLC |
| 3328 | 07/31/2020 | 70.07 | A | JOHO01 | John O. Farmer, Inc. |
| 3329 | 07/31/2020 | 1,024.17 | A | MAGP03 | Magnum Producing, LP |
| 3330 | 07/31/2020 | 59.89 | A | MUSF02 | Mustang Fuel Corporation |
| 3331 | 07/31/2020 | 388.83 | A | NADG01 | Nadel & Gussman - Jetta Operating Co |
| 3332 | 07/31/2020 | 10,263.71 | A | PARM01 | Par Minerals Corporation |
| 3333 | 07/31/2020 | 33.37 | A | SILC01 | Silver Creek Oil & Gas, LLC |
| 3334 | 07/31/2020 | 574.08 | A | SPEO01 | Speller Oil Corporation |
| 3335 | 07/31/2020 | 26.59 | A | TYGO01 | TYGR Operating Company, LLC |
| 3336 | 07/31/2020 | 95.98 | A | URBO01 | Urban Oil & Gas Group, LLC |
| 3337 | 07/31/2020 | 975.00 | A | USTR01 | U.S. Trustee Payment Center |
| 14 | TOTAL | 18,441.58 | | | |

Sklarco, LLC
Reconcile - Ledger Listing
Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| | | Balance Forward Amount: | | 1,345,814.12 |
| | | | | |
| | **Checks:** | | | |
| 70 | 07/01/2020 | 3231 | Culver & Cain Production, LLC | 0.00 |
| 70 | 07/01/2020 | 3232 | Hanna Oil and Gas Company | 0.00 |
| 70 | 07/01/2020 | 3233 | Highmark Energy Operating, LLC | 0.00 |
| 70 | 07/01/2020 | 3234 | Par Minerals Corporation | 0.00 |
| 70 | 07/01/2020 | 3235 | Redline Energy, LLC | 0.00 |
| 70 | 07/01/2020 | 3236 | Weiser-Brown Operating, Co. | 0.00 |
| 70 | 07/02/2020 | 3237 | Camterra Resources, Inc. | 180.82- |
| 70 | 07/02/2020 | 3238 | Highmark Energy Operating, LLC | 200.96- |
| 70 | 07/02/2020 | 3239 | Herman L. Loeb, LLC | 139.68- |
| 70 | 07/02/2020 | 3240 | Nadel & Gussman - Jetta Operating Co | 329.75- |
| 70 | 07/02/2020 | 3241 | Palmer Petroleum Inc. | 33.91- |
| 70 | 07/02/2020 | 3242 | Pruet Production Co | 18,084.38- |
| 70 | 07/02/2020 | 3243 | Redline Energy, LLC | 3.42- |
| 70 | 07/02/2020 | 3244 | Silver Creek Oil & Gas, LLC | 17.45- |
| 70 | 07/02/2020 | 3245 | Speller Oil Corporation | 36.95- |
| 70 | 07/02/2020 | 3246 | TDX Energy LLC | 365.32- |
| 71 | 07/02/2020 | APV01307 | Void Chk# 3246 to TDX Energy LLC | 365.32 |
| 70 | 07/06/2020 | 3247 | TDX Energy LLC | 0.00 |
| 70 | 07/06/2020 | 3248 | Grigsby Petroleum Inc. | 0.00 |
| 70 | 07/07/2020 | 3249 | Venture Oil & Gas, Inc. | 0.00 |
| 70 | 07/07/2020 | 3250 | BRP Energy, LLC | 0.00 |
| 70 | 07/07/2020 | 3251 | Xtreme Energy Company | 0.00 |
| 71 | 07/07/2020 | E000000135 | East West Bank Treasury Department | 250.43- |
| 71 | 07/07/2020 | E000000136 | East West Bank Treasury Department | 25.00- |
| 70 | 07/08/2020 | 3252 | Dorfman Production Company | 0.00 |
| 70 | 07/08/2020 | 3253 | O'Brien Resources, LLC | 0.00 |
| 70 | 07/10/2020 | 3254 | Amplify Energy Operating, LLC | 1,622.61- |
| 70 | 07/10/2020 | 3255 | Blackbird Company | 295.57- |
| 70 | 07/10/2020 | 3256 | BP America Production Co. | 115.50- |
| 70 | 07/10/2020 | 3257 | BPX Operating Company | 10.18- |
| 70 | 07/10/2020 | 3258 | BRP Energy, LLC | 140.87- |
| 70 | 07/10/2020 | 3259 | Culver & Cain Production, LLC | 3,104.67- |
| 70 | 07/10/2020 | 3260 | Cypress Operating, Inc. | 42.65- |
| 70 | 07/10/2020 | 3261 | Dorfman Production Company | 722.69- |
| 70 | 07/10/2020 | 3262 | dba Grizzly Operating, LLC | 2,187.87- |
| 70 | 07/10/2020 | 3263 | Hilcorp Energy Company | 4,257.55- |
| 70 | 07/10/2020 | 3264 | John Linder Operating Company, LLC | 19.95- |
| 70 | 07/10/2020 | 3265 | Magnum Producing, LP | 1,177.36- |
| 70 | 07/10/2020 | 3266 | Marathon Oil Permian LLC | 144.08- |
| 70 | 07/10/2020 | 3267 | Marathon Oil Co | 25.56- |
| 70 | 07/10/2020 | 3268 | Petro-Chem Operating Co., Inc. | 184.30- |
| 70 | 07/10/2020 | 3269 | Phillips Energy, Inc | 122.86- |
| 70 | 07/10/2020 | 3270 | Prima Exploration, Inc. | 7.91- |
| 70 | 07/10/2020 | 3271 | Pruet Production Co | 2,652.31- |
| 70 | 07/10/2020 | 3272 | QEP Energy Company | 49.87- |
| 70 | 07/10/2020 | 3273 | Quanico Oil & Gas, Inc. | 227.15- |
| 70 | 07/10/2020 | 3274 | Shuler Drilling Company, Inc. | 1.96- |
| 70 | 07/10/2020 | 3275 | Tellurian Operating, LLC | 283.28- |
| 70 | 07/10/2020 | 3276 | Titan Rock Exploration & Production, LLC | 4.63- |
| 70 | 07/10/2020 | 3277 | Weiser-Brown Operating, Co. | 121.42- |
| 70 | 07/10/2020 | 3278 | WPX Energy, Inc. | 7.20- |
| 70 | 07/10/2020 | 3279 | Xtreme Energy Company | 106.04- |
| 70 | 07/14/2020 | 3280 | Rabalais Oil & Gas, Inc. | 0.00 |

Sklarco, LLC

Page 2

Reconcile - Ledger Listing

Bank: 120 East West - Operating Account  G/L Acct:0120

G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|---|---|---|---|---|
| 70 | 07/15/2020 | 3281 | Trivium Operating, LLC | 0.00 |
| 70 | 07/15/2020 | 3282 | Vernon E. Faulconer, Inc. | 0.00 |
| 70 | 07/15/2020 | 3283 | J-O'B Operating Company | 0.00 |
| 70 | 07/15/2020 | 3284 | Maximus Operating, LTD | 0.00 |
| 70 | 07/15/2020 | 3285 | Meridian Resources (USA), Inc. | 0.00 |
| 70 | 07/15/2020 | 3286 | Martindale Consultants, Inc. | 0.00 |
| 70 | 07/15/2020 | 3287 | Tanos Exploration, LLC | 0.00 |
| 70 | 07/16/2020 | 3288 | Atlantis Oil Company, Inc. | 2.33- |
| 70 | 07/16/2020 | 3289 | Basa Resources, Inc. | 1,081.94- |
| 70 | 07/16/2020 | 3290 | Chesapeake Energy, Inc. | 0.19- |
| 70 | 07/16/2020 | 3291 | Conoco Phillips | 159.74- |
| 70 | 07/16/2020 | 3292 | Continental Resources, Inc. | 16.72- |
| 70 | 07/16/2020 | 3293 | Denbury Onshore, LLC | 56.79- |
| 70 | 07/16/2020 | 3294 | Devon Energy Production Co., LP | 7,062.35- |
| 70 | 07/16/2020 | 3295 | Diversified Production, LLC | 105.66- |
| 70 | 07/16/2020 | 3296 | Endeavor Energy  Resources L.P. | 148.40- |
| 70 | 07/16/2020 | 3297 | Vernon E. Faulconer, Inc. | 2.61- |
| 70 | 07/16/2020 | 3298 | Harleton Oil & Gas, Inc. | 98.94- |
| 70 | 07/16/2020 | 3299 | Jeems Bayou Production Corp. | 109.02- |
| 70 | 07/16/2020 | 3300 | J-O'B Operating Company | 990.95- |
| 70 | 07/16/2020 | 3301 | Kirkpatrick Oil Company, Inc. | 85.58- |
| 70 | 07/16/2020 | 3302 | Presidio Petroleum, LLC | 60.28- |
| 70 | 07/16/2020 | 3303 | Pruet Production Co | 2,365.40- |
| 70 | 07/16/2020 | 3304 | Rabalais Oil & Gas, Inc. | 26.31- |
| 70 | 07/16/2020 | 3305 | Shelby Operating Company | 349.58- |
| 70 | 07/16/2020 | 3306 | Stroud Petroleum, Inc. | 1,589.63- |
| 70 | 07/16/2020 | 3307 | Tanos Exploration, LLC | 44.55- |
| 70 | 07/16/2020 | 3308 | Trivium Operating, LLC | 14.45- |
| 70 | 07/16/2020 | 3309 | Urban Oil & Gas Group, LLC | 578.58- |
| 70 | 07/16/2020 | 3310 | WPX Energy, Inc. | 116.46- |
| 70 | 07/16/2020 | 3311 | XTO Energy, Inc. | 2,404.35- |
| 70 | 07/20/2020 | 3312 | Cimarex Energy Co. | 0.00 |
| 70 | 07/22/2020 | 3313 | Southwest Operating Inc. | 0.00 |
| 70 | 07/23/2020 | 3314 | Cobra Oil & Gas Corporation | 0.00 |
| 70 | 07/23/2020 | 3315 | Damron Energy, LLC | 79.01- |
| 70 | 07/23/2020 | 3316 | Lance Ruffel Oil & Gas Corp. | 5.59- |
| 70 | 07/23/2020 | 3317 | The Long Trusts | 20.32- |
| 70 | 07/23/2020 | 3318 | Pruet Production Co | 18,708.08- |
| 70 | 07/23/2020 | 3319 | SkyCap Energy, LLC | 27.92- |
| 70 | 07/23/2020 | 3320 | S & P Co. | 1,563.85- |
| 71 | 07/24/2020 | E000000138 | Sklar Exploration Co., L.L.C. | 37,842.00- |
| 71 | 07/24/2020 | E000000139 | Sklar Exploration Co., L.L.C. | 6,263.28- |
| 70 | 07/28/2020 | 3321 | Urban Oil & Gas Group, LLC | 0.00 |
| 70 | 07/29/2020 | 3322 | Culver & Cain Production, LLC | 0.00 |
| 70 | 07/29/2020 | 3323 | Highmark Energy Operating, LLC | 0.00 |
| 70 | 07/29/2020 | 3324 | Par Minerals Corporation | 0.00 |
| 70 | 07/29/2020 | 3325 | TYGR Operating Company, LLC | 0.00 |
| 70 | 07/31/2020 | 3326 | CCI East Texas Upstream, LLC | 1,496.91- |
| 70 | 07/31/2020 | 3327 | Highmark Energy Operating, LLC | 307.99- |
| 70 | 07/31/2020 | 3328 | John O. Farmer, Inc. | 70.07- |
| 70 | 07/31/2020 | 3329 | Magnum Producing, LP | 1,024.17- |
| 70 | 07/31/2020 | 3330 | Mustang Fuel Corporation | 59.89- |
| 70 | 07/31/2020 | 3331 | Nadel & Gussman - Jetta Operating Co | 388.83- |
| 70 | 07/31/2020 | 3332 | Par Minerals Corporation | 10,263.71- |
| 70 | 07/31/2020 | 3333 | Silver Creek Oil & Gas, LLC | 33.37- |
| 70 | 07/31/2020 | 3334 | Speller Oil Corporation | 574.08- |

08/12/2020  11:36 am
Company:00SKC

Sklarco, LLC
Reconcile - Ledger Listing

Page    3

Bank:  120  East West - Operating Account   G/L Acct:0120
G/L Activity from 07/01/2020 thru 07/31/2020

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 70 | 07/31/2020 | 3335 | TYGR Operating Company, LLC | 26.59- |
| 70 | 07/31/2020 | 3336 | Urban Oil & Gas Group, LLC | 95.98- |
| 70 | 07/31/2020 | 3337 | U.S. Trustee Payment Center | 975.00- |
| 70 | 07/31/2020 | 3338 | Vine Oil & Gas LP | 0.00 |
|  |  |  | **Total of Checks** | **134,236.24-** |

**Deposits:**

| Jnl | Date | Ref#/Chk# | Description | Amount |
|-----|------|-----------|-------------|--------|
| 10 | 07/01/2020 | 5841 | Deposit 07/01/2020 | 481.97 |
| 10 | 07/02/2020 | 5842 | Deposit 07/02/2020 | 3,564.60 |
| 10 | 07/06/2020 | 5843 | Deposit 07/06/2020 | 4,489.01 |
| 10 | 07/06/2020 | 5844 | Deposit 07/06/2020 | 1,986.56 |
| 10 | 07/07/2020 | 5845 | Deposit 07/07/2020 | 49.14 |
| 10 | 07/09/2020 | 5848 | Deposit 07/09/2020 | 99.34 |
| 10 | 07/13/2020 | 5849 | Deposit 07/13/2020 | 470.79 |
| 10 | 07/14/2020 | 5850 | Deposit 07/14/2020 | 200.62 |
| 10 | 07/16/2020 | 5851 | Deposit 07/16/2020 | 1.04 |
| 10 | 07/17/2020 | 5852 | Deposit 07/17/2020 | 97.52 |
| 10 | 07/20/2020 | 5853 | Deposit 07/20/2020 | 22,561.21 |
| 10 | 07/21/2020 | 5854 | Deposit 07/21/2020 | 80.14 |
| 10 | 07/22/2020 | 5855 | Deposit 07/22/2020 | 74.50 |
| 10 | 07/23/2020 | 5856 | Deposit 07/23/2020 | 1,174.66 |
| 10 | 07/27/2020 | 5857 | Deposit 07/27/2020 | 42,499.00 |
| 10 | 07/27/2020 | 5858 | Deposit 07/27/2020 | 102.06 |
| 10 | 07/27/2020 | 5859 | Deposit 07/27/2020 | 2,732.29 |
| 10 | 07/28/2020 | 5860 | Deposit 07/28/2020 | 153.35 |
| 10 | 07/29/2020 | 5861 | Deposit 07/29/2020 | 1,693.50 |
| 10 | 07/30/2020 | 5862 | Deposit 07/30/2020 | 20,383.92 |
| 10 | 07/30/2020 | 5863 | Deposit 07/30/2020 | 279.65 |
| 10 | 07/31/2020 | 5864 | Deposit 07/31/2020 | 3,084.85 |
|  |  |  | **Total of Deposits** | **106,259.72** |

**Bank Charges:**

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | **Total of Bank Charges** | **0.00** |

**Interest:**

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | **Total of Interest** | **0.00** |

**Bank Drafts:**

|  |  |  |  |  |
|--|--|--|--|--|
|  |  |  | **Total of Bank Drafts** | **0.00** |
|  |  | TOTAL |  | 1,317,837.60 |



**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

ACCOUNT STATEMENT
Page   1   of   16
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
Total days in statement period: 31
████████8699
( 78 )

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████699 | Beginning balance | $1,361,349.99 |
| Enclosures | 78 | Total additions (22) | 106,259.72 |
| Low balance | $1,286,968.46 | Total subtractions (82) | 131,330.53 |
| Average balance | $1,337,951.42 | Ending balance | $1,336,279.18 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 07-01 | Deposit Bridge | 481.97 |
| | 07-02 | Deposit Bridge | 3,564.60 |
| | 07-06 | Deposit Bridge | 1,986.56 |
| | 07-06 | Deposit Bridge | 4,489.01 |
| | 07-07 | Deposit Bridge | 49.14 |
| | 07-09 | Deposit Bridge | 99.34 |
| | 07-13 | Deposit Bridge | 470.79 |
| | 07-14 | Deposit Bridge | 200.62 |
| | 07-16 | Deposit Bridge | 1.04 |
| | 07-17 | Deposit Bridge | 97.52 |
| | 07-20 | Deposit Bridge | 22,561.21 |
| | 07-21 | Deposit Bridge | 80.14 |
| | 07-22 | Deposit Bridge | 74.50 |
| | 07-23 | Deposit Bridge | 1,174.66 |
| | 07-27 | Deposit Bridge | 102.06 |
| | 07-27 | Deposit Bridge | 2,732.29 |
| | 07-27 | Deposit Bridge | 42,499.00 |
| | 07-28 | Deposit Bridge | 153.35 |
| | 07-29 | Deposit Bridge | 1,693.50 |
| | 07-30 | Deposit Bridge | 279.65 |
| | 07-30 | Deposit Bridge | 20,383.92 |
| | 07-31 | Deposit Bridge | 3,084.85 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3124 | 07-07 | 7,716.78 | 3186 * | 07-02 | 2,270.76 |
| 3183 * | 07-07 | 1,882.44 | 3198 * | 07-03 | 32.69 |



**EASTWEST BANK** *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

ACCOUNT STATEMENT
Page 2 of 16
STARTING DATE: July 01, 2020
ENDING DATE: July 31, 2020
8699

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3210 * | 07-02 | 222.06 | 3273 | 07-14 | 227.15 |
| 3212 * | 07-07 | 103.08 | 3274 | 07-29 | 1.96 |
| 3214 * | 07-03 | 96.82 | 3275 | 07-16 | 283.28 |
| 3215 | 07-01 | 760.02 | 3276 | 07-15 | 4.63 |
| 3217 * | 07-01 | 38.00 | 3277 | 07-14 | 121.42 |
| 3218 | 07-13 | 82.12 | 3278 | 07-16 | 7.20 |
| 3219 | 07-13 | 87.79 | 3279 | 07-16 | 106.04 |
| 3220 | 07-17 | 206.96 | 3288 * | 07-22 | 2.33 |
| 3222 * | 07-02 | 265.08 | 3289 | 07-22 | 1,081.94 |
| 3223 | 07-01 | 1,746.54 | 3290 | 07-22 | .19 |
| 3226 * | 07-09 | 24.73 | 3291 | 07-23 | 159.74 |
| 3237 * | 07-15 | 180.82 | 3292 | 07-21 | 16.72 |
| 3238 | 07-20 | 200.96 | 3293 | 07-22 | 56.79 |
| 3239 | 07-10 | 139.68 | 3294 | 07-20 | 7,062.35 |
| 3240 | 07-13 | 329.75 | 3295 | 07-23 | 105.66 |
| 3241 | 07-09 | 33.91 | 3296 | 07-21 | 148.40 |
| 3242 | 07-14 | 18,084.38 | 3297 | 07-22 | 2.61 |
| 3243 | 07-16 | 3.42 | 3298 | 07-31 | 98.94 |
| 3244 | 07-10 | 17.45 | 3299 | 07-21 | 109.02 |
| 3245 | 07-13 | 36.95 | 3300 | 07-23 | 990.95 |
| 3254 * | 07-20 | 1,622.61 | 3301 | 07-22 | 85.58 |
| 3255 | 07-14 | 295.57 | 3302 | 07-29 | 60.28 |
| 3256 | 07-14 | 115.50 | 3303 | 07-22 | 2,365.40 |
| 3257 | 07-23 | 10.18 | 3304 | 07-21 | 26.31 |
| 3258 | 07-22 | 140.87 | 3305 | 07-28 | 349.58 |
| 3260 * | 07-21 | 42.65 | 3306 | 07-21 | 1,589.63 |
| 3261 | 07-30 | 722.69 | 3307 | 07-22 | 44.55 |
| 3262 | 07-15 | 2,187.87 | 3308 | 07-21 | 14.45 |
| 3263 | 07-15 | 4,257.55 | 3309 | 07-21 | 578.58 |
| 3264 | 07-16 | 19.95 | 3310 | 07-23 | 116.46 |
| 3265 | 07-14 | 1,177.36 | 3311 | 07-20 | 2,404.35 |
| 3266 | 07-15 | 144.08 | 3315 * | 07-29 | 79.01 |
| 3267 | 07-15 | 25.56 | 3316 | 07-30 | 5.59 |
| 3268 | 07-15 | 184.30 | 3318 * | 07-29 | 18,708.08 |
| 3269 | 07-16 | 122.86 | 3319 | 07-29 | 27.92 |
| 3270 | 07-24 | 7.91 | 3320 | 07-30 | 1,563.85 |
| 3271 | 07-16 | 2,652.31 | | | |
| 3272 | 07-21 | 49.87 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 07-07 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 07-07 | Debit Memo | FIDUCIARY COLLATER AL | 250.43 |
| 07-24 | Onln Bkg Trfn D | TO ACC 8657 | 6,263.28 |
| 07-24 | Onln Bkg Trfn D | TO ACC 8657 | 37,842.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 06-30 | 1,361,349.99 | 07-13 | 1,356,329.32 | 07-23 | 1,331,081.65 |
| 07-01 | 1,359,287.40 | 07-14 | 1,336,508.56 | 07-24 | 1,286,968.46 |
| 07-02 | 1,360,094.10 | 07-15 | 1,329,523.75 | 07-27 | 1,332,301.81 |
| 07-03 | 1,359,964.59 | 07-16 | 1,326,329.73 | 07-28 | 1,332,105.58 |
| 07-06 | 1,366,440.16 | 07-17 | 1,326,220.29 | 07-29 | 1,314,921.83 |
| 07-07 | 1,356,511.57 | 07-20 | 1,337,491.23 | 07-30 | 1,333,293.27 |
| 07-09 | 1,356,552.27 | 07-21 | 1,334,995.74 | 07-31 | 1,336,279.18 |
| 07-10 | 1,356,395.14 | 07-22 | 1,331,289.98 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|--------|--------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |



**Report Claims Immediately by Calling\***
**1-800-238-6225**
*Speak directly with a claim professional*
*24 hours a day, 365 days a year*

\*Unless Your Policy Requires **Written** Notice or Reporting

# COMMERCIAL INSURANCE

## A Custom Insurance Policy Prepared for:

**SKLAR EXPLORATION CO., LLC.;**
**SUZHOW, LLC;**
**5395 PEARL PKWY**
**BOULDER LA 80301**

**Presented by:  DETHLOFF & ASSOC INC**

## IMPORTANT INFORMATION REQUIRED BY THE LOUISIANA DEPARTMENT OF INSURANCE

### Fire Insurance Policy Coverage Disclosure Summary (other than Homeowners)

### Or

### Commercial Insurance Policy Coverage Disclosure Summary
### This form is promulgated pursuant to LSA-R.S. 22:1319

**THIS IS ONLY A SUMMARY OF YOUR COVERAGE AND DOES NOT AMEND, EXTEND, OR ALTER THE COVERAGES OR ANY OTHER PROVISIONS CONTAINED IN YOUR POLICY. INSURANCE IS A CONTRACT. THE LANGUAGE IN YOUR POLICY CONTROLS YOUR LEGAL RIGHTS AND OBLIGATIONS.**

### **READ YOUR INSURANCE POLICY FOR COMPLETE POLICY TERMS AND CONDITIONS**

## COVERAGE(S) FOR WHICH PREMIUM WAS PAID

**Coverage is provided under your policy for each of the following for which a limit is stated in your policy declarations or elsewhere in your policy:**

**Building**

**Your Business Personal Property**

**Personal Property of Others**

**Business Income**

**Extra Expense**

## DEDUCTIBLES

**This policy sets forth certain deductibles that will be applied to claims for damages. When applicable, a deductible will be subtracted from your total claim and you will be paid the balance subject to applicable coverage limits.**

- **You may be able to reduce your premium by increasing your deductible. Contact your producer (agent) or insurer for details.**

  **NOTICE:** **This policy does set forth a separate deductible for covered losses caused by wind as defined in the policy.**

## SEPARATE DEDUCTIBLE EXAMPLE – HURRICANE, WIND OR NAMED STORM DAMAGE

**If applicable, the following illustrates how a separate deductible applying to hurricane, wind or named storm damage is applied under your policy:**

**The following assumes there is no co-insurance penalty, a separate 2% hurricane, wind or named storm deductible, subject to a $10,000 minimum per occurrence deductible, and Building coverage and business personal property coverage are the only coverages subject to this deductible:**

| | |
|---|---|
| **Limits of insurance on the damaged building** | **$500,000** |
| **Total amount of building loss** | **$50,000** |
| **2% deductible ($500,000 x .02)** | **$10,000** |
| **Limits of insurance on the damaged business personal property** | **$100,000** |
| **Total amount of business personal property loss** | **$20,000** |
| **2% deductible ($100,000 x .02)** | **$2,000** |
| **$12,000 (total 2% deductible applied) > $10,000 (minimum per occurrence deductible); Total deductible applicable** | **$12,000** |
| **Total net payment to insured for building loss ($50,000 – $10,000 = $40,000) and business personal property loss ($20,000 – $2,000 = $18,000)** | **$58,000** |

**TO SEE EXACTLY HOW YOUR SEPARATE HURRICANE, WIND OR NAMED STORM DEDUCTIBLE WILL APPLY, PLEASE REFER TO YOUR POLICY.**

## LIMITATIONS OR EXCLUSIONS UNDER THIS POLICY

**FLOOD – Flood damage is not covered, regardless of how caused, when flood is the peril that causes the loss. Flood water includes, but is not limited to, storm surge, waves, tidal water, overflow of a body of water, whether driven by wind or not.**

***Flood Insurance*** **may be available through the National Flood Insurance Program (NFIP). NFIP flood insurance may provide**

coverage for damage to your dwelling or building and/or contents subject to the coverage limits and terms of the policy.

*__Excess Flood Insurance__* may be available under a separate policy from this or another insurer if the amount of the primary flood insurance is not enough to cover the value of your property.

- **You may contact your producer (agent) or insurer for more information on the NFIP and excess flood insurance.**

**<u>MOLD</u> – Damage caused solely by mold is not covered under this policy.**

**\*\*FOR ALL OTHER LIMITATIONS OR EXCLUSIONS REFER TO YOUR POLICY FOR COMPLETE DETAILS ON TERMS AND PROVISIONS\*\***

<b>EFFECTIVE NOVEMBER 30, 2016</b>


**TRAVELERS** ☂

One Tower Square, Hartford, Connecticut  06183

```
                              TRAVELERS CORP. TEL: 1-800-328-2189
                              OFFICE
                              COMMON POLICY DECLARATIONS
                              ISSUE DATE: 07/02/20
                              POLICY NUMBER: I-660-1R484091-TCT-20
INSURING COMPANY:
THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT
```

1. NAMED INSURED AND MAILING ADDRESS:
   SKLAR EXPLORATION CO., LLC.;
   SUZHOW, LLC;  (AS PER IL T8 00)
   5395 PEARL PKWY
   BOULDER, LA 80301

2. POLICY PERIOD:  From 08/01/20 to 08/01/21 12:01 A.M. Standard Time at
                                               your mailing address.

3. LOCATIONS
       Premises  Bldg.
       Loc. No.  No.  Occupancy          Address

       SEE IL T0 03

4. COVERAGE PARTS FORMING PART OF THIS POLICY AND INSURING COMPANIES:
   COMMERCIAL PROPERTY COV PART DECLARATIONS        CP T0 11 01 03 TCT
   COMMERCIAL INLAND MARINE COV PART DECLARATIONS   CM T0 01 07 86 TCT

5. NUMBERS OF FORMS AND ENDORSEMENTS
   FORMING A PART OF THIS POLICY:   SEE IL T8 01 10 93

6. SUPPLEMENTAL POLICIES: Each of the following is a separate policy
                          containing its complete provisions:
       Policy                    Policy No.              Insuring Company

       DIRECT BILL
7. PREMIUM SUMMARY:
       Provisional Premium   $ 5,927
       Due at Inception      $
       Due at Each           $

NAME AND ADDRESS OF AGENT OR BROKER:        **COUNTERSIGNED BY:**
   DETHLOFF & ASSOC INC (HH532)
   PO BOX 5759                              _____
   SHREVEPORT, LA 711355759                 Authorized Representative

                                            DATE:_____

IL T0 02 11 89(REV. 09-07)     PAGE 1 OF 2
OFFICE: NEW ORLEANS
```

**TRAVELERS**

TAXES AND SURCHARGES

POLICY NUMBER: I-660-1R484091-TCT-20

EFFECTIVE DATE: 08/01/20

ISSUE DATE: 07/02/20

| DESCRIPTION | AMOUNT |
|---|---|
| 2005 LA FAIR PLAN EMERGENCY ASSESSMENT | 105.00 |

IL T0 02 11 89      PAGE  2 OF  2

OFFICE: NEW ORLEANS          125
PRODUCER NAME: DETHLOFF & ASSOC INC          HH532

**TRAVELERS**

POLICY NUMBER:  I-660-1R484091-TCT-20

EFFECTIVE DATE:  08-01-20

ISSUE DATE:  07-02-20

LISTING OF FORMS, ENDORSEMENTS AND SCHEDULE NUMBERS

THIS LISTING SHOWS THE NUMBER OF FORMS, SCHEDULES AND ENDORSEMENTS
BY LINE OF BUSINESS.

```
IL T0 02 11 89    COMMON POLICY DECLARATIONS
IL T8 01 10 93    FORMS, ENDORSEMENTS AND SCHEDULE NUMBERS
IL T0 01 01 07    COMMON POLICY CONDITIONS
IL T0 03 04 96    LOCATION SCHEDULE
IL T8 00          NAMED INSURED ENDORSEMENT
```

COMMERCIAL PROPERTY

```
CP T0 11 01 03    COMMERCIAL PROPERTY DECLARATIONS
CP T0 00 02 11    TABLE OF CONTENTS COMMERCIAL PROPERTY
CP 00 90 07 88    COMMERCIAL PROPERTY CONDITIONS
CP T1 00 02 17    BUILDING AND PERSONAL PROPERTY COVERAGE
CP T1 06 02 17    CAUSE OF LOSS - BASIC FORM
CP T1 08 02 17    CAUSE OF LOSS - SPECIAL FORM
CP T3 81 01 15    FEDERAL TERRORISM RISK INSURANCE ACT DIS
CP T9 49 02 11    LOUISIANA CHANGES
```

INLAND MARINE

```
CM T9 90 12 92    FINE ARTS COVERAGE-SPECIAL FORM DEC
CM T0 11 08 05    TABLE OF CONTENTS
CM 00 01 09 04    COMMERCIAL INLAND MARINE CONDITIONS
CM T1 05 06 93    FINE ARTS COVERAGE FORM-SPECIAL FORM
CM T3 98 01 15    FEDERAL TERRORISM RISK INSURANCE ACT DIS
CM T3 86 08 97    AMENDMENT-BREAKAGE EXCLUSION
CM T9 40 04 13    LOUISIANA CHANGES
```

INTERLINE ENDORSEMENTS

```
IL T4 12 03 15    AMNDT COMMON POLICY COND-PROHIBITED COVG
IL T4 14 01 15    CAP ON LOSSES CERTIFIED ACT OF TERRORISM
IL 02 77 01 18    LOUISIANA CHANGES - CANCL AND NONRENEWAL
IL T3 82 05 13    EXCL OF LOSS DUE TO VIRUS OR BACTERIA
IL 01 69 09 07    CO CHANGES CONCEAL MISREP OR FRAUD
IL T3 55 05 13    EXCLUSION OF CERTAIN COMPUTER LOSSES
```

POLICYHOLDER NOTICES

```
PN T6 85 10 10    IMP INFO REQUIRED BY LA DOI
```

# COMMON POLICY CONDITIONS

All Coverage Parts included in this policy are subject to the following conditions:

## A. Cancellation

1. The first Named Insured shown in the Declarations may cancel this policy by mailing or delivering to us advance written notice of cancellation.

2. We may cancel this policy or any Coverage Part by mailing or delivering to the first Named Insured written notice of cancellation at least:

   a. 10 days before the effective date of cancellation if we cancel for nonpayment of premium; or

   b. 30 days before the effective date of cancellation if we cancel for any other reason.

3. We will mail or deliver our notice to the first Named Insured's last mailing address known to us.

4. Notice of cancellation will state the effective date of cancellation. If the policy is cancelled, that date will become the end of the policy period. If a Coverage Part is cancelled, that date will become the end of the policy period as respects that Coverage Part only.

5. If this policy or any Coverage Part is cancelled, we will send the first Named Insured any premium refund due. If we cancel, the refund will be pro rata. If the first Named Insured cancels, the refund may be less than pro rata. The cancellation will be effective even if we have not made or offered a refund.

6. If notice is mailed, proof of mailing will be sufficient proof of notice.

## B. Changes

This policy contains all the agreements between you and us concerning the insurance afforded. The first Named Insured shown in the Declarations is authorized to make changes in the terms of this policy with our consent. This policy's terms can be amended or waived only by endorsement issued by us as part of this policy.

## C. Examination Of Your Books And Records

We may examine and audit your books and records as they relate to this policy at any time during the policy period and up to three years afterward.

## D. Inspections And Surveys

1. We have the right to:

   a. Make inspections and surveys at any time;

   b. Give you reports on the conditions we find; and

   c. Recommend changes.

2. We are not obligated to make any inspections, surveys, reports or recommendations and any such actions we do undertake relate only to insurability and the premiums to be charged. We do not make safety inspections. We do not undertake to perform the duty of any person or organization to provide for the health or safety of workers or the public. And we do not warrant that conditions:

   a. Are safe or healthful; or

   b. Comply with laws, regulations, codes or standards.

3. Paragraphs **1.** and **2.** of this condition apply not only to us, but also to any rating, advisory, rate service or similar organization which makes insurance inspections, surveys, reports or recommendations.

4. Paragraph **2.** of this condition does not apply to any inspections, surveys, reports or recommendations we may make relative to certification, under state or municipal statutes, ordinances or regulations, of boilers, pressure vessels or elevators.

## E. Premiums

1. The first Named Insured shown in the Declarations:

   a. Is responsible for the payment of all premiums; and

   b. Will be the payee for any return premiums we pay.

2. We compute all premiums for this policy in accordance with our rules, rates, rating plans, premiums and minimum premiums. The premium shown in the Declarations was computed based on rates and rules in effect at

the time the policy was issued. On each re-newal continuation or anniversary of the ef-fective date of this policy, we will compute the premium in accordance with our rates and rules then in effect.

**F.  Transfer Of Your Rights And Duties Under This Policy**

Your rights and duties under this policy may not be transferred without our written consent except in the case of death of an individual named in-sured.

If you die, your rights and duties will be trans-ferred to your legal representative but only while acting within the scope of duties as your legal representative. Until your legal representative is appointed, anyone having proper temporary cus-tody of your property will have your rights and duties but only with respect to that property.

**G.  Equipment Breakdown Equivalent to Boiler and Machinery**

On the Common Policy Declarations, the term Equipment Breakdown is understood to mean and include Boiler and Machinery and the term Boiler and Machinery is understood to mean and include Equipment Breakdown.

This policy consists of the Common Policy Declarations and the Coverage Parts and endorsements listed in that declarations form.

In return for payment of the premium, we agree with the Named Insured to provide the insurance afforded by a Coverage Part forming part of this policy. That insurance will be provided by the company indicated as insuring company in the Common Policy Declarations by the abbreviation of its name opposite that Coverage Part.

One of the companies listed below (each a stock company) has executed this policy, and this  policy is counter-signed by the officers listed below:

The Travelers Indemnity Company (IND)

The Phoenix Insurance Company (PHX)

The Charter Oak Fire Insurance Company (COF)

Travelers Property Casualty Company of America (TIL)

The Travelers Indemnity Company of Connecticut (TCT)

The Travelers Indemnity Company of America (TIA)

Travelers Casualty Insurance Company of America (ACJ)

Secretary

President

Includes the copyrighted material of Insurance Services Office, Inc. with its permission.   **IL T0 01 01 07** (Rev. 09-18)

**LOCATION SCHEDULE**                              **POLICY NUMBER:** I-660-1R484091-TCT-20

This Schedule of Locations and Buildings applies to the Common Policy Declarations for the period
08-01-20  to  08-01-21 .

| Loc. No. | Bldg. No. | Address | Occupancy |
|---|---|---|---|
| 1 | 1 | 401 EDWARDS STREET, SUITE 1601 SHREVEPORT TERRITORY, LA 71109 | OFFICE |
| 2 | 2 | 5395 PEARL PARKWAY, SUITE 110 BOULDER, CO 80301 | OFFICE |

IL T0 03 04 96                                        Page    1  (END)

POLICY NUMBER: **I-660-1R484091-TCT-20**          GENERAL PURPOSE ENDORSEMENT

**NAMED INSURED ENDORSEMENT**


**ITEM 1 NAMED INSURED TO READ:**

SKLAR EXPLORATION CO., LLC.; SUZHOW, LLC;
SKLAR-TEK, LLC; SKLARCO, LLC;
SKLAR, INC.; SKLAR ACQUISITION CO., LLC;
SOC, LLC; SKLAR INVESTMENTS, LLC

# COMMERCIAL PROPERTY

# COMMERCIAL PROPERTY

**TRAVELERS**

One Tower Square, Hartford, Connecticut 06183

| | |
|---|---|
| **COMMERCIAL PROPERTY** | **POLICY NUMBER:** I-660-1R484091-TCT-20 |
| **COVERAGE PART DECLARATIONS** | **ISSUE DATE:** 07-02-20 |

INSURING COMPANY:
THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT

DECLARATIONS PERIOD: From 08/01/20 to 08/01/21 12:01 A.M. Standard Time at your mailing address shown in the Common Policy Declarations.

The Commercial Property Coverage Part consists of these Declarations and the attached Supplemental Declaration(s), Schedule(s), Table of Contents, Commercial Property Conditions, the Coverage Form(s), the Cause of Loss Form(s) and endorsements.

1. COVERAGE - Insurance applies only to premises location(s) and building number(s) shown below for the coverage(s), optional coverage(s) or coverage option(s) indicated in this Declarations or specified in any endorsements attached to this Coverage Part.

2. DEDUCTIBLE - The following deductible applies unless a different or more specific deductible is indicated within this Declarations or by endorsement.

   $    500 per occurrence


PREMISES LOCATION NO. 0001    BUILDING NO. 0001

| COVERAGE | LIMIT OF INSURANCE | COINSURANCE | CAUSES OF LOSS |
|---|---|---|---|
| **Building**<br>Replacement Cost applies | $    1 | 90% | **Basic** |
| **Your Business Personal Property**<br>Replacement Cost applies | $    866,345 | 90% | **Special** |


PREMISES LOCATION NO. 0002    BUILDING NO. 0002

| COVERAGE | LIMIT OF INSURANCE | COINSURANCE | CAUSES OF LOSS |
|---|---|---|---|
| **Your Business Personal Property**<br>Replacement Cost applies | $    261,731 | 90% | **Special** |


**CP T0 11 01 03**



One Tower Square, Hartford, Connecticut  06183

**COMMERCIAL PROPERTY**          **POLICY NUMBER:** I-660-1R484091-TCT-20
**COVERAGE PART DECLARATIONS**   **ISSUE DATE:** 07-02-20

SUPPLEMENTAL DECLARATIONS

ADDITIONAL COVERAGES & COVERAGE EXTENSIONS

The following Additional Coverages and Coverage Extensions are provided under the Coverage Form(s) listed below for the Limits of Insurance shown. These Limits of Insurance apply in any one occurrence unless otherwise stated.

Some of these Additional Coverages and Coverage Extensions, or the applicable Limits of Insurance, may be modified by endorsements attached to this policy. There may also be other Additional Coverages or Coverage Extensions within your policy. Please read it carefully.

BUILDING AND PERSONAL PROPERTY COVERAGE FORM

| Additional Coverages | | Limit of Insurance |
|---|---|---|
| Debris Removal | | |
| - Additional Amount at each described premises | $ | 25,000 |
| Pollutant Cleanup and Removal | | |
| - 12 Month Aggregate Limit | $ | 25,000 |
| Preservation of Property | | Policy Limit |
| Fire Department Service Charge | $ | 5,000 |
| Reward Coverage | | |
| - Maximum Limit | $ | 5,000 |
| Increased Cost of Construction | | |
| - At each described premises | $ | 10,000 |
| Fire Protective Equipment Discharge | $ | 5,000 |

| Coverage Extensions | | |
|---|---|---|
| Newly Acquired or Constructed Property | | |
| - Each Building | $ | 500,000 |
| - Personal Property in total, at each premises | $ | 250,000 |
| Personal Effects and Property of Others | | |
| - At each described premises | $ | 10,000 |
| - Any one employee | $ | 2,500 |
| Valuable Papers and Records | | |
| - At each described premises | $ | 10,000 |
| Property Off-Premises | | |
| - At any installation premises or temporary storage premises while awaiting installation | $ | 10,000 |
| - At any other premises you do not own, lease, or regularly operate including fairs, trade shows and "exhibitions" | $ | 25,000 |
| Temporary Relocation of Property | $ | 50,000 |
| Outdoor Property | $ | 10,000 |
| - Any one tree, shrub or plant | $ | 500 |
| - Any one antenna | $ | 2,500 |
| Claim Data Expense | $ | 2,500 |

**CP T0 11 01 03**

 **TRAVELERS**

One Tower Square, Hartford, Connecticut  06183

**COMMERCIAL PROPERTY**                    **POLICY NUMBER:**  I-660-1R484091-TCT-20
**COVERAGE PART DECLARATIONS**             **ISSUE DATE:** 07-02-20

BUILDING AND PERSONAL PROPERTY COVERAGE FORM (continued)

|  | | Limit of Insurance |
|---|---|---|
| Coverage Extensions | | |
| Extra Expense (including Expediting Expenses) | $ | 2,500 |
| Accounts Receivable | | |
|   - At each described premises | $ | 10,000 |
| Non-Owned Detached Trailers | $ | 5,000 |
| Outside Signs | $ | 2,500 |
| Covered Property in Transit | $ | 10,000 |
| Duplicate Electronic Data Processing Data & Media | $ | 10,000 |
| Electronic Data Processing Equipment and Data & Media - Limited | $ | 10,000 |
| Theft Damage to Rented Property | | Policy Limit |

**CP T0 11 01 03**

# TABLE OF CONTENTS

# COMMERCIAL PROPERTY COVERAGE PART

**The following indicates the contents of the principal Forms which may be attached to your policy. It contains no reference to the Declarations or Endorsements which also may be attached.**

Page No. Varies By Form

COMMERCIAL PROPERTY CONDITIONS

    A.  Concealment, Misrepresentation or  Fraud
    B.  Control Of Property
    C.  Insurance Under Two or More Co verages
    D.  Legal Action Against Us
    E.  Liberalization
    F.  No Benefit to Bailee
    G.  Other Insurance
    H.  Policy Period, Coverage Territory
    I.  Transfer of Rights of Recovery Against Others to Us

BUILDING AND PERSONAL PROPERTY COVERAGE FORM

    A.  Coverage
    B.  Exclusions and Limitations
    C.  Limits of Insurance
    D.  Deductible
    E.  Loss Conditions
    F.  Additional Conditions
    G.  Optional Coverages
    H.  Definitions

CAUSES OF LOSS – BASIC FORM

    A.  Covered Causes of Loss
    B.  Exclusions
    C.  Limitations
    D.  Definitions

CAUSES OF LOSS – BROAD FORM

    A.  Covered Causes of Loss
    B.  Exclusions
    C.  Limitations
    D.  Additional Coverage – Collapse
    E.  Definitions

CAUSES OF LOSS – SPECIAL FORM

    A.  Covered Causes of Loss
    B.  Exclusions
    C.  Limitations
    D.  Additional Coverage – Collapse
    E.  Additional Coverage Extensions
    F.  Definitions

BUSINESS INCOME COVERAGE FORM

    A.  Coverage
    B.  Covered Causes of Loss, Exclusions and Limitations
    C.  Limits of Insurance
    D.  Loss Conditions
    E.  Additional Condition
    F.  Optional Coverages
    G.  Definitions

BUILDERS' RISK COVERAGE FORM

    A.  Coverage
    B.  Exclusions and Limitations
    C.  Limits of Insurance
    D.  Deductible
    E.  Loss Conditions
    F.  Additional Conditions
    G.  Definition

CONDOMINIUM ASSOCIATION COVERAGE FORM

    A.  Coverage
    B.  Exclusions and Limitations
    C.  Limits of Insurance
    D.  Deductible
    E.  Loss Conditions
    F.  Additional Conditions
    G.  Optional Coverages
    H.  Definition

CONDOMINIUM COMMERCIAL UNIT-OWNERS COVERAGE FORM

    A.  Coverage
    B.  Exclusions and Limitations
    C.  Limits of Insurance
    D.  Deductible
    E.  Loss Conditions
    F.  Additional Condition
    G.  Optional Coverages
    H.  Definitions

COMMERCIAL PROPERTY

---

# TABLE OF CONTENTS (Cont'd)

Page No. Varies By Form

**EXTRA EXPENSE COVERAGE FORM**

   A.  Coverage
   B.  Covered Causes of Loss, Exclusions and Limitations
   C.  Limits of Insurance
   D.  Loss Conditions
   E.  Definitions

**LEGAL LIABILITY COVERAGE FORM**

   A.  Coverage
   B.  Exclusions
   C.  Limits of Insurance
   D.  Loss Conditions
   E.  Additional Conditions
   F.  Definition

**MORTGAGEHOLDER'S ERRORS AND OMISSIONS COVERAGE FORM**

   A.  Coverage
   B.  Exclusions
   C.  Limitations
   D.  Limits of Insurance
   E.  Deductible
   F.  Additional Coverage – Collapse
   G.  Additional Coverage – Limited Coverage for "Fungus", Wet Rot or Dry Rot
   H.  Additional Conditions
   I.  Definitions

**LEASEHOLD INTEREST COVERAGE FORM**

   A.  Coverage
   B.  Exclusions
   C.  Limits of Insurance
   D.  Loss Conditions
   E.  Additional Condition
   F.  Definitions

**FORECLOSED PROPERTY COVERAGE FORM**

   A.  Coverage
   B.  Exclusions and Limitations
   C.  Limits of Insurance
   D.  Deductible
   E.  Loss Conditions
   F.  Additional Conditions
   G.  Definitions

**SECURITY INTEREST ERRORS AND OMISSIONS COVERAGE FORM**

   A.  Coverage
   B.  Exclusions
   C.  Limits of Insurance
   D.  Deductible
   E.  Commercial Property Conditions
   F.  Loss Conditions
   G.  Additional Conditions
   H.  Definitions

**TOBACCO SALES WAREHOUSES COVERAGE FORM**

   A.  Coverage
   B.  Exclusions
   C.  Limits of Insurance
   D.  Deductible
   E.  Loss Conditions
   F.  Additional Conditions
   G.  Definitions

---

CP T0 00 02 11

# COMMERCIAL PROPERTY CONDITIONS

This Coverage Part is subject to the following conditions, the Common Policy Conditions and applicable Loss Conditions and Additional Conditions in Commercial Property Coverage Forms.

## A. CONCEALMENT, MISREPRESENTATION OR FRAUD

This Coverage Part is void in any case of fraud by you as it relates to this Coverage Part at any time. It is also void if you or any other insured, at any time, intentionally conceal or misrepresent a material fact concerning:

**1.** This Coverage Part;

**2.** The Covered Property;

**3.** Your interest in the Covered Property; or

**4.** A claim under this Coverage Part.

## B. CONTROL OF PROPERTY

Any act or neglect of any person other than you beyond your direction or control will not affect this insurance.

The breach of any condition of this Coverage Part at any one or more locations will not affect coverage at any location where, at the time of loss or damage, the breach of condition does not exist.

## C. INSURANCE UNDER TWO OR MORE COVERAGES

If two or more of this policy's coverages apply to the same loss or damage, we will not pay more than the actual amount of the loss or damage.

## D. LEGAL ACTION AGAINST US

No one may bring a legal action against us under this Coverage Part unless:

**1.** There has been full compliance with all of the terms of this Coverage Part; and

**2.** The action is brought within 2 years after the date on which the direct physical loss or damage occurred.

## E. LIBERALIZATION

If we adopt any revision that would broaden the coverage under this Coverage Part without additional premium within 45 days prior to or during the policy period, the broadened coverage will immediately apply to this Coverage Part.

## F. NO BENEFIT TO BAILEE

No person or organization, other than you, having custody of Covered Property will benefit from this insurance.

## G. OTHER INSURANCE

**1.** You may have other insurance subject to the same plan, terms, conditions and provisions as the insurance under this Coverage Part. If you do, we will pay our share of the covered loss or damage. Our share is the proportion that the applicable Limit of Insurance under this Coverage Part bears to the Limits of Insurance of all insurance covering on the same basis.

**2.** If there is other insurance covering the same loss or damage, other than that described in 1. above, we will pay only for the amount of covered loss or damage in excess of the amount due from that other insurance, whether you can collect on it or not. But we will not pay more than the applicable Limit of Insurance.

## H. POLICY PERIOD, COVERAGE TERRITORY

Under this Coverage Part:

**1.** We cover loss or damage commencing:

**a.** During the policy period shown in the Declarations; and

**b.** Within the coverage territory.

**2.** The coverage territory is:

**a.** The United States of America (including its territories and possessions);

**b.** Puerto Rico; and

**c.** Canada.

## I. TRANSFER OF RIGHTS OF RECOVERY AGAINST OTHERS TO US

If any person or organization to or for whom we make payment under this Coverage Part has rights to recover damages from another, those rights are transferred to us to the extent of our payment. That person or organization must do everything necessary to secure our rights and must do nothing after loss to impair them. But

Copyright, ISO Commercial Risk Services, Inc. 1983, 1987

COMMERCIAL PROPERTY

you may waive your rights against another party in writing:

1. Prior to a loss to your Covered Property or Covered Income.

2. After a loss to your Covered Property or Covered Income only if, at time of loss, that party is one of the following:

a. Someone insured by this insurance;

b. A business firm:

   (1) Owned or controlled by you; or

   (2) That owns or controls you; or

c. Your tenant.

This will not restrict your insurance.

Copyright, ISO Commercial Risk Services, Inc. 1983, 1987
**CP 00 90 07 88**

# BUILDING AND PERSONAL PROPERTY COVERAGE FORM

Various provisions in this policy restrict coverage. Read the entire policy carefully to determine rights, duties and what is and is not covered.

Throughout the policy the words "you" and "your" refer to the Named Insured shown in the Declarations. The words "we", "us" and "our" refer to the Company providing this insurance.

Other words and phrases that appear in quotation marks have special meaning. Refer to **SECTION H – DEFINITIONS.**

## A. COVERAGE

We will pay for direct physical loss of or damage to Covered Property at the premises described in the Declarations caused by or resulting from a Covered Cause of Loss.

### 1. Covered Property

Covered Property, as used in this Coverage Part, means the type of property described in this section, **A.1.**, and limited in **A.2.,** Property Not Covered, if a Limit of Insurance is shown in the Declarations for that type of property.

**a. Building(s),** meaning the building(s) or structure(s) described in the Declarations, including:

**(1)** Completed additions;

**(2)** Fixtures, including outdoor fixtures;

**(3)** Machinery and equipment permanently attached to the building or structure;

**(4)** Personal property owned by you that is used to maintain or service the building or structure or its premises, including:

**(a)** Fire extinguishing equipment;

**(b)** Outdoor furniture;

**(c)** Floor coverings;

**(d)** Lobby and hallway furnishings owned by you;

**(e)** Appliances used for refrigerating, ventilating, cooking, dishwashing or laundering (not used for restaurant operations);

**(f)** Lawn maintenance and snow removal equipment; and

**(g)** Alarm systems;

**(5)** If not covered by other insurance:

**(a)** Alterations and repairs to the building or structure; and

**(b)** Materials, equipment, supplies and temporary structures, on or within 1,000 feet of the described premises, used for making alterations or repairs to the building or structure.

**b. Your Business Personal Property** consists of the following property located in or on the building or structure described in the Declarations or in the open (or in a vehicle) within 1,000 feet of the building or structure or within 1,000 feet of the premises described in the Declarations, whichever distance is greater:

**(1)** Furniture and fixtures;

**(2)** Machinery and equipment;

**(3)** "Stock";

**(4)** All other personal property owned by you and used in your business;

**(5)** Labor, materials or services furnished or arranged by you on personal property of others;

**(6)** Your use interest as tenant in improvements and betterments. Improvements and betterments are fixtures, alterations, installations or additions:

**(a)** Made a part of the building or structure you occupy or lease, but do not own; and

**(b)** You acquired or made at your expense but are not permitted to remove;

**(7)** Leased personal property for which you have a contractual responsibility to insure, unless coverage is

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

otherwise provided for under Personal Property of Others.

Your Business Personal Property does not include "Electronic Data Processing Equipment" or "Electronic Data Processing Data and Media" except as provided under Sections **A.1.d.** "Electronic Data Processing Equipment" and **A.1.e.** "Electronic Data Processing Data and Media".

**c.** **Personal Property of Others** that is:

**(1)** In your care, custody or control; and

**(2)** Located in or on the building or structure described in the Declarations or in the open (or in a vehicle) within 1,000 feet of the building or structure or within 1,000 feet of the premises described in the Declarations, whichever distance is greater.

However, our payment for loss of or damage to Personal Property of Others will only be for the account of the owner of the property.

Personal Property of Others does not include "Electronic Data Processing Equipment" or "Electronic Data Processing Data and Media" except as provided under Sections **A.1.d.** "Electronic Data Processing Equipment" and **A.1.e.** "Electronic Data Processing Data and Media".

**d.** **"Electronic Data Processing Equipment"** that you own or lease, or that is in your care, custody or control, while located in or on the building or structure described in the Declarations or in the open (or in a vehicle) within 1,000 feet of the building or structure or within 1,000 feet of the premises described in the Declarations, whichever distance is greater.

**e.** **"Electronic Data Processing Data and Media"** that you own or lease, or that is in your care, custody or control, while located in or on the building or structure described in the Declarations or in the open (or in a vehicle) within 1,000 feet of the building or structure or within 1,000 feet of the premises described in the Declarations, whichever distance is greater.

**2.** **Property Not Covered**

Unless the following property is added by endorsement to this Coverage Form, Covered Property does not include:

**a.** Accounts, bills, currency, other evidences of debt, money, notes, checks, drafts, securities or food stamps except as provided in the Accounts Receivable Coverage Extension. Lottery tickets held for sale are not securities;

**b.** Animals, unless owned by others and boarded by you, or if owned by you, only as "stock" while inside of buildings;

**c.** Automobiles, motorcycles, motor trucks, motor homes and similar vehicles held for sale, lease, loan or rent;

**d.** Contraband, or property in the course of illegal transportation or trade;

**e.** The cost of excavations, grading, back filling or filling;

**f.** Foundations of buildings, structures, machinery or boilers if their foundations are below:

**(1)** The lowest basement floor; or

**(2)** The surface of the ground, if there is no basement;

**g.** Water or land whether in its natural state or otherwise (including land on which the property is located), land improvements, growing crops, standing timber;

**h.** Aircraft or watercraft (other than watercraft owned by you while out of water at the described premises); and personal property while airborne or waterborne except as provided in the Covered Property In Transit Coverage Extension;

**i.** Bulkheads, pilings, piers, wharves, docks, dikes or dams;

**j.** Property that is covered under another Coverage Form of this or any other policy in which it is more specifically described, except for the excess over the amount due (whether you can collect on it or not) from that other insurance;

**k.** The following underground property:

**(1)** Wires;

**(2)** Pipes, flues and drains;

**(3)** Tanks (including their contents);

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**(4)** Tunnels (whether or not connected to buildings);

**(5)** Mines or mining property;

**l.** The cost to research, replace or restore the information on "Valuable Papers and Records", except as provided in the Valuable Papers and Records – Cost of Research Coverage Extension;

**m.** Vehicles or self-propelled machines that:

**(1)** Are licensed for use on public roads; or

**(2)** Are operated principally away from the described premises;

but this paragraph does not apply to:

**(a)** Vehicles, self-propelled machines or automobiles you manufacture, process or warehouse;

**(b)** Vehicles or self-propelled machines you hold for sale, lease, loan or rent other than those excluded under **A.2.c.** above; or

**(c)** Trailers and Semi-Trailers to the extent covered under the Non-Owned Detached Trailers Coverage Extension;

**n.** The following property while outside of buildings:

**(1)** Harvested grain, hay, straw or other crops; or

**(2)** The following Outdoor Property, except as provided in the Outdoor Property Coverage Extension:

**(a)** Bridges, walks, roadways, patios or other paved surfaces;

**(b)** Retaining walls that are not part of the buildings described in the Declarations;

**(c)** Fences, trees, shrubs and plants (other than trees, shrubs or plants which are "stock" or are part of a vegetated roof), or lawns, (including fairways, greens and tees) other than lawns which are part of a vegetated roof; or

**(d)** Radio or television antennas (including microwave or satellite dishes) and their lead-in wiring, masts or towers;

**o.** The cost of restoring land or water;

**p.** Any "Electronic Data Processing Data and Media" which is obsolete or no longer used by you;

**q.** Outside signs, except as provided in the Outside Signs Coverage Extension;

**r.** Additions under construction except as provided in the Newly Acquired or Constructed Property Coverage Extension; or

**s.** Human body parts and fluids including organs, tissue, blood and cells.

**3. Covered Causes of Loss**

See applicable Causes Of Loss Form as shown in the Declarations.

**4. Additional Coverages**

Each of these Additional Coverages is additional insurance unless otherwise indicated.

Unless otherwise indicated in the Declarations or by endorsement, the following Additional Coverages apply:

**a. Debris Removal**

**(1)** We will pay your expense to remove debris of Covered Property and other debris that is on the described premises, other than outdoor property as included in the Outdoor Property Coverage Extension, when such debris is caused by or results from a Covered Cause of Loss that occurs during the policy period. The expenses will be paid only if they are reported to us in writing within 180 days of the date of direct physical loss or damage.

This Additional Coverage does not apply to costs to:

**(a)** Remove debris of property of yours that is not insured under this policy, or property in your possession that is not Covered Property;

**(b)** Remove debris of property owned by or leased to the landlord of the building where your described premises are located, unless you have a contractual responsibility to insure such property and it is insured under this policy;

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**(c)** Remove any property that is Property Not Covered, including property addressed under the Outdoor Property Coverage Extension;

**(d)** Remove property of others of a type that would not be Covered Property under this Coverage Form;

**(e)** Remove deposits of mud or earth from the grounds of the described premises;

**(f)** Extract "pollutants" from land or water; or

**(g)** Remove, restore or replace polluted land or water.

**(2)** Except as provided in **(3)** below, payment for Debris Removal is included within the applicable Limit of Insurance shown in the Declarations. The most we will pay under this Additional Coverage is 25% of:

**(a)** The amount we pay for the direct physical loss of or damage to Covered Property; plus

**(b)** The deductible in this Coverage Part applicable to that loss or damage.

However, if no Covered Property has sustained direct physical loss or damage, the most we will pay for removal of debris of other property (if such removal is covered under this Additional Coverage) is $5,000 at each location.

**(3)** When the debris removal expense exceeds the 25% limitation in **(2)** above or when the sum of the debris removal expense and the amount we pay for the direct physical loss of or damage to Covered Property exceeds the applicable Limit of Insurance, we will pay an additional amount for debris removal expense up to $25,000, for each of your premises, in any one occurrence.

**b. Pollutant Cleanup and Removal**

We will pay your expense to extract "pollutants" from land or water at the described premises, if the discharge, dispersal, seepage, migration, release or escape of the "pollutants" is caused by or

results from a Covered Cause of Loss which occurs:

**(1)** On the described premises;

**(2)** To Covered Property; and

**(3)** During the policy period.

The expenses will be paid only if they are reported to us in writing within 180 days of the date on which the Covered Cause of Loss occurs.

This Additional Coverage does not apply to costs to test for, monitor or assess the existence, concentration or effects of "pollutants." But we will pay for testing which is performed in the course of extracting the "pollutants" from the land or water.

The most we will pay under this Additional Coverage is $25,000 for the sum of all covered expenses arising out of all Covered Causes of Loss occurring during each separate 12 month period of this policy beginning with the effective date of this policy.

**c. Preservation of Property**

If it is necessary to temporarily move Covered Property from the described premises to preserve it from the threat of imminent loss or damage by a Covered Cause of Loss:

**(1)** We will pay for the reasonable and necessary expenses incurred by you to remove the Covered Property from the described premises, temporarily store the Covered Property at another location and move the Covered Property back to the described premises within a reasonable time after the threat of imminent loss or damage to the property by the Covered Cause of Loss passes. The most we will pay for the sum of all such expenses that you incur due to the threat of loss or damage from any one occurrence is $100,000, subject to the following:

**(a)** This Limit of Insurance is an additional amount of insurance that is not included in, and does not reduce, the Covered Property Limits of Insurance.

**(b)** When the Causes of Loss – Earthquake endorsement or

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 00 02 17

Causes of Loss – Earthquake Sprinkler Leakage endorsement is included in this Coverage Part, our payment for the sum of all expenses incurred due to the threat of loss or damage to Covered Property from all threatened occurrences of all such Covered Causes of Loss in any one policy year will not exceed $100,000. This limit is not included in, and does not reduce, the Limits of Insurance that apply to loss or damage to which the Causes of Loss – Earthquake endorsement or the Causes of Loss – Earthquake Sprinkler Leakage endorsement applies.

**(c)** When the Causes of Loss – Broad Form Flood endorsement is included in this Coverage Part, our payment for the sum of all expenses incurred due to the threat of loss or damage to Covered Property from all threatened occurrences of such Covered Cause of Loss in any one policy year will not exceed $100,000. This limit is not included in, and does not reduce, the Limits of Insurance that apply to loss or damage to which the Causes of Loss – Broad Form Flood endorsement applies.

**(d)** If the threat of imminent direct physical loss or damage to Covered Property from the same occurrence spans over multiple policy years, only the limit that applies to this Coverage in the policy year in which the expenses are first incurred by you will apply to the total of the expenses incurred due to the threat of loss or damage from that occurrence.

This Coverage is subject to the deductible that applies to loss or damage to the Covered Property by the Covered Cause of Loss from which the property is being preserved.

**(2)** We will also pay for any direct physical loss of or damage to the

Covered Property while it is being moved from the described premises, while temporarily stored at another location or while being moved back to the described premises, subject to the following:

**(a)** This Coverage is subject to, and does not increase the applicable Covered Property Limit of Insurance.

**(b)** This Coverage will only apply if the loss or damage occurs within 90 days after the Covered Property is first moved and will end when any of the following first occurs:

**(i)** The policy is amended to provide insurance at the new location;

**(ii)** The Covered Property is returned to the original location; or

**(iii)** This policy expires.

**d. Fire Department Service Charge**

When the fire department is called to save or protect Covered Property from a Covered Cause of Loss, we will pay up to $5,000 for service at each premises described in the Declarations. Such limit is the most we will pay regardless of the number of responding fire departments or fire units, and regardless of the number or type of services performed.

This Additional Coverage applies to your liability for fire department service charges:

**(1)** Assumed by contract or agreement prior to loss; or

**(2)** Required by local ordinance.

No Deductible applies to this Additional Coverage.

**e. Reward Coverage**

We will reimburse you for rewards you have incurred for information leading to:

**(1)** The successful return of undamaged stolen Covered Property to a law enforcement agency; or

**(2)** The arrest and conviction of any person who has damaged or stolen any of your Covered Property.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

We will pay 25% of the covered loss (prior to the application of any applicable deductible and recovery of undamaged stolen Covered Property) up to a maximum of $5,000 in any one occurrence for the payments of rewards you make. These reward payments must be documented. No deductible applies to this Additional Coverage.

**f. Increased Cost of Construction or Repair**

(1) This Additional Coverage applies only to buildings to which the Replacement Cost Optional Coverage applies.

(2) In the event of damage by a Covered Cause of Loss to buildings that are Covered Property, we will pay the increased costs incurred to comply with the minimum standards of an ordinance or law in the course of repair, rebuilding or replacement of damaged parts of that property, subject to the limitations stated in **f.(3)** through **f.(8)** of this Additional Coverage.

(3) The ordinance or law referred to in **f.(2)** of this Additional Coverage is an ordinance or law that regulates the construction or repair of buildings or establishes zoning or land use requirements at the described premises, and is in force at the time of loss.

(4) Under this Additional Coverage, we will not pay any costs due to an ordinance or law that:

(a) You were required to comply with before the loss, even when the building was undamaged; and

(b) You failed to comply with.

(5) Under this Additional Coverage, we will not pay any costs associated with the enforcement of or compliance with an ordinance or law which requires any insured or others to test for, monitor, clean up, remove, contain, treat, detoxify or neutralize, or in any way respond to, or assess the effects of "pollutants".

(6) The most we will pay under this Additional Coverage at each of your described premises is $10,000 in any one occurrence.

(7) With respect to this Additional Coverage:

(a) We will not pay the Increased Cost of Construction or Repair:

(i) Until the property is actually repaired or replaced at the same or another premises; and

(ii) Unless the repair or replacement is made as soon as reasonably possible after the loss or damage, not to exceed two years. We may extend this period in writing during the two years.

(b) If the building is repaired or replaced at the same premises, or if you elect to rebuild at another premises, the most we will pay for the Increased Cost of Construction or Repair, subject to the provisions of **f.(6)** of this Additional Coverage, is the increased cost of construction or repair at the same premises.

(c) If the ordinance or law requires relocation to another premises, the most we will pay for the Increased Cost of Construction or Repair, subject to the provisions of **f.(6)** of this Additional Coverage, is the increased cost of construction or repair at the new premises.

(8) This Additional Coverage is not subject to the terms of the Ordinance or Law Exclusion to the extent that such Exclusion would conflict with the provisions of this Additional Coverage.

**g. Fire Protective Equipment Discharge**

If fire protective equipment discharges accidentally or to control a Covered Cause of Loss we will pay your cost to:

(1) Refill or recharge the system with the extinguishing agents that were discharged; and

(2) Replace or repair faulty valves or controls which caused the discharge.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.
CP T1 00 02 17

The most we will pay under this Additional Coverage is $5,000 in any one occurrence.

**5. Coverage Extensions**

Each of these Coverage Extensions is additional insurance unless otherwise indicated.

Unless otherwise indicated in the Declarations or by endorsement, the following Coverage Extensions apply:

**a. Newly Acquired or Constructed Property**

We will pay for direct physical loss or damage by a Covered Cause of Loss to:

**(1) Buildings:**

**(a)** Your new buildings or additions to existing buildings insured under this Coverage Part while being built on the described premises or newly acquired premises including materials, equipment, supplies and temporary structures, on or within 1,000 feet of the premises; and

**(b)** Buildings you acquire at the described premises or at locations other than the described premises.

The most we will pay for loss or damage to this building property in any one occurrence is $500,000 at each building.

**(2) Your Business Personal Property, Personal Property of Others, Electronic Data Processing Equipment, and Electronic Data Processing Data and Media:**

**(a)** If a Limit of Insurance is shown in the Declarations for Your Business Personal Property, Personal Property of Others, "Electronic Data Processing Equipment" or "Electronic Data Processing Data and Media", you may extend that insurance to apply to that type of property at:

**(i)** A building you newly acquire at a location described in the Declarations; or

**(ii)** At any other location you acquire by purchase or lease

(other than at fairs, trade shows or exhibitions).

The most we will pay for loss or damage to all types of property described above in any one occurrence is $250,000 in total at each location.

**(3)** With respect to insurance provided under this Coverage Extension for Newly Acquired or Constructed Property, coverage will end when any of the following first occurs:

**(a)** This policy expires;

**(b)** 90 days expire after you acquire or begin to construct the property;

**(c)** You report values to us; or

**(d)** The property is more specifically insured.

We will charge you additional premium for values reported from the date construction begins or you acquire the property.

**b. Personal Effects and Property of Others**

You may extend the insurance that applies to Your Business Personal Property to apply to the following types of property only while on the described premises:

**(1)** Personal effects or "Fine Arts" owned by you, your officers, your partners, your managers or your employees.

**(2)** Personal property (other than personal effects, "Fine Arts", "Electronic Data Processing Equipment" or "Electronic Data Processing Data and Media") owned by;

**(a)** Your employees, for not more than $2,500 for any one employee; or

**(b)** Others, and in your care, custody or control.

The most we will pay for loss or damage under this Extension in any one occurrence is $10,000 at each described premises. The direct physical loss or damage must be caused by a Covered Cause of Loss. Our payment for loss of or damage to personal property of others

will only be for the account of the owner of the property.

**c. Valuable Papers and Records – Cost of Research**

You may extend the insurance that applies to Your Business Personal Property to apply to your costs to research, replace or restore the lost information on lost or damaged "Valuable Papers and Records" for which duplicates do not exist.

The most we will pay under this Extension in any one occurrence is $10,000 at each described premises. The direct physical loss or damage must be caused by a Covered Cause of Loss.

**d. Property Off-Premises**

**(1)** You may extend the insurance that applies to your Covered Property and Covered Personal Property of Others to apply to direct physical loss or damage by a Covered Cause of Loss to such property while temporarily away from the described premises:

**(a)** At any fair, trade show or "exhibition" within the Coverage Territory at a premises you do not own, lease or regularly operate;

**(b)** At installation premises or temporary storage premises while awaiting installation within the Coverage Territory that you do not own, lease or regularly operate. This coverage applies only to such property that will or has become a permanent part of an installation project being performed for others by you or on your behalf. This coverage will end when any of the following first occurs:

**(i)** Your interest in the property ceases;

**(ii)** The installation is accepted;

**(iii)** The installation is abandoned;

**(iv)** The property is more specifically insured; or

**(v)** This policy is cancelled or expires, whichever occurs first; or

**(c)** At any other premises within the Coverage Territory that you do not own, lease or regularly operate.

**(2)** This Extension does not apply to:

**(a)** Property in due course of transit;

**(b)** Property to which the Temporary Relocation of Property or the Duplicate Electronic Data Processing Data and Media Coverage Extensions apply; or

**(c)** Property sold by you under an installment plan, conditional sale, trust agreement or other deferred payment plan after delivery to the purchasers.

**(3)** The most we will pay for loss or damage in any one occurrence under this Extension is $25,000, but we will not pay more than $10,000 at any installation premises or temporary storage premises while awaiting installation.

**e. Temporary Relocation of Property**

If Personal Property for which a Limit of Insurance is shown in the Declarations is removed from the described premises and stored temporarily at another location you own, lease or operate while the described premises is being renovated or remodeled, we will pay for direct physical loss or damage to that stored property:

**(1)** Caused by or resulting from a Covered Cause of Loss;

**(2)** Up to $50,000 in any one occurrence; and

**(3)** During the storage period of up to 90 consecutive days, but not beyond the expiration date of this policy.

This Extension does not apply if the stored property is more specifically insured.

**f. Outdoor Property**

You may extend the insurance provided by this Coverage Form to apply to your outdoor property described below on the described premises, as follows:

**(1)** Fences, retaining walls that are not part of a building, lawns (including fairways, greens, and tees) other than lawns which are part of a

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

vegetated roof, trees, shrubs and plants, (other than trees, shrubs, or plants which are "stock" or are part of a vegetated roof), bridges, walks, roadways, patios, or other paved surfaces for loss or damage by the following causes of loss, if they are a Covered Cause of Loss:

**(a)** Fire;

**(b)** Lightning;

**(c)** Explosion;

**(d)** Riot or Civil Commotion;

**(e)** Aircraft;

**(f)** Falling Objects;

**(g)** Sinkhole Collapse; or

**(h)** Volcanic Action.

**(2)** Radio and television antennas (including microwave or satellite dishes) for loss or damage by the following causes of loss, if they are a Covered Cause of Loss:

**(a)** A cause of loss listed in **(1)(a)** through **(1)(h)** above;

**(b)** Windstorm or hail;

**(c)** Vehicles; or

**(d)** Vandalism.

The most we will pay under this Extension in any one occurrence is $10,000, but we will not pay more than $500 for any one tree, shrub or plant nor more than $2,500 for any one antenna.

We will also pay your necessary and reasonable expense that you incur to remove debris of Outdoor Property shown under **f.(1)** and **f.(2)** above at your described premises caused by or resulting from a Covered Cause of Loss listed above that occurs during the policy period. Such expenses will be paid only if they are reported to us in writing within 180 days of the date of direct physical loss or damage. This will not increase the Limits of Insurance that apply to this Extension.

Subject to all terms and limitations of coverage, this Coverage Extension includes the expense of removing from the described premises the debris of trees, shrubs and plants which are the property of others, except in the situation in which you are a tenant and such property is owned by the landlord of the described premises.

**g. Claim Data Expense**

You may extend the insurance provided by this Coverage Form to apply to the expense you incur in preparing claim data when we require it. This includes the cost of taking inventories, making appraisals and preparing other documentation to show the extent of loss. The most we will pay for preparation of claim data under this Extension in any one occurrence is $2,500. We will not pay for:

**(1)** Any expenses incurred, directed, or billed by or payable to attorneys, insurance adjusters or their associates or subsidiaries;

**(2)** Any costs as provided in the Loss Condition – Appraisal; or

**(3)** Any expenses incurred, directed, or billed by or payable to insurance brokers or agents, or their associates or subsidiaries, without our written consent prior to such expenses being incurred.

**h. Extra Expense (Including Expediting Expenses)**

In the event of covered loss or damage, you may extend the insurance provided by this Coverage Form to apply to:

**(1)** The necessary and reasonable extra expense you incur to continue as nearly as possible your normal business operation; and

**(2)** The necessary and reasonable additional expenses you incur to make temporary repairs, or expedite permanent replacement at the premises sustaining loss or damage. Expediting expenses include overtime wages and the extra cost of express or other rapid means of transportation.

The most we will pay in total in any one occurrence under this Extension is $2,500.

**i. Accounts Receivable**

You may extend the insurance that applies to Your Business Personal Property to apply to the following loss and

COMMERCIAL PROPERTY

expenses resulting from direct physical loss or damage by a Covered Cause of Loss to your accounts receivable records (including those on electronic data processing media). Credit card company charge media will be considered accounts receivable until delivered to the credit card company.

**(1)** We will pay:

**(a)** All amounts due from your customers that you are unable to collect;

**(b)** Interest charges on any loan required to offset amounts you are unable to collect pending our payment of these amounts; and

**(c)** Collection expenses in excess of your normal collection expenses that are made necessary by the loss or damage.

**(2)** The most we will pay in any one occurrence under this Extension is $10,000 for all loss and expense at each described premises.

**j. Non-Owned Detached Trailers**

**(1)** You may extend the insurance that applies to Your Business Personal Property to apply to direct physical loss or damage by a Covered Cause of Loss to trailers or semi-trailers that you do not own, provided that:

**(a)** The trailer or semi-trailer is used in your business;

**(b)** The trailer or semi-trailer is in your care, custody or control at the premises described in the Declarations; and

**(c)** You have a contractual responsibility to pay for loss or damage to the trailer or semi-trailer.

**(2)** We will not pay for any loss or damage that occurs:

**(a)** While the trailer or semi-trailer is attached to any motor vehicle or motorized conveyance, whether or not the motor vehicle or motorized conveyance is in motion; or

**(b)** During hitching or unhitching operations, or when a trailer or

semi-trailer becomes accidentally unhitched from a motor vehicle or motorized conveyance.

**(3)** The most we will pay for loss or damage in any one occurrence under this Extension is $5,000.

**(4)** This insurance is excess over the amount due (whether you can collect on it or not) from any other insurance covering such property.

**k. Outside Signs**

You may extend the insurance that applies to Building or Your Business Personal Property to apply to direct physical loss or damage by a Covered Cause of Loss to outside signs, whether or not the sign is attached to a building, on or within 1,000 feet of the described premises.

The most we will pay for loss or damage under this Extension is $2,500 per sign in any one occurrence.

**l. Covered Property In Transit**

**(1)** You may extend the insurance that applies to Covered Property to apply to direct physical loss or damage by a Covered Cause of Loss to such property while in due course of transit at your risk within the Coverage Territory.

**(2)** When the Causes of Loss – Special Form is applicable, the Earth Movement exclusion and the Water exclusion do not apply to this Extension.

**(3)** The exclusion of personal property while airborne or waterborne under Section **A.2.** Property Not Covered, does not apply to this Extension, but the insurance provided under this Extension for property while waterborne is limited as provided in paragraph **(4) (c)** below.

**(4)** This Extension does not apply to:

**(a)** Property within 1,000 feet of the described premises;

**(b)** Property shipped by mail;

**(c)** Property while waterborne, except in regular ferry operations in the course of being moved by

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

other means of transportation, and then to include General Average and Salvage Charges for which you become liable;

**(d)** Export shipments once:

**(i)** The shipment is loaded on board the export conveyance; or

**(ii)** Coverage under an Ocean Marine or other insurance policy covering the shipment begins;

whichever is earlier;

**(e)** Import shipments prior to:

**(i)** The shipment being unloaded from the import conveyance; or

**(ii)** Coverage under an Ocean Marine or other insurance policy covering the shipment ends;

whichever is later;

**(f)** Property of others for which you are responsible while acting as a common or contract carrier, freight forwarder, freight consolidator, freight broker or public warehouseman;

**(g)** Property sold by you under an installment plan, conditional sale, trust agreement or other deferred payment plan after delivery to the purchasers; or

**(h)** Tools, equipment, supplies and materials all used for service or repair in your business which are kept in a motor vehicle. However, this does not apply to property in the care, custody or control of your sales representatives.

**(5)** The following additional exclusion applies to this Extension when the Causes of Loss – Special Form applies to this Coverage Form:

We will not pay for loss or damage by theft from a conveyance or container while unattended unless the portion of the conveyance or container containing the Covered Property is fully enclosed and securely locked,

and the theft is by forcible entry of which there is visible evidence.

**(6)** The most we will pay for loss or damage in any one occurrence under this Extension is $10,000.

**m. Duplicate Electronic Data Processing Data and Media**

**(1)** You may extend the insurance provided by this Coverage Form to apply to direct physical loss or damage by a Covered Cause of Loss to duplicates of your "Electronic Data Processing Data and Media" while stored in a separate, unattached building from where your original "Electronic Data Processing Data and Media" are kept.

**(2)** The most we will pay for loss or damage in any one occurrence under this Extension is $10,000.

**n. Electronic Data Processing Equipment and Data and Media – Limited**

This Extension only applies when a Limit of Insurance is not stated in the Declarations for "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media".

**(1)** If a Limit of Insurance is shown in the Declarations for Your Business Personal Property, you may extend that insurance to apply to direct physical loss or damage by a Covered Cause of Loss to "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media" located in or on the building or structure described in the Declarations or in the open (or in a vehicle) within 1,000 feet of the building or structure or within 1,000 feet of the premises described in the Declarations, whichever distance is greater.

**(2)** The most we will pay for loss or damage in any one occurrence under this Extension is $10,000.

**o. Theft Damage to Rented Property**

You may extend the insurance that applies to Your Business Personal Property to apply to direct physical loss or damage by theft or attempted theft to that part of any non-owned building at the

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

described premises you occupy and which contains the Covered Property, and to property within the non-owned building used for maintenance or service of the non-owned building.

This Extension applies only if you are a tenant and are required in your lease to cover this exposure.

We shall not be liable under this Extension for damage by fire or explosion, or to glass (other than glass building blocks) or to any lettering, ornamentation or burglar alarm tape on glass.

Payment under this Extension will not increase the Limit of Insurance that applies to Your Business Personal Property at the premises where the direct physical loss or damage occurs.

**p. Business Personal Property Temporarily In Portable Storage Units**

(1) You may extend the insurance that applies to Your Business Personal Property to apply to such property while temporarily stored in a portable storage unit (including a detached trailer) located within 1,000 f eet of the building or structure described in the Declarations or within 1,000 feet of the premises described in the Declarations, whichever distance is greater.

(2) If the applicable Covered Causes of Loss form or endorsement contains a limitation or exclusion concerning loss or damage from sand, dust, sleet, snow, ice or rain to property in a structure, such limitation or exclusion also applies to property in a portable storage unit.

(3) Coverage under thi s Extension:

(a) Will end 90 days after the business personal property has been placed in the storage unit;

(b) Does not apply if the storage unit itself has been in use at the described premises for more than 90 consecutive days, even if the business personal property has been stored there for 90 or fewer days as of the time of loss or damage.

(4) Under this Extension, the most we will pay for the total of all loss or damage to business personal property is $25,000 regardless of the number of storage units. Such limit is part of, not in addition to, the applicable Limit of Insurance on Your Business Personal Property. Therefore, payment under this Extension will not increase the applicable Limit of Insurance on Your Business Personal Property.

(5) This Extension does not apply to loss or damage otherwise covered under this Coverage Form or any endorsement to this Coverage Form or policy, and does not apply to loss or damage to the storage unit itself.

The Additional Condition, Coinsurance, does not apply to these Extensions.

**B. EXCLUSIONS AND LIMITATIONS**

See applicable Causes Of Loss form as shown in the Declarations.

**C. LIMITS OF INSURANCE**

The most we will pay for loss or damage in any one occurrence is the applicable Limit of Insurance shown in the Declarations, this Coverage Form or any endorsements applicable to this Coverage Form.

**D. DEDUCTIBLE**

Unless otherwise indicated, we will not pay for loss or damage in any one occurrence until the amount of loss or damage exceeds the Deductible shown in the Declarations. We will then pay the amount of loss or damage in excess of the Deductible, up to the applicable Limit of Insurance, after any deduction required by the Coinsurance Additional Condition.

If more than one deductible applies to loss or damage in any one occurrence, we will apply each deductible separately. But the total of all deductible amounts applied in any one occurrence will not exceed the largest applicable deductible.

**E. LOSS CONDITIONS**

The following conditions apply in addition to the Common Policy Conditions and the Commercial Property Conditions.

**1. Abandonment**

There can be no abandonment of any property to us.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

2. **Appraisal**

If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding. Each party will:

a. Pay its chosen appraiser; and

b. Bear the other expenses of the appraisal and umpire equally.

If there is an appraisal, we will still retain our right to deny the claim.

3. **Duties in the Event of Loss or Damage**

a. You must see that the following are done in the event of loss or damage:

(1) Notify the police if a law may have been broken.

(2) Give us prompt notice of the loss or damage. Include a description of the property involved.

(3) As soon as possible, give us a description of how, when and where the loss or damage occurred.

(4) Take all reasonable steps to protect the Covered Property from further damage, and keep a record of your expenses necessary to protect the Covered Property for consideration in the settlement of the claim. This will not increase the Limit of Insurance. However, we will not pay for any subsequent loss or damage resulting from a cause of loss that is not a Covered Cause of Loss. Also, if feasible, set the damaged property aside and in the best possible order for examination.

(5) At our request, give us complete inventories of the damaged and undamaged property. Include quantities, costs, values and amount of loss claimed.

(6) As often as may be reasonably required, permit us to inspect the property proving the loss or damage and examine your books and records.

Also permit us to take samples of damaged and undamaged property for inspection, testing and analysis, and permit us to make copies from your books and records.

(7) Send us a signed, sworn proof of loss containing the information we request to investigate the claim. You must do this within 60 days after our request. We will supply you with the necessary forms.

(8) Cooperate with us in the investigation or settlement of the claim.

b. We may examine any insured under oath, while not in the presence of any other insured and at such times as may be reasonably required, about any matter relating to this insurance or the claim, including an insured's books and records. In the event of an examination, an insured's answers must be signed.

4. **Loss Payment**

a. In the event of loss or damage covered by this Coverage Form, at our option, we will either:

(1) Pay the value of lost or damaged property;

(2) Pay the cost of repairing or replacing the lost or damaged property, subject to **b.** below;

(3) Take all or any part of the property at an agreed or appraised value; or

(4) Repair, rebuild or replace the property with other property of like kind and quality, subject to b. below.

We will determine the value of lost or damaged property, or the cost of its repair or replacement, in accordance with the applicable terms of the Valuation Condition in this Coverage Form or any applicable provision which amends or supersedes the Valuation Condition.

b. The cost to repair, rebuild or replace does not include the increased cost attributable to enforcement of or compliance with any ordinance or law regulating the construction, use or repair of any property, except as provided under the Increased Cost of Construction or Repair Additional Coverage.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**c.** We will give notice of our intentions within 30 days after we receive the sworn proof of loss.

**d.** We will not pay you more than your financial interest in the Covered Property.

**e.** We may adjust losses with the owners of lost or damaged property if other than you. If we pay the owners, such payments will satisfy your claims against us for the owner's property. We will not pay the owners more than their financial interest in the Covered Property.

**f.** We may elect to defend you against suits arising from claims of owners of property. We will do this at our expense.

**g.** We will pay for covered loss or damage within 30 days after we receive the sworn proof of loss, if you have complied with all of the terms of this Coverage Part and:

**(1)** We have reached agreement with you on the amount of loss; or

**(2)** An appraisal award has been made.

**h.** At our option, we may make a partial payment toward any claims, subject to the policy provisions and our normal adjustment process. To be considered for a partial claim payment, you must submit a partial sworn proof of loss with supporting documentation. Any applicable deductibles must be satisfied before any partial payments are made.

**i.** A party wall is a wall that separates and is common to adjoining buildings that are owned by different parties. In settling covered losses involving a party wall, we will pay a proportion of the loss to the party wall based on your interest in the wall in proportion to the interest of the owner of the adjoining building. However, if you elect to repair or replace your building and the owner of the adjoining building elects not to repair or replace that building, we will pay you the full value of the loss to the party wall, subject to all applicable policy provisions including Limits of Insurance, the Valuation and Coinsurance Conditions and all other provisions of this Loss Payment Condition. Our payment under the provisions of this paragraph does not alter any right of subrogation we may

have against any entity, including the owner or insurer of the adjoining building, and does not alter the terms of the Transfer Of Rights Of Recovery Against Others To Us Condition in this policy.

**5.** Recovered Property

If either you or we recover any property after loss settlement, that party must give the other prompt notice. At your option, the property will be returned to you. You must then return to us the amount we paid to you for the property.

**a.** We will pay:

**(1)** Recovery expense; and

**(2)** Costs to repair the recovered property;

**b.** But the amount we pay will not exceed:

**(1)** The total of **a.(1)** and **a.(2)** above;

**(2)** The value of the recovered property; or

**(3)** The Limit of Insurance;

whichever is less.

**6. Valuation**

We will determine the value of Covered Property in the event of covered loss or damage as follows:

**a.** At actual cash value as of the time of loss or damage, except as provided in **b., c., d., e., f., g., h., i., j., k., l.,** and **m.** below.

**b.** If the Limit of Insurance for Building satisfies the Additional Condition, Coinsurance, and the cost to repair or replace the damaged building property is $5,000 or less, we will pay the cost of building repairs or replacement.

The cost of building repairs or replacement does not include the increased cost attributable to enforcement of or compliance with any ordinance or law regulating the construction, use or repair of any property except as provided under the Increased Cost of Construction or Repair Additional Coverage.

However, the following property will be valued at the actual cash value even when attached to the building:

**(1)** Awnings or floor coverings;

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 00 02 17

**(2)** Appliances for refrigerating, ventilating, cooking, dishwashing or laundering; or

**(3)** Outdoor equipment or furniture.

**c.** "Stock" you have sold but not delivered at the selling price less discounts and expenses you otherwise would have had.

**d.** Glass at the cost of replacement with safety glazing material if required by law.

**e.** Tenant's Improvements and Betterments at:

**(1)** Actual cash value of the lost or damaged property if you make repairs promptly.

**(2)** A proportion of your original cost if you do not make repairs promptly. We will determine the proportionate value as follows:

**(a)** Multiply the original cost by the number of days from the loss or damage to the expiration of the lease; and

**(b)** Divide the amount determined in **(a)** above by the number of days from the installation of improvements to the expiration of the lease.

If your lease contains a renewal option, the expiration of the renewal option period will replace the expiration of the lease in this procedure.

**(3)** Nothing if others pay for repairs or replacement.

**f.** "Valuable Papers and Records" at the cost of:

**(1)** Blank materials for reproducing the papers and records; and

**(2)** Labor to transcribe or copy the papers and records when there is a duplicate, but only if the papers and records are actually transcribed or copied.

**g.** "Fine Arts" at the least of:

**(1)** Market value at the time and place of loss;

**(2)** The cost of reasonably restoring that property; or

**(3)** The cost of replacing that property with substantially the same property.

**h.** Personal Property of Others at the amount you are liable not to exceed actual cash value.

**i.** The value of Accounts Receivable will be determined as follows:

**(1)** If you cannot accurately establish the amount of Accounts Receivable outstanding as of the time of loss, we will:

**(a)** Determine the total of the average monthly amounts of Accounts Receivable for the 12 months immediately preceding the month in which the loss occurs; and

**(b)** Adjust that total for any normal fluctuations in the amount of Accounts Receivable for the month in which the loss occurred or for any demonstrated variance from the average for that month.

**(2)** If you can accurately establish the amount of Accounts Receivable outstanding, that amount will be used in the determination of loss.

**(3)** The following will be deducted from the total amount of Accounts Receivable, however that amount is established:

**(a)** The amount of the accounts for which there is no loss;

**(b)** The amount of the accounts that you are able to re-establish or collect;

**(c)** An amount to allow for probable bad debts that you are normally unable to collect; and

**(d)** All unearned interest and service charges.

**j.** Stock in process at the cost of raw materials, and labor, plus the proper proportion of overhead charges.

**k.** "Electronic Data Processing Equipment" at replacement cost as of the time and place of loss, without deduction for physical deterioration, depreciation, obsolescence and depletion. However, in the event replacement of "Electronic Data Processing Equipment" with identical property is impossible, the replacement cost will be the cost of items that are similar to the damaged or destroyed

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

equipment and intended to perform the same function, but which may include technological advances.

"Electronic Data Processing Equipment" that is obsolete or no longer used by you will be valued at actual cash value.

**l.** "Electronic Data Processing Data and Media" for which duplicates do not exist will be valued as follows:

**(1)** The cost of blank media; and

**(2)** Your cost to research, replace or restore the lost electronic data on lost, damaged or destroyed "Electronic Data Processing Data and Media", but only if the lost electronic data is actually replaced or restored.

**m.** Duplicate "Electronic Data Processing Data and Media" at the cost of:

**(1)** Blank media; and

**(2)** Labor to copy the electronic data, but only if the electronic data is actually copied.

## F. ADDITIONAL CONDITIONS

The following conditions apply in addition to the Common Policy Conditions and the Commercial Property Conditions.

**1. Coinsurance**

This Additional Condition does not apply to "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media" when a specific Limit of Insurance is shown for that coverage in the Declarations.

If a Coinsurance percentage is shown in the Declarations, the following condition applies when the loss or damage in any one occurrence is $5,000 or more.

**a.** We will not pay the full amount of any loss if the value of Covered Property at the time of loss times the Coinsurance percentage shown for it in the Declarations is greater than the Limit of Insurance for the property.

Instead, we will determine the most we will pay using the following steps:

**(1)** Multiply the value of Covered Property at the time of loss by the Coinsurance percentage;

**(2)** Divide the Limit of Insurance of the property by the figure determined in step (1);

**(3)** Multiply the total amount of loss, before the application of any deductible, by the figure determined in step (2); and

**(4)** Subtract the deductible from the figure determined in step (3).

We will pay the amount determined in step (4) or the Limit of Insurance, whichever is less. For the remainder, you will either have to rely on other insurance or absorb the loss yourself.

**Example No. 1** (Underinsurance):

| When: | The value of the property is: | $250,000 |
|---|---|---|
| | The Coinsurance percentage for it is: | 80% |
| | The Limit of Insurance for it is: | $120,000 |
| | The Deductible is: | $500 |
| | The amount of loss is: | $40,000 |

Step (1): $250,000 x 80% = $200,000 (the minimum amount of insurance to meet your Coinsurance requirements)

Step (2): $120,000/$200,000 = 60

Step (3): $40,000 x .60 = $24,000

Step (4): $24,000 – $500 = $23,500

We will pay no more than $23,500. The remaining $16,500 is not covered.

**Example No. 2** (Adequate Insurance):

| When: | The value of the property is: | $250,000 |
|---|---|---|
| | The Coinsurance percentage for it is: | 80% |
| | The Limit of Insurance for it is: | $200,000 |
| | The Deductible is: | $500 |
| | The amount of loss is: | $40,000 |

The minimum amount of insurance to meet your Coinsurance requirement is

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 00 02 17

$200,000 ($250,000 x 80%).Therefore, the Limit of Insurance in this Example is adequate and no penalty applies. We will pay no more than $39,500 ($40,000 amount of loss minus the deductible of $500).

**b.** If one Limit of Insurance applies to two or more separate items, this condition will apply to the total of all property to which the limit applies.

**Example No. 3:** (Underinsurance)

When:

The value of the property is:

| | |
|---|---|
| Bldg. at Location No. 1: | $75,000 |
| Bldg. at Location No. 2: | $100,000 |
| Personal Property at Location No. 2 | $75,000 |
| Total Value: | $250,000 |
| The Coinsurance percentage for it is: | 90% |
| The Limit of Insurance for Buildings and Personal Property at Locations No. 1 and 2 is: | $180,000 |
| The Deductible is: | $1,000 |
| The amount of loss is: Bldg. at Location No. 2: | $30,000 |
| Personal Property at Location No. 2: | $20,000 |
| Total amount of loss | $50,000 |

Step (1):   $250,000 x 90% =     $225,000

(the minimum amount of insurance to meet your Coinsurance requirements and to avoid the penalty shown below)

Step (2):   $180,000/$225,000 =        80

Step (3):   $50,000 x .80 =     $40,000

Step (4):   $40,000 – $1,000 =   $39,000

We will pay no more than $39,000. The remaining $11,000 is not covered.

**2. Mortgageholders**

**a.** The term, mortgageholder, includes trustee.

**b.** We will pay for covered loss of or damage to buildings or structures to each mortgageholder shown in the Declarations in their order of precedence, as interests may appear.

**c.** The mortgageholder has the right to receive loss payment even if the mortgageholder has started foreclosure or similar action on the building or structure.

**d.** If we deny your claim because of your acts or because you have failed to comply with the terms of this Coverage Part, the mortgageholder will still have the right to receive loss payment if the mortgageholder:

**(1)** Pays any premium due under this Coverage Part at our request if you have failed to do so; and

**(2)** Submits a signed, sworn statement of loss within 60 days after receiving notice from us of your failure to do so.

All of the terms of this Coverage Part will then apply directly to the mortgageholder.

**e.** If we pay the mortgageholder for any loss or damage and deny payment to you because of your acts or because you have failed to comply with the terms of this Coverage Part:

**(1)** The mortgageholder's rights under the mortgage will be transferred to us to the extent of the amount we pay; and

**(2)** The mortgageholder's right to recover the full amount of the mortgageholder's claim will not be impaired.

At our option, we may pay to the mortgageholder the whole principal on the mortgage plus any accrued interest. In this event, your mortgage and note will be transferred to us and you will pay your remaining mortgage debt to us.

**f.** If we cancel this policy, we will give written notice to the mortgageholder at least:

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**(1)** 10 days before the effective date of cancellation if we cancel for your nonpayment of premium; or

**(2)** 30 days before the effective date of cancellation if we cancel for any other reason.

**g.** If we elect not to renew this policy, we will give written notice to the mortgageholder at least 10 days before the expiration date of this policy.

**3. Unintentional Errors In Description**

Your error in how you describe the address of a location in the Location Schedule shall not prejudice coverage afforded by this policy, provided such error is not intentional. Any such error shall be reported and corrected when discovered and appropriate premium charged.

**G. OPTIONAL COVERAGES**

If shown as applicable in the Declarations, the following Optional Coverages apply separately to each item.

**1. Agreed Value**

**a.** The Additional Condition, Coinsurance, does not apply to Covered Property to which this Optional Coverage applies.

**b.** The terms of this Optional Coverage apply only to loss or damage that occurs on or after the effective date of this Optional Coverage.

**2. Inflation Guard**

**a.** The Limit of Insurance for property to which this Optional Coverage applies will automatically increase by the annual percentage shown in the Declarations.

**b.** The amount of increase will be:

**(1)** The Limit of Insurance that applied on the most recent of the policy inception date, the policy anniversary date, or any other policy change amending the Limit of Insurance, times

**(2)** The percentage of annual increase shown in the Declarations, expressed as a decimal (example: 8% is .08), times

**(3)** The number of days since the beginning of the current policy year or the effective date of the most recent policy change amending the Limit of Insurance, divided by 365.

**Example:**

If:

The applicable Limit of Insurance is: $100,000

The annual percentage increase is: 8%

The number of days since the beginning of the policy year (or last policy change) is: 146

The amount of increase is:

$100,000 X .08 X 14 6/365 = $3,200

**3. Replacement Cost**

**a.** Replacement Cost (without deduction for depreciation) replaces the term Actual Cash Value in provisions **a., e.** and **h.** of the Valuation Loss Condition in Section **E.6.** of this Coverage Form.

**b.** If you decide to repair or rebuild buildings which have sustained loss or damage, our payment will include any necessary and reasonable architectural, engineering, consulting or supervisory fees incurred in the repair or rebuilding. This will not increase the applicable Limits of Insurance.

**c.** This Optional Coverage does not apply to:

**(1)** Obsolete property, or property no longer used by you;

**(2)** Residential personal property or personal effects;

**(3)** Awnings or floor coverings;

**(4)** Outdoor equipment or furniture;

**(5)** "Stock", unless the Including "Stock" option is shown in the Declarations; or

**(6)** "Vacant" buildings.

**d.** You may make a claim for loss or damage covered by this insurance on an actual cash value basis instead of on a replacement cost basis. In the event you elect to have loss or damage settled on an actual cash value basis, you may still make a claim for the additional coverage this Optional Coverage provides, if you notify us of your intent to do so within 180 days after the loss or damage.

**e.** We will not pay on a replacement cost basis for any loss or damage:

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**(1)** Until the lost or damaged property is actually repaired or replaced; and

**(2)** Unless the repair or replacement is made as soon as reasonably possible after the loss or damage.

This restriction does not apply to losses less than $5,000 in any one occurrence, other than losses to tenants' improvements and betterments.

With respect to tenants' improvements and betterments, the following also apply:

**(3)** If the conditions in **e.(1)** and **e.(2)** above are not met, the value of tenants' improvements and betterments will be determined as a proportion of your original cost, as set forth in the Valuation Loss Condition of this Coverage Form; and

**(4)** We will not pay for loss or damage to tenants' improvements and betterments if others pay for repairs or replacement.

**f.** We will not pay more for loss or damage on a replacement cost basis than the least of **(1)**, **(2)**, or **(3)**, subject to **g.** below:

**(1)** The Limit of Insurance applicable to the lost or damaged property;

**(2)** The cost to replace, on the same premises, the lost or damaged property with other property:

**(a)** Of comparable material and quality; and

**(b)** Used for the same purpose; or

**(3)** The amount actually spent that is necessary to repair or replace the lost or damaged property.

If a building is rebuilt at a new premises, the cost described in **f.(2)** above is limited to the cost which would have been incurred if the building had been rebuilt at the original premises.

**g.** The cost of repair or replacement does not include the increased cost attributable to enforcement of or compliance with any ordinance or law regulating the construction, use or repair of any property except as provided under the Increased Cost of Construction or Repair Additional Coverage.

**h.** We will determine the value of patterns, dies, molds, and forms not in current usage at actual cash value. If the loss is paid on an actual cash value basis, and within 24 months from the date of the loss you need to repair or replace one or more of them, we will pay you, subject to the conditions of this insurance, the difference between actual cash value and Replacement Cost for those patterns, molds and dies which are actually repaired or replaced.

**i.** "Electronic Data Processing Equipment" at replacement cost as of the time and place of loss, without deduction for physical deterioration, depreciation, obsolescence and depletion. However, in the event replacement of "Electronic Data Processing Equipment" with identical property is impossible, the replacement cost will be the cost of items that are similar to the damaged or destroyed equipment and intended to perform the same function, but which may include technological advances.

"Electronic Data Processing Equipment" that is obsolete or no longer used by you will be valued at actual cash value.

**j.** "Electronic Data Processing Data and Media" for which duplicates do not exist will be valued as follows:

**(1)** The cost of blank media; and

**(2)** Your cost to research, replace or restore the lost electronic data on lost, damaged or destroyed "Electronic Data Processing Data and Media", but only if the lost electronic data is actually replaced or restored.

**H. DEFINITIONS**

**1. "Electronic Data Processing Data and Media"** means the following:

**a.** "Electronic data processing data and media" means:

**(1)** Data stored on, created or used on, or transmitted to or from computer software (including systems and applications software) on electronic data processing recording or storage media such as hard or floppy disks, CDs, DVDs, flash memory, tapes,

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

drives, cells, data processing devices or any other repositories of computer software which are used with electronically controlled equipment;

**(2)** The electronic media on which the data is stored; and

**(3)** Programming records and instructions used with "electronic data processing equipment".

**b.** "Electronic data processing data and media" does not mean:

**(1)** Prepackaged software;

**(2)** Property that you manufacture or hold for sale;

**(3)** Property that is licensed, leased, or rented to others; or

**(4)** Electronic data which is integrated in and operates or controls the building's elevator, lighting, heating, ventilation, air conditioning or security system.

**2.** **"Electronic Data Processing Equipment"** means the following:

**a.** "Electronic data processing equipment" means any of the following equipment used in your data processing operations:

**(1)** Electronic data processing equipment, facsimile machines, word processors, multi-functional telephone equipment and laptop and portable computers; and

**(2)** Any component parts or peripherals of such equipment, including related surge protection devices.

**b.** "Electronic data processing equipment" does not mean:

**(1)** Property that is in the course of manufacture, or held for sale or distribution by you;

**(2)** Property that is leased or rented to others; or

**(3)** Equipment that is used to control or operate production-type machinery or equipment.

**3.** **"Exhibition"** means the temporary display of personal property at a convention, exposition, trade show or similar event at a location you do not own, lease or regularly occupy.

**4.** **"Fine Arts"** means paintings, etchings, pictures, tapestries, art glass windows, valuable rugs, statuary, marbles, bronzes, antique furniture, rare books, antique silver,

manuscripts, porcelains, rare glass, bric-a-brac, and similar property of rarity, historical value, or artistic merit.

**5.** **"Pollutants"** means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals, waste and any unhealthful or hazardous building materials (including asbestos and lead products or materials containing lead). Waste includes materials to be recycled, reconditioned or reclaimed.

**6.** **"Stock"** means merchandise held in storage or for sale, including supplies used in their packing or shipping.

**7.** **"Vacant."** See applicable Causes of Loss form as shown in the Declarations.

**8.** **"Valuable Papers and Records"** means inscribed, printed or written documents, manuscripts or records, including abstracts, books, deeds, drawings, films, maps or mortgages. But "Valuable Papers and Records" does not include money, securities or "Electronic Data Processing Data and Media".

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.
CP T1 00 02 17

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# CAUSES OF LOSS – BASIC FORM

Words and phrases that appear in quotation marks have special meaning. Refer to **SECTION D. – DEFINITIONS.**

## A. COVERED CAUSES OF LOSS

When Basic is shown in the Declarations, Covered Causes of Loss means the following:

1. **Fire.**

2. **Lightning.**

3. **Explosion,** including the explosion of gases or fuel within the furnace of any fired vessel or within the flues or passages through which the gases of combustion pass. This cause of loss does not include loss or damage by:

   a. Rupture, bursting or operation of pressure relief devices; or

   b. Rupture or bursting due to expansion or swelling of the contents of any building or structure, caused by or resulting from water.

4. **Windstorm or Hail,** but not including:

   a. Frost or cold weather;

   b. Ice (other than hail), snow or sleet, whether driven by wind or not;

   c. Loss or damage to the "interior of any building or structure", or the property inside the building or structure, caused by rain, snow, sand or dust, whether driven by wind or not, unless the building or structure first sustains wind or hail damage to its roof or walls through which the rain, snow, sand or dust enters; or

   d. Loss or damage by hail to lawns, trees, shrubs or plants which are part of a vegetated roof.

5. **Smoke** causing sudden and accidental loss or damage. This cause of loss does not include smoke from agricultural smudging or industrial operations.

6. **Aircraft or Vehicles,** meaning only physical contact of an aircraft, a spacecraft, a self-propelled missile, a vehicle or an object thrown up by a vehicle with the described property or with the building or structure containing the described property. This cause of loss includes loss or damage by objects falling from aircraft or spacecraft.

We will not pay for loss or damage caused by or resulting from vehicles you own or which are operated in the course of your business.

7. **Riot or Civil Commotion,** including:

   a. Acts of striking employees while occupying the described premises; and

   b. Looting occurring at the time and place of a riot or civil commotion.

8. **Vandalism,** meaning willful and malicious damage to, or destruction of, the described property. We will not pay for loss or damage caused by or resulting from theft, except for building damage caused by the breaking in or exiting of burglars.

9. **Sprinkler Leakage,** meaning leakage or discharge of any substance from an Automatic Sprinkler System, including collapse of a tank that is part of the system.

   a. If the building or structure containing the Automatic Sprinkler System is Covered Property, we will also pay the cost to:

      (1) Repair or replace damaged parts of the Automatic Sprinkler System if the damage:

         (a) Results in sprinkler leakage; or

         (b) Is directly caused by freezing.

      (2) Tear out and replace any part of the building or structure to repair damage to the Automatic Sprinkler System that has resulted in sprinkler leakage.

   b. Automatic Sprinkler System means:

      (1) Any automatic fire protective or extinguishing system, including connected:

         (a) Sprinklers and discharge nozzles;

         (b) Ducts, pipes, valves and fittings;

         (c) Tanks, their component parts and supports; and

         (d) Pumps and private fire protection mains.

      (2) When supplied from an automatic fire protective system:

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

(a) Non-automatic fire protective systems; and

(b) Hydrants, standpipes and outlets.

**10. Sinkhole Collapse,** meaning loss or damage caused by the sudden sinking or collapse of land into underground empty spaces created by the action of water on limestone or dolomite. This cause of loss does not include:

**a.** The cost of filling sinkholes; or

**b.** Sinking or collapse of land into man-made underground cavities.

**11. Volcanic Action,** meaning direct loss or damage resulting from the eruption of a volcano when the loss or damage is caused by:

**a.** Airborne volcanic blast or airborne shock waves;

**b.** Ash, dust or particulate matter; or

**c.** Lava flow.

With respect to coverage for Volcanic Action as set forth in **11.a, 11.b.** and **11.c.,** all volcanic eruptions that occur within any 168-hour period will constitute a single occurrence.

This cause of loss does not include the cost to remove ash, dust or particulate matter that does not cause direct physical loss of or damage to the described property.

**B. EXCLUSIONS**

**1.** We will not pay for loss or damage caused directly or indirectly by any of the following. Such loss or damage is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the loss.

**a. Ordinance or Law**

The enforcement of or compliance with any ordinance or law:

**(1)** Regulating the construction, use or repair of any property; or

**(2)** Requiring the tearing down of any property, including the cost of removing its debris.

This exclusion, Ordinance or Law, applies whether the loss results from:

**(a)** An ordinance or law that is enforced even if the property has not been damaged; or

**(b)** The increased costs incurred to comply with an ordinance or law in the course of construction, repair, renovation, remodeling or demolition of property, or removal of its debris, following a physical loss to that property.

**b. Earth Movement**

**(1)** Earthquake, including tremors and aftershocks and any earth sinking, rising or shifting related to such event;

**(2)** Landslide, including any earth sinking, rising or shifting related to such event;

**(3)** Mine subsidence, meaning subsidence of a man-made mine, whether or not mining activity has ceased;

**(4)** Earth sinking (other than sinkhole collapse), rising or shifting including soil conditions which cause settling, cracking or other disarrangement of foundations or other parts of realty. Soil conditions include contraction, expansion, freezing, thawing, erosion, improperly compacted soil and the action of water under the ground surface.

But if Earth Movement, as described in **b.(1)** through **(4)** above, results in fire or explosion, we will pay for the loss or damage caused by that fire or explosion.

**(5)** Volcanic eruption, explosion or effusion. But if volcanic eruption, explosion or effusion results in fire, building glass breakage or Volcanic Action, we will pay for the loss or damage caused by that fire, building glass breakage or Volcanic Action.

This exclusion applies regardless of whether any of the above, in Paragraphs **(1)** through **(5)**, is naturally occurring or due to man-made or other artificial causes.

**c. Governmental Action**

Seizure or destruction of property by order of governmental authority.

But we will pay for loss or damage caused by or resulting from acts of destruction ordered by governmental authority and done at the time of a fire to prevent its spread, if the fire would be covered under this Coverage Part.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**d. Nuclear Hazard**

Nuclear reaction or radiation, or radioactive contamination, however caused.

But if nuclear reaction or radiation, or radioactive contamination, results in fire, we will pay for the loss or damage caused by that fire.

**e. Utility Services**

The failure of power, communication, water or other utility service supplied to the described premises, however caused, if the failure:

**(1)** Originates away from the described premises; or

**(2)** Originates at the described premises, but only if such failure involves equipment used to supply the utility service to the described premises from a source away from the described premises.

Failure of any utility service includes lack of sufficient capacity and reduction in supply.

Loss or damage caused by a surge of power is also excluded, if the surge would not have occurred but for an event causing a failure of power.

But if the failure or surge of power, or the failure of communication, water or other utility service, results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

Communication services include service relating to Internet access or access to any electronic, cellular or satellite network.

**f. War and Military Action**

**(1)** War, including undeclared or civil war;

**(2)** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**(3)** Insurrection, rebellion, revolution, usurped power, or action taken by governmental authority in hindering or defending against any of these.

**g. Water**

**(1)** Flood, surface water, waves (including tidal wave and tsunami), tides, tidal water, overflow of any body of water, or spray from any of these, all whether driven by wind (including storm surge) or not;

**(2)** Mudslide or mudflow;

**(3)** Water or sewage that backs up or overflows or is otherwise discharged from a sewer, drain, sump, sump pump or related equipment;

**(4)** Water under the ground surface pressing on, or flowing or seeping through:

**(a)** Foundations, walls, floors or paved surfaces;

**(b)** Basements, whether paved or not; or

**(c)** Doors, windows or other openings; or

**(5)** Waterborne material carried or otherwise moved by any of the water referred to in **(1)**, **(3)**, or **(4)**, or material carried or otherwise moved by mudslide or mudflow.

This exclusion applies regardless of whether any of the above, in Paragraphs **(1)** through **(5)**, is naturally occurring or due to man-made or other artificial causes. An example of a situation to which this exclusion applies is the situation where a dam, levee, seawall or other boundary or containment system fails in whole or in part, for any reason, to contain the water.

But if any of the above, in Paragraphs **(1)** through **(5)**, results in fire, explosion or sprinkler leakage, we will pay for the loss or damage caused by that fire, explosion or sprinkler leakage (if sprinkler leakage is a Covered Cause of Loss).

Exclusions **B.1.a.** through **B.1.g.** apply whether or not the loss event results in wide-spread damage or affects a substantial area.

**2.** We will not pay for loss or damage caused by or resulting from any of the following:

**a.** Artificially generated electrical, magnetic or electromagnetic energy that damages, disturbs, disrupts or otherwise interferes with any:

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**(1)** Electrical or electronic wire, device, appliance, system or network; or

**(2)** Device, appliance, system or network utilizing cellular or satellite technology.

Electrical, magnetic or electromagnetic energy includes:

**(a)** Electrical current, including arcing;

**(b)** Electrical charge produced or conducted by a magnetic or electromagnetic field;

**(c)** Pulse of electromagnetic energy; or

**(d)** Electromagnetic waves or microwaves.

But if fire results, we will pay for the loss or damage caused by that fire.

**b.** Rupture or bursting of water pipes (other than Automatic Sprinkler Systems) unless caused by a Covered Cause of Loss.

**c.** Leakage or discharge of water or steam from any part of a system or appliance containing water or steam (other than an Automatic Sprinkler System), unless the leakage or discharge occurs because the system or appliance was damaged by a Covered Cause of Loss. But we will not pay for loss or damage caused by or resulting from continuous or repeated seepage or leakage of water, or the presence or condensation of humidity, moisture or vapor, that occurs over a period of 14 days or more.

**d.** Explosion of steam boilers, steam pipes, steam engines or steam turbines owned or leased by you, or operated under your control. But if explosion of steam boilers, steam pipes, steam engines or steam turbines results in fire or combustion explosion, we will pay for the loss or damage caused by that fire or combustion explosion.

**e.** Mechanical breakdown, including rupture or bursting caused by centrifugal force. But if mechanical breakdown results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

**f.** Neglect of an insured to use all reasonable means to save and preserve property from further damage at and after the time of loss.

**3. Special Exclusions**

The following provisions apply to the specified Coverage Forms when they are part of this policy.

**a. Business Income (And Extra Expense) Coverage Form, Business Income (Without Extra Expense) Coverage Form, or Extra Expense Coverage Form**

We will not pay for:

**(1)** Any loss caused by or resulting from:

**(a)** Damage or destruction of "finished stock"; or

**(b)** The time required to reproduce "finished stock".

This exclusion does not apply to Extra Expense.

**(2)** Any loss caused by or resulting from direct physical loss of or damage to the following property while outside of buildings:

**(a)** Harvested grain, hay, straw, or other crops;

**(b)** Outdoor trees, shrubs, plants, lawns (including fairways, greens and tees), growing crops, land or water; and

**(c)** Radio or television antennas (including microwave or satellite dishes) and their lead-in wiring, masts or towers.

**(3)** Any increase of loss caused by or resulting from:

**(a)** Delay in rebuilding, repairing or replacing the property or resuming "operations", due to interference at the location of the rebuilding, repair or replacement by strikers or other persons; or

**(b)** Suspension, lapse or cancellation of any license, lease or contract. But if the suspension, lapse or cancellation is directly caused by the suspension of "operations", we will cover such loss that affects your Business Income during the "period of restoration" and any extension of the "period of restoration" in accordance with the terms of the Extended Business Income Additional

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 06 02 17

Coverage, or any variation of these.

**(4)** Any Extra Expense caused by or resulting from suspension, lapse or cancellation of any license, lease or contract beyond the "period of restoration".

**(5)** Any other consequential loss.

**b. Leasehold Interest Coverage Form**

The following applies to this Coverage Form:

**(1)** Paragraph **B. 1.a.,** Ordinance or Law, does not apply to insurance under this Coverage Form.

**(2)** We will not pay for any loss caused by:

**(a)** Your cancelling the lease;

**(b)** The suspension, lapse or cancellation of any license; or

**(c)** Any other consequential loss.

**c. Legal Liability Coverage Form**

**(1)** The following Exclusions do not apply to insurance under this Coverage Form:

**(a)** Paragraph **B.1.a.,** Ordinance or Law;

**(b)** Paragraph **B.1.c.,** Governmental Action;

**(c)** Paragraph **B.1.d.,** Nuclear Hazard;

**(d)** Paragraph **B.1.e.,** Utility Services; and

**(e)** Paragraph **B.1.f.,** War and Military Action.

**(2)** The following additional exclusions apply to insurance under this Coverage Form:

**(a) Contractual Liability**

We will not defend any claim or "suit", or pay damages that you are legally liable to pay, solely by reason of your assumption of liability in a contract or agreement. But this exclusion does not apply to a written lease agreement in which you have assumed liability for building damage resulting from an actual

or attempted burglary or robbery, provided that:

**(i)** Your assumption of liability was executed prior to the accident; and

**(ii)** The building is Covered Property under this Coverage Form.

**(b) Nuclear Hazard**

We will not defend any claim or "suit", or pay damages, loss, expense or obligation, resulting from nuclear reaction or radiation, or radioactive contamination, however caused.

**C. LIMITATIONS**

**1.** We will not pay for loss of or damage to Covered Property at a building shown in the Declarations:

If the building where the loss or damage occurs has been "vacant" for more than 60 consecutive days before that loss or damage occurs:

**a.** We will not pay for any loss or damage caused by any of the following even if they are Covered Causes of Loss:

**(1)** Vandalism; or

**(2)** Sprinkler leakage, unless you have protected the system against freezing.

**b.** We will reduce the amount we would otherwise pay for the loss or damage by 15%.

**2.** We will pay for loss of animals only if they are killed or their destruction is made necessary.

**D. DEFINITIONS**

**1.** "Vacant" means:

**a.** When this policy is issued to a tenant, and with respect to that tenant's interest in Covered Property, building means the unit or suite rented or leased to the tenant. Such building is vacant when it does not contain enough business personal property to conduct customary operations.

**b.** When this policy is issued to the owner or general lessee of a building, building means the entire building. Such building

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

is vacant unless at least 31% of its total square footage is:

**(1)** Rented to a lessee or sub-lessee and used by the lessee or sub-lessee to conduct its customary operations; and/or

**(2)** Used by the building owner to conduct customary operations.

**c.** Buildings under construction or renovation are not considered vacant.

**2.** "Interior of any building or structure" means all portions of a building or structure that are within the exterior facing surface material of the building or structure.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**CP T1 06 02 17**

# CAUSES OF LOSS – SPECIAL FORM

Words and phrases that appear in quotation marks have special meaning. Refer to **SECTION F – DEFINITIONS.**

## A. COVERED CAUSES OF LOSS

When Special is shown in the Declarations, Covered Causes of Loss means RISKS OF DIRECT PHYSICAL LOSS unless the loss is:

1. Excluded in Section **B.,** Exclusions; or

2. Limited in Section **C.,** Limitations;

that follow.

## B. EXCLUSIONS

1. We will not pay for loss or damage caused directly or indirectly by any of the following. Such loss or damage is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the loss.

   ### a. Ordinance or Law

   The enforcement of or compliance with any ordinance or law:

   (1) Regulating the construction, use or repair of any property; or

   (2) Requiring the tearing down of any property, including the cost of removing its debris.

   This exclusion, Ordinance or Law, applies whether the loss results from:

   (a) An ordinance or law that is enforced even if the property has not been damaged; or

   (b) The increased costs incurred to comply with an ordinance or law in the course of construction, repair, renovation, remodeling or demolition of property, or removal of its debris, following a physical loss to that property.

   ### b. Earth Movement

   (1) Earthquake, including tremors and aftershocks and any earth sinking, rising or shifting related to such event;

   (2) Landslide, including any earth sinking, rising or shifting related to such event;

   (3) Mine subsidence, meaning subsidence of a man-made mine, whether or not mining activity has ceased;

   (4) Earth sinking (other than sinkhole collapse), rising or shifting including soil conditions which cause settling, cracking or other disarrangement of foundations or other parts of realty. Soil conditions include contraction, expansion, freezing, thawing, erosion, improperly compacted soil and the action of water under the ground surface.

   But if Earth Movement, as described in **b. (1)** through **(4)** above, results in fire or explosion, we will pay for the loss or damage caused by that fire or explosion.

   (5) Volcanic eruption, explosion or effusion. But if volcanic eruption, explosion or effusion results in fire, building glass breakage or Volcanic Action, we will pay for the loss or damage caused by that fire, building glass breakage or Volcanic Action.

   Volcanic Action means direct loss or damage resulting from the eruption of a volcano when the loss or damage is caused by:

   (a) Airborne volcanic blast or air-borne shock waves;

   (b) Ash, dust or particulate matter; or

   (c) Lava flow.

   With respect to coverage for Volcanic Action as set forth in **(5)(a)**, **(5)(b)** and **(5)(c)**, all volcanic eruptions that occur within any 168 hour period will constitute a single occurrence.

   Volcanic Action does not include the cost to remove ash, dust or particulate matter that does not cause direct physical loss or damage to the described property.

   This exclusion applies regardless of whether any of the above, in Paragraphs **(1)** through **(5)**, is naturally occurring or due to man-made or other artificial causes.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**c. Governmental Action**

Seizure or destruction of property by order of governmental authority.

But we will pay for loss or damage caused by or resulting from acts of destruction ordered by governmental authority and taken at the time of a fire to prevent its spread, if the fire would be covered under this Coverage Part.

**d. Nuclear Hazard**

Nuclear reaction or radiation, or radioactive contamination, however caused.

But if nuclear reaction or radiation, or radioactive contamination, results in fire, we will pay for the loss or damage caused by that fire.

**e. Utility Services**

The failure of power, communication, water or other utility service supplied to the described premises, however caused, if the failure:

**(1)** Originates away from the described premises; or

**(2)** Originates at the described premises, but only if such failure involves equipment used to supply the utility service to the described premises from a source away from the described premises.

Failure of any utility service includes lack of sufficient capacity and reduction in supply.

Loss or damage caused by a surge of power is also excluded, if the surge would not have occurred but for an event causing a failure of power.

But if the failure or surge of power, or the failure of communication, water or other utility service, results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

Communication services include service relating to Internet access or access to any electronic, cellular or satellite network.

**f. War and Military Action**

**(1)** War, including undeclared or civil war;

**(2)** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**(3)** Insurrection, rebellion, revolution, usurped power, or action taken by governmental authority in hindering or defending against any of these.

**g. Water**

**(1)** Flood, surface water, waves (including tidal wave and tsunami) tides, tidal water, overflow of any body of water, or spray from any of these, all whether driven by wind (including storm surge) or not;

**(2)** Mudslide or mudflow;

**(3)** Water or sewage that backs up or overflows or is otherwise discharged from a sewer, drain, sump, sump pump or related equipment;

**(4)** Water under the ground surface pressing on, or flowing or seeping through:

**(a)** Foundations, walls, floors or paved surfaces;

**(b)** Basements, whether paved or not; or

**(c)** Doors, windows or other openings; or

**(5)** Waterborne material carried or otherwise moved by any of the water referred to in **(1)**, **(3)**, or **(4)**, or material carried or otherwise moved by mudslide or mudflow.

This exclusion applies regardless of whether any of the above, in Paragraphs **(1)** through **(5)**, is naturally occurring or due to man-made or other artificial causes. An example of a situation to which this exclusion applies is the situation where a dam, levee, seawall or other boundary or containment system fails in whole or in part, for any reason, to contain the water.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 08 02 17

But if any of the above, in Paragraphs **(1)** through **(5)**, results in fire, explosion or sprinkler leakage, we will pay for the loss or damage caused by that fire, explosion or sprinkler leakage (if sprinkler leakage is a Covered Cause of Loss).

Exclusions **B.1.a.** through **B.1.g.** apply whether or not the loss event results in widespread damage or affects a substantial area.

**2.** We will not pay for loss or damage caused by or resulting from any of the following:

**a.** Artificially generated electrical, magnetic or electromagnetic energy that damages, disturbs, disrupts or otherwise interferes with any:

**(1)** Electrical or electronic wire, device, appliance, system or network; or

**(2)** Device, appliance, system or network utilizing cellular or satellite technology.

Electrical, magnetic or electromagnetic energy includes:

**(a)** Electrical current, including arcing;

**(b)** Electrical charge produced or conducted by a magnetic or electromagnetic field;

**(c)** Pulse of electromagnetic energy; or

**(d)** Electromagnetic waves or microwaves.

But if fire results, we will pay for the loss or damage caused by that fire.

This Exclusion does not apply to loss or damage to "electronic data processing equipment" or "electronic data processing data and media".

**b.** Delay, loss of use or loss of market.

**c.** Smoke, vapor or gas from agricultural smudging or industrial operations.

**d. (1)** Wear and tear;

**(2)** Rust, other corrosion, fungus, decay, deterioration, hidden or latent defect or any quality in property that causes it to damage or destroy itself;

**(3)** Smog;

**(4)** Settling, cracking, shrinking or expansion;

**(5)** Nesting or infestation or discharge or release of waste products or secretions, by insects, birds, rodents or other animals;

**(6)** Mechanical breakdown, including rupture or bursting caused by centrifugal force. But if mechanical breakdown results in elevator collision, we will pay for the loss or damage caused by that elevator collision;

**(7)** The following causes of loss to personal property:

**(a)** Dampness or dryness of atmosphere;

**(b)** Changes in or extremes of temperature;

**(c)** Marring or scratching;

**(d)** Changes in flavor, color, texture or finish;

**(e)** Evaporation or leakage; or

**(f)** Contamination by other than "pollutants".

But if an excluded cause of loss that is listed in **2.d.(1)** through **(7)** results in a "specified cause of loss" or building glass breakage, we will pay for the loss or damage caused by that "specified cause of loss" or building glass breakage.

**e.** Explosion of steam boilers, steam pipes, steam engines or steam turbines owned or leased by you, or operated under your control. But if explosion of steam boilers, steam pipes, steam engines or steam turbines results in fire or combustion explosion, we will pay for the loss or damage caused by that fire or combustion explosion. We will also pay for loss or damage caused by or resulting from the explosion of gases or fuel within the furnace of any fired vessel or within the flues or passages through which the gases of combustion pass.

**f.** Continuous or repeated seepage or leakage of water, or the presence or condensation of humidity, moisture or vapor, that occurs over a period of 14 days or more.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**g.** Water, other liquids, powder or molten material that leaks or flows from plumbing, heating, air conditioning or other equipment (except fire protective systems) caused by or resulting from freezing, unless:

    **(1)** You do your best to maintain heat in the building or structure; or

    **(2)** You drain the equipment and shut off the supply if the heat is not maintained.

**h.** Dishonest or criminal act (including theft) by you, any of your partners, members, officers, managers, employees (including temporary employees and leased workers), directors, trustees or authorized representatives, whether acting alone or in collusion with each other or with any other party; or theft by any person to whom you entrust the property for any purpose, whether acting alone or in collusion with any other party.

This exclusion:

    **(1)** Applies whether or not an act occurs during your normal hours of operation;

    **(2)** Does not apply to acts of destruction by your employees (including temporary employees and leased workers) or authorized representatives; but theft by your employees (including temporary employees and leased workers) or authorized representatives is not covered

**i.** Voluntary parting with any property by you or anyone else to whom you have entrusted the property if induced to do so by any fraudulent scheme, trick, device or false pretense.

**j.** Rain, snow, sand, dust, ice or sleet to personal property in the open.

**k.** Collapse, including any of the following conditions of property or any part of the property:

    **(1)** An abrupt falling down or caving in;

    **(2)** Loss of structural integrity, including separation of parts of the property or property in danger of falling down or caving in; or

    **(3)** Any cracking, bulging, sagging, bending, leaning, settling, shrinkage or expansion as such condition relates to **(1)** or **(2)** above.

But if collapse results in a Covered Cause of Loss at the described premises, we will pay for the loss or damage caused by that Covered Cause of Loss.

This exclusion, **k.**, does not apply:

    **(a)** To an abrupt collapse to the extent that coverage is provided under the Collapse Additional Coverage; or

    **(b)** To collapse caused by one or more of the following:

        **(i)** Any of the "specified causes of loss" or breakage of building glass, all only as insured against in this Coverage Part;

        **(ii)** Weight of rain that collects on a roof; or

        **(iii)** Weight of people or personal property.

**l.** Discharge, dispersal, seepage, migration, release or escape of "pollutants" unless the discharge, dispersal, seepage, migration, release or escape is itself caused by any of the "specified cause of loss". But if the discharge, dispersal, seepage, migration, release or escape of "pollutants" results in a "specified cause of loss", we will pay for the loss or damage caused by that "specified cause of loss".

This exclusion, **l.**, does not apply to damage to glass caused by chemicals applied to the glass.

**m.** The cost of correcting or making good the damage to personal property attributable to such property being processed, manufactured, tested, repaired, restored, retouched or otherwise being worked upon.

**n.** Neglect of an insured to use all reasonable means to save and preserve property from further damage at and after the time of loss.

**3.** We will not pay for loss or damage caused by or resulting from any of the following, **3.a.** through **3.c.** But if an excluded cause of loss that is listed in **3.a.** and **3.b.** results in a

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

Covered Cause of Loss, we will pay for the resulting loss or damage caused by that Covered Cause of Loss.

**a.** Weather conditions. But this exclusion only applies if weather conditions contribute in any way with a cause or event excluded in **B.1.** above to produce the loss or damage.

**b.** Acts or decisions, including the failure to act or decide, of any person, group, organization or governmental body.

**c.** Faulty, inadequate or defective:

**(1)** Planning, zoning, development, surveying, siting;

**(2)** Design, specifications, workmanship, repair, construction, renovation, remodeling, grading, compaction;

**(3)** Materials used in repair, construction, renovation or remodeling; or

**(4)** Maintenance;

of part or all of any property on or off the described premises.

If an excluded cause of loss that is listed in **3.c.** above results in a Covered Cause of Loss, we will pay for the resulting loss or damage caused by that Covered Cause of Loss. But we will not pay for:

**(1)** Any cost of correcting or making good the fault, inadequacy or defect itself, including any cost incurred to tear down, tear out, repair or replace any part of any property to correct the fault, inadequacy or defect; or

**(2)** Any resulting loss or damage by a Covered Cause of Loss to the property that has the fault, inadequacy or defect until the fault, inadequacy or defect is corrected.

**4. Special Exclusions**

The following provisions apply only to the specified Coverage Forms and/or coverages when they are part of this policy.

**a. Business Income (And Extra Expense) Coverage Form, Business Income (Without Extra Expense) Coverage Form, or Extra Expense Coverage Form**

We will not pay for:

**(1)** Any loss caused by or resulting from:

**(a)** Damage or destruction of "finished stock"; or

**(b)** The time required to reproduce "finished stock".

This exclusion does not apply to Extra Expense.

**(2)** Any loss caused by or resulting from direct physical loss of or damage to the following property while outside of buildings:

**(a)** Harvested grain, hay, straw or other crops;

**(b)** Outdoor trees, shrubs, plants, lawns (including fairways, greens and tees) other than trees, shrubs, plants or lawns which are part of a vegetated roof, growing crops, land or water; and

**(c)** Radio or television antennas, (including microwave or satellite dishes) and their lead-in wiring, masts or towers.

**(3)** Any increase of loss caused by or resulting from:

**(a)** Delay in rebuilding, repairing or replacing the property or resuming "operations" due to interference at the location of the rebuilding, repair or replacement by strikers or other persons; or

**(b)** Suspension, lapse or cancellation of any license, lease or contract. But if the suspension, lapse or cancellation is directly caused by the suspension of "operations", we will cover such loss that affects your Business Income during the "period of restoration" and any extension of the "period of restoration" in accordance with the terms of the Extended Business Income Additional Coverage, or any variation of these.

**(4)** Any Extra Expense caused by or resulting from suspension, lapse or cancellation of any license, lease or contract beyond the "period of restoration".

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**(5)** Any other consequential loss.

**b. Leasehold Interest Coverage Form**

The following applies to this Coverage Form:

**(1)** Exclusion **B.1.a.**, Ordinance or Law, does not apply; and

**(2)** We will not pay for any loss caused by:

**(a)** Your cancelling the lease;

**(b)** The suspension, lapse or cancellation of any license; or

**(c)** Any other consequential loss.

**c. Legal Liability Coverage Form**

**(1)** The following exclusions do not apply to insurance under this Coverage Form:

**(a)** Paragraph **B.1.a.**, Ordinance or Law;

**(b)** Paragraph **B.1.c.**, Governmental Action;

**(c)** Paragraph **B.1.d.**, Nuclear Hazard;

**(d)** Paragraph **B.1.e.**, Utility Services; and

**(e)** Paragraph **B.1.f.** War and Military Action.

**(2)** The following additional exclusions apply to insurance under this Coverage Form:

**(a) Contractual Liability**

We will not defend any claim or "suit", or pay damages that you are legally liable to pay, solely by reason of your assumption of liability in a contract or agreement. But this exclusion does not apply to a written lease agreement in which you have assumed liability for building damage resulting from an actual or attempted burglary or robbery, provided that:

**(i)** Your assumption of liability was executed prior to the accident; and

**(ii)** The building is Covered Property under this Coverage Form.

**(b) Nuclear Hazard**

We will not defend any claim or "suit", or pay any damages, loss, expense or obligation, resulting from nuclear reaction or radiatio n, or radioactive contamination, however caused.

**d. Electronic Data Processing Equipment; Electronic Data Processing Data and Media; Valuable Papers and Records and Accounts Receivable Coverages**

**(1)** Exclusions:

**(a)** **B. 2. a.**, which excludes loss caused by or resulting from artificially generated electrical current that disturbs electrical devices, equipment, appliances or wires; and

**(b)** **B.2.c.**, which excludes loss caused by or resulting from smoke, vapor, or gas from agricultural smudging or industrial operations;

do not apply to loss or damage to "Electronic Data Processing Equipment", "Electronic Data Processing Data and Media" and "Valuable Papers and Records"; or to loss of Business Income and Extra Expense that is a consequence of such loss or damage.

**(2)** With respect to "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media":

**(a)** **Exclusion B.2.d.(6)**, which excludes loss caused by or resulting from mechanical breakdown, including rupture or bursting of pipes, does not apply. The remainder of the **B.2.d.** exclusion continues to apply, but if a cause of loss listed in **B.2.d.(1)** through **(5)** and **B.2.d.(7)** results in mechanical breakdown of "Electronic Data Processing Equipment" or in any of the "specified cause of loss", we will pay for the resulting loss or damage.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**(b)** The following exclusion is added:

We will not pay for loss or damage to "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media"; or loss of Business Income or Extra Expense, that is a consequence of loss or damage to "Electronic Data Processing Equipment" and "Electronic Data Processing Data and Media"; caused by or resulting from any of the following:

**(i)** Programming errors, omissions or incorrect instructions to a machine. But if programming errors, omissions or incorrect instructions to a machine results in a "specified cause of loss" or mechanical breakdown of "Electronic Data Processing Equipment", we will pay for the resulting loss or damage;

**(ii)** Unauthorized viewing, copying or use of electronic data (or any proprietary or confidential information or intellectual property in any form) by any person, even if such activity is characterized as theft;

**(iii)** Errors or deficiency in design, installation, maintenance, repair or modification of your computer system or any computer system or network to which your system is connected or on which your system depends (including electronic data). But if errors or deficiency in design, installation, maintenance, repair or modification of your computer system or any computer system or network to which your system is connected or on which your system depends (including electronic data) results in a "specified cause of loss" or mechanical breakdown of

"Electronic Data Processing Equipment", we will pay for the resulting loss or damage; or

**(iv)** Unexplained or indeterminable failure, malfunction or slowdown of a computer system, including electronic data and the inability to access or properly manipulate the electronic data.

**(c)** The fourth paragraph of the Utility Services Exclusion, **B.1.e.**, is replaced by the following:

But if the failure or surge of power or other utility service results in a Covered Cause of Loss (other than mechanical breakdown of "Electronic Data Processing Equipment" or loss or damage from artificially generated electrical current which disturbs electrical devices, equipment, appliances or wires), we will pay for the resulting loss or damage caused by that Covered Cause of Loss.

**(3)** With respect to Accounts Receivable coverage, we will not pay for:

**(a)** Loss caused by or resulting from bookkeeping, accounting or billing errors or omissions;

**(b)** Loss that requires an audit of records or any inventory computation to prove its factual existence; or

**(c)** Loss caused by or resulting from alteration, falsification, conceal-ment or destruction of records of accounts receivable done to conceal the wrongful giving, taking or withholding of money, securities or other property. But this exclusion applies only to the extent of the wrongful giving, taking or withholding.

**(4)** With respect to "Valuable Papers and Records" coverage, we will not pay for any loss or damage caused by or resulting from:

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

**(a)** Unauthorized viewing, copying or use of electronic data (or any proprietary or confidential information or intellectual property in any form) by any person, even if such activity is characterized as theft; or

**(b)** Errors or omissions in processing or copying. But if errors or omissions in processing or copying results in fire or explosion, we will pay for the resulting loss or damage caused by that fire or explosion.

**5. Additional Exclusion**

The following provisions apply only to the specified property and to loss that is a consequence of such loss or damage to the specified property.

**Loss Or Damage To Products**

We will not pay for loss or damage to any merchandise, goods or other product caused by or resulting from error or omission by any person or entity (including those having possession under an arrangement where work or a portion of the work is outsourced) in any stage of the development, production or use of the product, including planning, testing, processing, packaging, installation, maintenance or repair. This exclusion applies to any effect that compromises the form, substance or quality of the product. But if such error or omission results in a Covered Cause of Loss, we will pay for the loss or damage caused by that Covered Cause of Loss.

**C. LIMITATIONS**

The following limitations apply to all policy forms and endorsements, unless otherwise stated.

**1.** We will not pay for loss of or damage to property, as described and limited in this section. In addition, we will not pay for any loss that is a consequence of loss or damage as described and limited in this section.

**a.** Steam boilers, steam pipes, steam engines or steam turbines caused by or resulting from any condition or event inside such equipment. But we will pay for loss of or damage to such equipment caused by or resulting from an explosion of gases or fuel within the furnace of any fired vessel or within the flues or passages through which the gases of combustion pass.

**b.** Hot water boilers or other water heating equipment caused by or resulting from any condition or event inside such boilers or equipment, other than an explosion.

**c.** The "interior of any building or structure", or to personal property in the building or structure, caused by or resulting from rain, snow, sleet, ice, sand or dust, whether driven by wind or not, unless:

**(1)** The building or structure first sustains damage by a Covered Cause of Loss to its roof or walls through which the rain, snow, sleet, ice, sand or dust enters; or

**(2)** The loss or damage is caused by or results from thawing of snow, sleet or ice on the building or structure.

**d.** Building materials and supplies not attached as part of the building or structure, caused by or resulting from theft.

However, this limitation does not apply to:

**(1)** Building materials and supplies held for sale by you, unless they are insured under the Builders Risk Coverage Form; or

**(2)** Business Income coverage or Extra Expense coverage.

**e.** Property that is missing, where the only evidence of the loss or damage is a shortage disclosed on taking inventory, or other instances where there is no physical evidence to show what happened to the property.

**f.** Property that has been transferred to a person or to a place outside the described premises on the basis of unauthorized instructions.

**g.** Lawns, trees, shrubs or plants which are part of a vegetated roof, caused by or resulting from:

**(1)** Dampness or dryness of atmosphere or of soil supporting the vegetation;

**(2)** Changes in or extremes of temperature;

**(3)** Disease;

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

CP T1 08 02 17

**(4)** Frost or hail; or

**(5)** Rain, snow, ice or sleet.

**2.** We will not pay for loss of or damage to the following types of property unless caused by a "specified cause of loss" or building glass breakage:

**a.** Animals, and then only if they are killed or their destruction is made necessary.

**b.** Fragile articles such as glassware, statuary, marbles, chinaware and porcelains, if broken. This restriction does not apply to:

**(1)** Glass that is part of a building or structure; or

**(2)** Containers of property held for sale.

**c.** Builders' machinery, tools, and equipment owned by you or entrusted to you, provided such property is Covered Property. However, this limitation does not apply:

**(1)** If the property is located on or within 1,000 feet of the described premises, unless the premises is insured under the Builders Risk Coverage Form; or

**(2)** To Business Income coverage or to Extra Expense coverage.

**3.** The special limit shown for each category, **a.** through **d.**, is the total limit for loss of or damage to all property in that category. The special limit applies to any one occurrence of theft, regardless of the types or number of articles that are lost or damaged in that occurrence. The special limits are:

**a.** $5,000 for furs, fur garments and garments trimmed with fur.

**b.** $5,000 for jewelry, watches, watch movements, jewels, pearls, precious and semi-precious stones, bullion, gold, silver, platinum and other precious alloys or metals. This limit does not apply to jewelry and watches worth $100 or less per item.

**c.** $25,000 for patterns, dies, molds and forms.

**d.** $1,000 for stamps, tickets, including lottery tickets held for sale, and letters of credit.

These special limits are part of, not in addition to, the Limit of Insurance applicable to the Covered Property.

This limitation, **C.3.**, does not apply to Business Income coverage or to Extra Expense coverage.

**4.** We will not pay the cost to repair any defect to a system or appliance from which water, other liquid, powder or molten material escapes. But we will pay the cost to repair or replace damaged parts of fire extinguishing equipment if the damage:

**a.** Results in discharge of any substance from an automatic fire protection system; or

**b.** Is directly caused by freezing.

However, this limitation does not apply to Business Income coverage or to Extra Expense coverage.

**5.** If the building where loss or damage occurs has been "vacant" for more than 60 consecutive days before that loss or damage occurs:

**a.** We will not pay for any loss or damage caused by any of the following even if they are Covered Causes of Loss:

**(1)** Vandalism;

**(2)** Sprinkler leakage, unless you have protected the system against freezing;

**(3)** Building glass breakage;

**(4)** Discharge or leakage of water;

**(5)** Theft; or

**(6)** Attempted theft.

**b.** With respect to Covered Causes of Loss other than those listed in **5.a.(1)** through **5.a.(6)** above, we will reduce the amount we would otherwise pay for the loss or damage by 15%.

**D. ADDITIONAL COVERAGE – COLLAPSE**

The term Covered Cause of Loss includes the Additional Coverage – Collapse and applies only to an abrupt collapse as described and limited in **D.1.**, through **D.7.** below.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

1.  As used in this Additional Coverage, abrupt collapse means an abrupt falling down or caving in of a building or any part of a building with the result that the building cannot be occupied for its intended purpose.

2.  We will pay for direct physical loss or damage to Covered Property, caused by abrupt collapse of a building or any part of a building that is insured under this Coverage Form or that contains Covered Property insured under this Coverage Form, if such collapse is caused by one or more of the following:

    a.  Building decay that is hidden from view, unless the presence of such decay is known to an insured prior to collapse;

    b.  Insect or vermin damage that is hidden from view, unless the presence of such damage is known to an insured prior to collapse;

    c.  Use of defective material or methods in construction, remodeling or renovation if the abrupt collapse occurs during the course of the construction, remodeling or renovation.

    d.  Use of defective material or methods in construction, remodeling or renovation if the abrupt collapse occurs after the construction, remodeling or renovation is complete, but only if the collapse is caused in part by:

        (1)  A cause of loss listed in **2.a.** or **2.b.**;

        (2)  One or more of the "specified causes of loss";

        (3)  Breakage of building glass;

        (4)  Weight of people or personal property; or

        (5)  Weight of rain that collects on a roof.

3.  This **Additional Coverage – Collapse** does **not** apply to:

    a.  A building or any part of a building that is in danger of falling down or caving in;

    b.  A part of a building that is standing, even if it has separated from another part of the building; or

    c.  A building that is standing or any part of a building that is standing, even if it shows evidence of cracking, bulging, sagging, bending, leaning, settling, shrinkage or expansion.

4.  With respect to the following property:

    a.  Outdoor radio or television antennas (including satellite dishes) and their lead-in wiring, masts or towers;

    b.  Awnings, gutters and downspouts;

    c.  Yard fixtures;

    d.  Outdoor swimming pools;

    e.  Fences;

    f.  Piers, wharves and docks;

    g.  Beach or diving platforms or appurtenances;

    h.  Retaining walls; and

    i.  Walks, roadways and other paved surfaces;

    if an abrupt collapse is caused by a cause of loss listed in **2.a.** through **2.d.**, we will pay for loss or damage to that property only if such loss or damage is a direct result of the abrupt collapse of a building insured under this Coverage Form and the property is Covered Property under this Coverage Form.

5.  If personal property abruptly falls down or caves in and such collapse is **not** the result of abrupt collapse of a building, we will pay for loss or damage to Covered Property caused by such collapse of personal property only if:

    a.  The collapse of personal property was caused by a cause of loss listed in **2.a.** through **2.d.**;

    b.  The personal property which collapses is inside a building; and

    c.  The property which collapses is not of a kind listed in **4.**, regardless of whether that kind of property is considered to be personal property or real property.

    The coverage stated in this Paragraph **5.** does not apply to personal property if marring and/or scratching is the only damage to that personal property caused by the collapse.

6.  This Additional Coverage – Collapse does not apply to personal property that has not abruptly fallen down or caved in, even if the personal property shows evidence of cracking, bulging, sagging, bending, leaning, settling, shrinkage or expansion.

7.  This Additional Coverage – Collapse will not increase the Limits of Insurance provided in this Coverage Part.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

## E. ADDITIONAL COVERAGE EXTENSIONS

**1. Water Damage, Other Liquids, Powder or Molten Material Damage**

If loss or damage caused by or resulting from covered water or other liquid, powder or molten material occurs, we will also pay the cost to tear out and replace any part of the building or structure to repair damage to the system or appliance from which the water or other substance escapes.

This Coverage Extension does not increase the Limit of Insurance.

**2. Glass**

In the event of loss or damage to covered glass under this Coverage Part:

**a.** We will pay for expenses incurred to put up temporary plates or board up openings if repair or replacement of damaged glass is delayed; and

**b.** We will pay for expenses incurred to remove or replace obstructions when repairing or replacing glass that is part of a building. This does not include removing or replacing window displays.

This Coverage Extension does not increase the Limit of Insurance.

## F. DEFINITIONS

**1.** "Pollutants" means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals, waste and any unhealthful or hazardous building material (including asbestos and lead products or materials containing lead). Waste includes materials to be recycled, reconditioned or reclaimed.

**2.** "Specified Cause of Loss" means the following: Fire; lightning; explosion; windstorm or hail; smoke; aircraft or vehicles; riot or civil commotion; vandalism; leakage from fire extinguishing equipment; sinkhole collapse (as defined below); volcanic action; falling objects (as limited below); weight of snow, ice or sleet; water damage (as defined below), all only as otherwise insured against in this Coverage Part.

**a.** "Sinkhole collapse" means the sudden sinking or collapse of land into underground empty spaces created by the action of water on limestone or dolomite. This cause of loss does not include:

**(1)** The cost of filling sinkholes; or

**(2)** Sinking or collapse of land into man-made underground cavities.

**b.** Falling objects does not include loss or damage to:

**(1)** Personal property in the open; or

**(2)** The "interior of a building or structure", or property inside a building or structure, unless the roof or an outside wall of the building or structure is first damaged by a falling object. Any portion of a building or structure that is within the exterior-facing surface material of a building or structure shall constitute the interior of that building or structure.

**c.** "Water damage" means:

**(1)** Accidental discharge or leakage of water or steam as the direct result of the breaking apart or cracking of any part of a system or appliance (other than a sump system including its related equipment and parts) that is located on the described premises and contains water or steam; and

**(2)** Accidental discharge or leakage of water or waterborne material as the direct result of the breaking apart or cracking of a water or sewer pipe that is located off the described premises and is part of a municipal potable water supply system or municipal sanitary sewer system if he breakage or cracking is caused by wear and tear.

But water damage does not include loss or damage otherwise excluded under the terms of the Water Exclusion. Therefore, for example, there is no coverage under this policy in the situation in which discharge or leakage of water results from the breaking apart or cracking of a pipe which was caused by or related to weather-induced flooding, even if wear and tear contributed to the breakage or cracking. As another example, and also in accordance with the terms of the Water Exclusion, there is no coverage for loss or damage caused by or related to weather-induced flooding which follows or is exacerbated by pipe breakage or cracking attributable to wear and tear.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

COMMERCIAL PROPERTY

To the extent that accidental discharge or leakage of water falls within the criteria set forth in **c.(1)** or **c.(2)** of this definition of "specified causes of loss," such water is not subject to the provisions of the Water Exclusion which preclude coverage for surface water or water under the surface of the ground.

When the Causes of Loss – Earthquake endorsement, Causes of Loss – Earthquake Sprinkler Leakage endorsement, or Causes of Loss – Broad Form Flood endorsement is included in this policy, "specified cause of loss" also includes such cause of loss, but only to the extent such cause of loss is insured against under this Coverage Part.

**3.** "Vacant" means:

**a.** When this policy is issued to a tenant, and with respect to that tenant's interest in Covered Property, building means the unit or suite rented or leased to the tenant. Such building is vacant when it does not contain enough business personal property to conduct customary operations.

**b.** When this policy is issued to the owner or general lessee of a building, building means the entire building. Such building is vacant unless at least 31% of its total square footage is:

**(1)** Rented to a lessee or sub-lessee and used by the lessee or sub-lessee to conduct its customary operations; and/or

**(2)** Used by the building owner to conduct customary operations.

**c.** Buildings under construction or renovation footage are not considered vacant.

**4.** "Interior of any building or structure" means all portions of a building or structure that are within the exterior facing surface material of the building or structure.

© 2017 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**CP T1 08 02 17**

COMMERCIAL PROPERTY

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# FEDERAL TERRORISM RISK INSURANCE ACT DISCLOSURE

This endorsement modifies insurance provided under the following:

COMMERCIAL PROPERTY COVERAGE PART

The federal Terrorism Risk Insurance Act of 2002 as amended ("TRIA") establishes a program under w hich the Federal Government may partially reimburse "Insured Losses" (as defined in TRIA) caused by "Acts Of Terrorism" (as defined in TRIA). "Act Of Terrorism" is defined in Section 102(1) of TRIA to mean any act that is certified by the Secretary of the Treasury – in consultation with the Secretary of Homeland Security and the Attorney General of the United States – to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States Mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

The Federal Government's share of compensation for such Insured Losses is established by TRIA and is a percentage of the amount of such Insured Losses in excess of each Insurer's "Insurer Deductible" (as defined in TRIA), subject to the "Program Trigger" (as defined in TRIA). Through 2020, that percentage is established by TRIA as follows:

85% with respect to such Insured Losses occurring in calendar year 2015.

84% with respect to such Insured Losses occurring in calendar year 2016.

83% with respect to such Insured Losses occurring in calendar year 2017.

82% with respect to such Insured Losses occurring in calendar year 2018.

81% with respect to such Insured Losses occurring in calendar year 2019.

80% with respect to such Insured Losses occurring in calendar year 2020.

In no event, however, will the Federal Government be required to pay any portion of the amount of such Insured Losses occurring in a calendar year that in the aggregate exceeds $100 billion, nor will any Insurer be required to pay any portion of such amount provided that such Insurer has met its Insurer Deductible. Therefore, if such Insured Losses occurring in a calendar year exceed $100 billion in the aggregate, the amount of any payments by the Federal Government and any coverage provided by this policy for losses caused by Acts Of Terrorism may be reduced.

The charge for such Insured Losses under this Coverage Part is included in the Coverage Part premium. The charge for such Insured Losses that has been included for this Coverage Part is indicated below, and does not include any charge for the portion of such Insured Losses covered by the Federal Government under TRIA:

- 7% of your total Commercial Property Coverage Part premium if your primary location is in a Designated City (as listed below).

- 3% of your total Commercial Property Coverage Part premium if your primary location is not in a Designated City (as listed below).

   © 2015 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc., with its permission.

COMMERCIAL PROPERTY

| Designated Cities are: | | | |
|---|---|---|---|
| Albuquerque, NM | El Paso, TX | Miami, FL | San Diego, CA |
| Atlanta, GA | Fort Worth, TX | Milwaukee, WI | San Antonio, TX |
| Austin, TX | Fresno, CA | Minneapolis, MN | San Francisco, CA |
| Baltimore, MD | Honolulu, HI | Nashville-Davidson, TN | San Jose, CA |
| Boston, MA | Houston, TX | New Orleans, LA | Seattle, WA |
| Charlotte, NC | Indianapolis, IN | New York, NY | St. Louis, MO |
| Chicago, IL | Jacksonville, FL | Oakland, CA | Tucson, AZ |
| Cleveland, OH | Kansas City, MO | Oklahoma City, OK | Tulsa, OK |
| Colorado Springs, CO | Las Vegas, NV | Omaha, NE | Virginia Beach, VA |
| Columbus, OH | Long Beach, CA | Philadelphia, PA | Washington, DC |
| Dallas, TX | Los Angeles, CA | Phoenix, AZ | Wichita, KS |
| Denver, CO | Memphis, TN | Portland, OR | |
| Detroit, MI | Mesa, AZ | Sacramento, CA | |

© 2015 TheTravelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc., with its permission.
**CP T3 81 01 15**

COMMERCIAL PROPERTY

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# LOUISIANA CHANGES

This endorsement modifies insurance provided under the following:

COMMERCIAL PROPERTY COVERAGE PART

**A.** The following is added when a Coinsurance percentage is shown in the Declarations:

The rate of premium for your policy is based on the use of a Coinsurance percentage that is shown in the Declarations.

**B.** The **Transfer Of Rights Of Recovery Against Others To Us** Condition is replaced by the following:

If any person or organization to or for whom we make payment under this Coverage Part has rights to recover damages from another, those rights are transferred to us to the extent of our payment. That person or organization must do everything necessary to secure our rights and must do nothing after loss to impair them. But you may waive your rights against another party in writing:

**1.** Prior to a loss to your Covered Property or Covered Income.

**2.** After a loss to your Covered Property or Covered Income only if, at time of loss, that party is one of the following:

   **a.** Someone insured by this insurance;

   **b.** A business firm:

   **(1)** Owned or controlled by you; or

   **(2)** That owns or controls you;

   **c.** Your employee or employer;

   **d.** The owner, lessor or tenant of the:

   **(1)** Described premises; or

   **(2)** Premises where loss or damage occurred;

   including their employees, partners and stockholders; or

   **e.** Your relative by blood or marriage.

   If you waive your rights against another party in writing after a loss, we can recover from you any amount you received for that waiver. But we cannot recover more than the amount we paid you for that loss.

**C.** The following provision is added to the **Duties In The Event Of Loss Or Damage** Loss Condition

and to any similar condition, and supersedes any provision to the contrary in this Coverage Part or in an endorsement attached to this Coverage Part with respect to the time period for submission of proof of loss:

If the loss or damage arises due to a catastrophic event for which a state of disaster or emergency is declared pursuant to law by civil officials, and the covered property is located in an area within the declaration, you must submit the proof of loss to us within 180 days; but this 180-day period does not commence as long as the declaration of disaster or emergency is in existence and civil authorities are denying you access to your property.

**D.** When coverage applies on a replacement cost basis (under the Replacement Cost Optional Coverage in this Coverage Part and/or in an endorsement attached to this Coverage Part), the following is added and supersedes any provision to the contrary with respect to the time period for completion of repair or replacement of loss or damage:

If the loss or damage arises due to a catastrophic event for which a state of disaster or emergency is declared pursuant to law by civil officials, and the covered property is located in an area within the declaration, we will pay on a replacement cost basis only if the repairs or replacement are completed within one year from the date of loss or damage or the issuance of applicable insurance proceeds, whichever is later, or as soon as reasonably possible thereafter.

**E.** The following exclusion and related provisions are added to this Coverage Part:

**1.** We will not pay for loss or damage arising out of any act committed:

   **a.** By or at the direction of any insured; and

   **b.** With the intent to cause a loss.

**2.** With respect to loss or damage to Covered Property caused by fire, this exclusion does not apply to an insured(s) who did not set the fire or otherwise participate in the cause of the loss, provided the loss is otherwise covered under this Coverage Part.

---

**CP T9 49 02 11**      Includes copyrighted material of Insurance Services Office, Inc. with its permission.      Page 1 of 3

COMMERCIAL PROPERTY

**3.** If we pay a claim pursuant to Paragraph **E.2.,** our payment to any insured is limited to that insured's proportionate share of the policy proceeds, but not more than that insured's legal interest in the Covered Property that sustained the fire loss. Proportionate share will be determined based on the interests of all parties eligible to receive payment, including a mortgageholder or other party with a secured legal interest. The policy proceeds will not include any amount attributable to the interest of the insured(s) who set the fire or otherwise participated in the cause of the loss. In no event will we pay more in total than the Limit of Insurance on the Covered Property that sustained the fire loss.

**4.** We may apply reasonable standards of proof to claims for such loss.

**F.** The **Appraisal** Loss Condition and the **Appraisal – Coverages A and B Only** Condition are replaced by the following unless Paragraph **G.** applies:

If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. Each appraiser will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. Any outcome of the appraisal will not be binding on either party. Each party will:

**a.** Pay its chosen appraiser; and

**b.** Bear the other expenses of the appraisal and umpire equally.

If there is an appraisal, we will still retain our right to deny the claim.

**G.** The **Appraisal** Loss Condition is replaced by the following in the Business Income (And Extra Expense) Coverage Form and Business Income (Without Extra Expense) Coverage Form:

If we and you disagree on the value of Net Income and operating expense or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. Each appraiser will state separately the a mount of

Net Income and operating expense or amount of loss. If they fail to agree, they will submit their differences to the umpire. Any outcome of the appraisal will not be binding on either party. Each party will:

**a.** Pay its chosen appraiser; and

**b.** Bear the other expenses of the appraisal and umpire equally.

If there is an appraisal, we will still retain our right to deny the claim.

**H.** **Loss Payment**

**1.** In the Building And Personal Property Coverage Form, Condominium Association Coverage Form, Condominium Commercial Unit-Owners Coverage Form, Builders Risk Coverage Form, Foreclosed Property Coverage Form and Tobacco Sales Warehouses Coverage Form, Paragraph **g.** of the **Loss Payment** Loss Condition is replaced by the following:

**g.** We will pay for the undisputed portion of the loss or damage within 30 days after we receive the satisfactory sworn proof of loss.

However, we have no duty to provide coverage under this policy if the failure to comply with the terms of this policy is prejudicial to us.

**2.** In the Business Income (And Extra Expense) Coverage Form, Business Income (Without Extra Expense) Coverage Form, Extra Expense Coverage Form, Leasehold Interest Coverage Form, and Mortgageholders Errors And Omissions Coverage Form, the **Loss Payment** Loss Condition is replaced by the following:

**Loss Payment**

We will pay for the undisputed portion of the loss or damage within 30 days after we receive the satisfactory sworn proof of loss.

However, we have no duty to provide coverage under this policy if the failure to comply with the terms of this policy is prejudicial to us.

**I.** The **Concealment, Misrepresentation Or Fraud** Condition is replaced by the following:

**1.** With respect to loss or damage caused by fire, we do not provide coverage to the insured who, whether before or after the loss, has intentionally concealed or misrepresented

Includes copyrighted material of Insurance Services Office, Inc. with its permission.          **CP T9 49 02 11**

any material fact or circumstance, with the intent to deceive, concerning:

    **a.** This policy;

    **b.** The Covered Property;

    **c.** Your interest in the Covered Property; or

    **d.** A claim under this policy.

**2.** With respect to loss or damage caused by a peril other than fire and with respect to all insureds covered under this policy, we provide no coverage for loss or damage if, whether before or after a loss, one or more insureds have intentionally concealed or misrepresented any material fact or circumstance, with the intent to deceive, concerning:

    **a.** This policy;

    **b.** The Covered Property;

    **c.** Your interest in the Covered Property; or

    **d.** A claim under this policy.

**J.** The following replaces:

    **1.** Paragraph **f.(2)** of the **Replacement Cost** Optional Coverage; and

    **2.** Paragraph **b.(1)(b)** of the **Valuation** Loss Condition in the Foreclosed Property Coverage Form:

        The cost to replace the lost or damaged property with other property of like kind and quality.

**K.** With respect to coverage provided under the Legal Liability Coverage Form and under Coverage **C** – Mortgageholder's Liability in the Mortgage-

holders Errors And Omissions Coverage Form, the following applies and supersedes any provision to the contrary:

We have no duty to defend you against any "suit" seeking damages if all of the allegations of the "suit" are explicitly excluded by such insurance.

**L.** The following replaces:

    **1.** The **Legal Action Against Us** Condition in the Legal Liability Coverage Form; and

    **2.** The **Legal Action Against Us** Condition that applies to Coverages **C** and **D** in the Mortgageholders Errors And Omissions Coverage Form:

A person or organization may bring a "suit" against us, including but not limited to, a "suit" to recover on an agreed settlement or on a final judgment against an insured; but we will not be liable for damages that are not payable under the terms of this Coverage Form or that are in excess of the Limit of Insurance. An agreed settlement means a settlement and release of liability signed by us, you and the claimant or the claimant's legal representative.

**M.** The definition of "Pollutants", whenever it appears, is revised to the following for all property located in the State of Louisiana:

"Pollutants" means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals and waste. Waste includes materials to be recycled, reconditioned or reclaimed.

# COMMERCIAL INLAND MARINE

# COMMERCIAL INLAND MARINE

# TRAVELERS

One Tower Square, Hartford, Connecticut  06183

**COMMERCIAL INLAND MARINE**
**COVERAGE PART DECLARATIONS**

**POLICY NUMBER:** I-660-1R484091-TCT-20
**ISSUE DATE:** 07-02-20

**INSURING COMPANY:**
**THE TRAVELERS INDEMNITY COMPANY OF CONNECTICUT**

**DECLARATIONS PERIOD:** From **08-01-20**  to  **08-01-21** 12:01 A.M. Standard Time at your mailing address shown in the Common Policy Declarations.

The Commercial Inland Marine Coverage Part consists of these Declarations, the Commercial Inland Marine Conditions Forms and the Coverage Forms shown below.

## 1. COVERAGE, LIMITS OF INSURANCE AND DEDUCTIBLE:

### FINE ARTS COVERAGE – SPECIAL FORM

**A. YOUR PROPERTY AT YOUR PREMISES**

Loc. No. 2    Bldg. No. 2

**1.** Specifically Described Property:

| Item Number | Description of Property | Limit of Insurance |
|---|---|---|
| 1 | FOSSILS AND ARTWORK FOR OFFICE | $ 150,000 |
| | | $ |
| | Subtotal | $ 150,000 |

**2.** Property At Your Premises That is Not Specifically Described Above:  $

**B. PROPERTY OF OTHERS AT YOUR PREMISES:**  $

**C. TOTAL OF ALL COVERED PROPERTY AT YOUR PREMISES:**  $ 150,000

**D. COVERED PROPERTY AWAY FROM YOUR PREMISES**

**1.** While At Another Location Described Below:

$

$

$

**2.** Property While in Transit:  $

**E. DEDUCTIBLES:  $ 500**    in any one occurrence.

NUMBERS OF FORMS, SCHEDULES AND ENDORSEMENTS FORMING PART OF THIS COVERAGE PART ARE ATTACHED AS A SEPARATE LISTING.

**CM T0 01 07 86**

Page 1 of 1

Order # CM T9 90 12 92

PRODUCER: **DETHLOFF & ASSOC INC**      **HH532**    OFFICE: **NEW ORLEANS**      125

TABLE OF CONTENTS

# COMMERCIAL INLAND MARINE COVERAGE PART

**The following indicates the contents of the principal forms which may be attached to your policy.**

**It contains no reference to the Declarations or Endorsements which also may be attached.**

**Beginning on Page**

**COMMERCIAL INLAND MARINE CONDITIONS**

Loss Conditions

| | | |
|---|---|---|
| A. | Abandonment | 1 |
| B. | Appraisal | 1 |
| C. | Duties In The Event Of Loss | 1 |
| D. | Insurance Under Two Or More Coverages | 1 |
| E. | Loss Payment | 1 |
| F. | Other Insurance | 2 |
| G. | Pair, Sets Or Parts | 2 |
| H. | Recovered Property | 2 |
| I. | Reinstatement Of Limit After Loss | 2 |
| J. | Transfer Of Rights Of Recovery Against Others To Us | 2 |

General Conditions

| | | |
|---|---|---|
| A. | Concealment, Misrepresentation Or Fraud | 2 |
| B. | Control Of Property | 2 |
| C. | Legal Action Against Us | 2 |
| D. | No Benefit To Bailee | 3 |
| E. | Policy Period, Coverage Territory | 3 |
| F. | Valuation | 3 |

**INLAND MARINE COVERAGE FORM(S)**

A.  Coverage

| | | |
|---|---|---|
| 1. | Covered Property | |
| 2. | Property Not Covered | Page |
| 3. | Covered Causes Of Loss | |
| 4. | Additional Coverage  – Collapse (If Applicable) | No. |
| 5. | Coverage Extensions (If Any) | |
| | | Varies |
| B. | Exclusions | |
| C. | Limits of Insurance | By |
| D. | Deductible | |
| E. | Additional Conditions | Form |
| F. | Definitions | |

# COMMERCIAL INLAND MARINE CONDITIONS

The following conditions apply in addition to the Common Policy Conditions and applicable Additional Conditions in Commercial Inland Marine Coverage Forms:

## LOSS CONDITIONS

### A. Abandonment

There can be no abandonment of any property to us.

### B. Appraisal

If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. A decision agreed to by any two will be binding. Each party will:

1. Pay its chosen appraiser; and

2. Bear the other expenses of the appraisal and umpire equally.

If there is an appraisal, we will still retain our right to deny the claim.

### C. Duties In The Event Of Loss

You must see that the following are done in the event of loss or damage to Covered Property:

1. Notify the police if a law may have been broken.

2. Give us prompt notice of the loss or damage. Include a description of the property involved.

3. As soon as possible, give us a description of how, when and where the loss or damage occurred.

4. Take all reasonable steps to protect the Covered Property from further damage, and keep a record of your expenses necessary to protect the Covered Property, for consideration in the settlement of the claim. This will not increase the Limit of Insurance. However, we will not pay for any subsequent loss or damage resulting from a cause of loss that is not a Covered Cause of Loss. Also, if feasible,

set the damaged property aside and in the best possible order for examination.

5. You will not, except at your own cost, voluntarily make a payment, assume any obligation, or incur any expense without our consent.

6. As often as may be reasonably required, permit us to inspect the property proving the loss or damage and examine your books and records.

Also permit us to take samples of damaged and undamaged property for inspection, testing and analysis, and permit us to make copies from your books and records.

7. We may examine any insured under oath, while not in the presence of any other insured and at such times as may be reasonably required, about any matter relating to this insurance or the claim, including an insured's books and records. In the event of an examination, an insured's answers must be signed.

8. Send us a signed, sworn proof of loss containing the information we request to settle the claim. You must do this within 60 days after our request. We will supply you with the necessary forms.

9. Immediately send us copies of any demands, notices, summonses or legal papers received in connection with the claim or suit.

10. Cooperate with us in the investigation or settlement of the claim.

### D. Insurance Under Two Or More Coverages

If two or more of this policy's coverages apply to the same loss or damage, we will not pay more than the actual amount of the loss or damage.

### E. Loss Payment

1. We will give notice of our intentions within 30 days after we receive the sworn proof of loss.

2. We will not pay you more than your financial interest in the Covered Property.

3. We may adjust losses with the owners of lost or damaged property if other than you. If we pay the owners, such payments will satisfy your claim against us for the owners' property. We will not pay the owners more than

COMMERCIAL INLAND MARINE

their financial interest in the Covered Property.

**4.** We may elect to defend you against suits arising from claims of owners of property. We will do this at our expense.

**5.** We will pay for covered loss or damage within 30 days after we receive the sworn proof of loss if you have complied with all the terms of this Coverage Part and:

   **a.** We have reached agreement with you on the amount of the loss; or

   **b.** An appraisal award has been made.

**6.** We will not be liable for any part of a loss that has been paid or made good by others.

**F. Other Insurance**

**1.** You may have other insurance subject to the same plan, terms, conditions and provisions as the insurance under this Coverage Part. If you do, we will pay our share of the covered loss or damage. Our share is the proportion that the applicable Limit of Insurance under this Coverage Part bears to the Limits of Insurance of all insurance covering on the same basis.

**2.** If there is other insurance covering the same loss or damage, other than that described in **1.** above, we will pay only for the amount of covered loss or damage in excess of the amount due from that other insurance, whether you can collect on it or not. But we will not pay more than the applicable Limit of Insurance.

**G. Pair, Sets Or Parts**

**1. Pair Or Set**

   In case of loss or damage to any part of a pair or set we may:

   **a.** Repair or replace any part to restore the pair or set to its value before the loss or damage; or

   **b.** Pay the difference between the value of the pair or set before and after the loss or damage.

**2. Parts**

   In case of loss or damage to any part of Covered Property consisting of several parts when complete, we will only pay for the value of the lost or damaged part.

**H. Recovered Property**

If either you or we recover any property after loss settlement, that party must give the other prompt notice. At your option, the property will be returned to you. You must then return to us the amount we paid to you for the property. We will pay recovery expenses and the expenses to repair the recovered property, subject to the Limit of Insurance.

**I. Reinstatement Of Limit After Loss**

The Limit of Insurance will not be reduced by the payment of any claim, except for total loss or damage of a scheduled item, in which event we will refund the unearned premium on that item.

**J. Transfer Of Rights Of Recovery Against Others To Us**

If any person or organization to or for whom we make payment under this Coverage Part has rights to recover damages from another, those rights are transferred to us to the extent of our payment. That person or organization must do everything necessary to secure our rights and must do nothing after loss to impair them. But you may waive your rights against another party in writing:

**1.** Prior to a loss to your Covered Property.

**2.** After a loss to your Covered Property only if, at time of loss, that party is one of the following:

   **a.** Someone insured by this insurance; or

   **b.** A business firm:

      **(1)** Owned or controlled by you; or

      **(2)** That owns or controls you.

This will not restrict your insurance.

**GENERAL CONDITIONS**

**A. Concealment, Misrepresentation Or Fraud**

This Coverage Part is void in any case of fraud, intentional concealment or misrepresentation of a material fact, by you or any other insured, at any time, concerning:

**1.** This Coverage Part;

**2.** The Covered Property;

**3.** Your interest in the Covered Property; or

**4.** A claim under this Coverage Part.

COMMERCIAL INLAND MARINE

**B. Control Of Property**

Any act or neglect of any person other than you beyond your direction or control will not affect this insurance.

The breach of any condition of this Coverage Part at any one or more locations will not affect coverage at any location where, at the time of loss or damage, the breach of condition does not exist.

**C. Legal Action Against Us**

No one may bring a legal action against us under this Coverage Part unless:

**1.** There has been full compliance with all the terms of this Coverage Part; and

**2.** The action is brought within 2 years after you first have knowledge of the direct loss or damage.

**D. No Benefit To Bailee**

No person or organization, other than you, having custody of Covered Property will benefit from this insurance.

**E. Policy Period, Coverage Territory**

We cover loss or damage  commencing:

**1.** During the policy period shown in the Declarations; and

**2.** Within the coverage territory.

**F. Valuation**

The value of property will be the least of the following amounts:

**1.** The actual cash value of that property;

**2.** The cost of reasonably restoring that property to its condition immediately before loss or damage; or

**3.** The cost of replacing that property with substantially identical property.

In the event of loss or damage, the value of property will be determined as of the time of loss or damage.

COMMERCIAL INLAND MARINE

# FINE ARTS COVERAGE – SPECIAL FORM

Various provisions in this policy restrict coverage. Read the entire policy carefully to determine rights, duties and what is and is not covered.

Throughout this policy, the words "you" and "your" refer to the Named Insured shown in the Declarations. The words, "we," "us" and "our" refer to the Company providing this insurance.

Other words and phrases that appear in quotation marks have special meaning. Refer to Section **F — DEFINITIONS.**

## A. COVERAGE

We will pay for "loss" to Covered Property from any of the Covered Causes of Loss.

1. **Covered Property**, as used in this Coverage Form, means:

   **a.** Your fine arts; and

   **b.** Fine arts of others that are in your care, custody or control;

   described in the Declarations and for which a Limit of Insurance is shown.

2. **Property Not Covered**

   **Covered Property** does not include:

   **a.** Money, notes, currency, securities or stamps unless they are of a numismatic or philatelic nature;

   **b.** Property in transit by mail, unless sent by United States Postal Service registered mail; or

   **c.** Contraband or property in the course of illegal transportation or trade.

3. **Covered Causes of Loss**

   Covered Causes of Loss means RISKS OF DIRECT PHYSICAL "LOSS" to Covered Property except those causes of "loss" listed in the Exclusions.

4. **Coverage Extensions**

   **a. Newly Acquired Fine Arts**

   **(1)** We will cover other objects of fine art that you acquire during the policy period for up to:

   **(a)** 60 days; or

   **(b)** The end of the policy period;

   whichever occurs first.

   **(2)** The most we will pay for "loss" under this Coverage Extension is the lesser of:

   **(a)** 25% of the total Limit of Insurance shown in the Declarations for all individually listed and described items; or

   **(b)** $ 25,000

   in any one occurrence.

   **(3)** You must report such property within 60 days of the date acquired and pay any additional premium that is due. If you do not report that property to us coverage for it will end automatically 60 days after the date you acquire it, or at the end of the policy period, whichever occurs first.

   **b. Preservation of Property**

   If it is necessary to move Covered Property from any location described in the Declarations in order to preserve it from "loss" by a Covered Cause of Loss, we will pay for any direct physical "loss" to that property:

   **(1)** While it is being moved or while temporarily stored at another location; and

   **(2)** Only if the "loss" occurs within 30 days after the property is first moved.

   The amount payable under this Coverage Extension is included within the Limits of Insurance applicable to the location from which the property was moved. The Limit of Insurance applicable to Property in Transit does not apply to this Coverage Extension.

   **c. Fire Protection Recharge Expense**

   We will pay your expense to replace any substance discharged from an automatic fire protection system that protects Covered Property if the discharge is caused by a Covered Cause of Loss. However,

CM T1 05 06 93

COMMERCIAL INLAND MARINE

we will not pay for any "loss" that occurs during installation, testing, or while the system is being worked upon.

The most we will pay under this Extension is $ 2,500 in any one occurrence. This limit is in addition to the Limits of Insurance. No Deductible will be applied if the "loss" is caused by fire or by smoke.

## B. EXCLUSIONS

**1.** We will not pay for a "loss" caused directly or indirectly by any of the following. Such "loss" is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the "loss."

**a. Governmental Action**

Seizure or destruction of property by order of governmental authority.

But we will pay for acts of destruction ordered by governmental authority and taken at the time of a fire to prevent its spread if the fire would be covered by this Coverage Form.

**b. Nuclear Hazard**

**(1)** Any weapon employing atomic fission or fusion; or

**(2)** Nuclear reaction or radioactive contamination from any other cause.

**c. War and Military Action**

**(1)** War, including undeclared or civil war;

**(2)** Warlike action by a military force, including action in hindering or defending against an actual or expected attack, by any government, sovereign or other authority using military personnel or other agents; or

**(3)** Insurrection, rebellion, revolution, usurped power or action taken by governmental authority in hindering or defending against any of these.

**2.** We will not pay for a "loss" caused by or resulting from any of the following:

**a.** Delay, loss of market, loss of use, loss of income or any other consequential loss.

**b.** Dishonest, fraudulent or criminal acts by you, any of your employees, partners, officers, directors or trustees, or anyone entrusted with the property, including their employees or authorized representatives; whether or not acting alone or in collusion with others or whether or not occurring during the hours of employment. This Exclusion does not apply to property in the custody of a carrier for hire.

**c.** Breakage of art glass windows, statuary, glassware, bric-a-brac, marble, porcelain and similar fragile property unless such "loss" is caused directly by fire, lightning, explosion, windstorm, rioters, strikers, civil commotion, earthquake, flood, theft or attempted theft, or by accident to the vehicle carrying the property, if these causes of "loss" would be covered by this Coverage Form.

**d.** Unauthorized instructions to transfer property to any person or to any place.

**e.** Voluntary parting with any property by you or anyone entrusted with the property if induced to do so by any fraudulent scheme, trick, device or false pretense.

**f.** Any repairing, restoring, retouching or damage to Covered Property while actually being worked upon.

**g.** Faulty packing.

**3.** We will not pay for a "loss" caused by or resulting from any of the following, but if "loss" by a Covered Cause of Loss results, we will pay for that resulting "loss."

**a.** Weather conditions. But this exclusion only applies if weather conditions contribute in any way with a cause or event excluded in B.1. above to produce the "loss."

**b.** Wear and tear; any quality in the property that causes it to damage or destroy itself; hidden or latent defect; gradual deterioration or depreciation; insects, birds, rodents, or any other animals or pests.

## C. LIMITS OF INSURANCE

The most we will pay for "loss" in any one occurrence is the applicable Limit of Insurance shown in the Declarations.

CM T1 05 06 93

COMMERCIAL INLAND MARINE

## D. DEDUCTIBLE

We will not pay for "loss" in any one occurrence until the amount of the "loss," before applying the applicable Limits of Insurance, exceeds the Deductible shown in the Declarations. We will then pay the amount of the "loss" in excess of the Deductible, up to the applicable Limits of Insurance.

## E. ADDITIONAL CONDITIONS

The following conditions apply in addition to the Commercial Inland Marine Conditions and the Common Policy Conditions:

### 1. Coverage Territory

We cover property wherever located within:

**a.** The United States of America and its territories or possessions; and

**b.** Canada,

### 2. Valuation

General Condition E. Valuation in the Commercial Inland Marine Conditions is replaced by the following:

**a.** In the event of a total "loss" to items of property that are individually listed and described in the Declarations, the value of each individually listed and described item will be the applicable Limit of Insurance shown in the Declarations for that item.

**b.** The value of all other Covered Property, including newly acquired property and the property of others, will be the least of the following amounts:

**(1)** The market value of that property;

**(2)** The amount for which you are liable;

**(3)** The cost of reasonably restoring that property to its condition immediately before "loss"; or

**(4)** The cost of replacing that property with substantially identical property.

In the event of "loss", the value of property will be determined as of the time of "loss."

### 3. Coinsurance

All items that are covered but not individually listed and described must be insured for their total value as of the time of "loss" or you will incur a penalty.

The penalty is that we will pay only the proportion of any "loss" to these items that the Limit of Insurance shown in the Declarations for them bears to their total value as of the time of "loss."

### 4. Pair or Set

Loss Condition G. Pair, Sets or Parts in the Commercial Inland Marine Conditions is replaced by the following:

**a.** In case of a total "loss" of any items that are part of a pair or set that is individually listed and described in the Declarations, we will pay the full Limit of Insurance shown in the Declarations for that pair or set. You will surrender to us the remaining items of the pair or set.

**b.** In case of "loss" to any part of a pair or set that is not individually listed and described in the Declarations, we may:

**(1)** Repair or replace any part to restore the pair or set to its value before the "loss"; or

**(2)** Pay the difference between the value of the pair or set before and after the "loss."

### 5. Records and Inventory

You agree to maintain a detailed and accurate inventory of all insured property including that which is located at your premises, the premises of others, on loan or exhibition, in transit and that which is the property of others in your care, custody or control, and to make those records and inventory available to us at any reasonable time which we may request. You also agree to retain these records for 3 years after the end of the policy period.

## F. DEFINITIONS

**"Loss"** means accidental loss or damage.

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# FEDERAL TERRORISM RISK
# INSURANCE ACT DISCLOSURE

This endorsement modifies insurance provided under the following:

COMMERCIAL INLAND MARINE COVERAGE PART

The federal Terrorism Risk Insurance Act of 2002 as amended ("TRIA") establishes a program under which the Federal Government may partially reimburse "Insured Losses" (as defined in TRIA) caused by "Acts Of Terrorism" (as defined in TRIA). "Act Of Terrorism" is defined in Section 102(1) of TRIA to mean any act that is certified by the Secretary of the Treasury – in consultation with the Secretary of Homeland Security and the Attorney General of the United States – to be an act of terrorism; to be a violent act or an act that is dangerous to human life, property, or infrastructure; to have resulted in damage within the United States, or outside the United States in the case of certain air carriers or vessels or the premises of a United States Mission; and to have been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

The Federal Government's share of compensation for such Insured Losses is established by TRIA and is a percentage of the amount of such Insured Losses in excess of each Insurer's "Insurer Deductible" (as defined in TRIA), subject to the "Program Trigger" (as defined in TRIA). Through 2020, that percentage is established by TRIA as follows:

85% with respect to such Insured Losses occurring in calendar year 2015.

84% with respect to such Insured Losses occurring in calendar year 2016.

83% with respect to such Insured Losses occurring in calendar year 2017.

82% with respect to such Insured Losses occurring in calendar year 2018.

81% with respect to such Insured Losses occurring in calendar year 2019.

80% with respect to such Insured Losses occurring in calendar year 2020.

In no event, however, will the Federal Government be required to pay any portion of the amount of such Insured Losses occurring in a calendar year that in the aggregate exceeds $100 billion, nor will any Insurer be required to pay any portion of such amount provided that such Insurer has met its Insurer Deductible. Therefore, if such Insured Losses occurring in a calendar year exceed $100 billion in the aggregate, the amount of any payments by the Federal Government and any coverage provided by this policy for losses caused by Acts Of Terrorism may be reduced.

The charge for such Insured Losses under this Coverage Part is included in the Coverage Part premium. The charge for such Insured Losses that has been included for this Coverage Part is indicated below, and does not include any charge for the portion of such Insured Losses covered by the Federal Government under TRIA:

•   1% of your total Commercial Inland Marine Coverage Part premium.

COMMERCIAL INLAND MARINE

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# AMENDMENT – BREAKAGE EXCLUSION

This endorsement modifies insurance provided under the following:

> FINE ARTS COVERAGE FORM

Under B., EXCLUSIONS, item 2.c. is deleted.

COMMERCIAL INLAND MARINE

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# LOUISIANA CHANGES

This endorsement modifies insurance provided under the following:

COMMERCIAL INLAND MARINE COVERAGE PART

**A.** Loss Condition **B. Appraisal** in the Commercial Inland Marine Conditions is replaced by the following:

**B. Appraisal**

If we and you disagree on the value of the property or the amount of loss, either may make written demand for an appraisal of the loss. In this event, each party will select a competent and impartial appraiser. The two appraisers will select an umpire. If they cannot agree, either may request that selection be made by a judge of a court having jurisdiction. The appraisers will state separately the value of the property and amount of loss. If they fail to agree, they will submit their differences to the umpire. Each party will:

**1.** Pay its chosen appraiser; and

**2.** Bear the other expenses of the appraisal and umpire equally.

If there is an appraisal, we will still retain our right to deny the claim.

**B.** The following is added to Paragraph **8.** of Loss Condition **C. Duties In The Event Of Loss** in the Commercial Inland Marine Conditions and supersedes any provision to the contrary in this Coverage Part:

However, if loss or damage arises due to a catastrophic event for which a state of disaster or emergency is declared pursuant to law by civil officials, and the Covered Property is located in an area within the declaration, you must submit the proof of loss to us within 180 days; but this 180-day period does not commence as long as the declaration of disaster or emergency is in existence and civil authorities are denying you access to your property.

**C.** Paragraph **5.** of Loss Condition **E. Loss Payment** in the Commercial Inland Marine Conditions for:

**1.** All Coverage Forms except Mail Coverage Form **CM 00 60** is replaced by the following:

**5.** We will pay for the undisputed portion of the loss or damage within 30 days after we receive the satisfactory sworn proof of loss.

However, we have no duty to provide coverage under this Coverage Part if the failure to comply with the terms of this Coverage Part is prejudicial to us.

**2.** Mail Coverage Form **CM 00 60** is replaced by the following. In addition, Paragraph **D.4. Loss Payment** in Form **CM 00 60** is deleted.

**5.** We will pay for the undisputed portion of the loss or damage within 7 days after we receive the satisfactory sworn proof of loss.

However, we have no duty to provide coverage under this Coverage Part if the failure to comply with the terms of this Coverage Part is prejudicial to us.

**D.** Loss Condition **J. Transfer Of Rights Of Recovery Against Others To Us** in the Commercial Inland Marine Conditions is replaced by the following:

**J. Transfer Of Rights Of Recovery Against Others To Us**

If any person or organization to or for whom we make payment under this Coverage Part has rights to recover damages from another, those rights are transferred to us to the extent of our payment. That person or organization must do everything necessary to secure our rights and must do nothing after loss to impair them. But you may waive your rights against another party in writing:

**1.** Prior to a loss to your Covered Property.

**2.** After a loss to your Covered Property only if, at time of loss, that party is one of the following:

**a.** Someone insured by this insurance;

**b.** A business firm:

**(1)** Owned or controlled by you; or

**(2)** That owns or controls you;

CM T9 40 04 13

© 2013 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

Page 1 of 2

COMMERCIAL INLAND MARINE

    **c.** Your employee or employer;

    **d.** The owner or lessor of the:

        **(1)** Described premises; or

        **(2)** Premises where loss or damage occurred;

        including their employees, partners and stockholders; or

    **e.** Your relative by blood or marriage.

    If you waive your rights against another party in writing after a loss, we can recover from you any amount you received for that waiver. But we cannot recover more than the amount we paid you for that loss.

**E.** General Condition **A. Concealment, Misrepresentation Or Fraud** in the Commercial Inland Marine Conditions is replaced by the following:

    **A.** **Concealment, Misrepresentation Or Fraud**

    We will not pay for any loss or damage in any case of fraud, intentional concealment or misrepresentation of a material fact, by you or any other insured, at any time, concerning:

    **1.** This Coverage Part;

    **2.** The Covered Property;

    **3.** Your interest in the Covered Property; or

    **4.** A claim under this Coverage Part.

**F.** With respect to Covered Property of others in your care, custody or control, General Condition **C. Legal Action Against Us** in the Commercial Inland Marine Conditions is replaced by the following:

    **C.** **Legal Action Against Us**

    A person or organization may bring a suit against us, including but not limited to, a suit to recover on an agreed settlement or on a final judgment against an insured; but we will not be liable for damages that are not payable under the terms of this Coverage Part or that are in excess of the applicable Limit of Insurance. An agreed settlement means a settlement and release of liability signed by us, you and the claimant or the claimant's legal representative.

**G.** The following exclusion and related provisions are added to this Coverage Part:

    **1.** We will not pay for loss or damage arising out of any act committed:

        **a.** By or at the direction of any insured; and

        **b.** With the intent to cause a loss.

    **2.** With respect to loss or damage to Covered Property caused by fire, this exclusion does not apply to an insured(s) who did not set the fire or otherwise participate in the cause of the loss, provided the loss is otherwise covered under this Coverage Part.

    **3.** If we pay a claim pursuant to Paragraph **2.**, our payment to any insured is limited to that insured's proportionate share of the policy proceeds, but not more than that insured's legal interest in the Covered Property that sustained the fire loss. Proportionate share will be determined based on the interests of all parties eligible to receive payment, including a mortgageholder or other party with a secured legal interest. The policy proceeds will not include any amount attributable to the interest of the insured(s) who set the fire or otherwise participated in the cause of the loss. In no event will we pay more in total than the Limit of Insurance on the Covered Property that sustained the fire loss.

    **4.** We may apply reasonable standards of proof to claims for such loss.

**H.** Wherever the phrase **'substantially identical property'**, **'comparable material'**, **'similar property'**, **'substantially identical'**, **'functional replacement parts'**, **'equivalent property'**, or **'commonly used material'** appears in any **Valuation** Condition of this Coverage Part, that phrase is replaced by the phra se **property of like kind and quality**.

**I.** When a Commercial Inland Marine Coverage Form attached to this policy provides:

    **1.** A provision or wording stating we have a duty to defend, such provision or wording is replaced by the following:

    **Defense**

    We may elect to defend you against "suits" arising from claims of owners of property. We will do this at our expense.

    **2.** An Additional Coverage for Supplementary Payments, such Additional Coverage is deleted.

**J.** The definition of "Pollutants", whenever it appears, is revised to the following for all property located in the State of Louisiana:

    "Pollutants" means any solid, liquid, gaseous or thermal irritant or contaminant, including smoke, vapor, soot, fumes, acids, alkalis, chemicals and waste. Waste includes materials to be recycled, reconditioned or reclaimed.

 © 2013 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission. **CM T9 40 04 13**

# INTERLINE ENDORSEMENTS

# INTERLINE ENDORSEMENTS

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# AMENDMENT OF COMMON POLICY CONDITIONS – PROHIBITED COVERAGE – UNLICENSED INSURANCE AND TRADE OR ECONOMIC SANCTIONS

This endorsement modifies insurance provided under the following:

ALL COVERAGES INCLUDED IN THIS POLICY

The following is added to the Common Policy Conditions:

**Prohibited Coverage – Unlicensed Insurance**

1. With respect to loss sustained by any insured, or loss to any property, located in a country or jurisdiction in which we are not licensed to provide this insurance, this insurance does not apply to the extent that insuring such loss would violate the laws or regulations of such country or jurisdiction.

2. We do not assume responsibility for:

   **a.** The payment of any fine, fee, penalty or other charge that may be imposed on any person or organization in any country or jurisdiction because we are not licensed to provide insurance in such country or jurisdiction; or

   **b.** The furnishing of certificates or other evidence of insurance in any country or jurisdiction in which we are not licensed to provide insurance.

**Prohibited Coverage – Trade Or Economic Sanctions**

We will provide coverage for any loss, or otherwise will provide any benefit, only to the extent that providing such coverage or benefit does not expose us or any of our affiliated or parent companies to:

1. Any trade or economic sanction under any law or regulation of the United States of America; or

2. Any other applicable trade or economic sanction, prohibition or restriction.

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# CAP ON LOSSES FROM CERTIFIED ACTS OF TERRORISM

This endorsement modifies insurance provided under the following:

BOILER AND MACHINERY COVERAGE PART
COMMERCIAL EXCESS LIABILITY (UMBRELLA) INSURANCE
COMMERCIAL GENERAL LIABILITY COVERAGE PART
COMMERCIAL INLAND MARINE COVERAGE PART
COMMERCIAL PROPERTY COVERAGE PART
CYBERFIRST ESSENTIALS LIABILITY COVERAGE PART
CYBERFIRST LIABILITY COVERAGE
DELUXE PROPERTY COVERAGE PART
EMPLOYEE BENEFITS LIABILITY COVERAGE PART
EMPLOYMENT-RELATED PRACTICES LIABILITY COVERAGE PART
EMPLOYMENT PRACTICES LIABILITY⁺ WITH IDENTITY FRAUD EXPENSE REIMBURSEMENT
   COVERAGE PART
ENVIRONMENTAL HAZARD POLICY
EQUIPMENT BREAKDOWN COVERAGE PART
EXCESS (FOLLOWING FORM) LIABILITY INSURANCE
LAW ENFORCEMENT LIABILITY COVERAGE PART
LIMITED ABOVE GROUND POLLUTION LIABILITY COVERAGE PART
LIQUOR LIABILITY COVERAGE PART
MEDFIRST PRODUCTS/COMPLETED OPERATIONS, ERRORS AND OMISSIONS, AND
   INFORMATION SECURITY LIABILITY COVERAGE FORM
OWNERS AND CONTRACTORS PROTECTIVE LIABILITY COVERAGE PART
PRODUCTS/COMPLETED OPERATIONS LIABILITY COVERAGE PART
PUBLIC ENTITY MANAGEMENT LIABILITY COVERAGE PART
RAILROAD PROTECTIVE LIABILITY COVERAGE PART
SPECIAL PROTECTIVE AND HIGHWAY LIABILITY POLICY – NEW YORK DEPARTMENT OF
   TRANSPORTATION
TRIBAL BUSINESS MANAGEMENT LIABILITY COVERAGE PART
Any other Coverage Part or Coverage Form included in this policy that is subject to the federal Terrorism
   Risk Insurance Act of 2002 as amended

The following is added to this policy. This provision can limit coverage for any loss arising out of a "certified act of terrorism" if such loss is otherwise covered by this policy. This provision does not apply if and to the extent that coverage for the loss is excluded or limited by an exclusion or other coverage limitation for losses arising out of "certified acts of terrorism" in another endorsement to this policy.

If aggregate insured losses attributable to "certified acts of terrorism" exceed $100 billion in a calendar year and we have met our insurer deductible under "TRIA", we will not be liable for the payment of any portion of the amount of such losses that exceeds $100 billion, and in such case, insured losses up to that amount are subject to pro rata allocation in accordance with procedures established by the Secretary of the Treasury.

"Certified act of terrorism" means an act that is certified by the Secretary of the Treasury, in accordance with the provisions of "TRIA", to be an act of terrorism pursuant to "TRIA". The criteria contained in "TRIA" for a "certified act of terrorism" include the following:

1. The act resulted in insured losses in excess of $5 million in the aggregate, attributable to all types of insurance subject to "TRIA"; and

2. The act is a violent act or an act that is dangerous to human life, property or infrastructure and is committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

"TRIA" means the federal Terrorism Risk Insurance Act of 2002 as amended.

 © 2015 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc., with its permission.

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# LOUISIANA CHANGES – CANCELLATION AND NONRENEWAL

This endorsement modifies insurance provided under the following:

CAPITAL ASSETS PROGRAM (OUTPUT POLICY) COVERAGE PART
COMMERCIAL AUTOMOBILE COVERAGE PART
COMMERCIAL GENERAL LIABILITY COVERAGE PART
COMMERCIAL INLAND MARINE COVERAGE PART
COMMERCIAL LIABILITY UMBRELLA COVERAGE PART
COMMERCIAL PROPERTY COVERAGE PART
CRIME AND FIDELITY COVERAGE PART
EMPLOYMENT-RELATED PRACTICES LIABILITY COVERAGE PART
EQUIPMENT BREAKDOWN COVERAGE PART
FARM COVERAGE PART
LIQUOR LIABILITY COVERAGE PART
MEDICAL PROFESSIONAL LIABILITY COVERAGE PART
POLLUTION LIABILITY COVERAGE PART
PRODUCTS/COMPLETED OPERATIONS LIABILITY COVERAGE PART
STANDARD PROPERTY POLICY

**A.** Paragraph **2.** of the **Cancellation** Common Policy Condition is replaced by the following, which applies unless Paragraph **B.** of this endorsement applies:

**2. Notice Of Cancellation**

**a. Cancellation Of Policies In Effect For Fewer Than 60 Days Which Are Not Renewals**

If this policy has been in effect for fewer than 60 days and is not a renewal of a policy we issued, we may cancel this policy for any reason, subject to the following:

**(1)** Cancellation for nonpayment of premium:

We may cancel this policy by mailing or delivering to the first Named Insured written notice of cancellation at least 10 days before the effective date of cancellation.

**(2)** Cancellation for any other reason:

We may cancel this policy by mailing or delivering to the first Named Insured written notice of cancellation at least 60 days before the effective date of cancellation.

**b. Cancellation Of Renewal Policies And New Policies In Effect For 60 Days Or More**

If this policy has been in effect for 60 days or more, or is a renewal of a policy we issued, we may cancel only for one or more of the following reasons:

**(1)** Nonpayment of premium;

**(2)** Fraud or material misrepresentation made by you or with your knowledge with the intent to deceive in obtaining the policy, continuing the policy, or in presenting a claim under the policy;

**(3)** Activities or omissions by you which change or increase any hazard insured against;

**(4)** Change in the risk which increases the risk of loss after we issued or renewed this policy, including an increase in exposure due to regulation, legislation, or court decision;

**(5)** Determination by the Commissioner of Insurance that the continuation of this policy would jeopardize our solvency or would place us in violation of the insurance laws of this or any other state;

**(6)** The insured's violation or breach of any policy terms or conditions; or

**(7)** Any other reasons that are approved by the Commissioner of Insurance.

We will mail or deliver written notice of cancellation under Paragraph **A.2.b.** to the first Named Insured at least:

**(a)** 10 days before the effective date of cancellation if we cancel for nonpayment of premium; or

**(b)** 30 days before the effective date of cancellation if we cancel for a reason described in Paragraphs **A.2.b.(2)** through **(7)** above.

**B.** Paragraph **2.** of the **Cancellation** Common Policy Condition is replaced by the following, which applies with respect to premium payments due on new and renewal policies, including installment payments:

**2. Notice Of Cancellation**

**a.** If your premium payment check or other negotiable instrument is returned to us or our agent or a premium finance company because it is uncollectible for any reason, we may cancel the policy subject to Paragraphs **B.2.b.** and **B.2.c.**

**b.** We may cancel the policy effective from the date the premium payment was due, by sending you written notice by certified mail, or by delivering such notice to you within 10 days of the date that we receive notice of the returned check or negotiable instrument.

**c.** The cancellation notice will also advise you that the policy will be reinstated effective from the date the premium payment was due, if you present to us a cashier's check or money order for the full amount of the returned check or other negotiable instrument within 10 days of the date that the cancellation notice was mailed.

**C.** With respect to the Coverage Parts and Policies to which this endorsement applies, except the Equipment Breakdown Coverage Part, Paragraph **5.** of the **Cancellation** Common Policy Condition is replaced by the following:

**5. Premium Refund**

If this policy is cancelled, we will return any premium refund due, subject to Paragraphs **C.5.a., C.5.b., C.5.c., C.5.d.** and **C.5.e.** The

cancellation will be effective even if we have not made or offered a refund.

**a.** If the first Named Insured cancels, the refund will not be less than 90% of the pro rata unearned premium, rounded to the next higher whole dollar. The refund will be returned within 30 days after the effective date of cancellation.

We will send the refund to the first Named Insured and any mortgagee that has provided us with written notice of the percentage of the premium being funded with the mortgagee's own funds. The percentage of the unearned premium attributable to the mortgagee shall be returned to the mortgagee and the percentage of the unearned premium attributable to the first Named Insured shall be returned to the first Named Insured.

**b.** If we cancel, the refund will be pro rata and we will send the refund to the first Named Insured unless Paragraph **C.5.c.** or **C.5.d.** applies.

**c.** If we cancel based on Paragraph **B.2.** of this endorsement, we will return the premium due, if any, within 10 days after the expiration of the 10-day period referred to in **B.2.c.** If the policy was financed by a premium finance company, or if payment was advanced by the insurance agent, we will send the return premium directly to such payor.

**d.** With respect to any cancellation of the Commercial Auto Coverage Part, we will send the return premium, if any, to the premium finance company if the premium was financed by such company.

**e.** When return premium payment is sent to the premium finance company or the agent of the insured, we will provide notice to you, at the time of cancellation, that a return of unearned premium may be generated by the cancellation.

**D.** With respect to the Equipment Breakdown Coverage Part, Paragraph **5.** of the **Cancellation** Common Policy Condition is replaced by the following:

**5. Premium Refund**

If this policy is cancelled, we will return any premium refund due, subject to Paragraphs **D.5.a., D.5.b., D.5.c., D.5.d.** and **D.5.e.** The

cancellation will be effective even if we have not made or offered a refund.

**a.** If we cancel, the refund will be pro rata.

**b.** If the first Named Insured cancels, the refund will not be less than 75% of the pro rata unearned premium, rounded to the next higher whole dollar. The refund will be returned within 30 days after the effective date of cancellation.

**c.** We will send the refund to the first Named Insured unless Paragraph **D.5.d.** applies.

**d.** If we cancel based on Paragraph **B.2.** of this endorsement, we will return the premium due, if any, within 10 days after the expiration of the 10-day period referred to in **B.2.c.** If the policy was financed by a premium finance company, or if payment was advanced by the insurance agent, we will send the return premium directly to such payor.

**e.** When return premium payment is sent to the premium finance company or the agent of the insured, we will provide notice to you, at the time of cancellation, that a return of unearned premium may be generated by the cancellation.

**E.** The **Premiums** Common Policy Condition is replaced by the following:

**Premiums**

**1.** The first Named Insured shown in the Declarations is responsible for the payment of all premiums.

**2.** We will pay return premiums, if any, to the first Named Insured, unless another person or entity is entitled to be the payee in accordance with Paragraph **C.** or **D.** of this endorsement.

**F.** Paragraph **f.** of the **Mortgageholders** Condition in the Commercial Property Coverage Part, Standard Property Policy and the Capital Assets Program (Output Policy) Coverage Part, and Paragraph **4.f.** of the **Mortgageholders** Condition in the Farm Coverage Part are replaced by the following:

> If we cancel a policy that has been in effect for fewer than 60 days and is not a renewal of a policy we issued, we will give written notice to the mortgageholder, pledgee or other known person shown in the policy to have an insurable interest in any loss, at least:

**(1)** 10 days before the effective date of cancellation, if we cancel for nonpayment of premium; or

**(2)** 60 days before the effective date of cancellation, if we cancel for any other reason.

> If we cancel a policy that has been in effect for 60 days or more, or is a renewal of a policy we issued, we will give written notice to the mortgageholder, pledgee or other known person shown in the policy to have an insurable interest in any loss, at least:

**(1)** 10 days before the effective date of cancellation, if we cancel for nonpayment of premium; or

**(2)** 30 days before the effective date of cancellation, if we cancel for any other reason.

**G.** The following is added and supersedes any other provision to the contrary:

**Nonrenewal**

**1.** If we decide not to renew this policy, we will mail or deliver written notice of nonrenewal to the first Named Insured, mortgageholder, pledgee or other known person shown in the policy to have an insurable interest in any loss, at least 60 days before its expiration date, or its anniversary date if it is a policy written for a term of more than one year or with no fixed expiration date.

**2.** We need not mail or deliver this notice if:

**a.** We or another company within our insurance group have offered to issue a renewal policy; or

**b.** You have obtained replacement coverage or have agreed in writing to obtain replacement coverage.

**3.** Any notice of nonrenewal will be mailed or delivered to the first Named Insured, mortgageholder, pledgee or other known person shown in the policy to have an insurable interest in any loss, at the last mailing address known to us. If notice is mailed, proof of mailing will be sufficient proof of notice.

**4.** Such notice to the insured shall include the insured's loss run information for the period the policy has been in force within, but not to exceed, the last three years of coverage.

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# EXCLUSION OF LOSS DUE TO VIRUS OR BACTERIA

This endorsement modifies insurance provided under the following:

COMMERCIAL PROPERTY COVERAGE PART
COMMERCIAL INLAND MARINE COVERAGE PART
FARM COVERAGE PART

**A.** The exclusion set forth in Paragraph **B.** applies to all coverage under all forms and endorsements that comprise this Coverage Part or Policy, including but not limited to forms or endorsements that cover property damage to buildings or personal property and forms or endorsements that cover business income, extra expense, rental value or action of civil authority.

**B.** We will not pay for loss or damage caused by or resulting from any virus, bacterium or other microorganism that induces or is capable of inducing physical distress, illness or disease.

**C.** With respect to any loss or damage subject to the exclusion in Paragraph **B.**, such exclusion supersedes any exclusion relating to "pollutants".

**D.** The terms of the exclusion in Paragraph **B.**, or the inapplicability of this exclusion to a particular loss, do not serve to create coverage for any loss that would otherwise be excluded under this Coverage Part or Policy.

IL T3 82 05 13 © 2013 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# COLORADO CHANGES – CONCEALMENT, MISREPRESENTATION OR FRAUD

This endorsement modifies insurance provided under the following:

    CAPITAL ASSETS PROGRAM (OUTPUT POLICY) COVERAGE PART
    COMMERCIAL AUTOMOBILE COVERAGE PART
    COMMERCIAL INLAND MARINE COVERAGE PART
    COMMERCIAL PROPERTY COVERAGE PART
    EQUIPMENT BREAKDOWN COVERAGE PART
    FARM COVERAGE PART – FARM PROPERTY – OTHER FARM PROVISIONS FORM – ADDITIONAL
    COVERAGES, CONDITIONS, DEFINITIONS
    FARM COVERAGE PART – LIVESTOCK COVERAGE FORM
    FARM COVERAGE PART – MOBILE AGRICULTURAL MACHINERY AND
    EQUIPMENT COVERAGE FORM

The **CONCEALMENT, MISREPRESENTATION OR FRAUD** Condition is replaced by the following:

**CONCEALMENT, MISREPRESENTATION OR FRAUD**

We will not pay for any loss or damage in any case of:

1. Concealment or misrepresentation of a material fact; or

2. Fraud;

committed by you or any other insured ("insured") at any time and relating to coverage under this policy.

© ISO Properties, Inc., 2006

**THIS ENDORSEMENT CHANGES THE POLICY. PLEASE READ IT CAREFULLY.**

# EXCLUSION OF CERTAIN COMPUTER-RELATED LOSSES DUE TO DATES OR TIMES

This endorsement modifies insurance provided under the following:

BOILER AND MACHINERY COVERAGE PART
COMMERCIAL CRIME COVERAGE PART
COMMERCIAL INLAND MARINE COVERAGE PART
COMMERCIAL PROPERTY COVERAGE PART

**A.** We will not pay for loss ("loss") or damage caused directly or indirectly by any of the following. Such loss ("loss") or damage is excluded regardless of any other cause or event that contributes concurrently or in any sequence to the loss ("loss") or damage.

    **1.** The failure, malfunction or inadequacy of:

        **a.** Any of the following, whether belonging to any insured or to others:

            **(1)** Computer hardware, including microprocessors;

            **(2)** Computer application software;

            **(3)** Computer operating systems and related software;

            **(4)** Computer networks;

            **(5)** Microprocessors (computer chips) not part of any computer system; or

            **(6)** Any other computerized or electronic equipment or components; or

        **b.** Any other products, and any services, data or functions that directly or indirectly use or rely upon, in any manner, any of the items listed in Paragraph **A.1.a.** of this endorsement;

due to the inability to correctly recognize, process, distinguish, interpret or accept one or more dates or times. An example is the inability of computer software to recognize the year 2000.

    **2.** Any advice, consultation, design, evaluation, inspection, installation, maintenance, repair, replacement or supervision provided or done by you or for you to determine, rectify or test for, any potential or actual problems described in Paragraph **A.1.** of this endorsement.

**B.** If an excluded Cause of Loss as described in Paragraph **A.** of this endorsement results:

    **1.** In a Covered Cause of Loss under the Boiler and Machinery Coverage Part, the Commercial Crime Coverage Part or the Commercial Inland Marine Coverage Part; or

    **2.** Under the Commercial Property Coverage Part:

        **a.** In a "Specified Cause of Loss", in elevator collision resulting from mechanical breakdown, or from theft (if insured) under the Causes of Loss – Special Form; or

        **b.** In a Covered Cause of Loss under the Causes of Loss – Basic Form or the Causes of Loss – Broad Form;

we will pay only for the loss ("loss") or damage caused by such "Specified Cause of Loss", elevator collision, theft, or a Covered Cause of Loss.

**C.** We will not pay for repair, replacement or modification of any items in Paragraphs **A.1.a.** and **A.1.b.** of this endorsement to correct any deficiencies or change any features.

**IL T3 55 05 13**

© 2013 The Travelers Indemnity Company. All rights reserved.
Includes copyrighted material of Insurance Services Office, Inc. with its permission.

# POLICYHOLDER NOTICES

**POLICYHOLDER NOTICES**

## IMPORTANT NOTICE – INDEPENDENT AGENT AND BROKER COMPENSATION

**NO COVERAGE IS PROVIDED BY THIS NOTICE.  THIS NOTICE DOES NOT AMEND ANY PROVISION OF YOUR POLICY. YOU SHOULD REVIEW YOUR ENTIRE POLICY CAREFULLY FOR COMPLETE INFORMATION ON THE COVERAGES PROVIDED AND TO DETERMINE YOUR RIGHTS AND DUTIES UNDER YOUR POLICY. PLEASE CONTACT YOUR AGENT OR BROKER IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR ITS CONTENTS. IF THERE IS ANY CONFLICT BETWEEN YOUR POLICY AND THIS NOTICE, THE PROVISIONS OF YOUR POLICY PREVAIL.**

For information about how Travelers compensates independent agents and brokers, please visit www.travelers.com,  call our toll-free telephone number 1-866-904-8348, or request a written copy    from Marketing at One Tower Square, 2GSA, Hartford, CT 06183.

**POLICYHOLDER NOTICES**



**POLICYHOLDER NOTICES**

**IMPORTANT INFORMATION REQUIRED BY THE
LOUISIANA DEPARTMENT OF INSURANCE**

**REFUND OF CERTAIN ASSESSMENTS RELATIVE TO
COMMERCIAL PROPERTY INSURANCE**

**THIS IS ONLY A SUMMARY OF YOUR COVERAGE AND DOES NOT
AMEND, EXTEND, OR ALTER THE COVERAGES OR ANY OTHER
PROVISIONS CONTAINED IN YOUR POLICY. INSURANCE IS A CONTRACT.
THE LANGUAGE IN YOUR INSURANCE POLICY CONTROLS YOUR LEGAL
RIGHTS AND OBLIGATIONS.**

**\*\*READ YOUR INSURANCE POLICY FOR COMPLETE
POLICY TERMS AND CONDITIONS\*\***

**Louisiana Revised Statutes 47:6025 allows a refundable tax credit to
reimburse a taxpayer or a nontaxable entity that paid a surcharge, market
equalization charge or other assessment to fund the Louisiana Citizens
Insurance Program as part of its property insurance premium pursuant to
R.S. 22:2307 due to Hurricanes Katrina and Rita.**

**Information and refund forms may be obtained from the Louisiana
Department of Revenue website at the following link:**

**http://revenue.louisiana.gov/sections/general/calac/default.aspx**

**PN T6 85 10 10**                                                                          Page 1 of 1

**To Our Valued Customer,**

**Each year, homeowners and business owners across the nation sustain significant weather-related property damage due to floods. These can include losses caused by waves, tidal waters, the overflow of a body of water, the rapid accumulation or runoff of surface water, and mudslide. In nearly all cases, these flood losses cannot be prevented or even anticipated. And, in many instances, the losses are devastating.**

**Most standard property insurance policies, including most of our policies, do <u>not</u> provide coverage for flood losses. While flood coverage is often available – primarily through the <u>National Flood Insurance Program</u> – it is rarely purchased. Unfortunately, each year we find that some policyholders are surprised and disappointed to learn that damages they have suffered as a direct result of flood are not covered under the policies they have purchased.**

**Please review your insurance coverage with your agent or Company representative. As you consider the need for flood insurance, keep in mind that floods can, and do, occur in locations all over the country. They are not limited to coastal areas or locations with nearby rivers or streams. Several inches of rain falling over a short period of time can cause flood damage, even in normally dry areas that are not prone to flooding.**

**For further information about Flood Insurance, contact your agent or company representative, or contact the National Flood Insurance Program directly.**

PN T0 53 12 13

```
                        POLICY OVERPRINT   PAGE 1 OF 1

                        POLICY NUMBER: I-660-1R484091-TCT-20

                        RATER: UBC4   ISSUE DATE: 07/02/20

                        OFFICE

                        EFFECTIVE DATE:  08/01/20
                        EXPIRATION DATE: 08/01/21

INSUREDS NAME: SKLAR EXPLORATION CO., LLC.;
               SUZHOW, LLC;

        NEW/RENEWAL: R              PAYMODE: B

        SOLICITOR CODE:            AUDIT FREQUENCY: N

        SAI: 5956G0074             RESPONSIBILITY: I

        MSI: M                     WATCH FILE: 0

        RATING MODE: G             SURVEY CODE: 2

        SPECIAL CODE:              REINSURANCE: N

        PROGRAM CODE: 150          AUTO FILINGS:

        FEDERAL TAX ID:

                        PREMIUM SUMMARY

        ACCOUNT  EFF.                      NON
  S.B.  MONTH    DATE       PREMIUM      PREMIUM         TOTAL

                          5,822.00        105.00       5,927.00




                 TOTAL:   5,822.00        105.00       5,927.00


REWRITING 660-9K724464

OFFICE: NEW ORLEANS            125
PRODUCER NAME: DETHLOFF & ASSOC INC              HH532
```

**TRAVELERS**

```
                              PREMIUM SPLIT FORM   PAGE  1 OF  1

                              POLICY NUMBER: I-660-1R484091-TCT-20

                              RATER: UBC4    ISSUE DATE: 07/02/20


                    COMM ITEM    COMM ITEM    COMM ITEM    COMM ITEM
                    NC   F2      .1500 PREM
        ACCOUNT  EFFECTIVE
        MONTH    DATE       PREMIUM      PREMIUM      PREMIUM      PREMIUM
                            105.00        5822
```

```
                    F2=LAFE


        OFFICE: NEW ORLEANS          125
        PRODUCER NAME: DETHLOFF & ASSOC INC              HH532
```