| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 8/1/2020 | | Admin Fee | | | 2,137.25 | |
| 7/11/2020 | James Katchadurian | Asset Disposition | 725.00 | 1.0 | 725.00 | Review of sales log and various emails relating to offers (1.0); |
| 7/17/2020 | Avery Alcorn | Asset Disposition | 525.00 | 0.1 | 52.50 | Call with Lamar Roemer, an interested party in Sklar's asset; provided contact information to same and requested same; agreed to update when decision has been made |
| 7/27/2020 | Avery Alcorn | Asset Disposition | 525.00 | 0.1 | 52.50 | Call from Jake Juneau RE interest in acquiring certain Sklar assets; told we would be in touch at the appropriate time |
| 7/5/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.5 | 262.50 | Time Entries for WE 07/04/20 |
| 7/8/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.8 | 420.00 | Call with JK RE L/C renewal w EWB; accounting projects; various working interest owner requests for information; conversation RE Helium Project |
| 7/12/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.2 | 105.00 | Update and make entries for WE 7/11/20 in Nexonia |
| 7/13/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 1.0 | 525.00 | Call with JK, TB, John Strausser RE CRO Order and tasking for production of requested documentation |
| 7/13/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.4 | 210.00 | Call with Lee Kutner, Keri Riley, JK, TB Sklar Catchup; discussed MOR's, potential changes to schedules, plan exclusivity |
| 7/14/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.1 | 52.50 | Call with JK RE Sklar open issues, including third party reserve report, MOR's and other tasking |
| 7/19/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.3 | 157.50 | Make time entries for Sklar into Nexonia for Week-Ending 7/18/20 |
| 7/20/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.4 | 210.00 | Call with Keri Riley, JK, RE open items for Sklar, including schedules + Pruet including non-UCC parties on confidential emails |
| 7/21/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.3 | 157.50 | Call with JK RE Open issues for Sklar including reserve report firm selection and procedure for kicking off that process; discuss plans for potential visit to Shreveport office |
| 7/23/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.2 | 105.00 | Update time entries for day |
| 7/26/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.2 | 105.00 | Make Time Entries in Nexonia for WE 7/25/20 |
| 7/27/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.4 | 210.00 | Call with Keri Riley, Lee Kutner, JK, TB including exclusivity extension, various objecting parties and update on resolutions to same |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/27/2020 | Avery Alcorn | Bankruptcy Case Ad | 525.00 | 0.3 | 157.50 | Call with JK, TB RE status of company personnel, work product, status of MOR's and reserve report decisioning |
| 7/5/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Data room Review (1.0) |
| 7/6/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Draft MOR data review (1.0); |
| 7/7/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | Call w Marshall (0.5); |
| 7/7/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Various emails and calls re operational issues (1.0) |
| 7/7/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | review of helium decks and related materials (1.0); |
| 7/8/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Review Bowdoin Dome presentation on Helium project |
| 7/8/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Review more detailed Sklar technical presentation on Bowdoin Dome |
| 7/8/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Request update from Sutton and land department RE land holdings of SEC and SKC |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 0.3 | 217.50 | Various emails w EW Bank re LC exposure (0.3); |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 0.3 | 217.50 | Call w Marshall (0.3) |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Data room \ JOA review (1.0); |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 0.2 | 145.00 | Review of emails relating to bonding (0.2); |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 0.2 | 145.00 | Call w T Bearup re status and open issues re banking and MOR's (0.2); |
| 7/8/2020 | James Katchadurian | Business Analysis | 725.00 | 0.3 | 217.50 | review of msa\el for vendor (0.3) |
| 7/9/2020 | James Katchadurian | Business Analysis | 725.00 | 0.3 | 217.50 | Email w J Kelly (0.3) |
| 7/9/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | AP Review Call w Sklar team and T Bearup (0.5) |
| 7/10/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | Call w Keri & Stonham \Bradley re Helium well (0.5) |
| 7/10/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Call w Sklar team re WI Meeting (1.0); |
| 7/11/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | Review of D&O policy (0.5); |
| 7/11/2020 | James Katchadurian | Business Analysis | 725.00 | 1.2 | 870.00 | Review of Brooklyn presentation and related agreements (1.2); |
| 7/11/2020 | James Katchadurian | Business Analysis | 725.00 | 1.0 | 725.00 | Review of data room materials (1.0); |
| 7/11/2020 | James Katchadurian | Business Analysis | 725.00 | 0.2 | 145.00 | Call w Anamika re License Agreement (0.2) |
| 7/11/2020 | James Katchadurian | Business Analysis | 725.00 | 0.5 | 362.50 | Call w Marshall re Corwin-Helium well and related next steps (0.5) |
| 7/14/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.9 | 472.50 | Combined 2019 and 2020 datasets using PowerQuery; Update table values for analysis |
| 7/14/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Review Sklar JADE file for 2019 provided by Frank Butler; Categorize by Operator, Prod Month and LOS category |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/14/2020 | Avery Alcorn | Business Analysis | 525.00 | 1.0 | 525.00 | Review Sklar JADE file for 2020 provided by Frank Butler; Categorize by Operator, Prod Month and LOS category |
| 7/14/2020 | Avery Alcorn | Business Analysis | 525.00 | 1.0 | 525.00 | Create Cross-References for PowerQuery and Data Model to review combined Jade data |
| 7/14/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Create cross-references and mapping for Data Model inside excel to analyze Sklar JADE file produced by Sirius Solutions |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Call with JK, MC, John Strausser RE data required to comply with CRO Order, what type of data to include in Sirius Solutions data-pull from Wolfepak |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Pull Raw data from 2016 cash transactions on Howard Trust |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Pull cash data on Sam, Alan, and Mariam Trusts from 2016 |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Call with JK RE update on trust account analysis for transaction review |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | complete bank transaction history for Alan Trust Accounts, EWB + CapOne Jan 2016 thru June 2020 |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Complete bank transaction history for Sam Trust accounts EWB + CapOne Jan 2016 thru June 2020 |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.1 | 52.50 | Completed bank transaction history for miriam trust EWB + CapOne accounts for Jan-2016 thru June 2020 |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Create summary page and send file of cash transaction to John Strausser, TB, JK for review and questions |
| 7/15/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.8 | 420.00 | Complete Bank Transaction history for Howard Sklar historical CapOne and EWB Accounts from Jan 2016 thru June 2020 |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.6 | 315.00 | Analyze findings and summarize for review by JK, TB |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.4 | 210.00 | Compile consolidated view of all Howard Trust transactions from 2016 through June 2020; categorize receipts and disbursement by category |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Howard Trust Transaction Review 2H2016 |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Review Howard Trust account transactions and categorize transactions by type from Jan 2016 through May 2016 |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Create Transaction history worksheets by organization for Sklar Foundation, Maren Trust, West Arcadia |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Update opening balances for new added entities, correct data for checks, add check register information |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.5 | 262.50 | Add accounts for Sklar Foundation, Maren Trust, West Arcadia to cash tracker |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Pull Trust bank account activity for Maren Trust, Sklar family foundation, west arcadia pipeline |
| 7/16/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.8 | 420.00 | Combine Trust Account activity and categorize by Trust name for bank account transaction review |
| 7/17/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.4 | 210.00 | Call with JK RE progress on Wolfepak data, creation of database to help organize and summarize the data |
| 7/18/2020 | Avery Alcorn | Business Analysis | 525.00 | 1.2 | 630.00 | Finalize categories for various trust(s) as part of Sklar trust review; create update worksheet; provide same to JK, TB |
| 7/18/2020 | Avery Alcorn | Business Analysis | 525.00 | 1.0 | 525.00 | Update Sklar Cash transaction worksheet for Maren Trust, Sklar Foundation, West Arcadia Pipeline |
| 7/18/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.4 | 210.00 | Review SklarCo JADE File |
| 7/18/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Per Request from JK, Update transaction categories for West Arcadia, provide post-petition report and 4 year transaction summary to TB, JK |
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.8 | 420.00 | upload SklarEx account data into Access Database |
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 1.4 | 735.00 | Reconcile Sklar Exploration bank Accounts historical activity from 2016-2020 |
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.6 | 315.00 | Update Workbook for unique values of SklarEx cash activity |
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.6 | 315.00 | Review SklarEx and SklarCo transactions for prepetition period to review for any related-party transactions and/or entities not previously captured in review |
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.9 | 472.50 | Upload SklarCo account data into access database |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/19/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Load Access database for cash transactions into updated Excel workbook |
| 7/20/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Call with Tommy Shuey (Overlay) RE Sklar project, how to source and organize the data into something that is complete and useful for review |
| 7/20/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.5 | 262.50 | Call with Tommy Shuey (Overlay) RE Sklar company organization, explanation of accounting procedure for sklar and sklarex |
| 7/20/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.6 | 315.00 | Call with Tommy Shuey (Overlay), JK RE assistance with Sklar database information, including discovery requirements |
| 7/20/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.6 | 315.00 | Reconcile SklarEx bank account transactions for bank balance which ties to Wolfepak for 2016 thru 2020 |
| 7/21/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Status update from Sirius (Ron Smith) RE Sklar research on JIB data and LOS generation; schedule for meeting tomorrow |
| 7/22/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.1 | 52.50 | review Sirius LOS and send follow up questions to Sirius RE family overhead charges showing up; RE formatting changes req'd for final work product |
| 7/22/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Review Net LOS Mock-up provided by Sirius |
| 7/23/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.4 | 210.00 | Review activity in non-Debtor Wolfepak companies for recent activity which may need additional review |
| 7/23/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.3 | 157.50 | Review reserve report information and compare to actual net production from LOS |
| 7/23/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.2 | 105.00 | Review Sklar LOS Mock from Sirius; review Family Overhead Charges |
| 7/23/2020 | Avery Alcorn | Business Analysis | 525.00 | 0.7 | 367.50 | Call with JK RE Miram Sklar and Judy Sklar Excluded Interests under Bank Agreement; non-Bank Collateral and potential impact to double the size of the reserve report; Follow up to counsel RE same tomorrow |
| 7/6/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Keri\Lee\Marshall\Todd - Status Call (0.5) |
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call John Strausser RE Sirius Solutions Kick-Off for LOS and JADE file assistance |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Send email requests to Kim Ramsey and Cary Beene RE Sirius Solutions access to Wolfepak for project kick-off |
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Provide list of entities (trade payables) to Sirius to ensure no conflict exist |
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Review and redline Sirius solutions engagement letter for minor typographical changes; provide redline back to Sirius |
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Return fully executed NDA to Krist Chickering (Sirius) and schedule discussion today RE Sklar LOS, JADE and other critical business files |
| 7/7/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Kristi Chickering (Sirius) RE SOW and intro to Sklar to assist in pulling data out of the system + generation of detailed LOS |
| 7/17/2020 | Todd Bearup | Business Operations | 550.00 | 2.8 | 1,540.00 | Correspondence w/ debtor's counsel, CFO, CRO around fees and other issues impacting the cash forecast. Update cash fcst |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Follow up with Cary Beene (IT Support) RE access for Sirius Solutions to Wolfepak for Sklar project |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Introduction email to John + Sirius Solutions; schedule meeting for tomorrow RE Same and SOW overview |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Call with John Strausser RE Sirius kick-off call, scheduling for call with John & Sirius tmrw AM; discussed potential cut-off issue pre/post petition and to add that to review workstream |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Call with Ron Smith, Kristi Chickering, Intro kick-off call for Sklar; discussed tasking workstreams for LOS and other data-mining projects |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Call with JK to discuss Helium Well, Working Interest Owners meeting and status of accounting project |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.8 | 420.00 | Review Sklar JIB worksheet and reformat same for easier review |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Run Production Reports for the last 120 days on all Sklar properties for conversion into excel |
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Add Production Direct to Sklar virtual machine and update to current date |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/8/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | send execution versions of engagement agreement for Sirius Solutions to JK for review and signature |
| 7/9/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with TB, John Strausser, Anita ____, RE Stoneham Drilling invoice post-petition but potential for contract damages; request ad'l input from Marshal RE Same |
| 7/13/2020 | Todd Bearup | Business Operations | 550.00 | 2.6 | 1,430.00 | Review and strategize around information related to Sklar Family Trusts, review and what additional information we should have to make available. |
| 7/9/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | review of variance reporting (0.3); |
| 7/9/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | review of g&a analysis (0.3); |
| 7/10/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Call with Ron Smith, Frank Butler RE status of Sklar project, expect to receive JADE file as soon as tomorrow; LOS underway but longer lead time |
| 7/10/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Marshall Jones, John Strausser, TB RE Cobb reserve report potential, timing, scope, capital projects that straddle the petition date |
| 7/13/2020 | Todd Bearup | Business Operations | 550.00 | 2.5 | 1,375.00 | Correspondence and meetings w/ COO and field members re: wires to vendors for operations. Discussions, review, approvals. |
| 7/22/2020 | Todd Bearup | Business Operations | 550.00 | 2.5 | 1,375.00 | Discussions/correspondence w/ Marshal, CRO and Avery re: proposals re: Reserve Reports. |
| 7/12/2020 | Todd Bearup | Business Operations | 550.00 | 2.4 | 1,320.00 | Review and update cash model, variance report. |
| 7/24/2020 | Todd Bearup | Business Operations | 550.00 | 2.4 | 1,320.00 | Discussions and work through updated cash forecast. Modifications based on input from CFO and COO. |
| 7/20/2020 | Todd Bearup | Business Operations | 550.00 | 2.2 | 1,210.00 | Correspondence w/ operations and accounting members re: budget approval and or modification of cash forecast based on inputs |
| 7/12/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Review of Brooklyn materials and related WI reporting (1.0) |
| 7/13/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call to Michael Wiggins at William Cobb RE Reserve Report for Sklar; will call back |
| 7/16/2020 | Todd Bearup | Business Operations | 550.00 | 2.1 | 1,155.00 | Working Interest Holder meeting with Sklar Mgmt. and Post strategy discussion. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.6 | 1,160.00 | review brooklyn unit agreements and related information as preparation for WI Meeting (1.6); |
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w Armbrecht Jackson - Connie\Duane and Ben (1.0) |
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Boulder LL re lease and related research (0.5) |
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call re Florida pipeline project (0.3) |
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Coordination call w CR3\Kutner Brinen (0.5) |
| 7/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w W Snyder re case status and open issues (0.5) |
| 7/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Call with Mike Wiggins and Cobb & Associates RE mid-year reserve report; requested CV, cost estimate |
| 7/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Email to Michael Wiggins, P.E. with William Cobb and Associates RE potential work for Sklar on reserve report for mid-year |
| 7/14/2020 | Todd Bearup | Business Operations | 550.00 | 2.0 | 1,100.00 | Initial dry run re: working interest meeting. Discussion w/ Ops, CEO, COO and CFO. |
| 7/21/2020 | Todd Bearup | Business Operations | 550.00 | 1.8 | 990.00 | Review and/or respond to 75 emails re: business operations. |
| 7/21/2020 | Todd Bearup | Business Operations | 550.00 | 1.8 | 990.00 | Discussions w/ CFO, CRO, COO and Avery re: included and not included entities in MORs, Schedules updates, reserve reports. |
| 7/14/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call re document production\technical discussion (1.0) |
| 7/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w T Bearup re open issues and related followup on budget (0.5) |
| 7/14/2020 | James Katchadurian | Business Operations | 725.00 | 1.5 | 1,087.50 | Dry Run for WI Meeting (1.5); |
| 7/14/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails re brooklyn wi meeting and review of data re same (1.0); |
| 7/15/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Review revenue question from John Strausser RE revenue payable; send response to JK for review |
| 7/15/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Review proposal for reserve report from Cobb & Associates, share proposal with JK including summary |
| 7/27/2020 | Todd Bearup | Business Operations | 550.00 | 1.8 | 990.00 | Respond to 60 emails re: to bus ops, account codes, scheduling calls, A/P meeting, etc. |
| 7/15/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Dry run for Working Interest Holder Meeting tomorrow w/ Sklar Operations and Land, Mgmt team. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/18/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Correspondence w/ Avery and CRO. And CFO re: inter-trust receipts and disbursements. Review Avery analysis. |
| 7/23/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Discussion w/ accounting team re: account coding for Gas Plant. |
| 7/15/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emails re revenue and other operational questions (0.5); |
| 7/15/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Review of brooklyn data (0.5) |
| 7/15/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Marshall re various open issues (0.5); |
| 7/15/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of variance reporting and 13 week cash forecast (0.5) |
| 7/16/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Review list of related entities in Wolfepak, compare to list of trust investments and request access to all Wolfepak entities from John Strausser |
| 7/30/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Discussions w/ COO and CFO re: latest Corwin developments and update re: WI Owner meeting today. |
| 7/28/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Create agenda for this afternoon's call w/ COO, CFO, Land Mgr to discuss Maevlo history, docs, Corwin well update, Pruet Cash call recieved yesterday, WI Owner udpate. Correspondence re: production history. |
| 7/16/2020 | James Katchadurian | Business Operations | 725.00 | 1.5 | 1,087.50 | Brooklyn WI meeting via zoom and recap call (1.5); |
| 7/16/2020 | James Katchadurian | Business Operations | 725.00 | 1.7 | 1,232.50 | preparation and review of materials in relation to WI meeting and review of correspondence and operating agreements re same (1.7) |
| 7/16/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | call w admin team re accounting for billing in relation to comp structure (0.3) |
| 7/20/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Review WI communications over the last two years from Sklar to WI holders. Same re: Pruet |
| 7/27/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Review Pruet's AFE proposal for three wells, contemplate timing, % and $ interest. |
| 7/21/2020 | Todd Bearup | Business Operations | 550.00 | 1.1 | 605.00 | Conference call and post-discussion w/ Sklar technical staff, lawyers and management team. |
| 7/23/2020 | Todd Bearup | Business Operations | 550.00 | 1.1 | 605.00 | Conf call w/ A/P payables team, Bobbie, Richard, Harold, CRO. Post correspondence and clarification before approval. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/14/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Discussions w/ CFO and correspondence w/ CFO and debtor's counsel re: treatment of $135K withholding of cash by creditor. |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w CC and EW Bank and related followup (0.5); |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review and respond to various emails in relaiton to WI meeting and next steps - email w Pruett re same (1.0) |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | Hearing re Epiq and related preparation (0.4); |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w J Helen Cook re Eqiq Estimate - review estimate (0.5); |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Review of claims agent application and related objection (0.5) |
| 7/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of excusivity extention motion and related objection (0.5) |
| 7/20/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Discussion w/ CFO re: update on correspondence w/ and/or treatment of creditor s funds, Pruet, interpleaders, etc. |
| 7/27/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Correspondence re: Maevlo docs and meeting setup, receipts and wire evidence from yesterday, June MOR, etc. |
| 7/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | various emails re Brooklyn units and correspondence from Pruet (0.5) |
| 7/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Corr w G Beiner re UCC membership and related research (0.5); |
| 7/21/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Call with John Strausser, TB, JK, Marshall Jones RE reserve report progress per EWB requests, tasking for potential parties to reach out to |
| 7/21/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Call with John Strausser, TB, JK RE Sklar-related entities and their potential need for inclusion in the Debtor's schedules |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE Sklar Lease Operating Statement, potential errors or issues on family overhead line-item(s) |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Call with Sirius Solutions (Ron Smith; Frank Butler) RE Sklar JIB research; update on LOS work product; should have today |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Lily Cheung (NSAI) RE Sklar Reserve Report scope and engagement |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Send reserve report engagement letter and summary of proposal from NSAI to JK, TB for Review |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE Sklar reserve report; process and timing for moving forward with NSAI engagement |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call with TB, Marshall Jones RE NSAI Proposal and getting data requests moving |
| 7/22/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK RE NSAI Discussion with Lily Cheung and NSAI experience with watfloods; follow up with NSAI RE waterlood Quals |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Ron Smith (Sirius) RE review of bank reconciliations and verification of Howard Sklar cash movements in/out; additional tasking related to CRO Order |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Ron Smith (Sirius) RE status update on generation of LOS, findings associated with Trust management fees |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE accounting group, debrief from continuation of call earlier today with John Strausser; status update on Sirius accounting review, including LOS generation |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Call with Tommy Shuer, JK RE Sklar database filtering for production of documents and information pursuant to CRO Order |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Call with TB, JK, John Strausser, Marshall Jones RE reserve report process, updating division orders for trust entities so they are included in report and other data request items for NSAI |
| 7/23/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Review Trust analysis prepared by Ron Smith (Sirius) on Sklar management fees; Call Ron and left VM for additional follow up |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Question to Kery Riley, Lee Kutner, JK RE Sklar Trust entity treatment in EWB loan documentation |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Tommy Shuer, Ron Smith, Frank Butler RE data gather exercise and production of documentation pursuant to CRO Order |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Review updated LOS file from Sirius Solutions |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 1.0 | 525.00 | update lease operating statement for field data from Frank Butler |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.8 | 420.00 | Review updated LOS file and generate by field LOS for all of the Sklar trust entities; send follow up questions to Frank Butler and Ron Smith RE same |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.6 | 315.00 | Generate LOS by Field for Sklar entities HOW, SAM ALA; Provide same to JK for review |
| 7/24/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK RE Family Overhead and other open accounting questions on Sklar Trust accounting process |
| 7/25/2020 | Avery Alcorn | Business Operations | 525.00 | 1.0 | 525.00 | Review Null fields in LOS for field matching information; review South Kings Dome Field CapEx |
| 7/16/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Correspondence re: upcoming A/P call, approval for wires, review three spreadsheets re: a/p discussioin approval. |
| 7/29/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Review updated Outside investments spreadsheet re: % of ownership relative to Form 26. |
| 7/16/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | A/P call with CFO, Bobbie, Richard, Harold and subsequent discussion w/ CFO. |
| 7/29/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Discussion w/ COO, CFO and Richard, re: forecast production of oil and gas. Discussion of Corwin well. |
| 7/31/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Correspond w/ Bobbie, CFO and Harold re: wires that need to go out today based on Operations. |
| 7/18/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Additional correspondence and analysis w/ CRO, CFO. |
| 7/15/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ CFO, CRO and Avery relative to data available in system for Trust related discovery. |
| 7/17/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Review email and docs from Stan Kynard re: Working Interest Holder meeting on Thursday |
| 7/28/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussions w/ CFO and COO re: Corwin well and cash forecast production numbers. |
| 7/30/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ James re: extended forecast modifications. |
| 7/31/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ CFO re: Anita's resignation and potential replacement gameplan. |
| 7/19/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of WI correspondence and develop questions\action items re same (1.0); |
| 7/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Keri re status update and coordination (0.5) |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Marshall re next steps on Brooklyn (0.5) |
| 7/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Overlay re Jib Data and reporting re production (0.5); |
| 7/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | working. Session w Geo team (1.0); |
| 7/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emails w CC re committee composition (0.5) |
| 7/21/2020 | James Katchadurian | Business Operations | 725.00 | 1.5 | 1,087.50 | Call w T Bearup, J Strasser, A Alcorn and M Jones re (a) insurance, (b) june mor (c) schedule amendment and reserve engineer issues (1.5); |
| 7/21/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w Sklar working group and Albrecht Jackson team re next step in relation to working group (1.0) |
| 7/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w T Bearup re status (0.5) |
| 7/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call w M Jones re various open issues and staffing (0.3); |
| 7/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review and email comments re Pruet response (0.5); |
| 7/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of NSAI proposal (0.5) |
| 7/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | various emails re reserve report proposals (0.5); |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Marshall\John\Todd\Avery re open issues - reserve report - mor update and others (0.5); |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Cawley (0.5) |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.7 | 507.50 | Review of Trust data w T Shuey and A Alcorn (0.7) |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | AP Working Session Review Call (0.4); |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | Call w Marshall re various open issues\reserve enginees (0.4); |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w Marshall and John re various open issues and workload and related followup re same (1.0); |
| 7/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails re S Kynerd emails re Brooklyn WI Technical Meeting (0.5); |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Sirius (F Butler and R Smith) re data pull \ LOS and trust data (0.5); |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | emails re EWB ACH issues (0.3); |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Marshall (0.5) |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Emails re reserve engineer selection and other operational issues (0.5) |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w L Kutner re various open items and related followup (0.5) |
| 7/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | Call w D Hall re Brooklyn (0.4); |
| 7/25/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails re operational issues and posting of trust docs and review of same (1.0); |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/27/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Call with JK RE # of Operated wells, concerns RE active wells in system and potential division order issues |
| 7/27/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Review Division Order report from Sklar land department and respond to John Strausser with follow up question |
| 7/27/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Generate LOS Summary for HOW Trust entity; compare same to company LOS provided in initial data request |
| 7/27/2020 | Avery Alcorn | Business Operations | 525.00 | 0.5 | 262.50 | Cash Flow Review of SMMS, JUD, MIR entities; follow up question to Sirius RE Same |
| 7/27/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Review various sklar entities to include in Roll-Up LOS; follow up with Ron Smith at Sirius RE Sklar01 entity |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser, Marshall Jones, Ron Smith RE Field data missing from 500 wells; process to update same in order to generate complete LOS for company |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | review email from John Strausser RE limited resources within Sklar to update and map the field names for purposes of LOS generation; respond to same |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.7 | 367.50 | Call with John Strausser, Marshall Jones, TB, JK RE Maevlo documentation and overview pursuant to CRO Order |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.6 | 315.00 | Review Sklar DOI's from Sirius Solutions |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.8 | 420.00 | Review reconciliation from Ron Smith on Sklar trust activity and consolidation roll-up; follow up with additional comments RE trusts |
| 7/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with Ron Smith (Sirius) RE update on Sklar open workstreams, including field data populated for LOS, Trust reconciliations and review of cash transactions for same |
| 7/30/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser, JK, TB RE updated forecast to provide to bank and other interested parties |
| 7/30/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Review latest revision to the Sklar Cash Forecast; make inquiries to JK, TB RE Same |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/30/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Review Cash Forecast assumptions for insurance premium finance; inquire RE same to TB, John Strausser |
| 7/30/2020 | Avery Alcorn | Business Operations | 525.00 | 0.8 | 420.00 | Review Division Orders in Sklar Wolfepak system, Maevlo ORRI documentation for field name mapping, and capturing all entities correctly for lease operating statement |
| 7/31/2020 | Avery Alcorn | Business Operations | 525.00 | 0.8 | 420.00 | Review LOS as prepared by Sirius solutions; check ALA, HOW, SAM + other trust entities versus Sklar total |
| 7/31/2020 | Avery Alcorn | Business Operations | 525.00 | 0.6 | 315.00 | Call with JK RE Sklar Corwin well update, LOS update from Sirius, potential management options |
| 7/31/2020 | Avery Alcorn | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK RE status update for Corwin #5-1 well; well producing excessive water at this time |
| 8/1/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Review resume RE controller from John Strausser |
| 8/1/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Review Sklar Net LOS, follow up to Ron Smith RE operated and nonoperated summary |
| 8/1/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE Sklar controller search and assistance in that process |
| 7/21/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Review subsequent versions from attorneys relative Pruet response. |
| 7/23/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Discussion w/ CFO and COO re: production forecast modifications. |
| 7/31/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Discussion w/ COO re: Corwin well update, payments |
| 7/29/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Update call w/ CRO re: priorities and current status of Corwin, Maevloc docs, insurance, etc. |
| 7/30/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Correspondence w/ CFO re: accountant's resignation. |
| 7/17/2020 | Todd Bearup | Business Operations | 550.00 | 0.2 | 110.00 | Review daily field report for last several days |
| 7/26/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of draft markup of exclusivity order and order to extend lease rejection deadlines and comment on same (1.0); |
| 7/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails re ops issues (0.5); |
| 7/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Callw EW Bank Treasury management and related followup (0.5); |
| 7/27/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Update call w L Kutner, K Riley and related followup issues with draft orders (1.0) |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Review and execute treasury management agreement and emails re reserve engineer with EW Bank and followup w Internal team re same (0.5); |
| 7/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | corr re exclusivity motion (0.2) |
| 7/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Various emails re WI meeting w Pruet and related calls w M Jones (1.0) |
| 7/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Discussion re Maevlo w Sklar\CR3 teams (0.5) |
| 7/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Emails re technical committee (0.5); |
| 7/29/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w S Bonomo EW - Various open issues - followup on same (1.0); |
| 7/29/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails re insurance renewals and exclusivity\cash collateral (1.0); |
| 7/29/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails re technical committee (1.0); |
| 7/29/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Sklar technical committee re brooklyn (0.5) |
| 7/30/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w J Strausser \ A Alcorn\ T Bearup re cashflow forecast (0.5); |
| 7/30/2020 | James Katchadurian | Business Operations | 725.00 | 1.5 | 1,087.50 | Review of Sklar Operating Budget w T Bearup and related research re open items (1.5) |
| 7/30/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review final budget and related emails w S Bonomo re 13 week budget (0.5) |
| 7/31/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | insurance renewal - review forms and related quotes and execute same (1.0); |
| 7/31/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Various calls re Corwin and next steps (1.0); |
| 7/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w J Strausser re Accounting Staffing (0.5); |
| 7/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | various emails re insurance renewal (0.5); |
| 8/1/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of draft LOS (1.0); |
| 7/21/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Modify cash forecast and update w/ CFO for all workover updates, claims mgmt expenses, reserve report updates. |
| 7/22/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Continue modify/Update and send latest cash forecast to John, Marshall, Richard, Harold and accounting team. |
| 7/22/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Continue to update cash forecast w/ actuals. Perform variance analysis and see which assumptions need modification. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/26/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Extend cash forecast out four weeks. |
| 7/29/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Finish cash budget-to-actuals including update variance tabs, new forecast, discussions w/ CFO and Anita. |
| 7/30/2020 | Todd Bearup | Cash Management | 550.00 | 2.8 | 1,540.00 | Modify cash forecast based on latest input from Ops, CRO, CFO, COO in preparation to go to EWB and Committee. |
| 7/8/2020 | Avery Alcorn | Cash Management | 525.00 | 0.5 | 262.50 | Review Sklar JIB; Call with Kim Ramsey with follow up Questions RE Same |
| 7/14/2020 | Todd Bearup | Cash Management | 550.00 | 2.7 | 1,485.00 | Modification/update of cash forecast in preperation for lender meeting on Wed. |
| 7/27/2020 | Todd Bearup | Cash Management | 550.00 | 2.7 | 1,485.00 | Modify cash model based on input from operations. Walk through model w/ CFO and modify according to his input. Get to A/P and ops team. |
| 7/15/2020 | Todd Bearup | Cash Management | 550.00 | 2.6 | 1,430.00 | Begin modification of cash forecast based on input from Mary Lou from East West Bank. |
| 7/23/2020 | Todd Bearup | Cash Management | 550.00 | 2.6 | 1,430.00 | Review potential production level scenarios within the cash forecast. And update cash forecast. |
| 7/16/2020 | Todd Bearup | Cash Management | 550.00 | 2.5 | 1,375.00 | Continue working w/ CFO re: cash forecasting and reconciliation for several line items related to Chapter 11 fees including professional fees. |
| 7/30/2020 | Todd Bearup | Cash Management | 550.00 | 2.5 | 1,375.00 | Further discussions w/ CRO, COO, CFO for additional final adjustments to cash forecast before it goes to lender and/or UCC. |
| 7/15/2020 | Todd Bearup | Cash Management | 550.00 | 2.2 | 1,210.00 | Update and modify cash forecast to reflect latest view of Corwin well, AL and LA pre-petition severance tax, workovers, etc. |
| 7/21/2020 | Todd Bearup | Cash Management | 550.00 | 2.1 | 1,155.00 | Cash related activity. Check balances, revenues, disbursements and update cash forecast with latest updates including providing latest model to Anita for budget-to-actuals |
| 7/24/2020 | Todd Bearup | Cash Management | 550.00 | 2.1 | 1,155.00 | Continue to update production numbers in forecast, workovers, timing of cash calls, insurance updates. Review insurance proposals. |
| 7/14/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Work w/ Anita re: coding for cash receipts and disbursements for prior week |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/20/2020 | Todd Bearup | Cash Management | 550.00 | 1.8 | 990.00 | Look at new model w/ estimated actuals and begin to modify for budget-to-actual tabs for variance report. |
| 7/23/2020 | Todd Bearup | Cash Management | 550.00 | 1.7 | 935.00 | Continue cash forecast update and modifications. |
| 7/28/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Begin budget-to-actuals. Then modify based on new info from Anita. |
| 7/27/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Follow up on discussion s w/ EWB relative to correcting ACH shutdown. Pushing to get this put back online. |
| 7/28/2020 | Todd Bearup | Cash Management | 550.00 | 1.3 | 715.00 | Work on cash forecast w/ various inputs for production and pricing, Corwin, etc. |
| 7/21/2020 | Avery Alcorn | Cash Management | 525.00 | 0.1 | 52.50 | Email to Umesh at EWB RE bank account access, password reset issues for online login |
| 7/23/2020 | Avery Alcorn | Cash Management | 525.00 | 0.2 | 105.00 | Review Sight Draw LC request from EWB, demand for payment, on LC funded under credit facility; send email to JK RE same |
| 7/17/2020 | Todd Bearup | Cash Management | 550.00 | 0.7 | 385.00 | Review SEAGD interpleader and discuss modification of cash forecast of $146K. |
| 7/30/2020 | Todd Bearup | Cash Management | 550.00 | 0.5 | 275.00 | Discussion w/ Bobby re: weekly payables |
| 7/31/2020 | Todd Bearup | Cash Management | 550.00 | 0.5 | 275.00 | Work on carrryforward calculation for Fee statements. |
| 7/16/2020 | Todd Bearup | Cash Management | 550.00 | 0.3 | 165.00 | Discussion w/ CFO re: cash disbursements |
| 7/17/2020 | Todd Bearup | Cash Management | 550.00 | 0.3 | 165.00 | Correspondence w/ Kate re: RI&ORRI from certain owners. |
| 7/13/2020 | Todd Bearup | Claims Management | 550.00 | 2.2 | 1,210.00 | Begin initial review of actuals and modification of cash forecasts based new week of actuals. |
| 7/14/2020 | Todd Bearup | Claims Management | 550.00 | 2.2 | 1,210.00 | Inititial review of legal fees, 80% vs. 20% accrual, how it impacts cash forecast. Begin to create roll-forwards. |
| 7/17/2020 | Todd Bearup | Claims Management | 550.00 | 2.1 | 1,155.00 | Discussion w/ James re: issues to address early next week, restatement of Schedules, cash forecast, etc. And subsequent continued adjustments to cash forecast. |
| 7/15/2020 | Todd Bearup | Claims Management | 550.00 | 0.3 | 165.00 | Discussions w/ and correspondence w/ proposed claims agent. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/15/2020 | Avery Alcorn | Creditor Interaction | 525.00 | 0.2 | 105.00 | Call with EWB, Mary Lou, JK, TB RE status update on case including MOR's, managing high legal bills from parties in interest |
| 7/15/2020 | Avery Alcorn | Creditor Interaction | 525.00 | 0.3 | 157.50 | Call with EWB, Mary Lou, JK, TB RE Corwin Well, intention to proceed with use of unemcumbered cash to complete the well and discussion RE cash collateralized LC obligations, potential conflict with Order |
| 7/15/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.9 | 495.00 | Lender call w/ East West Bank, CRO and Avery for update. |
| 7/10/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.5 | 275.00 | Review Stoneham bills and Stoneham contract. Correspondence w/ attorney. |
| 7/7/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.3 | 165.00 | Discussion w/ B. Goza re: unpaid revenue as well as another unsecured claim. Case update. |
| 7/6/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.2 | 110.00 | Discussion w/ creditor to split pre vs. post petition bill for annual software licents |
| 7/16/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.2 | 110.00 | Correspondence w/ Mary Lou @EWB re: providing information to them around Sklar Family Trust discovery summary |
| 7/25/2020 | Todd Bearup | Creditor Issues | 550.00 | 2.7 | 1,485.00 | Finalize creating directories and copying all trust related, bank statements, legal docs, and investment statements into CR3 Sharefile for creditor discovery. |
| 7/15/2020 | Todd Bearup | Creditor Issues | 550.00 | 1.5 | 825.00 | Correspondence w/ lender, debtor's counsel, cr3 team, sklar management team. |
| 7/24/2020 | Avery Alcorn | Creditor Issues | 525.00 | 0.2 | 105.00 | Compile documentation for Credit Agreement and Security Agreement with EWB RE question on trust collateral package |
| 7/15/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.5 | 275.00 | Prepare deck for lender discussion. |
| 7/20/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.5 | 275.00 | Review Sunbelt Rentals issue and discuss strategy about whether we need to replace rental company. |
| 7/22/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.5 | 275.00 | Discuss Stoneham bills re: rig watching post-petition in over-all light of Demob fees and cancellation fees. |
| 7/14/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.3 | 165.00 | Look at JIBs A/R analysis and review unpaid and appropriate actions. |
| 7/11/2020 | Todd Bearup | Debtor Issues | 550.00 | 3.2 | 1,760.00 | Continue work on MORs to meet tomorrow deadline. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|------------|-------------|
| 7/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.9 | 1,595.00 | Continue to work on budget-to-actual tool. Review CRO Motion for timeline. |
| 7/23/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.9 | 1,595.00 | Create CR3 Partners sharefile directory and begin uploading docs related to Trusts for potential examination by creditors |
| 7/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.8 | 1,540.00 | Work w/ Geoff, CFO, Anita, Kim re: locating and gathering all docs re: trusts per the Day 20 order. |
| 7/8/2020 | Avery Alcorn | Debtor Issues | 525.00 | 0.2 | 105.00 | Follow up with Seth Ostendorf (Ins Broker) RE Sklar D&O Policy expiration, election of tale and request copy of the policy |
| 7/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.7 | 1,485.00 | Work on CRO Order for Day 20 related to gathering all trust docs, recs, etc. |
| 7/7/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.7 | 1,485.00 | Continued work on G&A analysis and provide Draft to CR3 team and CFO. |
| 7/8/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.7 | 1,485.00 | Work on A/P tool for Bobbie, CFO, Ops for bi-weekly budget meeting. |
| 7/10/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.7 | 1,485.00 | Continue work on MORs with John, Anita. update James. Rope in Tim. |
| 7/10/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.7 | 1,485.00 | Continue to work through restating March BS, April and new May MORs |
| 7/9/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.6 | 1,430.00 | Continue working w/ CFO and Anita on MORs and restatement |
| 7/9/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.5 | 1,375.00 | Review/correct/update variance analysis based on correct coding. |
| 7/9/2020 | William Snyder | Debtor Issues | 795.00 | 0.5 | 397.50 | NON Billable .5 followed up on update |
| 7/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.5 | 1,375.00 | Discussions and correspondence w/ EWB contacts in dealing with outage of ability to do ACHs including Mary Lou, CFO, Kim and other EWB contacts. |
| 7/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.5 | 1,375.00 | Continue uploading Trust related docs to CR3 sharefile. |
| 7/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.3 | 1,265.00 | Correspondence/discussions with Richard, Bobbie, CFO, James re: providing information/analysis at request of lender. |
| 7/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.2 | 1,210.00 | finalize payroll analysis with help of CFO. Email to CR3 team. Prep for G&A analysis. |
| 7/8/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.2 | 1,210.00 | Work on Budget-to-actual in model for prior two weeks. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/31/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.2 | 1,210.00 | Discussion w/ CFO and Insurance agent to finalize binding agreemetnts and payment. And subsequent follow thru on getting it across the finish line. |
| 7/8/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.1 | 1,155.00 | Disucssions w/ insurance broker for follow-up. Continue work on April MOR restate. |
| 7/7/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.9 | 1,045.00 | Correspsonconce w/ CR3 team. Sklar team re: ops, data and analysis. Update and discussion w/ COO. Update, discussion w/ CFO and Anita. |
| 7/10/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.9 | 1,045.00 | Walk through progress w/ Avery. Modify based on input. Continue w/ MORs w/ CFO and Anita. |
| 7/10/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.8 | 990.00 | Discussion w/ Harold re: prior day's field report and attempt to get Fuel Man cards reimplemented. Subsequent discussions w/ COO and CFO and emails from Bobbie and Dana. Investigate pre-petition to Fuel Man in preperation to make call. |
| 7/22/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.8 | 990.00 | Review docs associated w/ Timber related Trust where CRO may need to sign an extension. |
| 7/29/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.8 | 990.00 | Finalize moving Maevlo docs to CR3 Sharefile per CRO Employment Order. |
| 7/31/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.7 | 935.00 | Work on various payment issues including retainers for professionals from an accounting perspective. Get payments in system correctly. |
| 7/28/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.5 | 825.00 | Zoom meeting w/ CRO, CFO, COO, Land Manager and Avery. Follow-up discussion w/ CFO and COO, Land Manager. |
| 7/29/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.5 | 825.00 | Update discussoins w/ CFO re: cash forecast, MORs, professional fees, etc. |
| 7/7/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.3 | 715.00 | Meeting w/ CFO re: Gas Plant breakout in model for lender. Discuss Sklarco Rev vs. JIB model that Brandon is working on. |
| 7/9/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.9 | 495.00 | Correspondence w/ CRO, Sklarko team (22 emails before 9:30am) |
| 7/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.8 | 440.00 | Review correspondence from CR3 team and Sklar team. Create and share list of tasks that need to be completed for week. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/7/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.8 | 440.00 | Discussion w/ Bobbie and review and modification of A/P budget tool for budget meetings |
| 7/10/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.8 | 440.00 | 23 email correspondence re: various debtor issues |
| 7/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Update call w/ debtor's counsel, CRO, COO. Discussing tasks completed, trusts, strategy, etc. |
| 7/8/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Various correspondence w/ CR3 team, CFO and insurance provider re: renewing/extending/new insurance provider particularly D&O. Also reimbursement issues. |
| 7/15/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Follow-up discussion w/ COO and CFO for update post conference calls. |
| 7/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Read filing docs re: extension of exclusivity, extension of accept/reject leases, void 7/28/20 meeting |
| 7/9/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.6 | 330.00 | Conference call w/ CRO, CFO, Richard, Harold, Bobbie re: A/P budget disbursement review. |
| 7/7/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Weekly budget call with Sklarco team. |
| 7/21/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Correspondence and review of Epiq's retnention agreement and $10K retainer. Modify cash fcst to reflect. |
| 7/23/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Review correspondence re: WIO dealings around putting together a technical team. Including input from Ambrect Jackson |
| 7/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Weekly update discussion w/ Debtor's counsel. |
| 7/29/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Correspondence w/ Keri re: Form 26 potential filings, fee app re: billings, adddresses. |
| 7/13/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Call w/ CRO and Debtor's counsel re: MORs update and upcoming deadlines. |
| 7/22/2020 | William Snyder | Debtor Issues | 795.00 | 0.3 | 238.50 | Non-Billable .3 followed up with CRO |
| 7/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Update call w/ CRO and Avery re: June MOR, Insurance follow-up, model extension, CR3 Fee App |
| 7/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | Discussion with interested party relative to buying 3D scan of certain region. Forwarded him to COO re: asset. |
| 7/30/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | Correspondence w/ debtor's counsel re: professional fee statements and payments. |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/16/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.2 | 110.00 | Correspodndence w/ debtor's counsel re: filings requested from EWB. |
| 7/30/2020 | William Snyder | Debtor Issues | 795.00 | 0.5 | 397.50 | NON BILLABLE- .5 caught up with CRO |
| 7/30/2020 | William Snyder (Discour | Discount | 795.00 | -1.3 | (1,033.50) | Discount W. Snyder's time |
| 6/14/2020 | James Katchadurian | Expense - Airfare | 743.20 | | 743.20 | Airfare to Denver |
| 6/21/2020 | James Katchadurian | Expense - Airfare | 1,089.20 | | 1,089.20 | Airfare |
| 7/11/2020 | James Katchadurian | Expense - Airfare | 614.20 | | 614.20 | Airfare |
| 7/12/2020 | James Katchadurian | Expense - Airfare | 495.20 | | 495.20 | Airfare |
| 6/14/2020 | James Katchadurian | Expense - Hotel | 390.96 | | 390.96 | Hotel |
| 6/25/2020 | James Katchadurian | Expense - Hotel | 377.72 | | 377.72 | Hotel |
| 7/9/2020 | Todd Bearup | Expense - Meals | 26.69 | | 26.69 | Lunch with CFO to discuss MORs |
| 7/10/2020 | Todd Bearup | Expense - Meals | 25.22 | | 25.22 | Lunch with CFO to discuss MORs |
| 6/16/2020 | James Katchadurian | Expense - Meals | 42.16 | | 42.16 | Dinner |
| 6/16/2020 | James Katchadurian | Expense - Meals | 6.25 | | 6.25 | Breakfast |
| 6/16/2020 | James Katchadurian | Expense - Meals | 5.61 | | 5.61 | Coffee |
| 6/17/2020 | James Katchadurian | Expense - Meals | 12.26 | | 12.26 | Breakfast |
| 6/18/2020 | James Katchadurian | Expense - Meals | 12.26 | | 12.26 | Breakfast |
| 6/24/2020 | James Katchadurian | Expense - Meals | 15.48 | | 15.48 | Breakfast |
| 6/24/2020 | James Katchadurian | Expense - Meals | 53.26 | | 53.26 | Dinner w A Alcorn |
| 7/25/2020 | Todd Bearup | Expense - Mileage | 18.85 | | 18.85 | Roundtrip between home/client |
| 7/26/2020 | Todd Bearup | Expense - Mileage | 18.85 | | 18.85 | Roundtrip between home/client |
| 7/27/2020 | Todd Bearup | Expense - Mileage | 18.85 | | 18.85 | Roundtrip between home/client |
| 7/5/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/6/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/7/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/8/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/9/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/10/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/11/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/12/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/13/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/14/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/15/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/16/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/17/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/20/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/21/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/22/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/23/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/24/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/28/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/29/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/30/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 7/31/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 8/1/2020 | Todd Bearup | Expense - Mileage | 18.79 | | 18.79 | Roundtrip between home/client |
| 6/18/2020 | James Katchadurian | Expense - Mileage | 52.21 | | 52.21 | Mileage |
| 6/25/2020 | James Katchadurian | Expense - Mileage | 52.21 | | 52.21 | Mileage |
| 6/14/2020 | James Katchadurian | Expense - Other | 16.00 | | 16.00 | Gogo WI-FI |
| 6/21/2020 | James Katchadurian | Expense - Other | 16.00 | | 16.00 | Gogo |
| 6/23/2020 | James Katchadurian | Expense - Other | 16.00 | | 16.00 | Gogo |
| 7/11/2020 | James Katchadurian | Expense - Other | 32.00 | | 32.00 | Gogo |
| 6/25/2020 | James Katchadurian | Expense - Parking/T | 117.00 | | 117.00 | Parking |
| 6/18/2020 | James Katchadurian | Expense - Rental | 394.45 | | 394.45 | Car rental |
| 6/25/2020 | James Katchadurian | Expense - Rental | 445.71 | | 445.71 | Car rental |
| 6/25/2020 | James Katchadurian | Expense - Taxi | 42.83 | | 42.83 | Uber between JFK and LGA due to flight delays |
| 7/11/2020 | Todd Bearup | Fee Applications | 550.00 | 1.4 | 770.00 | Work on first fee app for period ended 7/4/20 |
| 7/12/2020 | Todd Bearup | Fee Applications | 550.00 | 1.3 | 715.00 | Continue to work on Fee App. Clean up. Create summary tables and backup. |
| 7/15/2020 | Avery Alcorn | Lien Analysis | 525.00 | 0.3 | 157.50 | Review mineral liens filed on Corwin 5-1 well in the Sklar sharefile |
| 7/8/2020 | Todd Bearup | Operating Reports | 550.00 | 2.9 | 1,595.00 | Work w/ CFO and Anita on April MORs with minor mods to March balance sheet. |
| 7/9/2020 | Todd Bearup | Operating Reports | 550.00 | 2.9 | 1,595.00 | Continue working through MOR issues. Discussions w/ COO and Richard. |
| 7/6/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.4 | 210.00 | Call with TB, John Strausser, Anita _____ RE accruals for post-3/31 activity in TB; specifically related to A/R JIB and cash call accounts |
| 7/6/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.1 | 52.50 | Call with TB, John Strausser, Anita _____ RE Question of reclassicficaiton of JIB Credits to different part of B/S for reporting purposes |
| 7/12/2020 | Todd Bearup | Operating Reports | 550.00 | 2.9 | 1,595.00 | Continue to work thru April, then May MOR w/ CFO and Anita. Input from CRO. |
| 7/31/2020 | Todd Bearup | Operating Reports | 550.00 | 2.9 | 1,595.00 | Full walk through amended MORs w/ CFO in preparation to get to CRO for his review. |
| 7/7/2020 | Todd Bearup | Operating Reports | 550.00 | 2.8 | 1,540.00 | Work with CFO and Anita re: MOR balance sheet and april MOR restatement. |
| 7/9/2020 | Todd Bearup | Operating Reports | 550.00 | 2.8 | 1,540.00 | Begin working on May MOR. |
| 7/11/2020 | Todd Bearup | Operating Reports | 550.00 | 2.8 | 1,540.00 | Review April MOR w/ John. Then review April MOR w/ James and Avery. |
| 7/12/2020 | Todd Bearup | Operating Reports | 550.00 | 2.8 | 1,540.00 | Continuing to work through April MOR w/ CFO and Anita. |
| 7/7/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review MOR Materials (1.2); |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|-----------------|------|-------|-----------|-------------|
| 7/6/2020 | Todd Bearup | Operating Reports | 550.00 | 2.7 | 1,485.00 | Continue work on restating March BS and April MOR w/ CFO and Anita. |
| 7/9/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.2 | 105.00 | Call with TB, John Strausser, Anita ____, RE Accrual questions for MORs for the April-Ended Balance Sheet |
| 7/9/2020 | James Katchadurian | Operating Reports | 725.00 | 1.5 | 1,087.50 | Review MOR]\Financial Details (1.5) |
| 7/9/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review of April MOR revision (1.0) |
| 7/9/2020 | James Katchadurian | Operating Reports | 725.00 | 0.2 | 145.00 | Status call w Todd\John and Anita (0.2) |
| 7/10/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.3 | 157.50 | Call with John Strausser, TB RE MOR's and estimating post-petition liabilities |
| 8/1/2020 | Todd Bearup | Operating Reports | 550.00 | 2.5 | 1,375.00 | Work w/ CFO to finalize June MOR enough to get to CRO. |
| 7/10/2020 | James Katchadurian | Operating Reports | 725.00 | 0.8 | 580.00 | Call w Marshall re Pruet Letter (0.8) |
| 7/10/2020 | James Katchadurian | Operating Reports | 725.00 | 0.8 | 580.00 | Review MOR]\Financial Information (0.8) |
| 7/11/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.8 | 420.00 | Call with John Strausser, TB, JK RE review of current draft of April MOR; review and discussion so associated schedules and follow up items |
| 7/11/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | review of notes and related drafts (1.0); |
| 7/11/2020 | James Katchadurian | Operating Reports | 725.00 | 2.0 | 1,450.00 | Review of MOR's and related discussion re same and review of source data files (2.0) |
| 7/11/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review and revise narrative (1.0); |
| 7/12/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review of MOR revisions for April and May draft MOR (1.0) |
| 7/12/2020 | James Katchadurian | Operating Reports | 725.00 | 0.5 | 362.50 | Call w John and Todd re MOR Status and questions and related followup (0.5) |
| 7/12/2020 | James Katchadurian | Operating Reports | 725.00 | 0.5 | 362.50 | Final review and execute MOR's for filing (0.5); |
| 7/12/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review of MOR data and narrative (1.0) |
| 7/12/2020 | James Katchadurian | Operating Reports | 725.00 | 0.3 | 217.50 | Call w K RIley re MOR's (0.3) |
| 7/16/2020 | Todd Bearup | Operating Reports | 550.00 | 1.5 | 825.00 | Continued correspondence re: payables and game plan re: fuel cards. Work on cash forecast modifications update. |
| 7/15/2020 | James Katchadurian | Operating Reports | 725.00 | 0.5 | 362.50 | review of memo re MOR revision and comment on same (0.5); |
| 7/16/2020 | James Katchadurian | Operating Reports | 725.00 | 0.5 | 362.50 | review and analysis of ap run and approve same (0.5); |
| 7/17/2020 | James Katchadurian | Operating Reports | 725.00 | 0.5 | 362.50 | Call w Lee Kutner (0.5); |

| Date | Name | Billing Category | Rate | Hours | Total Cost | Description |
|------|------|------------------|------|-------|-----------|-------------|
| 7/23/2020 | Avery Alcorn | Operating Reports | 525.00 | 0.6 | 315.00 | Call with John Strausser, TB RE Operating report, specific combination questions RE trust entities which we may need to included on updated MOR |
| 7/16/2020 | Todd Bearup | Operating Reports | 550.00 | 0.8 | 440.00 | Work internally and externally w/ Fuelman in an attempt to get Fuelman cards turned back on. Will save approx 30% in fuel cost and improve moral. |
| 7/30/2020 | Todd Bearup | Operating Reports | 550.00 | 0.8 | 440.00 | Walk through and discuss June MOR w/ CFO and Sr. Accountant to work through issues. |
| 7/14/2020 | Todd Bearup | Operating Reports | 550.00 | 0.5 | 275.00 | Review revision expenses to Bates well and then modify fcst. |
| 7/28/2020 | Todd Bearup | Schedules | 550.00 | 2.8 | 1,540.00 | Begin reviewing SoFAs and Schedules from SEC and Sklarco relative to potentially amending them based on view of related entities in Outside Investment realm. |
| | | | | 366.0 | 221,445.05 | |