| **DEBTOR(S):** | Sklar Exploration Company LLC and Sklarco LLC | **MONTHLY OPERATING REPORT** |
| --- | --- | --- |

**CHAPTER 11**

**CASE NUMBER:**  20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:  8/31/2020

**Accounting Method:**  [X] Accrual Basis      [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
| --- | --- | --- |
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

| Executed on: | September 30, 2020 | **Print Name:** | James Katchadurian |
| --- | --- | --- | --- |

**Signature:**

**Title:**  Chief Restructiring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                    **CASE NO:**          20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    8/1/2020  to      8/31/2020

| CASH FLOW SUMMARY | | Current Month | | Accumulated | |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 1,317,837 **(1),(3)** | $ | 615,541 **(1)** | |
| 2. Cash Receipts | | | | | |
|    Operations | | 88,596 | | 630,787 | |
|    Sale of Assets | | - | | - | |
|    Loans/advances | | - | | - | |
|    Other - Related Party Transaction | | - | | 18,000 | |
|    Other - Non O&G investments | | - | | 407,148 | |
| | | | | - | |
|    Total Cash Receipts | $ | 88,596 | $ | 1,055,936 | |
| 3. Cash Disbursements | | | | | |
|    Operations | $ | 157,895 | $ | 359,858 | |
|    Other- Related Party Transaction | | - | | 18,000 | |
|    U.S. Trustee fees | | - | | 975 | |
|    Other - Intercompany Transfers | | - | | 44,105 | |
|    Total Cash Disbursements | $ | 157,895 | $ | 422,938 | |
| 4. Net Cash Flow (Total Cash Receipts less | | | | | |
|    Total Cash Disbursements) | | (69,299) | | 632,997 | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 1,248,538 **(2)** | $ | 1,248,538 **(2)** | |

| CASH BALANCE SUMMARY | | Book | |
|---|---|---|---|
| | Financial Institution | Balance | |
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | 1,248,539 | |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 1,248,539 **(2)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
***Debtor notes:***
*(3) Opening balance differs from prior month's MOR closing balance by $290, which relates to a voided check in June 2020*
*that was accidentally excluded from the Sklarco disbursements activity.*

Rev. 01/01/2018

**DEBTOR(S):**  Sklarco, LLC                                    **CASE NO:**  20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:        8/1/2020        to  8/31/2020

**Account No:**                    Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 8/3/2020 | | Chevron USA | SKC Revenue | 96.80 |
| 8/3/2020 | | Cypress Operating | SKC Revenue | 30.78 |
| 8/3/2020 | | Denbury | SKC Revenue | 256.41 |
| 8/3/2020 | | Camterra Resources | SKC Revenue | 745.88 |
| 8/3/2020 | | Castleton NLA LLC | SKC Revenue | 364.63 |
| 8/3/2020 | | Jeems Bayou Production Corp. | SKC Revenue | 54.39 |
| 8/3/2020 | | Pruet Production | SKC Revenue | 26,851.89 |
| 8/3/2020 | | Red Rocks Oil & Gas | SKC Revenue | 0.00 |
| 8/3/2020 | | Rockcliff Energy Management | SKC Revenue | 279.06 |
| 8/3/2020 | | Shelby Operating | SKC Revenue | 156.11 |
| 8/3/2020 | | Stroud Petroleum Inc. | SKC Revenue | 938.46 |
| 8/4/2020 | | Amplify Energy | SKC Revenue | 1,318.52 |
| 8/4/2020 | | CCI East Texas Upstream LLC | SKC Revenue | 4,011.06 |
| 8/4/2020 | | Conoco Phillips | SKC Revenue | 91.27 |
| 8/4/2020 | | ETC Texas Pipeline Ltd | SKC Revenue | 42.00 |
| 8/4/2020 | | PetroQuest Energy LLC | SKC Revenue | 408.06 |
| 8/4/2020 | | XTO Energy | SKC Revenue | 399.04 |
| 8/4/2020 | | Xtreme Energy | SKC Revenue | 0.00 |
| 8/5/2020 | | Goodrich Petroleum | SKC Revenue | 1,676.54 |
| 8/5/2020 | | TDX Energy LLC | SKC Revenue | 306.77 |
| 8/5/2020 | | Titan Rock Exploration & Production LLC | SKC Revenue | 50.50 |
| 8/6/2020 | | Pioneer Natural Resources USA | SKC Revenue | 1.39 |
| 8/6/2020 | | Range Resources Corp. | SKC Revenue | 476.00 |
| 8/7/2020 | | Chesapeake Operating | SKC Revenue | 941.71 |
| 8/7/2020 | | EXCO Operating | SKC Revenue | 854.00 |
| 8/7/2020 | | Lanxess Solutions US Inc | SKC Revenue | 0.91 |
| 8/10/2020 | | Sabine Oil & Gas | SKC Revenue | 357.64 |
| 8/12/2020 | | Texas Petroleum Investment Co | SKC Revenue | 110.02 |
| 8/13/2020 | | Basa Resources Inc. | SKC Revenue | 975.44 |
| 8/14/2020 | | Atlantis Oil Company Inc | SKC Revenue | 10.34 |
| 8/14/2020 | | Vernon E. Faulconer Inc. | SKC Revenue | 0.00 |
| 8/17/2020 | | Countrymark Refining & Logistics | SKC Revenue | 54.26 |
| 8/17/2020 | | XTO Energy | SKC Revenue | 526.36 |
| 8/19/2020 | | JJS Working Interests LLC | SKC - JIB payment | 6,138.61 |
| 8/20/2020 | | Devon Energy | SKC Revenue | 1,242.20 |
| 8/20/2020 | | Eagle Oil & Gas | SKC Revenue | 60.63 |
| 8/21/2020 | | Lion Oil Trading | SKC Revenue | 1,243.45 |
| 8/24/2020 | | Albemarle Corp | SKC Revenue | 3.11 |
| 8/24/2020 | | Coffeyville Resources | SKC Revenue | 363.07 |

**DEBTOR(S):**  Sklarco, LLC                                    **CASE NO:**  20-12377-EEB

## CASH RECEIPTS DETAILS

For Period:  8/1/2020  to  8/31/2020

**Account No:**                          Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 8/24/2020 | | Endeavor Oil LLC | SKC Revenue | 190.69 |
| 8/24/2020 | | Black Bayou Operating LLC | SKC Revenue | 165.00 |
| 8/24/2020 | | Cross Oil Refining & Marketing | SKC Revenue | 90.43 |
| 8/24/2020 | | Enterprise Crude Oil LLC | SKC Revenue | 10.49 |
| 8/24/2020 | | Genesis Crude Oil | SKC Revenue | 44.36 |
| 8/24/2020 | | Hunt Crude Oil Supply | SKC Revenue | 42.96 |
| 8/24/2020 | | Plains Marketing LP | SKC Revenue | 668.39 |
| 8/25/2020 | | BP America Production | SKC Revenue | 818.72 |
| 8/26/2020 | | PAR Minerals | SKC Revenue | 22,185.64 |
| 8/26/2020 | | Palmer Petroleum Inc. | SKC Revenue | 358.49 |
| 8/28/2020 | | Berry Petroleum | SKC Revenue | 991.24 |
| 8/28/2020 | | Hess Bakken Investments II LLC | SKC Revenue | 42.62 |
| 8/28/2020 | | Marathon Oil | SKC Revenue | 160.67 |
| 8/28/2020 | | Speller Oil Corp | SKC Revenue | 65.84 |
| 8/28/2020 | | Urban Oil & Gas Group | SKC Revenue | 0.00 |
| 8/28/2020 | | WPX Energy | SKC Revenue | 492.37 |
| 8/31/2020 | | Amplify Energy | SKC Revenue | 1,261.24 |
| 8/31/2020 | | Comstock Oil & Gas LLC | SKC Revenue | 26.99 |
| 8/31/2020 | | Denbury | SKC Revenue | 259.98 |
| 8/31/2020 | | Silver Creek Oil & Gas LLC | SKC Revenue | 38.16 |
| 8/31/2020 | | Sunoco Partners Marketing | SKC Revenue | 114.90 |
| 8/31/2020 | | Vine Oil & Gas LP | SKC Revenue | 2,358.20 |
| 8/31/2020 | | Chesapeake Operating LLC | SKC Revenue | 814.28 |
| 8/31/2020 | | Culver & Cain Production LLC | SKC Revenue | 3,731.20 |
| 8/31/2020 | | Cypress Operating | SKC Revenue | 32.66 |
| 8/31/2020 | | ETC Texas Pipeline Ltd. | SKC Revenue | 54.33 |
| 8/31/2020 | | Ensigh Operating LLC | SKC Revenue | 37.46 |
| 8/31/2020 | | Nadel & Gussman Ruston LLC | SKC Revenue | 1,867.22 |
| 8/31/2020 | | QEP Energy Co | SKC Revenue | 205.55 |
| 8/31/2020 | | Riviera Operating LLC | SKC Revenue | 28.32 |

**Total Sklarco Cash Receipts**          $          88,595.71

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
| --- | --- | --- | --- | --- |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Perio 8/1/2020  to  8/31/2020

**CASH RECEIPTS DETAIL**                    Account No:                    Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
| --- | --- | --- | --- | --- |
| 08/05/2020 | 3343 | Beebe & Beebe, | LOE- Non-operated | -271.52 |
| 08/05/2020 | 3344 | Camterra | LOE- Non-operated | -250.58 |
| 08/05/2020 | 3345 | Culver & Cain | LOE- Non-operated | -180.93 |
| 08/05/2020 | 3346 | Cypress Operating, | LOE- Non-operated | -46.01 |
| 08/05/2020 | 3347 | Dorfman Production | LOE- Non-operated | -388.72 |
| 08/05/2020 | 3348 | Hilcorp Energy | LOE- Non-operated | -2,556.01 |
| 08/05/2020 | 3349 | John Linder | LOE- Non-operated | -13.51 |
| 08/05/2020 | 3350 | Herman L. Loeb, | LOE- Non-operated | -284.72 |
| 08/05/2020 | 3351 | Mission Creek | LOE- Non-operated | -982.13 |
| 08/05/2020 | 3352 | Palmer Petroleum | LOE- Non-operated | -554.30 |
| 08/05/2020 | 3353 | Petro-Chem | LOE- Non-operated | -148.03 |
| 08/05/2020 | 3354 | Sabine Oil & Gas | LOE- Non-operated | -238.01 |
| 08/05/2020 | 3355 | Southwest | LOE- Non-operated | -34.34 |
| 08/05/2020 | 3356 | Tellurian Operating, | LOE- Non-operated | -212.83 |
| 08/05/2020 | 3357 | Weiser-Brown | LOE- Non-operated | -199.56 |
| 08/10/2020 | 3358 | Pruet Production | LOE- Non-operated | -14,154.31 |
| 08/11/2020 | 00000140 | East West Bank | Bank Interest | -92,000.00 |
| 08/14/2020 | 3369 | Amplify Energy | LOE- Non-operated | -1,832.72 |
| 08/14/2020 | 3370 | Blackbird Company | LOE- Non-operated | -201.71 |
| 08/14/2020 | 3371 | BP America | LOE- Non-operated | -469.72 |
| 08/14/2020 | 3372 | BPX Operating | LOE- Non-operated | -16.18 |
| 08/14/2020 | 3373 | BRP Energy, LLC | LOE- Non-operated | -231.65 |
| 08/14/2020 | 3374 | CCI East Texas | LOE- Non-operated | -2,040.60 |
| 08/14/2020 | 3375 | Chesapeake | LOE- Non-operated | -1.18 |
| 08/14/2020 | 3376 | Denbury Onshore, | LOE- Non-operated | -21.11 |
| 08/14/2020 | 3377 | Devon Energy | LOE- Non-operated | -3,112.26 |
| 08/14/2020 | 3378 | Diversified | LOE- Non-operated | -118.85 |

**DEBTOR(S):**  Sklarco, LLC                                     **CASE NO:**          20-12377-EEB

### Form 2-B
**CASH DISBURSEMENTS DETAILS**
For Perio  8/1/2020  to   8/31/2020

**CASH RECEIPTS DETAIL**                     **Account No:**          | Sklarco Operating - X8699 |

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|---------------------|--------|
| 08/14/2020 | 3379 | Endeavor Energy  Re | LOE- Non-operated | -176.12 |
| 08/14/2020 | 3380 | dba Grizzly | LOE- Non-operated | -1,828.09 |
| 08/14/2020 | 3381 | Magnum Producing, | LOE- Non-operated | -148.09 |
| 08/14/2020 | 3382 | Marathon Oil Co | LOE- Non-operated | -61.45 |
| 08/14/2020 | 3383 | Maximus Operating, | LOE- Non-operated | -0.77 |
| 08/14/2020 | 3384 | Mewbourne Oil | LOE- Non-operated | -51.60 |
| 08/14/2020 | 3385 | Phillips Energy, Inc | LOE- Non-operated | -91.21 |
| 08/14/2020 | 3386 | Plante & Moran, | 2019 Tax Compliance | -750.00 |
| 08/14/2020 | 3387 | Pruet Production Co | LOE- Non-operated | -1,299.25 |
| 08/14/2020 | 3388 | QEP Energy | LOE- Non-operated | -75.98 |
| 08/14/2020 | 3389 | Quanico Oil & Gas, | LOE- Non-operated | -315.23 |
| 08/14/2020 | 3391 | Redline Energy, | LOE- Non-operated | -3.70 |
| 08/14/2020 | 3392 | Shelby Operating | LOE- Non-operated | -533.41 |
| 08/14/2020 | 3393 | Shuler Drilling | LOE- Non-operated | -1.94 |
| 08/14/2020 | 3394 | Titan Rock | LOE- Non-operated | -6.01 |
| 08/14/2020 | 3395 | WPX Energy, Inc. | LOE- Non-operated | -212.31 |
| 08/14/2020 | 3396 | Xtreme Energy | LOE- Non-operated | -94.59 |
| 08/20/2020 | 3400 | Atlantis Oil | LOE- Non-operated | -2.13 |
| 08/20/2020 | 3401 | Basa Resources, | LOE- Non-operated | -863.33 |
| 08/20/2020 | 3402 | Chevron, U.S.A. | LOE- Non-operated | -56.70 |
| 08/20/2020 | 3403 | Conoco Phillips | LOE- Non-operated | -75.51 |
| 08/20/2020 | 3404 | Fairway Resources | LOE- Non-operated | -20.32 |
| 08/20/2020 | 3405 | Harleton Oil & Gas, | LOE- Non-operated | -120.51 |
| 08/20/2020 | 3406 | J-O'B Operating | LOE- Non-operated | -5,596.74 |
| 08/20/2020 | 3407 | Lance Ruffel Oil & | LOE- Non-operated | -6.45 |
| 08/20/2020 | 3408 | The Long Trusts | LOE- Non-operated | -28.83 |
| 08/20/2020 | 3409 | Presidio Petroleum, | LOE- Non-operated | -27.45 |
| 08/20/2020 | 3410 | Prima Exploration, | LOE- Non-operated | -4.85 |
| 08/20/2020 | 3411 | Pruet Production Co | LOE- Non-operated | -2,213.44 |
| 08/20/2020 | 3412 | Rabalais Oil & Gas, | LOE- Non-operated | -10.57 |
| 08/20/2020 | 3413 | Red Rocks Oil & | LOE- Non-operated | -34.80 |
| 08/20/2020 | 3414 | S & P Co. | LOE- Non-operated | -1,301.53 |
| 08/20/2020 | 3415 | Tanos Exploration, | LOE- Non-operated | -160.93 |
| 08/20/2020 | 3416 | TYGR Operating | LOE- Non-operated | -61.23 |

**DEBTOR(S):**  Sklarco, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**

**CASH DISBURSEMENTS DETAILS**

For Period:   8/1/2020  to   8/31/2020

**CASH RECEIPTS DETAIL**                **Account No:**          Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|------|------|------|
| 08/28/2020 | 3419 | John O. Farmer, Inc. | LOE- Non-operated | -79.20 |
| 08/28/2020 | 3420 | Pruet Production Co | LOE- Non-operated | -20,716.87 |
| 08/31/2020 | BNK FEE | East West Bank | Bank Fee | -277.18 |
| 08/31/2020 | BNK FEE | East West Bank | Bank Fee | -25.00 |

**Total Sklarco Cash Disburements**          $      (157,894.81)

DEBTOR(S)  Sklar Exploration Co, LLC _____        CASE NO: _____ 20-12377-EEB _____

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:  8/1/2020  to  8/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,260,543 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 4,721,953 | | 20,484,621 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | 1,000,000 |
| Other - Transfers between SEC bank accounts | | (593,225) | | (3,401,218) |
| Total Cash Receipts | $ | 4,128,728 | $ | 18,083,403 |
| 3. Cash Disbursements | | | | |
| Operations | | 4,834,033 | | 19,693,702 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | - | | 87,733 |
| Other - Transfers between SEC bank accounts | | (593,225) | | (3,401,218) |
| Total Cash Disbursements | $ | 4,240,808 | $ | 16,648,282 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (112,080) | | 1,435,121 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,148,463 **(2)** | $ | 4,148,464 **(2)** |

**CASH BALANCE SUMMARY**

|  | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 98,979 |
| DIP Payroll Account | East West Bank | | 9,415 |
| DIP Benefits Account | East West Bank | | 1,412 |
| DIP Revenue Account | East West Bank | | 4,030,987 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 4,140,792 **(2) (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference of <$10,000*

Rev. 01/01/2018

DEBTOR(S):  Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   8/1/2020   to   8/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/3/2020 | FPCC USA | Cash Call - CCL&T 4-1 #1 | 2,442.23 |
| 8/3/2020 | Daboil Resources | Cash Call - McLeod 30-11 #1 | 714.00 |
| 8/3/2020 | Richard Deshong | Misc. Cash - Interest Payment | 150.00 |
| 8/3/2020 | The Rudman Partnership | Cash Call - CCL&T 4-1 #1 | 1,639.72 |
| 8/3/2020 | Apple River Investments LLC | Cash Call - McLeod 30-11 #1, 06/30 JIB | 13,614.30 |
| 8/3/2020 | CTM 2005 Ltd | SEC JIB Payment | 1,676.74 |
| 8/3/2020 | Hughes Oil South LLC | Cash Call - CCL&T 4-1 #1 | 2,876.19 |
| 8/3/2020 | JCE Galbraith Oil & Gas LLC | SEC JIB Payment | 1,157.24 |
| 8/3/2020 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,211.71 |
| 8/3/2020 | Plains Production Inc. | SEC JIB Payment | 421.14 |
| 8/3/2020 | TST Energy LLC | Cash Call - McLeod 30-11 #1 | 1,428.00 |
| 8/3/2020 | The Whitney Corporation | SEC JIB Payment | 174.34 |
| 8/4/2020 | East West Bank Comm Derivatives | Gas Hedging Statement | 2,000.00 |
| 8/4/2020 | East West Bank Comm Derivatives | Gas Hedging Statement | 4,500.00 |
| 8/4/2020 | Comstock Oil & Gas, LLC | SEC JIB Payment | 191.41 |
| 8/4/2020 | Hughes 2000 CT LLC | Cash Call - CCL&T 4-1 #1 | 3,755.76 |
| 8/4/2020 | Kingston LLC | Cash Call - McLeod 30-11 #1 | 1,428.00 |
| 8/4/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 179.74 |
| 8/4/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 719.21 |
| 8/5/2020 | Aspect Energy | SEC JIB Payment | 20.51 |
| 8/5/2020 | Central Petroleum | SEC JIB Payment | 194.81 |
| 8/5/2020 | Donald L. Clark | SEC JIB Payment | 267.65 |
| 8/5/2020 | William Marvin Hewell | SEC JIB Payment | 16.05 |
| 8/5/2020 | Kelton Co. | Cash Call - McLeod 30-11 #1 | 3,570.00 |
| 8/5/2020 | Redwave Energy | Boulder Sublease Rent | 8,372.69 |
| 8/6/2020 | Ryco Exploration | SEC JIB Payment | 1,658.69 |
| 8/7/2020 | EW Bank Comm. Derivatives | Hedging Statement | 18,468.00 |
| 8/7/2020 | EW Bank Comm. Derivatives | Hedging Statement | 36,936.00 |
| 8/7/2020 | EW Bank Comm. Derivatives | Hedging Statement | 6,734.00 |
| 8/7/2020 | M. Charlton | SEC JIB Payment | 826.01 |
| 8/7/2020 | Elana Oil & Gas | SEC JIB Payment | 607.62 |
| 8/7/2020 | El Energy Ltd | SEC JIB Payment | 588.40 |
| 8/7/2020 | Klondike Oil & Gas LP | Cash Call - McLeod 30-11 #1 | 7,140.00 |
| 8/7/2020 | The Rudman Family Trust | SEC JIB Payment | 435.04 |
| 8/7/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 394.29 |
| 8/7/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 496.26 |
| 8/10/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 94.51 |
| 8/10/2020 | Richard Deshong | Misc. Cash - Interest Payment | 150.00 |

**DEBTOR(S):** Sklar Exploration Co, LLC                                   **CASE NO:**                    20-12377-EEB

## Form 2-B
### CASH RECEIPTS DETAILS

For Period:   8/1/2020   to   8/31/2020

**CASH RECEIPTS DETAIL**                           **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/10/2020 | Fiddler Investments | SEC JIB Payment | 1,043.26 |
| 8/10/2020 | Franks Exploration Co LLC | Cash Call - CCL&T 4-1 #1 | 2,345.52 |
| 8/10/2020 | Ivy Minerals LLC 07-13 | SEC JIB Payment | 3.50 |
| 8/10/2020 | Marksco LLC | SEC JIB Payment | 10,001.77 |
| 8/10/2020 | William R. Rollo | SEC JIB Payment | 666.91 |
| 8/10/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 2,273.77 |
| 8/10/2020 | Estate of Barbara M. Sugar | SEC JIB Payment | 1,657.41 |
| 8/10/2020 | Wuellner Oil & Gas | SEC JIB Payment | 741.87 |
| 8/10/2020 | Thomas P. Youngblood | SEC JIB Payment | 2,273.77 |
| 8/10/2020 | BVS LLC | SEC JIB Payment | 1,245.58 |
| 8/11/2020 | Melody Gaye Barnes | SEC JIB Payment | 8.34 |
| 8/11/2020 | Alan L. Brittain | SEC JIB Payment | 75.44 |
| 8/12/2020 | Edward L. Yarbrough, Jr. | SEC JIB Payment | 227.37 |
| 8/12/2020 | Mountain Air Enterprises, LLC | SEC JIB Payment | 101.91 |
| 8/12/2020 | Hbrada LLC | SEC JIB Payment & McLeod 30-11 Cash Call | 5,073.25 |
| 8/13/2020 | Ansaben Trust | SEC JIB Payment | 543.71 |
| 8/13/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 409.22 |
| 8/13/2020 | Sally Hewell Brown SP | SEC JIB Payment | 5.56 |
| 8/13/2020 | Daboil Resources LC | SEC JIB Payment | 260.32 |
| 8/13/2020 | Leanne D Ford | SEC JIB Payment | 157.95 |
| 8/13/2020 | Kaiser Francis Oil Co | SEC JIB Payment | 123.11 |
| 8/13/2020 | Lechwe LLC | SEC JIB Payment | 1,031.64 |
| 8/13/2020 | Merrill Properties LLC | SEC JIB Payment | 16.95 |
| 8/13/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 43.07 |
| 8/13/2020 | William L. Rudd Limited Partnership | SEC JIB Payment | 72.68 |
| 8/13/2020 | S&P Co. | SEC JIB Payment | 2,692.02 |
| 8/13/2020 | Simba Investors LLC | SEC JIB Payment | 923.81 |
| 8/13/2020 | TST Energy LLC | SEC JIB Payment | 733.77 |
| 8/13/2020 | Tauber Exploration & Production Co | SEC JIB Payment | 7,751.66 |
| 8/13/2020 | Tiembo Ltd | SEC JIB Payment | 6,671.91 |
| 8/14/2020 | Mike A. Davis | SEC JIB Payment | 82.55 |
| 8/14/2020 | Henry Foster | SEC JIB Payment | 284.74 |
| 8/14/2020 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 6.03 |
| 8/14/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.09 |
| 8/14/2020 | Lucas Petroleum Group | SEC JIB Payment | 54,828.23 |
| 8/14/2020 | Oakland Agency | SEC JIB Payment | 67.94 |
| 8/14/2020 | William S. Schreier | SEC JIB Payment | 222.08 |
| 8/14/2020 | Suzanne S. Womack | SEC JIB Payment | 31.48 |
| 8/17/2020 | Babe Development Company LLC | SEC JIB Payment | 1,933.69 |
| 8/17/2020 | Craft Exploration Company | SEC JIB Payment | 2,629.29 |

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**      20-12377-EEB

## Form 2-B
### CASH RECEIPTS DETAILS

For Period:   8/1/2020   to   8/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|-------:|
| 8/17/2020 | Embayment Production LLC | SEC JIB Payment | 2,060.68 |
| 8/17/2020 | Hall and Hall LLC | SEC JIB Payment | 263.25 |
| 8/17/2020 | Hanson Operating Company Inc | Cash Call - CCL&T 4-1 #1 | 1,914.71 |
| 8/17/2020 | Hornet Holdings LLC | SEC JIB Payment | 6.00 |
| 8/17/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 2.92 |
| 8/17/2020 | F. Lane Mitchell | SEC JIB Payment | 274.98 |
| 8/17/2020 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 9.00 |
| 8/17/2020 | Pruet Production Co. | SEC JIB Payment | 25,721.06 |
| 8/17/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 108.86 |
| 8/17/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 896.57 |
| 8/17/2020 | Witt Oil Production | SEC JIB Payment | 10.28 |
| 8/17/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.21 |
| 8/17/2020 | Donald L Clark | SEC JIB Pmt & CCL&T 4-1 #1 Cash Call | 8,370.96 |
| 8/17/2020 | Donald L Clark | SEC JIB Payment | 1,414.58 |
| 8/17/2020 | Inez Deutsch | SEC JIB Payment | 8.34 |
| 8/17/2020 | Louis Dorfman | SEC JIB Payment | 224.61 |
| 8/17/2020 | Franks Exploration Company LLC | SEC JIB Payment | 9,619.80 |
| 8/17/2020 | Michael D. Gollob Oil Company LP | SEC JIB Payment | 16.68 |
| 8/17/2020 | Headington Energy Partners LLC | SEC JIB Payment | 1,113.42 |
| 8/17/2020 | William Marvin Hewell | SEC JIB Payment | 5.56 |
| 8/17/2020 | Hutchison Oil & Gas Corp. | SEC JIB Payment | 566.79 |
| 8/17/2020 | Kingston LLC | SEC JIB Payment | 1,697.37 |
| 8/17/2020 | Lake Investment & Production Co. | SEC JIB Payment | 53.75 |
| 8/17/2020 | I & L Miss. I, LP | SEC JIB Payment | 6.21 |
| 8/17/2020 | Petroleum Investments Inc. | SEC JIB Payment | 1,136.89 |
| 8/17/2020 | Turner Family MS Mineral Holdings LLC | SEC JIB Payment | 573.11 |
| 8/17/2020 | Quail Creek Production Company | SEC JIB Payment | 2,109.79 |
| 8/17/2020 | SD Resources | SEC JIB Payment | 224.61 |
| 8/18/2020 | Central Petroleum | SEC JIB Payment | 196.16 |
| 8/18/2020 | DoublePine Investments | SEC JIB Payment | 870.01 |
| 8/18/2020 | Hanson Operating Company Inc | SEC JIB Payment | 13,073.32 |
| 8/18/2020 | Joyco Investments LLC | SEC JIB Payment | 2,611.10 |
| 8/18/2020 | Robert T. Lafargue, MD | SEC JIB Payment | 680.90 |
| 8/18/2020 | Lefrak Energy Investors LP | SEC JIB Payment | 3,446.31 |
| 8/18/2020 | J. C. Ogden | SEC JIB Payment | 46.62 |
| 8/18/2020 | Pamlin Corporation | SEC JIB Payment | 1,347.87 |
| 8/18/2020 | Sater Enterprises LLC | SEC JIB Payment | 16.68 |
| 8/18/2020 | Tepco LLC | SEC JIB Payment | 806.24 |
| 8/18/2020 | Tepco LLC | SEC JIB Payment | 302.37 |

**DEBTOR(S):** Sklar Exploration Co, LLC        **CASE NO:**      20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:   8/1/2020   to   8/31/2020

**CASH RECEIPTS DETAIL**        **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 8/18/2020 | Tepco LLC | SEC JIB Payment | 199.97 |
| 8/18/2020 | Tepco LLC | SEC JIB Payment | 153.49 |
| 8/18/2020 | Tepco LLC | SEC JIB Payment | 288.86 |
| 8/18/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 119.83 |
| 8/18/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 119.83 |
| 8/18/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 119.83 |
| 8/19/2020 | City of Shreveport | Refund from March 2013 overpayment | 10.00 |
| 8/19/2020 | Bundero Investment Company LLC | SEC JIB Payment | 7,143.75 |
| 8/19/2020 | JJS Interests Escambia LLC | Cash Call - CCL&T 4-1 #1 | 2,086.69 |
| 8/19/2020 | JJS Interests Steele Kings LLC | SEC JIB Payment | 4,457.43 |
| 8/19/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 51,862.21 |
| 8/19/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 764.21 |
| 8/19/2020 | JJS Working Interests LLC | SEC JIB Payment | 41,752.97 |
| 8/19/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 286.53 |
| 8/19/2020 | Marberkay LLC | SEC JIB Payment | 70.88 |
| 8/19/2020 | Steven A Pickett | SEC JIB Payment | 76.73 |
| 8/19/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 41.15 |
| 8/19/2020 | Sehoy Energy, LP | SEC JIB Payment | 187.82 |
| 8/20/2020 | AEEC II LLC | SEC JIB Payment | 5,551.28 |
| 8/20/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 538.43 |
| 8/20/2020 | Dickson Interests LLC | SEC JIB Payment | 3,288.55 |
| 8/20/2020 | Patricia Lynn Obrien Ferrell | SEC JIB Payment | 14.37 |
| 8/20/2020 | Linda D. Hall | SEC JIB Payment | 716.33 |
| 8/20/2020 | Hughes Oil South LLC | SEC JIB Payment | 11,990.41 |
| 8/20/2020 | TCP Cottonwood LP | SEC JIB Payment | 21,701.25 |
| 8/21/2020 | North Dallas Bank & Trust | SEC JIB Payment | 47.88 |
| 8/21/2020 | Herv Oil LLC | SEC JIB Payment | 53.49 |
| 8/21/2020 | Walter R. Hewell | SEC JIB Payment | 5.56 |
| 8/21/2020 | Suzanne C Leander | SEC JIB Payment | 0.99 |
| 8/21/2020 | First Financial Trust | SEC JIB Payment | 17.92 |
| 8/21/2020 | Meritage Energy LLC | SEC JIB Payment; | 3,680.15 |
| 8/21/2020 | Meritage Energy LLC | SEC JIB Payment | 2,587.85 |
| 8/21/2020 | Meritage Energy LLC | SEC JIB Payment | 472.89 |
| 8/21/2020 | Meritage Energy LLC | SEC JIB Payment | 716.67 |
| 8/21/2020 | Pamlin Corporation | SEC JIB Payment | 1,705.33 |
| 8/21/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 8/24/2020 | Paula W. Denley LLC | SEC JIB Payment | 433.09 |
| 8/24/2020 | Four D LLC | SEC JIB Payment | 909.51 |
| 8/24/2020 | Jura-Search Inc. | SEC JIB Payment | 75.24 |
| 8/24/2020 | Kidd Production LTD | SEC JIB Payment | 1,355.23 |

DEBTOR(S):  Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    8/1/2020   to   8/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/24/2020 | Klonedike Oil & Gas LP | SEC JIB Payment | 2,027.59 |
| 8/24/2020 | Lake Ronel Oil Company | SEC JIB Payment | 107.50 |
| 8/24/2020 | Landmark Exploration LLC | SEC JIB Payment | 6,930.69 |
| 8/24/2020 | Pickens Financial Group | SEC JIB Payment | 10,329.44 |
| 8/24/2020 | William A Robinson | SEC JIB Payment | 744.87 |
| 8/24/2020 | Roseweb Partners LP | SEC JIB Payment | 12.21 |
| 8/24/2020 | Bendel Ventures LP 1 | SEC JIB Payment | 68.53 |
| 8/24/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 11.66 |
| 8/24/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 6,738.51 |
| 8/24/2020 | Thomas E. McMillan, Jr. | SEC JIB Payment | 2.52 |
| 8/24/2020 | Meritage Energy LLC | SEC JIB Payment | 462.51 |
| 8/24/2020 | Stone Development LLC | SEC JIB Payment | 3,369.14 |
| 8/24/2020 | Thomas Family LP | SEC JIB Payment | 41.01 |
| 8/24/2020 | Whitaker Petrolem LLC | SEC JIB Payment | 75.49 |
| 8/25/2020 | CCRC Family LP | SEC JIB Payment | 3.82 |
| 8/25/2020 | Herv Oil LLC | SEC JIB Payment | 35.57 |
| 8/26/2020 | FPCC USA | SEC JIB Payment | 27,378.94 |
| 8/26/2020 | John David Crow | SEC JIB Payment | 4.96 |
| 8/26/2020 | Judy Crown LLC | SEC JIB Payment | 135.40 |
| 8/26/2020 | J.D. Crow LLC | SEC JIB Payment | 31.26 |
| 8/26/2020 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 16.67 |
| 8/26/2020 | Charles Williams | SEC JIB Payment | 16.95 |
| 8/27/2020 | SEC-Revenue | May SKC revenue and Gas Plant related | 583,224.82 |
| 8/28/2020 | AEH Investments LLC | SEC JIB Payment | 1,421.11 |
| 8/28/2021 | CAS Minerals LLC | SEC JIB Payment | 1.43 |
| 8/28/2020 | Florsheim Production Company | SEC JIB Payment | 140.93 |
| 8/28/2020 | J & A Harris LP | SEC JIB Payment | 9,092.03 |
| 8/28/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 19,506.45 |
| 8/28/2020 | Mona Schlachter | SEC JIB Payment | 159.17 |
| 8/28/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 8/31/2020 | D.M. Alpha, Inc. | SEC JIB Payment | 114.95 |
| 8/31/2020 | Cricket Productions LP | SEC JIB Payment | 16.68 |
| 8/31/2020 | Eagle Oil & Gas | SEC JIB Payment | 121.52 |
| 8/31/2020 | Jeffrey D J Kallenberg | SEC JIB Payment | 215.38 |
| 8/31/2020 | Mercury Oil Company LLC | SEC JIB Payment | 94.07 |
| 8/31/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 286.53 |
| 8/31/2020 | Roosth 806 Ltd. | SEC JIB Payment | 1,388.00 |

**Total SEC Operating Cash Receipts**                    **1,171,858.31**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH Reciepts DETAILS**
For Period:    8/1/2020    to    8/31/2020

**Account No:**                    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/18/2020 | SEC Operating Account | To Cover Payroll Shortfall | 10,000.00 |
| 8/31/2020 | NetChex | Reversal of Aug NetChex invoice | 250.00 |
| 8/31/2020 | NetChex | Item Return 721417930853231 Check | 250.00 |
| | | **Total SEC Payroll Cash Receipts** | **10,500.00** |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    8/1/2020    to    8/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/3/2020 | Aethon Energy Operating | Gas Revenue | 265.02 |
| 8/3/2020 | Aethon Energy Operating | Gas Revenue | 633.34 |
| 8/14/2020 | SEC-R | Void ck #17228 (Shay Monroe Boone) | 0.06 |
| 8/14/2020 | SEC-R | Void ck #17565 (Harriet Ellerbee) | 0.12 |
| 8/17/2020 | SEC-R | Void ck #17858 (Naomi Taylor) | 35.30 |
| 8/20/2020 | Goodway Refining | Oil Revenue | 2,658,536.05 |
| 8/20/2020 | Plains Marketing | Oil Revenue | 196,770.74 |
| 8/20/2020 | Concord Energy | Plant Products Revenue | 280,013.14 |
| 8/20/2020 | SEC-R | Void ck #17318 (Ruth P. Golden, Trustee) | 52.42 |
| 8/25/2020 | Energy Transfer | Gas Revenue | 458.87 |
| 8/25/2020 | BPX Energy | Gas Revenue | 134.59 |
| 8/25/2020 | BPX Energy | Gas Revenue | 1,213.58 |
| 8/25/2020 | BPX Energy | Gas Revenue | 947.66 |
| 8/25/2020 | BPX Energy | Gas Revenue | 1,002.52 |
| 8/25/2020 | CIMA Energy | Gas Revenue | 6,908.51 |
| 8/26/2020 | GEP Haynesville | Gas Revenue | 10,121.67 |
| 8/28/2020 | SEAGAD | Gas Revenue | 212,226.24 |
| 8/31/2020 | Energy Transfer | Gas Revenue | 5,957.59 |
| 8/31/2020 | Orion Pipeline | Gas Revenue | 984.73 |
| 8/31/2020 | TEXLA Energy Management | Gas Revenue | 162,883.51 |

**Total SEC Revenue Cash Receipts**          $       3,539,145.66

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:      8/1/2020    to    8/31/2020

**CASH RECEIPTS DETAIL**                                **Account No:**                    SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 8/10/2020 | Infinisource | Cobra Reimbursement-J. Vittitow | 124.18 |
| 8/25/2020 | Infinisource | Reimbursement - S. Lasiter | 325.00 |
| | | **Total SEC Benefits Cash Receipts**          $ | **449.18** |
| | | **Grand Total SEC Cash Receipts**          $ | **4,721,953** |

**DEBTOR(S):**    Sklar Exploration Co, LLC                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        8/1/2020        to  8/31/2020

**CASH DISBURSEMENTS DETAIL**                          **Account No:**                SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/03/2020 | 00000472 | Howard F. Sklar | CEO salary | -15,000.00 |
| 08/03/2020 | 00000473 | Kelley Oil Company | Fuel & mileage | -2,212.40 |
| 08/04/2020 | 00000474 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 08/05/2020 | 8810 | A & B Pump & Supply, Inc. | CAP EX- CCLT 4-1 | -5,133.63 |
| 08/05/2020 | 8811 | All Copy Products, Inc. | General & misc office | -243.00 |
| 08/05/2020 | 8812 | Ally | Transportation | -2,234.88 |
| 08/05/2020 | 8813 | American Remediation & Environmental | LOE- Saltwater | -5,400.00 |
| 08/05/2020 | 8814 | dba Bama Blasting & Painting | LOE- Contingency R&M | -5,000.00 |
| 08/05/2020 | 8815 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 08/05/2020 | 8816 | CenturyLink | General & misc office | -243.32 |
| 08/05/2020 | 8817 | Cherokee County Electric Co-Op Assn. | LOE- Fuel & power | -176.27 |
| 08/05/2020 | 8818 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -3,446.47 |
| 08/05/2020 | 8819 | Kenny Copeland | Consulting - McLeod 30-11 #1 Recompletion | -23,415.31 |
| 08/05/2020 | 8820 | Davis Hot Shot Service, LLC | Equipment Transportation | -2,350.00 |
| 08/05/2020 | 8821 | Dethloff & Associates, Inc. | General & misc office | -1,000.00 |
| 08/05/2020 | 8822 | Dethloff & Associates, Inc. | General & misc office | -1,000.00 |
| 08/05/2020 | 8823 | Eastern Fishing & Rental Tools Inc | Equipment Rental - McLeod 30-11 #1 Recompletion | -1,704.56 |
| 08/05/2020 | 8824 | Excel Consulting, LLC | LOE- Chemicals | -3,416.38 |
| 08/05/2020 | 8825 | Exigent Information Solutions | LOE- Gas plant | -24,435.00 |
| 08/05/2020 | 8826 | Stephen Hester | Fuel & mileage | -77.54 |
| 08/05/2020 | 8827 | William Hutcheson | LOE- Gas plant | -99.98 |
| 08/05/2020 | 8828 | Jimco Pumps | LOE - Artificial Lift | -3,783.52 |
| 08/05/2020 | 8829 | Kelley Brothers Contractors, Inc. | CAP EX- CCLT 4-1 | -880.00 |
| 08/05/2020 | 8830 | Marty Cherry Enterprise LLC | LOE- Contract pumping | -550.00 |
| 08/05/2020 | 8831 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 08/05/2020 | 8832 | Pitts Swabbing Service, Inc. | CAP EX- McLeod | -11,229.65 |
| 08/05/2020 | 8833 | Pressure Control Innovations, LLC | CAP EX- McLeod | -3,842.37 |
| 08/05/2020 | 8834 | Pryor Packers Inc. | CAP EX- CCLT 4-1 | -4,139.20 |
| 08/05/2020 | 8835 | Quorum Business Solutions, Inc. | Land system license | -2,000.00 |
| 08/05/2020 | 8836 | Rapad Well Service Co Inc | Workover Rig - McLeod 30-11 #1 Recompletion | -36,556.96 |
| 08/05/2020 | 8837 | Ricoh USA, Inc. | Copier & postage | -148.76 |
| 08/05/2020 | 8838 | RWLS, LLC dba Renegade Services | CAP EX- McLeod | -14,052.81 |
| 08/05/2020 | 8839 | Secorp Industries | LOE- Safety systems | -526.98 |
| 08/05/2020 | 8840 | Slickline South, LLC | LOE - Slickline | -20,367.31 |
| 08/05/2020 | 8841 | S&S Construction, LLC | LOE- Saltwater | -10,260.00 |

**DEBTOR(S):**    Sklar Exploration Co, LLC            **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        8/1/2020        to    8/31/2020

**Account No:**    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/05/2020 | 8842 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -2,346.11 |
| 08/05/2020 | 8843 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -323.13 |
| 08/05/2020 | 8844 | Jim Till | LOE- Gas plant | -520.91 |
| 08/05/2020 | 8845 | Thomas Till | LOE- Gas plant | -270.72 |
| 08/05/2020 | 8846 | Town of Arcadia | Office utilities | -19.00 |
| 08/05/2020 | 8847 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -486.89 |
| 08/05/2020 | 8848 | Yazoo Valley Electric Power | LOE- Fuel & power | -143.87 |
| 08/05/2020 | 8849 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 08/05/2020 | 00000476 | dba Bedrock Engineering | Misc incl Corwin | -13,500.00 |
| 08/05/2020 | 00000479 | East West Bank Treasury Department | Bank- misc charges | -25.00 |
| 08/05/2020 | 00000480 | East West Bank Treasury Department | Bank- misc charges | -1,121.85 |
| 08/05/2020 | 00000491 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -2,948.34 |
| 08/07/2020 | 00000477 | Sleeping Buffalo | Corwin | -100,000.00 |
| 08/07/2020 | 00000478 | Plains Gas Solutions | Critical vendor payments | -117,409.05 |
| 08/10/2020 | 00000481 | Southern Propane, Inc. | LOE- Fuel & power | -1,230.03 |
| 08/10/2020 | 00000482 | AT&T | LOE- Gas plant | -178.39 |
| 08/10/2020 | 00000483 | AT&T | LOE- Gas plant | -241.35 |
| 08/10/2020 | 00000488 | Transamerica (401k) | Employee portion of 401k | -8,538.83 |
| 08/11/2020 | 00000484 | AT&T | LOE- Gas plant | -326.01 |
| 08/11/2020 | 00000486 | Alabama Department of Revenue | Sales & use tax | -6.66 |
| 08/11/2020 | 00000487 | Alabama Department of Revenue | Sales & use tax | -49.94 |
| 08/12/2020 | 00000489 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,317.34 |
| 08/13/2020 | 00000490 | Netchex | Employee salaries | -143,574.57 |
| 08/14/2020 | 8850 | Acadiana Coatings & Supply | LOE - Wellhead Repair | -1,067.26 |
| 08/14/2020 | 8851 | Alabama Power Payments | Office utilities | -499.94 |
| 08/14/2020 | 8852 | Atropos Exploration Co. | LOE- Non-operated | -647.95 |
| 08/14/2020 | 8853 | AT&T | LOE- Gas plant | -310.08 |
| 08/14/2020 | 8854 | CenturyTel/CenturyLink | Office utilities | -44.03 |
| 08/14/2020 | 8855 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -7,119.10 |
| 08/14/2020 | 8856 | Compression Controls & Rentals, LLC | LOE- Compression | -5,353.98 |
| 08/14/2020 | 8857 | Culkin Water District | Office utilities | -268.31 |
| 08/14/2020 | 8858 | Harold J. De Leon | General & misc office | -2,602.60 |
| 08/14/2020 | 8859 | Eastern Fishing & Rental Tools Inc | CAP EX- McLeod | -28,086.57 |
| 08/14/2020 | 8860 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 08/14/2020 | 8861 | H&H Construction, LLC | LOE - Pump Repair | -4,322.00 |
| 08/14/2020 | 8862 | Hurst Pumping, Inc. | LOE- Contract pumping | -550.00 |
| 08/14/2020 | 8863 | Jernigan Nordmeyer Tire, Inc. | General & misc office | -1,491.55 |
| 08/14/2020 | 8864 | Jimco Pumps | Repair- CCLT 13-15 | -4,449.88 |
| 08/14/2020 | 8865 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 08/14/2020 | 8866 | Kodiak Gas Services, LLC | LOE -  Compresssor Rental | -80,554.70 |
| 08/14/2020 | 8867 | Louisiana One Call System | General & misc office | -3.00 |

**DEBTOR(S):**     Sklar Exploration Co, LLC                              **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        8/1/2020        to  8/31/2020

**Account No:**                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/14/2020 | 8868 | Marty Cherry Enterprise LLC | LOE- Contract pumping | -550.00 |
| 08/14/2020 | 8869 | Mississippi State Oil & Gas Board | LOE- Regulatory | -187.08 |
| 08/14/2020 | 8870 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 08/14/2020 | 8871 | Pruet Production Co | LOE- Non-operated | -3,883.68 |
| 08/14/2020 | 8872 | Reagan Equipment Co., Inc. | LOE- Compression | -63.05 |
| 08/14/2020 | 8873 | Republic Services #808 | LOE- Environmental | -198.50 |
| 08/14/2020 | 8874 | Republic Services #808 | LOE- Gas plant | -743.98 |
| 08/14/2020 | 8875 | Republic Services #808 | Office utilities | -59.81 |
| 08/14/2020 | 8876 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 08/14/2020 | 8877 | Secorp Industries | LOE - Gas Measurement | -4,491.75 |
| 08/14/2020 | 8878 | Sirius Solutions | Professional fees other | -4,600.00 |
| 08/14/2020 | 8879 | Slickline South, LLC | LOE- Contingency R&M | -3,277.20 |
| 08/14/2020 | 8880 | Southern Pine Electric Cooperative | LOE- Fuel & power | -55.74 |
| 08/14/2020 | 8881 | S&S Construction, LLC | LOE- Saltwater | -6,840.00 |
| 08/14/2020 | 8882 | StateLine Vacuum Service, LLC | LOE- Saltwater | -295.00 |
| 08/14/2020 | 8883 | support.com | Outsourced IT | -2,349.00 |
| 08/14/2020 | 8884 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -559.66 |
| 08/14/2020 | 8885 | Thompson Gas | LOE- Fuel & power | -9.36 |
| 08/14/2020 | 8886 | Total Pump & Supply LLC | LOE - Pump Repair | -6,754.32 |
| 08/14/2020 | 8887 | TransZap, Inc | General & misc office | -602.88 |
| 08/14/2020 | 8888 | Unishippers DEN | General & misc office | -104.91 |
| 08/14/2020 | 8889 | Unishippers FRT | General & misc office | -30.59 |
| 08/14/2020 | 8890 | Union Oilfield Supply, Inc. | LOE- Oilfield supply | -137.32 |
| 08/14/2020 | 8891 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -376.16 |
| 08/14/2020 | 8892 | Valley Plains, LLC | LOE- Saltwater transportation | -452.89 |
| 08/14/2020 | 8893 | Warren County Tax Collector | LOE- Regulatory | -568.35 |
| 08/14/2020 | 8894 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -523.20 |
| 08/14/2020 | 8895 | Whirlwind Methane Recovery Systems, | LOE- Gas plant | -236.20 |
| 08/14/2020 | 00000493 | Kelley Oil Company | LOE - Fuel | -2,179.40 |
| 08/14/2020 | 00000494 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 08/17/2020 | 00000495 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 08/18/2020 | 00000496 | SEC Payroll Account | Intercompany Transfer | -10,000.00 |
| 08/18/2020 | 00000497 | East West Bank Treasury Department | Bank fees | -1,228.91 |
| 08/19/2020 | 00000498 | Coastal Chemical Co., LLC | LOE- Chemicals | -2,101.82 |
| 08/19/2020 | 00000499 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 08/19/2020 | 00000500 | GE Oil & Gas | LOE- Additional one-off workovers/expenses | -1,762.00 |
| 08/20/2020 | 8896 | Acadiana Coatings & Supply | LOE- Contingency R&M | -595.00 |
| 08/20/2020 | 8897 | Alpha Energy Services, LLC | LOE- Contingency R&M | -160.00 |
| 08/20/2020 | 8898 | American Remediation & Environmental | LOE- Saltwater | -3,600.00 |
| 08/20/2020 | 8899 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -365.26 |
| 08/20/2020 | 8900 | BTech Service & Supply Inc. | LOE Communication | -829.25 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      8/1/2020      to  8/31/2020

**Account No:**                      SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/20/2020 | 8901 | Carnley Electric Inc | LOE- Electrical | -1,953.79 |
| 08/20/2020 | 8902 | City of Brewton | Office utilities | -35.82 |
| 08/20/2020 | 8903 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -770.40 |
| 08/20/2020 | 8904 | CSI Compressco Operating, LLC | LOE- Compression | -14,810.00 |
| 08/20/2020 | 8905 | Eastern Fishing & Rental Tools Inc | LOE- Additional one-off workovers/expenses | -18,623.88 |
| 08/20/2020 | 8906 | ECS | Outsourced IT | -2,555.21 |
| 08/20/2020 | 8907 | Entergy | Office utilities | -100.41 |
| 08/20/2020 | 8908 | Excel Consulting, LLC | LOE- Chemicals | -2,073.07 |
| 08/20/2020 | 8909 | GTT Communications, Inc. | General & misc office | -3,899.34 |
| 08/20/2020 | 8910 | LaVaughn Hart | Fuel & mileage | -44.52 |
| 08/20/2020 | 8911 | Heap Services LLC | LOE- Contract pumping | -3,317.00 |
| 08/20/2020 | 8912 | Stephen Hester | Fuel & mileage | -39.50 |
| 08/20/2020 | 8913 | H&H Construction, LLC | LOE- Contingency R&M | -1,546.00 |
| 08/20/2020 | 8914 | James Hoomes | Fuel & mileage | -68.09 |
| 08/20/2020 | 8915 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 08/20/2020 | 8916 | Jimco Pumps | LOE- Artificial lift | -2,558.37 |
| 08/20/2020 | 8917 | KCR Oilfield Services, LLC | LOE- Contract pumping | -700.00 |
| 08/20/2020 | 8918 | Key-Rite Security | Office utilities | -70.76 |
| 08/20/2020 | 8919 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 08/20/2020 | 8920 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 08/20/2020 | 8921 | Plante & Moran, PLLC | General & misc office | -1,000.00 |
| 08/20/2020 | 8922 | Pruet Production Co | LOE- Non-operated | -7,682.35 |
| 08/20/2020 | 8923 | Secorp Industries | LOE- Safety systems | -6,364.37 |
| 08/20/2020 | 8924 | Sirius Solutions | Professional fees other | -8,375.00 |
| 08/20/2020 | 8925 | Southern Pine Electric Cooperative | LOE- fuel & power | -193,638.73 |
| 08/20/2020 | 8926 | S&S Construction, LLC | LOE- Saltwater | -12,690.00 |
| 08/20/2020 | 8927 | Stric-Lan Companies, LLC | LOE- RTU | -150.00 |
| 08/20/2020 | 8928 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -236.53 |
| 08/20/2020 | 8929 | Valley Plains, LLC | LOE- Saltwater | -243.25 |
| 08/20/2020 | 8930 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -5,636.50 |
| 08/21/2020 | 00000501 | Louisiana Dept. of Revenue | LOE- Regulatory | -1,334.00 |
| 08/21/2020 | 00000502 | Dethloff & Associates, Inc. | LOE- Insurance | -312,506.14 |
| 08/25/2020 | APV01657 | Void Chk# 8414 to Louisiana Energy | LOE- Regulatory | 162.72 |
| 08/25/2020 | APV01658 | Void Chk# 8443 to Frances A. Vonk | LOE- Regulatory | 40.00 |
| 08/26/2020 | 00000503 | Netchex | Employee salaries & payroll | -143,536.85 |
| 08/26/2020 | 00000504 | Kelley Oil Company | Fuel & mileage | -1,889.91 |
| 08/27/2020 | 00000505 | Pitney Bowes | Copier & postage | -1,000.00 |
| 08/28/2020 | 8931 | Acadiana Coatings & Supply | LOE- Contingency R&M | -874.00 |
| 08/28/2020 | 8932 | Alpha Energy Services, LLC | LOE- Contingency R&M | -240.00 |
| 08/28/2020 | 8933 | American Remediation & Environmental | LOE- Saltwater | -14,950.00 |
| 08/28/2020 | 8934 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -549.75 |
| 08/28/2020 | 8935 | AT&T | LOE- Gas plant | -235.21 |
| 08/28/2020 | 8936 | AT&T | LOE- Gas plant | -224.25 |
| 08/28/2020 | 8937 | AT&T | Office utilities | -120.00 |
| 08/28/2020 | 8938 | AT&T | LOE- Gas plant | -533.94 |
| 08/28/2020 | 8939 | AT & T TeleConference Services | Office utilities | -281.24 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    8/1/2020    to  8/31/2020

| | | Account No: | | SEC Operating - X8657 |
|---|---|---|---|---|
| 08/28/2020 | 8940 | Automated Business Concepts, Inc. | General & misc office | -164.12 |
| 08/28/2020 | 8941 | Furrel W. Bailey | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8942 | Camryn Blackman | Fuel & mileage | -61.00 |
| 08/28/2020 | 8943 | Boulder Self Storage | General & misc office | -17.40 |
| 08/28/2020 | 8944 | Brewton Area Properties, LLC | Office rent | -1,800.00 |
| 08/28/2020 | 8945 | Trey Burton | LOE- Contract pumping | -2,400.00 |
| 08/28/2020 | 8946 | Carnley Electric Inc | LOE- Electrical | -2,897.00 |
| 08/28/2020 | 8947 | CGG Services (US) Inc. | General & misc office | -420.12 |
| 08/28/2020 | 8948 | Carole M. Chapman | LOE- Regulatory | -40.00 |
| 08/28/2020 | 8949 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -7,439.71 |
| 08/28/2020 | 8950 | Comcast | Office utilities | -155.02 |
| 08/28/2020 | 8951 | Robert & Madison Copeland | Outsourced IT | -480.00 |
| 08/28/2020 | 8952 | Cranford Equipment Co., Inc. | LOE- Gas plant | -3,686.49 |
| 08/28/2020 | 8953 | Joel Davis | Fuel & mileage | -45.39 |
| 08/28/2020 | 8954 | Dependable Pump & Supply, Inc. | LOE- Contingency R&M | -64.43 |
| 08/28/2020 | 8955 | Dethloff & Associates, Inc. | Misc insurance | -434.44 |
| 08/28/2020 | 8956 | ECS | Outsourced IT | -3,415.85 |
| 08/28/2020 | 8957 | Escambia River Electric Cooperative, | LOE- Fuel & power | -896.04 |
| 08/28/2020 | 8958 | Escambia River Electric Cooperative, | LOE- Fuel & power | -7,016.42 |
| 08/28/2020 | 8959 | Excel Consulting, LLC | LOE- Chemicals | -1,500.00 |
| 08/28/2020 | 8960 | Durlyn Yvonne Farish | LOE- Regulatory | -400.00 |
| 08/28/2020 | 8961 | FedEx | General & misc office | -64.64 |
| 08/28/2020 | 8962 | Flow Services & Consulting, Inc. | LOE- Gas measurement | -3,690.00 |
| 08/28/2020 | 8963 | Harold Fudge | LOE- Regulatory | -80.68 |
| 08/28/2020 | 8964 | Genco Transport, LLC | LOE- Saltwater | -220.50 |
| 08/28/2020 | 8965 | Green Building Services | General & misc office | -600.00 |
| 08/28/2020 | 8966 | Kathleen B. Groves | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8967 | Gulf Coast Land Services, Inc. | LOE- Regulatory | -3,118.71 |
| 08/28/2020 | 8968 | Debbie Harbin | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8969 | LaVaughn Hart | Fuel & mileage | -238.83 |
| 08/28/2020 | 8970 | Heap Services LLC | LOE- Contingency R&M | -2,578.70 |
| 08/28/2020 | 8971 | Edmund T. Henry, III | LOE- Regulatory | -40.00 |
| 08/28/2020 | 8972 | Thomas B. Henry | LOE- Regulatory | -40.00 |
| 08/28/2020 | 8973 | Herring Gas Company, Inc. | LOE- Fuel & power | -1.07 |
| 08/28/2020 | 8974 | H&H Construction, LLC | LOE- Contingency R&M | -2,417.00 |
| 08/28/2020 | 8975 | Benita D. Holloway | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8976 | Keith Holloway | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8977 | James Hoomes | LOE- Gas plant | -68.48 |
| 08/28/2020 | 8978 | Wanda Ann Horsley | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8979 | IHS Global, Inc. | Geo license fee | -5,431.88 |
| 08/28/2020 | 8980 | Inter-Mountain Pipe & Threading | LOE- Tubulars | -200.00 |

**DEBTOR(S):**   Sklar Exploration Co, LLC        **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    8/1/2020   to  8/31/2020

Account No:      SEC Operating - X8657

| Date | No. | Payee | Description | Amount |
|---|---|---|---|---|
| 08/28/2020 | 8981 | Jimco Pumps | LOE - Artificial Lift | -18,712.18 |
| 08/28/2020 | 8982 | Brandon Johnson | General & misc office | -67.51 |
| 08/28/2020 | 8983 | Pamela A. Kenney | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8984 | Sutton Lloyd | General & misc office | -140.78 |
| 08/28/2020 | 8985 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8986 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8987 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8988 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8989 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8990 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8991 | State of LA DEQ | LOE- Regulatory | -312.50 |
| 08/28/2020 | 8992 | Louisiana - Edwards Tower | Office rent | -7,238.75 |
| 08/28/2020 | 8993 | Louisiana Energy Investments, Inc. | LOE- Regulatory | -325.44 |
| 08/28/2020 | 8994 | James Carlton May | LOE- Regulatory | -80.68 |
| 08/28/2020 | 8995 | Janice M. Moody | LOE- Regulatory | -40.00 |
| 08/28/2020 | 8996 | Frederick L. Morris, Jr. | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8997 | Mike Moye | Fuel & mileage | -64.80 |
| 08/28/2020 | 8998 | Judy C. Nobley | LOE- Regulatory | -40.68 |
| 08/28/2020 | 8999 | Owassa Brownville Water Ath | Office utilities | -71.25 |
| 08/28/2020 | 9000 | Pearl Parkway, LLC | Office rent | -41,406.87 |
| 08/28/2020 | 9001 | Pitney Bowes Global Financial Svcs., | Copier & postage | -639.09 |
| 08/28/2020 | 9002 | John Riley Pittman | LOE- Regulatory | -40.00 |
| 08/28/2020 | 9003 | Mary Brooks Pittman | LOE- Regulatory | -40.00 |
| 08/28/2020 | 9004 | Sally E. Pittman | LOE- Regulatory | -40.00 |
| 08/28/2020 | 9005 | Register Oilfield Services, Inc. | LOE- Contract pumping | -1,050.00 |
| 08/28/2020 | 9006 | Regard Resources Company, Inc. | LOE- Compression | -2,181.00 |
| 08/28/2020 | 9007 | Roberson Trucking Co., Inc. | LOE- Saltwater | -1,187.50 |
| 08/28/2020 | 9008 | Nathan Scott | LOE- Gas plant | -286.53 |
| 08/28/2020 | 9009 | David W. Shaw | LOE- Regulatory | -40.68 |
| 08/28/2020 | 9010 | Phyllis Bryant Shipp | LOE- Regulatory | -40.68 |
| 08/28/2020 | 9011 | Catherine A. Silva | LOE- Regulatory | -80.68 |
| 08/28/2020 | 9012 | Anita Smith | LOE- Regulatory | -40.68 |
| 08/28/2020 | 9013 | Southwestern Electric Power Company | LOE- Fuel & power | -149.53 |
| 08/28/2020 | 9014 | Southeast Gas | LOE- Gas plant | -963.21 |
| 08/28/2020 | 9015 | SPL, Inc. | LOE- Gas plant | -530.00 |
| 08/28/2020 | 9016 | S&S Construction, LLC | LOE- Saltwater | -22,380.00 |
| 08/28/2020 | 9017 | Stric-Lan Companies, LLC | LOE- RTU | -150.00 |
| 08/28/2020 | 9018 | Stuart C. Irby Company | LOE- Gas plant | -2,681.40 |
| 08/28/2020 | 9019 | Stuart's Inc. of Shreveport | General & misc office | -2,831.17 |
| 08/28/2020 | 9020 | Wanda Harbin Terry | LOE- Regulatory | -40.68 |
| 08/28/2020 | 9021 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -473.05 |
| 08/28/2020 | 9022 | Travelers | Misc insurance | -29,365.00 |
| 08/28/2020 | 9023 | Unishippers DEN | General & misc office | -31.98 |
| 08/28/2020 | 9024 | U. S. Bank Equipment Finance | LOE- Gas plant | -222.83 |
| 08/28/2020 | 9025 | Verizon Wireless | Cell phones | -3,749.80 |

**DEBTOR(S):**    Sklar Exploration Co, LLC              **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:         8/1/2020        to   8/31/2020

**Account No:**                     SEC Operating - X8657

| | | | | |
|---|---|---|---|---|
| 08/28/2020 | 9026 | Frances A. Vonk | LOE- Regulatory | -80.00 |
| 08/28/2020 | 9027 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -10,886.00 |
| 08/28/2020 | 9028 | WESCO Gas & Welding Supply Inc. | LOE- Gas plant | -386.50 |
| 08/28/2020 | 9029 | Florence Lavada Williams | LOE- Regulatory | -40.68 |
| 08/28/2020 | 9030 | Peggy A. Wilkinson | LOE- Regulatory | -80.68 |
| 08/28/2020 | 9031 | WP Software Consultants, LLC | Outsourced IT | -3,485.88 |
| 08/28/2020 | 9032 | Yazoo Valley Electric Power | LOE- Fuel & power | -184.56 |
| 08/28/2020 | 9033 | Yazoo Valley Electric Power | LOE- Fuel & power | -379.83 |
| 08/28/2020 | 00000506 | Southern Propane, Inc. | LOE- Fuel & power | -896.19 |
| 08/28/2020 | 00000507 | Kutner Brinen, P.C. Coltaf Account | Debtor legal fees | -41,163.59 |
| 08/28/2020 | 00000508 | Armbrecht Jackson LLP | Debtor legal fees | -36,331.82 |
| 08/31/2020 | 8800 | Warrior Energy Services Corp | CCL&T 4-1 #1 WI Testing | -8,077.00 |
| 08/31/2020 | 8801 | Transamerica (401K) | Employee portion of 401k | -8,546.39 |

**Total SEC Operating Cash Disbursements**                     **(1,878,252.44)**

DEBTOR(S):   Sklar Exploration Co, LLC                          CASE NO:            20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   8/1/2020   to  8/31/2020

Account No:                          SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 08/14/2020 | 00009305 | Alabama Dept of Revenue | Severance Tax | -171,219.41 |
| 08/17/2020 | 00009306 | State Comptroller - Texas | Severance tax | -117.23 |
| 08/18/2020 | 19168 | State of Louisiana | Severance tax | -62.25 |
| 08/21/2020 | 00009307 | Louisiana Dept. of Revenue | Severance tax | -17,620.09 |
| 08/21/2020 | 00009308 | Florida Department of Revenue | Severance tax | -3,433.25 |
| 08/24/2020 | 19169 | Carolyn Kennedy | Revenue | -227.47 |
| 08/27/2020 | | May prod - SKC rev share + gas plant | Gas Revenue | -583,224.82 |
| 08/27/2020 | | Revenue checks | Gas Revenue | -741,188.22 * |
| 08/27/2020 | | Revenue direct deposits | Gas Revenue | -1,428,488.71 * |

**Total SEC Revenue Cash Disbursements**            $    (2,945,581.45)

* This represents over 800 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

For Period:   8/1/2020   to  8/31/2020

**Account No:**          SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/15/2020 | PR 8/15 | Netchex | Wage Garnishment | -250.00 |
| 08/31/2020 | AUG BNK | East West Bank | August Bank Fees | (20.30) |
| 08/31/2020 | PR FEE | NetChex | NetChex Prep Aug | (250.00) |
| 08/31/2020 | PR FEE | NetChex | NetChex Prep Aug | (35.00) |
| 08/31/2020 | PR FEE | NetChex | Wage Garnishment | (250.00) |
| 08/31/2020 | PR FEE | NetChex | NetChex Prep Aug | (57.55) |
| 08/31/2020 | PR FEE | NetChex | NetChex Prep Aug | (100.00) |

**Total SEC Payroll Cash Disbursements**          $          (1,859.23)

**DEBTOR(S):**   Sklar Exploration Co, LLC _____   **CASE NO:**   20-12377-EEB

For Period: _____ 8/1/2020 _____ to  8/31/2020 _____

**Account No:**   SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 08/03/2020 | HRA0803 | Infinisource Benefit Services | HRA | -180.58 |
| 08/04/2020 | HRA0804 | Infinisource Benefit Services | HRA | -289.30 |
| 08/05/2020 | HRA0805 | Infinisource Benefit Services | HRA | -16.55 |
| 08/06/2020 | HRA0806 | Infinisource Benefit Services | HRA | -99.57 |
| 08/11/2020 | HRA0811 | Infinisource Benefit Services | HRA | -55.13 |
| 08/11/2020 | HRA08112 | Infinisource Benefit Services | HRA | -1,041.36 |
| 08/12/2020 | HRA0812 | Infinisource Benefit Services | HRA | -61.01 |
| 08/13/2020 | HRA0813 | Infinisource Benefit Services | HRA | -312.33 |
| 08/14/2020 | HRA0814 | Infinisource Benefit Services | HRA | -78.45 |
| 08/17/2020 | HRA0817 | Infinisource Benefit Services | HRA | -1,056.28 |
| 08/18/2020 | HRA0818 | Infinisource Benefit Services | HRA | -301.99 |
| 08/20/2020 | HRA0820 | Infinisource Benefit Services | HRA | -1,286.21 |
| 08/20/2020 | HRA08202 | Infinisource Benefit Services | HRA | -777.25 |
| 08/21/2020 | HRA0821 | Infinisource Benefit Services | HRA | -153.69 |
| 08/24/2020 | HRA0824 | Infinisource Benefit Services | HRA | -52.54 |
| 08/25/2020 | HRA0720 | Infinisource Benefit Services | HRA | -408.74 |
| 08/26/2020 | HRA0721 | Infinisource Benefit Services | HRA | -27.21 |
| 08/27/2020 | HRA0722 | Infinisource Benefit Services | HRA | -1,245.19 |
| 08/28/2020 | HRA0723 | Infinisource Benefit Services | HRA | -147.16 |
| 08/31/2020 | HRA0724 | Infinisource Benefit Services | HRA | -726.42 |

**Total SEC Benefits Cash Disbursements**   $   (8,340.35)

**Grand Total for Cash Disburesemnts for Sklar Exp**   $   (4,834,033.47)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
For Period Ended: 8/31/2020

| | | Current Month 8/31/2020 | Petition Date 3/31/2020 |
|---|---|---|---|
| **_ASSETS_** | | | |
| Current Assets: | | | |
| Cash (from Form 2-B, line 5) | | $ 5,389,330 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 3,611,062 | 3,340,516 |
| Accrued Oil & Gas Revenue | | 9,821,219 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,121,382 | 890,002 |
| Other Current Assets :(List) | Derivative assets | 587,596 | 2,024,647 |
| | Prepaid exp - non-COLTAF | 826,200 | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | 42,698 | 130,044 |
| | Other misc | 2,242 | 2,242 |
| Total Current Assets | | $ 21,401,729 | $ 13,990,117 |
| Oil & gas properties | | | |
| Oil & gas properties | | $ 114,296,320 | $ 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (79,414,274) | (77,654,273) |
| Net oil & gas properties | | $ 34,882,046 | $ 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 934,187 | 1,029,221 |
| | Investments in limited partnerships | 1,849,886 | 1,849,886 |
| | Notes receivable - related parties | 50,082 | 50,082 |
| | Derivative asset | 0 | 328,362 |
| | Debt issuance costs, net | 109,929 | 129,559 |
| | Investment land | 265,663 | 265,663 |
| | Deposits | 472,961 | 128,874 |
| **TOTAL ASSETS** | | $ 59,966,483 | $ 57,017,088 |
| **_LIABILITIES_** | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ 1,126,630 | $ |
| Post-petition Accrued Liabilities (5) | | 1,480,204 | |
| Post-Petition Production Payable (incl. revenue to others & severance tax) (4) (5) | | 7,029,723 | |
| Post-Petition Cash Call Advances | | 39,291 | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,008,334 | |
| Total Post Petition Liabilities | | $ 10,684,182 | $ 0 |
| Pre Petition Liabilities: | | | |
| Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company | | 502,893 | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 9,987,553 | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 3,725,579 | 4,190,514 |
| Unsecured Debt - Production Payable (incl. revenue to others & severance tax) (5) | | 9,883,480 | 10,946,816 |
| Unsecured Debt - Related Party | | 252,505 | 252,505 |
| Unsecured Debt - Cash Call Advances | | 5,813,434 | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities | | $ 56,227,819 | $ 58,298,048 |
| **TOTAL LIABILITIES** | | $ 66,912,001 | $ 58,298,048 |
| **_OWNERS' EQUITY_** | | | |
| Equity - Prepetition | | (1,280,960) | (1,280,960) |
| Retained Earnings - Post-petition | | (5,664,558) | - |
| **TOTAL OWNERS' EQUITY** | | $ (6,945,518) | $ (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 59,966,483 | $ 57,017,088 |
| | | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**   These balances sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant administrative burden involved in separating them.

**(3)**   Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**   The production payable liability includes an estimate of the amount payable to others for August revenue that is not yet received as of the balance sheet date; the amount receivable for August revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**   Prepetition Accounts Payable was revised as described in the updated SOFAs and Schedules.  Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**  20-12377-EEB

**Form 2-D**
## PROFIT AND LOSS STATEMENT
**For Period**   8/1/2020  **to**   8/31/2020

| | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 686,438 | $ | 2,721,274 |
| Gas plant processing fees | | 121,572 | | 656,378 |
| **Net Operating Revenue** | $ | 808,010 | $ | 3,377,652 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 207,670 | $ | 879,943 |
| Production taxes | | 46,616 | | 189,927 |
| Depreciation, depletion and amortization | | 352,000 | | 1,845,980 |
| General and administrative | | 433,158 | | 3,065,174 |
| Dry Hole Charge | | 2,133,421 **(3)** | | 2,133,421 |
| Other miscellaneous | | 46,789 | | 240,137 |
| Total Operating Expenses | $ | 3,219,654 | $ | 8,354,582 |
| | | | | |
| **Operating Income (Loss)** | $ | (2,411,644) | $ | (4,976,930) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 63,038 | | 785,684 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (244,874) | | (1,652,933) |
| Interest Expense | | (103,735) | | (496,537) |
| Income from investment in partnership | | - | | 449,648 |
| Other Non-Operating Income (Expense) | | 45,610 | | 226,511 |
| Net Non-Operating Income or (Expenses) | $ | (239,961) | $ | (687,627) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (2,651,605) | $ | (5,664,557) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | 0 |
| | | | | |
| **NET INCOME (LOSS)** | $ | (2,651,605) | $ | (5,664,557) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil and gas hedges due to improvement in oil futures market from 7/31/20 to 8/31/20.
**(3)** During August it was determined that the Corwin 5-1 #1 well located in Montana was uneconomical (ie, a dry hole).  This is the non-cash charge for Sklar's share of costs that were previously capitalized in Oil and Gas Properties on the balance sheet, most of which were incurred prior to the Chapter 11 filing.

**DEBTOR(S):**        Sklar Exploration Company, LLC & Sklarco, LLC        **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**        8/1/2020        **to**        8/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 33,323 | 33,323 | |
| Employee FICA taxes withheld **(1)** | | 21,574 | 21,574 | |
| Employer FICA taxes **(1)** | | 21,597 | 21,597 | |
| Unemployment taxes **(1)** | | 492 | 492 | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 10,419 | 10,419 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary (3) | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | HIIG Specialty | 1,000,000.00 | 11/1/2020 | 11/1/2020 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345.00 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000.00 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.
**(3)** Insurance was renewed on 7/31/20 and this table reflects renewed policy information. The current
insurance binders were submitted along with the July MOR.

Page 1 of 2

**DEBTOR(S):**    Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:    8/1/2020    to    8/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 661,004 | 269,008 | 115,750 | 1,719,319 | 2,765,080 |
| Unbilled JIBs | 845,982 | | | | 845,982 |
| Total | 1,506,986 | 269,008 | 115,750 | 1,719,319 | 3,611,062 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 891,754 | 108,847 | 93,361 | 32,668 | 1,126,630 |
| Total | 891,754 | 108,847 | 93,361 | 32,668 | 1,126,630 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|    Kutner Brinen | | $ 47,001 | $ 41,164 | $ - | $ 169,598 |
|    Berg Hill Greenleaf Ruscitti | 42,688 | | | | 2,100 |
|    Armbrecht Jackson | | 27,916 | 36,332 | | 83,611 |
| Counsel for Unsecured | | | | | |
|    Creditors' Committee | | 34,799 | | | 132,351 |
| Secured Creditor's Counsel | | 47,000 | | | 284,837 |
| Chief Restructuring Officer | 100,000 | 155,000 | | | 558,174 |
| Other: | | | | | |
| Total | $ 142,688 | $ 311,716 | $ 77,495 | $ - | $ 1,230,671 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary | 15,417 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,824.71 | 1,824.71 | - | - | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 149.66 | 1.04 | 1.11 | 0.64 | 146.87 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 22,363.57 | 3,220.82 | 15,603.68 | - | 3,539.07 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 0.96 | 0.96 | - | - | - |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 423.20 | 36.82 | (130.30) | 30.61 | 486.07 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 12.66 | 0.74 | 0.57 | 0.61 | 10.74 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 64.51 | 0.70 | 1.11 | 0.64 | 62.06 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 17.53 | 0.30 | 0.24 | 0.25 | 16.74 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 208.41 | - | - | - | 208.41 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 617.38 | 617.38 | - | - | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 5,103.14 | 5,103.14 | - | - | - |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 449.99 | (76.76) | (36.31) | (3.82) | 566.88 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 442.50 | - | - | - | 442.50 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 348.64 | 348.64 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 17,136.24 | 3,220.82 | 4,181.12 | - | 9,734.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | - | - | - | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 105.96 | 60.18 | 0.05 | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | (417.99) | 976.73 | 822.03 | 554.75 | (2,771.50) |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 944.71 | 178.33 | 156.35 | 256.32 | 353.71 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 8.87 | 8.87 | - | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,932.37 | 4.99 | 7.99 | 2.58 | 1,916.81 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 2,013.01 | 2,013.01 | - | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 589.56 | 589.56 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | - | - | - | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 6.11 | 0.44 | (0.74) | 1.09 | 5.32 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 2,128.12 | 2,128.12 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 21.52 | 21.52 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 33.00 | 33.00 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 209.02 | (257.92) | (106.98) | 25.48 | 548.44 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 247.68 | 23.70 | 30.57 | 13.62 | 179.79 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 47.25 | 47.25 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 90.28 | 90.28 | - | - | - |
| 00SEC | 0301 | BRYB04 | Benjamin Baxter Brye | 37.98 | 0.52 | 0.56 | 0.29 | 36.61 |
| 00SEC | 0301 | BAR803 | Benjamin O. Barlow | 70.98 | 70.98 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 248.78 | 5.89 | 6.25 | 18.07 | 218.57 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 226.68 | 5.67 | 4.41 | 4.71 | 211.89 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 31.96 | 9.58 | 8.94 | 13.44 | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 97.18 | 0.52 | 0.56 | 0.29 | 95.81 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 1,675.33 | 272.21 | 269.53 | 322.53 | 811.06 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (2.02) | 0.18 | 0.06 | 0.22 | (2.48) |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 681.44 | 681.44 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 348.84 | 348.84 | - | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 126.16 | 3.93 | 4.17 | 12.04 | 106.02 |
| 00SEC | 0301 | BRORO2 | Brock Resources, LLC | 62.59 | 31.30 | 31.29 | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 8,768.43 | 8,768.43 | - | - | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.86) | - | - | - | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 17.98 | 17.98 | - | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,077.07 | 1,077.07 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (584.49) | 41.42 | 32.27 | 20.24 | (678.42) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,131.92 | 639.97 | 491.95 | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 90,509.30 | 1,144.09 | 1,625.50 | 428.35 | 87,311.36 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | - | - | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 287.91 | 17.29 | 1.69 | 3.30 | 265.63 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 46,611.85 | 6,566.71 | 6,571.57 | 3,592.99 | 29,880.58 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 205.76 | 1.04 | 1.11 | 0.64 | 202.97 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 254.04 | 1.04 | 1.11 | 0.64 | 251.25 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.26 | 0.26 | - | - | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 12.50 | 3.50 | 3.70 | 5.30 | - |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 11,763.75 | 311.27 | 412.64 | 179.68 | 10,860.16 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 4.23 | 4.23 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 879.30 | 501.27 | 378.03 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 214.12 | 214.12 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 522.89 | 293.97 | 228.92 | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 399.09 | 399.09 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 6,912.52 | 1,406.82 | 1,045.41 | 768.75 | 3,691.54 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,010.27 | 53.83 | 41.94 | 26.31 | 1,888.19 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1.45 | 0.18 | 0.06 | 0.22 | 0.99 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 23.48 | 23.48 | - | - | - |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (97.39) | 6.90 | 5.38 | 3.37 | (113.04) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 186.55 | 11.79 | 12.50 | 29.73 | 132.53 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.78 | 0.26 | 0.26 | 0.26 | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,650.61 | 70.98 | 55.30 | 34.69 | 2,489.64 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 20,772.78 | 2,462.17 | 3,256.27 | 1,403.48 | 13,650.86 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 384.50 | 193.09 | 191.41 | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (4,303.04) | 302.15 | 235.40 | 147.66 | (4,988.25) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 11,607.51 | 4,776.99 | 4,116.43 | 2,714.09 | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 25,043.98 | 2,158.60 | 3,008.75 | 1,718.62 | 18,158.01 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,794.59) | - | 2.02 | - | (2,796.61) |
| 00SEC | 0301 | BARC03 | Craig C. Barclay | 90.53 | 51.18 | 39.35 | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 1,032.78 | 518.43 | 514.35 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 16.97 | 22.56 | 17.01 | - | (22.60) |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 15.72 | 15.72 | - | - | - |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (146.08) | 10.36 | 8.07 | 5.06 | (169.57) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 137.64 | 329.23 | (191.59) | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 137.87 | 137.87 | - | - | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 218.23 | 218.23 | - | - | - |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.25 | 0.01 | 0.01 | - | 2.23 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (1,100.56) | 12.83 | 9.99 | 10.67 | (1,134.05) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 919.49 | 919.49 | - | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 453.28 | 11.79 | 12.50 | 36.13 | 392.86 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 2,161.11 | 2,161.11 | - | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 9,346.95 | 9,346.95 | - | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 8,770.09 | 8,770.09 | - | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.25 | 0.01 | 0.01 | - | 2.23 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.48 | 0.01 | 0.01 | - | 0.46 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 3,296.18 | 919.49 | 716.33 | 449.36 | 1,211.00 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 196.39 | 196.39 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 60.70 | (5.27) | (2.29) | 0.25 | 68.01 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,949.22 | 3,949.22 | - | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,054.09 | 28.23 | 21.99 | 13.80 | 990.07 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 70.89 | 70.89 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 735.59 | 735.59 | - | - | - |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood, deceased | 73.39 | 1.27 | 0.99 | 1.06 | 70.07 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 96.93 | (343.06) | 37.01 | 23.21 | 379.77 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 1,179.14 | 1,179.14 | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 165.61 | 7.00 | 2.23 | 8.57 | 147.81 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 114.03 | 114.03 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 32.72 | 3.68 | 2.87 | 3.06 | 23.11 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 209.02 | (257.92) | (106.98) | 25.48 | 548.44 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 737.80 | 737.80 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.75 | 3.75 | - | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,386.41) | 12.83 | 9.99 | 10.67 | (1,419.90) |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 291.95 | 291.95 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (524.41) | 37.16 | 28.95 | 18.16 | (608.68) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (362.39) | 25.68 | 20.01 | 12.55 | (420.63) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 2,112.96 | 1,268.12 | 844.84 | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 982.51 | 589.67 | 392.84 | - | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 4,501.35 | 534.53 | 416.32 | 317.95 | 3,232.55 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannely | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,552.88) | 29.41 | 22.89 | 24.45 | (1,629.63) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 15,839.50 | 2,057.34 | - | 1,116.72 | 12,665.44 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | - | - | - | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 642.68 | 5.18 | 5.56 | 3.18 | 628.76 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 323.11 | 1.24 | 1.98 | 0.64 | 319.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.41 | - | - | - | 392.41 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (98.03) | 6.90 | 5.38 | 3.37 | (113.68) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 357.55 | 179.79 | 177.76 | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.31 | 0.01 | 0.01 | - | 0.29 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 241,967.02 | 43,936.56 | 37,993.22 | 28,085.95 | 131,951.29 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 543.71 | 5.18 | 5.56 | 3.18 | 529.79 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 15,050.30 | 2,058.75 | 2,415.88 | 1,909.48 | 8,666.19 |
| 00SEC | 0301 | FIEB02 | Fields Cattle Company | 45.01 | 45.01 | - | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 656.58 | 84.43 | 197.99 | (19.86) | 394.02 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,944.56 | 2,944.56 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (157,656.24) | 1,100.27 | 856.46 | 914.83 | (160,527.80) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 150.92 | 150.92 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 1,167.81 | 1,167.81 | - | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 31,642.45 | 31,642.45 | - | - | - |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 188.13 | 188.13 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 376.27 | 376.27 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 13,481.89 | 13,481.89 | - | - | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 60.23 | 60.18 | 0.05 | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 1,551.36 | 261.86 | 190.71 | 163.05 | 935.74 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 20.28 | 6.80 | 6.74 | 6.74 | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 3,284.48 | 3,284.48 | - | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 6.06 | 6.06 | - | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 2,907.98 | 1,047.50 | 918.84 | 623.26 | 318.38 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | (29.61) | 255.87 | 202.65 | 156.59 | (644.72) |
| 00SEC | 0301 | THRG01 | Gene Thrash | 32.40 | 15.72 | 16.68 | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 619.87 | (795.80) | (302.32) | (358.32) | 2,076.31 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 1,762.00 | (588.18) | 74.53 | 153.76 | 2,121.89 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,057.99 | 46.96 | 36.56 | 39.05 | 1,935.42 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 735.59 | 735.59 | - | - | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,526.68 | 15.53 | 16.69 | 9.53 | 1,484.93 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | - | - | - | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 101.92 | 3.03 | 2.27 | 2.73 | 93.89 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 3,410.47 | 136.11 | 134.76 | 161.26 | 2,978.34 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 164.61 | 164.61 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 41.47 | 41.47 | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 199.51 | 199.51 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 19.47 | 3.50 | 2.72 | 2.91 | 10.34 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 337.91 | 337.91 | - | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,459.77 | 1,459.77 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 15,029.50 | 15,029.50 | - | - | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 528.24 | 245.20 | 191.02 | (564.21) | 656.23 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 624.29 | 245.20 | 191.02 | - | 188.07 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 624.29 | 245.20 | 191.02 | - | 188.07 |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 15.69 | 4.23 | 3.82 | 3.82 | 3.82 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 191.54 | 337.99 | 273.89 | 165.18 | (585.52) |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,275.16 | 1,275.16 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,466.68 | 1,466.68 | - | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 365.49 | 365.49 | - | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | (18.76) | (18.76) | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 11.75 | 11.75 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 207.53 | 37.28 | 29.02 | 30.99 | 110.24 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 1.42 | 1.42 | - | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 18,277.86 | 18,277.86 | - | - | - |
| 00SEC | 0301 | HUGO01 | Hughes Oil South LLC | 16,781.55 | 16,781.55 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | (266.35) | (266.35) | - | - | - |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 3,168.20 | 573.25 | 600.60 | 1,561.40 | 432.95 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 7.86 | 7.86 | - | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 49.04 | 49.04 | - | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 12,608.62 | 12,608.62 | - | - | - |
| 00SEC | 0301 | OGDJ01 | J. C. Ogden | 30.42 | 30.42 | - | - | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 648.63 | 23.97 | 16.03 | 24.45 | 584.18 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 80.57 | 15.72 | 16.68 | 48.17 | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ROYJ01 | Jackie Royster | 49.13 | 1.23 | 0.96 | 1.02 | 45.92 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 73.41 | (90.56) | (37.55) | 8.95 | 192.57 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.62 | - | - | - | 31.62 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 7.70 | 3.85 | 3.85 | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 58.49 | 1.01 | 0.79 | 0.84 | 55.85 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 2.23 | 0.30 | 0.24 | 0.25 | 1.44 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 88.19 | 88.19 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 765.26 | - | - | - | 765.26 |
| 00SEC | 0301 | JOHI03 | Janie M. Johnston | 1,054.09 | 28.23 | 21.99 | 13.80 | 990.07 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 130.92 | 130.92 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 543.71 | 5.18 | 5.56 | 3.18 | 529.79 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,439.42 | 302.53 | 1,136.89 | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 114.65 | 114.65 | - | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 209.02 | (257.92) | (106.98) | 25.48 | 548.44 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 491.08 | 12.27 | 9.55 | 10.21 | 459.05 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 304.03 | 179.06 | 124.97 | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 1,490.41 | (1,077.19) | (383.91) | (333.49) | 3,285.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 19,256.27 | 19,256.27 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 211.24 | 18.79 | (31.44) | 223.89 | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 226.68 | 5.67 | 4.41 | 4.71 | 211.89 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 102,238.38 | 22,756.94 | 16,002.92 | 15,600.07 | 47,878.45 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 47,614.18 | 22,810.18 | - | (40,804.65) | 65,608.65 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 1,130.69 | 1,130.69 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 407.47 | 407.47 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 18,029.58 | 18,029.58 | - | - | - |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 34.73 | 16.81 | 17.92 | - | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 367.80 | 367.80 | - | - | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 101.92 | 3.03 | 2.27 | 2.73 | 93.89 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 134.26 | 0.34 | 0.55 | 0.18 | 133.19 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr., Deceased | 148.03 | 6.12 | 4.77 | 5.09 | 132.05 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 699.81 | 33.16 | 1.39 | 37.53 | 627.73 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 687.93 | 687.93 | - | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 359.99 | 40.62 | 43.07 | 80.36 | 195.94 |
| 00SEC | 0301 | CROJ07 | John David Crow | 5.51 | 5.51 | - | - | - |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 106.64 | (8.18) | (3.68) | 0.06 | 118.44 |
| 00SEC | 0301 | KABJ01 | John Kubala | 142.53 | 142.53 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 37.30 | 37.30 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 30.00 | 5.49 | 24.51 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (97.16) | 6.88 | 5.36 | 3.36 | (112.76) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 22.27 | - | - | - | 22.27 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 543.71 | 5.18 | 5.56 | 3.18 | 529.79 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 2,013.01 | 2,013.01 | - | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 145.49 | 145.49 | - | - | - |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 68.95 | 68.95 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 119.85 | 119.85 | - | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 29,806.63 | (1,237.59) | (463.33) | (539.53) | 32,047.08 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 79.40 | 38.44 | 40.96 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (2,054.83) | 29.41 | 22.89 | 24.45 | (2,131.58) |
| 00SEC | 0301 | WALK02 | Kelly Walker | 22.89 | 3.93 | 4.17 | 12.04 | 2.75 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 1,006.51 | 1,006.51 | - | - | - |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 1,069.00 | 1,069.00 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (46.13) | 3.45 | 2.69 | 1.69 | (53.96) |
| 00SEC | 0301 | KINO01 | Kingston, LLC | 1,833.31 | 1,833.31 | - | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 12.01 | - | - | - | 12.01 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (362.39) | 25.68 | 20.01 | 12.55 | (420.63) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 1,468.58 | 1,468.58 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 4,291.72 | 4,291.72 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 123,349.33 | 14,349.35 | 34,871.66 | 9,455.11 | 64,673.21 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 356.33 | 356.33 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 441.41 | 3.30 | 2.98 | 2.98 | 432.15 |
| 00SEC | 0301 | LAKI01 | Lake Investment Production | 50.44 | 50.44 | - | - | - |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 100.88 | 100.88 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (97.39) | 6.90 | 5.38 | 3.37 | (113.04) |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,957.39 | 4,957.39 | - | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 4,445.89 | 4,445.89 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 1,034.22 | 174.57 | 127.13 | 108.70 | 623.82 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (1.73) | 0.18 | 0.06 | 0.22 | (2.19) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 95.00 | 95.00 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.64) | 0.02 | 0.03 | 0.01 | (14.70) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 33.57 | 8.90 | 6.30 | 10.09 | 8.28 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.05 | 0.09 | 0.14 | 0.04 | 2.78 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 472.36 | 73.73 | 188.53 | (6.26) | 216.36 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 202.75 | 202.75 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LECH01 | Lechwe LLC | 3,156.12 | 3,156.12 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 2,919.68 | 2,919.68 | - | - | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | WILL16 | Leonard E. Williams | 735.59 | 735.59 | - | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 41.71 | 5.67 | 4.41 | 4.71 | 26.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | - | - | - | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,539.59 | 708.69 | 69.95 | 368.72 | 392.23 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 16.81 | 16.81 | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 2,847.49 | 673.19 | 737.46 | 40.24 | 1,396.60 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 2,084.17 | 649.39 | 913.17 | 521.61 | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 240.54 | 240.54 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 6.31 | 3.55 | 2.76 | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 71,530.02 | 16,067.89 | 15,080.38 | 9,701.03 | 30,680.72 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 589.44 | 16.38 | 573.06 | - | - |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 93.98 | 93.98 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (719.46) | 71.09 | 55.33 | 59.11 | (904.99) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 11,555.34 | 11,555.34 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (507.74) | 34.52 | 26.89 | 16.87 | (586.02) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 18.86 | 0.44 | (0.74) | 1.09 | 18.07 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 3.50 | 3.50 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,086.91 | 70.44 | 54.83 | 58.57 | 2,903.07 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 79.77 | 2.54 | 2.08 | 2.08 | 73.07 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 47.50 | 47.50 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 25.09 | 6.77 | 6.10 | 6.10 | 6.12 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (7.22) | 0.51 | 0.40 | 0.25 | (8.38) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 269,554.33 | 66,510.77 | 54,605.07 | 47,244.31 | 101,194.18 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 29,161.82 | 6,772.19 | 6,781.94 | 3,693.74 | 11,913.95 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 2,216.68 | 481.02 | 840.24 | 366.06 | 529.36 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 63,042.42 | 13,791.75 | 10,977.42 | 9,514.51 | 28,758.74 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 7.86 | 7.86 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | (806.70) | 818.79 | 641.41 | 501.08 | (2,767.98) |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 94.64 | 94.64 | - | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 781.62 | 781.62 | - | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 17.08 | 17.08 | - | - | - |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 1,429.36 | 162.45 | 771.05 | (228.19) | 724.05 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 1.45 | - | - | - | 1.45 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 15.72 | 15.72 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 264.76 | 264.76 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 123.76 | 123.76 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 250.98 | 22.99 | 22.81 | 1.28 | 203.90 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 630.76 | 0.83 | 0.12 | 0.12 | 629.69 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | (201.67) | 204.70 | 160.35 | 125.27 | (691.99) |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 343.94 | 343.94 | - | - | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 130.92 | 130.92 | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 89.45 | 4.14 | 4.14 | 4.49 | 76.68 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 125.32 | 125.32 | - | - | - |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller, Deceased | 63.48 | 30.73 | 32.75 | - | - |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 1,112.43 | 188.13 | 137.49 | 118.85 | 667.96 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 632.30 | - | 7.77 | - | 624.53 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 184.93 | 184.93 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 64.36 | 64.36 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (64.37) | 4.57 | 3.56 | 2.23 | (74.73) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 6,421.54 | 171.97 | 133.97 | 84.04 | 6,031.56 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 224.74 | 6.02 | 4.69 | 2.94 | 211.09 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 2,189.65 | 2,189.65 | - | - | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 21.52 | 21.52 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 22,095.86 | 3,127.45 | 3,115.84 | 1,696.24 | 14,156.33 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 10.66 | 0.99 | 0.10 | 0.19 | 9.38 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | (25.24) | (25.24) | - | - | - |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 55.41 | 18.90 | 27.27 | 9.24 | - |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 19.38 | (8.02) | (9.37) | 36.77 | - |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,294.81 | - | - | - | 1,294.81 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 556.10 | 556.10 | - | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 32.39 | 15.72 | 16.67 | - | - |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 2,495.45 | 271.77 | 291.92 | 166.75 | 1,765.01 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.05 | 0.09 | 0.14 | 0.04 | 2.78 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (92.23) | 6.90 | 5.38 | 3.37 | (107.88) |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 1,459.77 | 1,459.77 | - | - | - |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 11,762.62 | 1,378.43 | 1,382.62 | 747.67 | 8,253.90 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor | 35.06 | 0.61 | 0.47 | 0.50 | 33.48 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 9.04 | 1.23 | 0.96 | 1.02 | 5.83 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.47 | - | - | - | 432.47 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 13,667.01 | 13,667.01 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 271.60 | 131.48 | 140.12 | - | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 427.60 | 427.60 | - | - | - |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 25.27 | 25.27 | - | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 40.62 | 40.62 | - | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,661.07 | - | 82.50 | - | 1,578.57 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 18,358.90 | 18,358.90 | - | - | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 254.24 | 31.45 | 33.35 | 59.39 | 130.05 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,041.99 | 2,041.99 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,850.74 | 15.53 | 16.68 | (196.44) | 3,014.97 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 367.80 | 367.80 | - | - | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.13 | 0.02 | 0.04 | 0.01 | 6.06 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17.31 | 0.13 | 0.12 | 0.12 | 16.94 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 11.01 | 13.64 | 1.92 | 1.92 | (6.47) |
| 00SEC | 0301 | RAWR01 | Rawls Resources, LLC | 2,585.60 | 436.43 | 317.84 | 271.76 | 1,559.57 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 11.25 | 11.25 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,781.67 | 1,781.67 | - | - | - |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 35.06 | 0.61 | 0.47 | 0.50 | 33.48 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 24,956.82 | 1,982.62 | 2,916.47 | 1,461.44 | 18,596.29 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 354.64 | 354.64 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (194.85) | 13.81 | 10.76 | 6.75 | (226.17) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 67,651.83 | 3,037.82 | 2,366.60 | 1,484.60 | 60,762.81 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 63,574.33 | 1,702.52 | 1,326.34 | 832.03 | 59,713.44 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 400.08 | 228.08 | 172.00 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 376.27 | 376.27 | - | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (204.92) | 7.50 | 5.84 | 6.24 | (224.50) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,405.77) | 21.91 | 17.06 | 18.22 | (2,462.96) |
| 00SEC | 0301 | CARR01 | Robert Cary | 127.64 | 127.64 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,356.79 | (2.59) | (7.46) | 20.42 | 2,346.42 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 2,356.79 | (2.59) | (7.46) | 20.42 | 2,346.42 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 93.99 | 93.99 | - | - | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.05 | 0.09 | 0.14 | 0.04 | 2.78 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | - | - | - | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 624.58 | 10.83 | 8.43 | 9.00 | 596.32 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 2.97 | 0.94 | (0.92) | (0.08) | 3.03 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1.45 | 0.18 | 0.06 | 0.22 | 0.99 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 2.52 | 0.95 | (0.93) | (0.08) | 2.58 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 8.71 | 2.83 | (2.79) | (0.27) | 8.94 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 22.27 | - | - | - | 22.27 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 13.55 | 13.55 | - | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 2.86 | 0.94 | (0.94) | (0.08) | 2.94 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (482.19) | 34.17 | 26.62 | 16.70 | (559.68) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,111.71 | 638.56 | 473.15 | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips, Deceased | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 4,334.44 | 2,436.87 | 1,897.57 | - | - |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,993.50 | 2,993.50 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5.24 | 5.24 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (3,722.98) | 36.11 | 0.03 | 12.31 | (3,771.43) |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 17.53 | 0.30 | 0.24 | 0.25 | 16.74 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin, deceased | 0.02 | - | - | - | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,919.53 | 2,919.53 | - | - | - |
| 00SEC | 0301 | SCHO03 | Schlachter Oil & Gas Ltd. | (410.24) | - | - | - | (410.24) |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,330.86 | 343.94 | 159.17 | 417.51 | 410.24 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 464.98 | 113.37 | 108.35 | 141.48 | 101.78 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 240.54 | 240.54 | - | - | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 25.99 | - | - | - | 25.99 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 77.63 | 10.25 | 67.38 | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 177.14 | 177.14 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 4,508.10 | 1,394.68 | 1,391.64 | 755.98 | 965.80 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 11,604.77 | 1,599.34 | 1,650.63 | 877.14 | 7,477.66 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 47.25 | 47.25 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 232.83 | 130.92 | 101.91 | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (51.86) | 3.45 | 2.69 | 1.69 | (59.69) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4.27 | 0.18 | 0.06 | 0.22 | 3.81 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 7.59 | 2.71 | 2.44 | 2.44 | - |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,837.33 | 2,837.33 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 512.30 | 512.30 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SKLT01 | Sklar Transport | 802,115.65 | - | - | - | 802,115.65 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 212.22 | 212.22 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,094.42 | 98.36 | 31.28 | 120.47 | 844.31 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (1,217.67) | 86.29 | 67.23 | 42.17 | (1,413.36) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 765.25 | - | - | - | 765.25 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 2,688.07 | (153.85) | (137.20) | 35.66 | 2,943.46 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | (40.76) | 6.95 | (47.71) | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 356.33 | 356.33 | - | - | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 757.47 | - | - | - | 757.47 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (444.90) | - | - | - | (444.90) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 2,220.51 | 2,220.51 | - | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 4,569.51 | 623.99 | 595.99 | 372.26 | 2,977.27 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | (292.93) | 51.44 | 43.05 | 33.19 | (420.61) |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 62.32 | 15.67 | 15.55 | 15.55 | 15.55 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 10,648.97 | (12,616.95) | 3,494.78 | (3,927.58) | 23,698.72 |
| 00SEC | 0301 | SURP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 337.91 | 337.91 | - | - | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 175.48 | 3.04 | 2.37 | 2.53 | 167.54 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.27 | 1.27 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 44.52 | 44.52 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 73.41 | (90.56) | (37.55) | 8.95 | 192.57 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.13 | 0.02 | 0.04 | 0.01 | 6.06 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,596.55 | 819.56 | 681.19 | - | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,024.56 | 589.56 | 435.00 | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 9,840.17 | 9,840.17 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 26,390.42 | 26,390.42 | - | - | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 70,920.01 | 2,722.45 | 711.87 | 2,287.58 | 65,198.11 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 415.87 | 234.18 | 181.69 | - | - |
| 00SEC | 0301 | TEN01 | Tenexco, Inc. | 56,323.04 | 5,162.18 | 6,893.76 | 2,983.39 | 41,283.71 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 279.87 | 279.87 | - | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 167.87 | 68.70 | (209.32) | 68.16 | 240.33 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 1,459.77 | 1,459.77 | - | - | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (546.95) | 1.42 | 1.40 | 1.66 | (551.43) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 18,879.86 | 18,879.86 | - | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 15.72 | 15.72 | - | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 10.83 | 10.83 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 155.39 | 13.63 | 141.76 | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 3.24 | 3.24 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (2,154.63) | 26.17 | 20.37 | 21.75 | (2,222.92) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 38.85 | 38.85 | - | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 8.28 | 8.28 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 7,928.22 | 7,928.22 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 5,714.56 | 2,881.34 | - | - | 2,833.22 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,919.53 | 2,919.53 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (17.11) | 0.18 | 0.06 | 0.22 | (17.57) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.25 | 0.01 | 0.01 | - | 2.23 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (45.83) | 0.57 | (23.12) | 0.28 | (23.56) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 1,179.14 | 1,179.14 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 12.01 | - | - | - | 12.01 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 157.11 | 157.11 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 15.72 | 15.72 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 681.92 | 681.92 | - | - | - |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 224.93 | 224.93 | - | - | - |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 895.20 | 895.20 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 9.57 | 0.11 | 0.10 | 0.10 | 9.26 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.62 | - | - | - | 31.62 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 49.13 | 1.23 | 0.96 | 1.02 | 45.92 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 9,773.75 | 1,368.78 | 1,375.57 | 743.65 | 6,285.75 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,138.92 | 42.80 | 46.29 | 41.45 | 1,008.38 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 337.91 | 337.91 | - | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 60.71 | 67.72 | 66.69 | 66.69 | (140.39) |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 3,389.87 | 1,664.64 | 1,725.23 | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5.24 | 5.24 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,116.89 | 15.37 | 145.35 | 74.24 | 2,881.93 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 295.00 | 295.00 | - | - | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 399.19 | 399.19 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.12 | 4.12 | - | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 5.24 | 5.24 | - | - | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 856.42 | 856.42 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 93.67 | 93.67 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 285.07 | 285.07 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 329.23 | 329.23 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 11.41 | 11.41 | - | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 27.16 | 0.57 | 0.44 | 0.28 | 25.87 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 632.40 | 632.40 | - | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 812.50 | 399.85 | 412.65 | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,004.37 | 101.71 | 19.11 | 107.39 | 4,776.16 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 845,982.00 | 845,982.00 | - | - | - |
| | | | | **3,611,062** | **1,506,986** | **269,008** | **115,750** | **1,719,319** |

**A/P Aging**

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | | | | | | | | | |
| 2000 | | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Prima Exploration, Inc. | 8 | 09/25/2020 | | 08/31/2020 | 8 | | | | |
| 2000 | Camterra Resources, Inc. | 208 | 09/24/2020 | | 08/25/2020 | 208 | | | | |
| 2000 | Speller Oil Corporation | 197 | 09/24/2020 | | 08/25/2020 | 197 | | | | |
| 2000 | Par Minerals Corporation | 1,072 | 09/24/2020 | | 08/25/2020 | 1,072 | | | | |
| 2000 | Par Minerals Corporation | 36 | 09/24/2020 | | 08/25/2020 | 36 | | | | |
| 2000 | Par Minerals Corporation | 1,611 | 09/24/2020 | | 08/25/2020 | 1,611 | | | | |
| 2000 | Par Minerals Corporation | 52 | 09/24/2020 | | 08/25/2020 | 52 | | | | |
| 2000 | Par Minerals Corporation | 966 | 09/24/2020 | | 08/25/2020 | 966 | | | | |
| 2000 | Par Minerals Corporation | 180 | 09/24/2020 | | 08/25/2020 | 180 | | | | |
| 2000 | Par Minerals Corporation | 502 | 09/24/2020 | | 08/25/2020 | 502 | | | | |
| 2000 | Par Minerals Corporation | 0 | 09/24/2020 | | 08/25/2020 | 0 | | | | |
| 2000 | Par Minerals Corporation | 294 | 09/24/2020 | | 08/25/2020 | 294 | | | | |
| 2000 | Hilcorp Energy Company | 5 | 09/23/2020 | I20200710279 | 08/29/2020 | 5 | | | | |
| 2000 | Hilcorp Energy Company | 652 | 09/23/2020 | I20200710279 | 08/29/2020 | 652 | | | | |
| 2000 | Hilcorp Energy Company | 2 | 09/23/2020 | I20200710280 | 08/29/2020 | 2 | | | | |
| 2000 | Hilcorp Energy Company | 714 | 09/23/2020 | I20200710280 | 08/29/2020 | 714 | | | | |
| 2000 | Hilcorp Energy Company | (18) | 09/23/2020 | I20200710281 | 08/29/2020 | (18) | | | | |
| 2000 | Hilcorp Energy Company | 1 | 09/23/2020 | I20200710281 | 08/29/2020 | 1 | | | | |
| 2000 | Hilcorp Energy Company | 947 | 09/23/2020 | I20200710281 | 08/29/2020 | 947 | | | | |
| 2000 | Hilcorp Energy Company | (26) | 09/23/2020 | I20200710281 | 08/29/2020 | (26) | | | | |
| 2000 | Hilcorp Energy Company | 1 | 09/23/2020 | I20200710282 | 08/29/2020 | 1 | | | | |
| 2000 | Hilcorp Energy Company | 842 | 09/23/2020 | I20200710282 | 08/29/2020 | 842 | | | | |
| 2000 | Hilcorp Energy Company | 76 | 09/23/2020 | I20200710282 | 08/29/2020 | 76 | | | | |
| 2000 | Hilcorp Energy Company | 76 | 09/23/2020 | I20200710282 | 08/29/2020 | 76 | | | | |
| 2000 | Hilcorp Energy Company | 1 | 09/23/2020 | I20200710305 | 08/29/2020 | 1 | | | | |
| 2000 | Hilcorp Energy Company | 2 | 09/23/2020 | I20200710305 | 08/29/2020 | 2 | | | | |
| 2000 | Hilcorp Energy Company | 100 | 09/23/2020 | I20200710305 | 08/29/2020 | 100 | | | | |
| 2000 | Hilcorp Energy Company | 65 | 09/23/2020 | I20200710305 | 08/29/2020 | 65 | | | | |
| 2000 | Hilcorp Energy Company | 46 | 09/23/2020 | I20200710305 | 08/29/2020 | 46 | | | | |
| 2000 | Hilcorp Energy Company | 216 | 09/23/2020 | I20200710304 | 08/29/2020 | 216 | | | | |
| 2000 | Hilcorp Energy Company | 153 | 09/23/2020 | I20200710305 | 08/29/2020 | 153 | | | | |
| 2000 | Hilcorp Energy Company | 245 | 09/23/2020 | I20200710305 | 08/29/2020 | 245 | | | | |
| 2000 | Hilcorp Energy Company | 39 | 09/23/2020 | I20200710305 | 08/29/2020 | 39 | | | | |
| 2000 | Hilcorp Energy Company | 39 | 09/23/2020 | I20200710305 | 08/29/2020 | 39 | | | | |
| 2000 | Hilcorp Energy Company | 47 | 09/23/2020 | I20200710306 | 08/29/2020 | 47 | | | | |
| 2000 | Hilcorp Energy Company | 47 | 09/23/2020 | I20200710306 | 08/29/2020 | 47 | | | | |
| 2000 | Hilcorp Energy Company | (7) | 09/23/2020 | I20200710306 | 08/29/2020 | (7) | | | | |
| 2000 | Hilcorp Energy Company | (8) | 09/23/2020 | I20200710306 | 08/29/2020 | (8) | | | | |
| 2000 | Hilcorp Energy Company | (7) | 09/23/2020 | I20200710306 | 08/29/2020 | (7) | | | | |
| 2000 | Hilcorp Energy Company | (7) | 09/23/2020 | I20200710307 | 08/29/2020 | (7) | | | | |
| 2000 | Dorfman Production Company | 424 | 09/23/2020 | | 08/24/2020 | 424 | | | | |
| 2000 | Dorfman Production Company | 24 | 09/23/2020 | | 08/24/2020 | 24 | | | | |
| 2000 | Dorfman Production Company | 24 | 09/23/2020 | | 08/24/2020 | 24 | | | | |
| 2000 | Dorfman Production Company | 199 | 09/23/2020 | | 08/24/2020 | 199 | | | | |
| 2000 | Dorfman Production Company | 398 | 09/23/2020 | | 08/24/2020 | 398 | | | | |
| 2000 | Herman L. Loeb, LLC | 292 | 09/23/2020 | | 08/24/2020 | 292 | | | | |
| 2000 | CT Corporation System | 35 | 09/23/2020 | | 08/24/2020 | 35 | | | | |
| 2000 | Maximus Operating, LTD | 1 | 09/22/2020 | | 08/28/2020 | 1 | | | | |
| 2000 | Cypress Operating, Inc. | 70 | 09/22/2020 | | 08/28/2020 | 70 | | | | |
| 2000 | Cypress Operating, Inc. | 1 | 09/22/2020 | | 08/28/2020 | 1 | | | | |
| 2000 | Cypress Operating, Inc. | 1 | 09/22/2020 | | 08/28/2020 | 1 | | | | |
| 2000 | Titan Rock Exploration & | 2 | 09/21/2020 | RIB04973 | 08/27/2020 | 2 | | | | |
| 2000 | Titan Rock Exploration & | 0 | 09/21/2020 | RIB04973-1 | 08/27/2020 | 0 | | | | |
| 2000 | Titan Rock Exploration & | 2 | 09/21/2020 | RIB04973-2 | 08/27/2020 | 2 | | | | |
| 2000 | Titan Rock Exploration & | 2 | 09/21/2020 | RIB04973-3 | 08/27/2020 | 2 | | | | |
| 2000 | Titan Rock Exploration & | 180 | 09/21/2020 | RIB04973-4 | 08/27/2020 | 180 | | | | |
| 2000 | Tellurian Operating, LLC | 14 | 09/21/2020 | | 08/27/2020 | 14 | | | | |
| 2000 | Tellurian Operating, LLC | 264 | 09/21/2020 | | 08/27/2020 | 264 | | | | |
| 2000 | John Linder Operating Company, | 5 | 09/20/2020 | | 08/26/2020 | 5 | | | | |
| 2000 | John Linder Operating Company, | 3 | 09/20/2020 | | 08/26/2020 | 3 | | | | |
| 2000 | John Linder Operating Company, | 4 | 09/20/2020 | | 08/26/2020 | 4 | | | | |
| 2000 | John Linder Operating Company, | 3 | 09/20/2020 | | 08/26/2020 | 3 | | | | |
| 2000 | Sabine Oil & Gas LLC | 0 | 09/20/2020 | | 08/26/2020 | 0 | | | | |
| 2000 | TYGR Operating Company, LLC | 63 | 09/19/2020 | | 08/25/2020 | 63 | | | | |
| 2000 | Culver & Cain Production, LLC | 275 | 09/19/2020 | JIB00856172 | 08/25/2020 | 275 | | | | |
| 2000 | Culver & Cain Production, LLC | 513 | 09/19/2020 | JIB00856173 | 08/25/2020 | 513 | | | | |
| 2000 | Beebe & Beebe, Inc. | 631 | 09/19/2020 | | 08/20/2020 | 631 | | | | |
| 2000 | Southwest Operating Inc. | 9 | 09/19/2020 | | 08/20/2020 | 9 | | | | |
| 2000 | Southwest Operating Inc. | 6 | 09/19/2020 | | 08/20/2020 | 6 | | | | |
| 2000 | Mustang Fuel Corporation | 185 | 09/18/2020 | | 08/24/2020 | 185 | | | | |
| 2000 | Urban Oil & Gas Group, LLC | 20 | 09/18/2020 | 07- | 08/24/2020 | 20 | | | | |
| 2000 | Kim Anderson | 127 | 09/15/2020 | WY/LA FEES | 08/26/2020 | 127 | | | | |
| 2000 | Sabine Oil & Gas LLC | 16 | 09/15/2020 | | 08/21/2020 | 16 | | | | |
| 2000 | Sabine Oil & Gas LLC | 7 | 09/15/2020 | | 08/21/2020 | 7 | | | | |
| 2000 | Sabine Oil & Gas LLC | 8 | 09/15/2020 | | 08/21/2020 | 8 | | | | |
| 2000 | Sabine Oil & Gas LLC | 39 | 09/15/2020 | | 08/21/2020 | 39 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | | | | | | | | | |
| 2000 | | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Sabine Oil & Gas LLC | 14 | 09/15/2020 | | 08/21/2020 | 14 | | | | |
| 2000 | Sabine Oil & Gas LLC | 86 | 09/15/2020 | | 08/21/2020 | 86 | | | | |
| 2000 | Sabine Oil & Gas LLC | 20 | 09/15/2020 | | 08/21/2020 | 20 | | | | |
| 2000 | Sabine Oil & Gas LLC | 137 | 09/15/2020 | | 08/21/2020 | 137 | | | | |
| 2000 | Vine Oil & Gas LP | 85 | 09/15/2020 | | 08/21/2020 | 85 | | | | |
| 2000 | Vine Oil & Gas LP | 64 | 09/15/2020 | 202007- | 08/21/2020 | 64 | | | | |
| 2000 | Vine Oil & Gas LP | 73 | 09/15/2020 | 202007- | 08/21/2020 | 73 | | | | |
| 2000 | Vine Oil & Gas LP | 56 | 09/15/2020 | 202007- | 08/21/2020 | 56 | | | | |
| 2000 | Vine Oil & Gas LP | 33 | 09/15/2020 | 202007- | 08/21/2020 | 33 | | | | |
| 2000 | Vine Oil & Gas LP | (12) | 09/15/2020 | 202007- | 08/21/2020 | (12) | | | | |
| 2000 | Vine Oil & Gas LP | 7 | 09/15/2020 | 202007- | 08/21/2020 | 7 | | | | |
| 2000 | Vine Oil & Gas LP | 10 | 09/15/2020 | 202007- | 08/21/2020 | 10 | | | | |
| 2000 | Vine Oil & Gas LP | (20) | 09/15/2020 | 202007- | 08/21/2020 | (20) | | | | |
| 2000 | Vine Oil & Gas LP | 9 | 09/15/2020 | 202007- | 08/21/2020 | 9 | | | | |
| 2000 | Vine Oil & Gas LP | 29 | 09/15/2020 | 202007- | 08/21/2020 | 29 | | | | |
| 2000 | Nadel & Gussman - Jetta | 64 | 09/13/2020 | | 08/24/2020 | 64 | | | | |
| 2000 | Nadel & Gussman - Jetta | 38 | 09/13/2020 | | 08/24/2020 | 38 | | | | |
| 2000 | Nadel & Gussman - Jetta | 108 | 09/13/2020 | | 08/24/2020 | 108 | | | | |
| 2000 | Nadel & Gussman - Jetta | 69 | 09/13/2020 | | 08/24/2020 | 69 | | | | |
| 2000 | Nadel & Gussman - Jetta | 51 | 09/13/2020 | | 08/24/2020 | 51 | | | | |
| 2000 | TDX Energy LLC | 258 | 09/13/2020 | | 08/19/2020 | 258 | | | | |
| 2000 | Cobra Oil & Gas Corporation | 21 | 09/13/2020 | | 08/14/2020 | 21 | | | | |
| 2000 | Grigsby Petroleum Inc. | 215 | 09/10/2020 | | 08/11/2020 | 215 | | | | |
| 2000 | Grigsby Petroleum Inc. | 95 | 09/10/2020 | | 08/11/2020 | 95 | | | | |
| 2000 | Grigsby Petroleum Inc. | 5 | 09/10/2020 | | 08/11/2020 | 5 | | | | |
| 2000 | Grigsby Petroleum Inc. | 161 | 09/10/2020 | | 08/11/2020 | 161 | | | | |
| 2000 | Palmer Petroleum Inc. | 392 | 09/09/2020 | | 08/25/2020 | 392 | | | | |
| 2000 | Palmer Petroleum Inc. | 14 | 09/09/2020 | | 08/25/2020 | 14 | | | | |
| 2000 | Palmer Petroleum Inc. | 264 | 09/09/2020 | | 08/25/2020 | 264 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 3 | 09/07/2020 | | 08/13/2020 | 3 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 0 | 09/07/2020 | | 08/13/2020 | 0 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 16 | 09/07/2020 | | 08/13/2020 | 16 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 557 | 09/07/2020 | | 08/13/2020 | 557 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 0 | 09/07/2020 | | 08/13/2020 | 0 | | | | |
| 2000 | Mission Creek Resources, LLC | 0 | 09/07/2020 | | 08/13/2020 | 0 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 10 | 09/07/2020 | | 08/13/2020 | 10 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 61 | 09/07/2020 | | 08/13/2020 | 61 | | | | |
| 2000 | Mission Creek Resources, LLC | 3 | 09/07/2020 | | 08/13/2020 | 3 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 5 | 09/07/2020 | | 08/13/2020 | 5 | | | | |
| 2000 | Mission Creek Resources, LLC | 3 | 09/07/2020 | | 08/13/2020 | 3 | | | | |
| 2000 | Mission Creek Resources, LLC | 15 | 09/07/2020 | | 08/13/2020 | 15 | | | | |
| 2000 | Mission Creek Resources, LLC | 5 | 09/07/2020 | | 08/13/2020 | 5 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 4 | 09/07/2020 | | 08/13/2020 | 4 | | | | |
| 2000 | Mission Creek Resources, LLC | 5 | 09/07/2020 | | 08/13/2020 | 5 | | | | |
| 2000 | Mission Creek Resources, LLC | 10 | 09/07/2020 | | 08/13/2020 | 10 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 10 | 09/07/2020 | | 08/13/2020 | 10 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 23 | 09/07/2020 | | 08/13/2020 | 23 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 4 | 09/07/2020 | | 08/13/2020 | 4 | | | | |
| 2000 | Mission Creek Resources, LLC | 4 | 09/07/2020 | | 08/13/2020 | 4 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 148 | 09/07/2020 | | 08/13/2020 | 148 | | | | |
| 2000 | Mission Creek Resources, LLC | 154 | 09/07/2020 | | 08/13/2020 | 154 | | | | |
| 2000 | Mission Creek Resources, LLC | 125 | 09/07/2020 | | 08/13/2020 | 125 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 11 | 09/07/2020 | | 08/13/2020 | 11 | | | | |
| 2000 | Mission Creek Resources, LLC | 6 | 09/07/2020 | | 08/13/2020 | 6 | | | | |
| 2000 | Mission Creek Resources, LLC | 4 | 09/07/2020 | | 08/13/2020 | 4 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 21 | 09/07/2020 | | 08/13/2020 | 21 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 5 | 09/07/2020 | | 08/13/2020 | 5 | | | | |
| 2000 | Mission Creek Resources, LLC | 1 | 09/07/2020 | | 08/13/2020 | 1 | | | | |
| 2000 | Mission Creek Resources, LLC | 16 | 09/07/2020 | | 08/13/2020 | 16 | | | | |
| 2000 | Mission Creek Resources, LLC | 9 | 09/07/2020 | | 08/13/2020 | 9 | | | | |
| 2000 | Mission Creek Resources, LLC | 3 | 09/07/2020 | | 08/13/2020 | 3 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 13 | 09/07/2020 | | 08/13/2020 | 13 | | | | |
| 2000 | Mission Creek Resources, LLC | 10 | 09/07/2020 | | 08/13/2020 | 10 | | | | |
| 2000 | Mission Creek Resources, LLC | 10 | 09/07/2020 | | 08/13/2020 | 10 | | | | |
| 2000 | Mission Creek Resources, LLC | 7 | 09/07/2020 | | 08/13/2020 | 7 | | | | |
| 2000 | Mission Creek Resources, LLC | 8 | 09/07/2020 | | 08/13/2020 | 8 | | | | |
| 2000 | Mission Creek Resources, LLC | 12 | 09/07/2020 | | 08/13/2020 | 12 | | | | |
| 2000 | Mission Creek Resources, LLC | 17 | 09/07/2020 | | 08/13/2020 | 17 | | | | |
| 2000 | Mission Creek Resources, LLC | 12 | 09/07/2020 | | 08/13/2020 | 12 | | | | |
| 2000 | Mission Creek Resources, LLC | 14 | 09/07/2020 | | 08/13/2020 | 14 | | | | |
| 2000 | Mission Creek Resources, LLC | 13 | 09/07/2020 | | 08/13/2020 | 13 | | | | |
| 2000 | Mission Creek Resources, LLC | 21 | 09/07/2020 | | 08/13/2020 | 21 | | | | |
| 2000 | Mission Creek Resources, LLC | 11 | 09/07/2020 | | 08/13/2020 | 11 | | | | |
| 2000 | Mission Creek Resources, LLC | 9 | 09/07/2020 | | 08/13/2020 | 9 | | | | |
| 2000 | Mission Creek Resources, LLC | 27 | 09/07/2020 | | 08/13/2020 | 27 | | | | |
| 2000 | Mission Creek Resources, LLC | 22 | 09/07/2020 | | 08/13/2020 | 22 | | | | |
| 2000 | Mission Creek Resources, LLC | 5 | 09/07/2020 | | 08/13/2020 | 5 | | | | |
| 2000 | Mission Creek Resources, LLC | 9 | 09/07/2020 | | 08/13/2020 | 9 | | | | |
| 2000 | Stroud Petroleum, Inc. | 177 | 09/06/2020 | | 08/07/2020 | 177 | | | | |
| 2000 | Stroud Petroleum, Inc. | 888 | 09/06/2020 | | 08/07/2020 | 888 | | | | |
| 2000 | Stroud Petroleum, Inc. | 402 | 09/06/2020 | | 08/07/2020 | 402 | | | | |
| 2000 | Dorchester Minerals Operating | 241 | 09/05/2020 | | 08/11/2020 | 241 | | | | |
| 2000 | TO Kimbrell LLC | 738 | 09/04/2020 | JIB007580 | 08/10/2020 | 738 | | | | |
| 2000 | TO Kimbrell LLC | 839 | 09/04/2020 | JIB007581 | 08/10/2020 | 839 | | | | |
| 2000 | Continental Resources, Inc. | 5 | 09/04/2020 | | 08/10/2020 | 5 | | | | |
| 2000 | Continental Resources, Inc. | 0 | 09/04/2020 | | 08/10/2020 | 0 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 3 | 09/04/2020 | | 08/10/2020 | 3 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 3 | 09/04/2020 | | 08/10/2020 | 3 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 1 | 09/04/2020 | | 08/10/2020 | 1 | | | | |
| 2000 | Continental Resources, Inc. | 3 | 09/04/2020 | | 08/10/2020 | 3 | | | | |
| 2000 | Marathon Oil Permian LLC | (135) | 09/04/2020 | | 08/05/2020 | (135) | | | | |
| 2000 | Marathon Oil Permian LLC | 13 | 09/04/2020 | | 08/05/2020 | 13 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376 | 08/04/2020 | 43 | | | | |
| 2000 | Highmark Energy Operating, LLC | 65 | 09/03/2020 | RIB02376-1 | 08/04/2020 | 65 | | | | |
| 2000 | Highmark Energy Operating, LLC | 56 | 09/03/2020 | RIB02376-2 | 08/04/2020 | 56 | | | | |
| 2000 | Highmark Energy Operating, LLC | 56 | 09/03/2020 | RIB02376-3 | 08/04/2020 | 56 | | | | |
| 2000 | Highmark Energy Operating, LLC | 54 | 09/03/2020 | RIB02376-4 | 08/04/2020 | 54 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376-5 | 08/04/2020 | 43 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376-6 | 08/04/2020 | 43 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376-7 | 08/04/2020 | 43 | | | | |
| 2000 | Highmark Energy Operating, LLC | 55 | 09/03/2020 | RIB02376-8 | 08/04/2020 | 55 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376-9 | 08/04/2020 | 43 | | | | |
| 2000 | Highmark Energy Operating, LLC | 45 | 09/03/2020 | RIB02376-10 | 08/04/2020 | 45 | | | | |
| 2000 | Highmark Energy Operating, LLC | 43 | 09/03/2020 | RIB02376-11 | 08/04/2020 | 43 | | | | |
| 2000 | Weiser-Brown Operating, Co. | 37 | 08/28/2020 | | 08/28/2020 | | 37 | | | |
| 2000 | Weiser-Brown Operating, Co. | 137 | 08/28/2020 | | 08/28/2020 | | 137 | | | |
| 2000 | Silver Creek Oil & Gas, LLC | 3 | 08/25/2020 | | 07/31/2020 | | 3 | | | |
| 2000 | Silver Creek Oil & Gas, LLC | 3 | 08/25/2020 | | 07/31/2020 | | 3 | | | |
| 2000 | Silver Creek Oil & Gas, LLC | 4 | 08/25/2020 | | 07/31/2020 | | 4 | | | |
| 2000 | Silver Creek Oil & Gas, LLC | 4 | 08/25/2020 | | 07/31/2020 | | 4 | | | |
| 2000 | Silver Creek Oil & Gas, LLC | 12 | 08/25/2020 | | 07/31/2020 | | 12 | | | |
| 2000 | XTO Energy, Inc. | (1,467) | 08/23/2020 | | 08/08/2020 | | (1,467) | | | |
| 2000 | XTO Energy, Inc. | 278 | 08/23/2020 | | 08/08/2020 | | 278 | | | |
| 2000 | XTO Energy, Inc. | 2 | 08/23/2020 | | 08/08/2020 | | 2 | | | |
| 2000 | XTO Energy, Inc. | 2 | 08/23/2020 | | 08/08/2020 | | 2 | | | |
| 2000 | XTO Energy, Inc. | 15 | 08/23/2020 | | 08/08/2020 | | 15 | | | |
| 2000 | XTO Energy, Inc. | (0) | 08/23/2020 | | 08/08/2020 | | (0) | | | |
| 2000 | XTO Energy, Inc. | 1 | 08/23/2020 | | 08/08/2020 | | 1 | | | |
| 2000 | XTO Energy, Inc. | 3 | 08/23/2020 | | 08/08/2020 | | 3 | | | |
| 2000 | XTO Energy, Inc. | 9 | 08/23/2020 | | 08/08/2020 | | 9 | | | |
| 2000 | XTO Energy, Inc. | 3 | 08/23/2020 | | 08/08/2020 | | 3 | | | |
| 2000 | XTO Energy, Inc. | 37 | 08/23/2020 | | 08/08/2020 | | 37 | | | |
| 2000 | XTO Energy, Inc. | 0 | 08/23/2020 | | 08/08/2020 | | 0 | | | |
| 2000 | XTO Energy, Inc. | 2 | 08/23/2020 | | 08/08/2020 | | 2 | | | |
| 2000 | XTO Energy, Inc. | 17 | 08/23/2020 | | 08/08/2020 | | 17 | | | |
| 2000 | XTO Energy, Inc. | 7 | 08/23/2020 | | 08/08/2020 | | 7 | | | |
| 2000 | Vine Oil & Gas LP | 159 | 08/11/2020 | 2020 | 07/17/2020 | | 159 | | | |
| 2000 | Vine Oil & Gas LP | 122 | 08/11/2020 | 2020 06- | 07/17/2020 | | 122 | | | |
| 2000 | Vine Oil & Gas LP | 81 | 08/11/2020 | 2020 06- | 07/17/2020 | | 81 | | | |
| 2000 | Vine Oil & Gas LP | 44 | 08/11/2020 | 2020 06- | 07/17/2020 | | 44 | | | |
| 2000 | Vine Oil & Gas LP | 7 | 08/11/2020 | 2020 06- | 07/17/2020 | | 7 | | | |
| 2000 | Vine Oil & Gas LP | 9 | 08/11/2020 | 2020 06- | 07/17/2020 | | 9 | | | |
| 2000 | Vine Oil & Gas LP | 9 | 08/11/2020 | 2020 06- | 07/17/2020 | | 9 | | | |
| 2000 | Vine Oil & Gas LP | 50 | 08/11/2020 | 2020 06- | 07/17/2020 | | 50 | | | |
| 2000 | Vine Oil & Gas LP | 107 | 07/04/2020 | | 06/09/2020 | | | 107 | | |
| 2000 | Vine Oil & Gas LP | 88 | 07/04/2020 | 202005- | 06/09/2020 | | | 88 | | |
| 2000 | Vine Oil & Gas LP | 82 | 07/04/2020 | 202005- | 06/09/2020 | | | 82 | | |
| 2000 | Vine Oil & Gas LP | 63 | 07/04/2020 | 202005- | 06/09/2020 | | | 63 | | |
| 2000 | Vine Oil & Gas LP | 17 | 07/04/2020 | 202005- | 06/09/2020 | | | 17 | | |
| 2000 | Blackbird Company | 30 | 06/25/2020 | | 05/31/2020 | | | | 30 | |
| 2000 | Blackbird Company | (30) | 06/25/2020 | | 05/31/2020 | | | | (30) | |
| 2000 | Blackbird Company | 4 | 06/25/2020 | | 05/31/2020 | | | | 4 | |
| 2000 | Blackbird Company | (11) | 06/25/2020 | | 05/31/2020 | | | | (11) | |
| 2000 | Vine Oil & Gas LP | 65 | 06/08/2020 | | 05/14/2020 | | | | 65 | |
| 2000 | Vine Oil & Gas LP | 74 | 06/08/2020 | | 05/14/2020 | | | | 74 | |
| 2000 | Vine Oil & Gas LP | (149) | 06/08/2020 | 202004- | 05/14/2020 | | | | (149) | |
| 2000 | Vine Oil & Gas LP | 70 | 06/08/2020 | 202004- | 05/14/2020 | | | | 70 | |
| 2000 | Vine Oil & Gas LP | (119) | 06/08/2020 | 202004- | 05/14/2020 | | | | (119) | |
| 2000 | Vine Oil & Gas LP | 68 | 06/08/2020 | 202004- | 05/14/2020 | | | | 68 | |
| 2000 | Vine Oil & Gas LP | (116) | 06/08/2020 | 202004- | 05/14/2020 | | | | (116) | |
| 2000 | Vine Oil & Gas LP | 38 | 06/08/2020 | 202004- | 05/14/2020 | | | | 38 | |
| 2000 | Vine Oil & Gas LP | (18) | 06/08/2020 | 202004- | 05/14/2020 | | | | (18) | |
| 2000 | Vine Oil & Gas LP | 9 | 06/08/2020 | 202004- | 05/14/2020 | | | | 9 | |
| 2000 | Vine Oil & Gas LP | 7 | 06/08/2020 | 202004- | 05/14/2020 | | | | 7 | |
| 2000 | Vine Oil & Gas LP | 9 | 06/08/2020 | 202004- | 05/14/2020 | | | | 9 | |
| 2000 | Vine Oil & Gas LP | 38 | 06/08/2020 | 202004- | 05/14/2020 | | | | 38 | |
| | | | | | **Total SKC** | **21,089** | **(411)** | **357** | **(31)** | **0** |

**A/P Aging**

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Days Past Due Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | IHS Global, Inc. | 1,522 | 9/30/2020 | 911710 | 8/31/2020 | 1,522 | | | | |
| 2000 | Stuart's Inc. of Shreveport | 262 | 9/30/2020 | ARS2240 | 8/31/2020 | 262 | | | | |
| 2000 | CGG Services (US) Inc. | 420 | 9/30/2020 | 00405! | 8/31/2020 | 420 | | | | |
| 2000 | ECS | 1,374 | 9/30/2020 | 3560! | 8/31/2020 | 1,374 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,132 | 9/30/2020 | 1532( | 8/31/2020 | 1,132 | | | | |
| 2000 | Gulf Coast Land Services, Inc. | 1,680 | 9/30/2020 | 0831; | 8/31/2020 | 1,680 | | | | |
| 2000 | Heap Services LLC | 4,066 | 9/30/2020 | 374 | 8/31/2020 | 4,066 | | | | |
| 2000 | H&H Construction, LLC | 2,422 | 9/30/2020 | 8072 | 8/31/2020 | 2,422 | | | | |
| 2000 | Reagan Equipment Co., Inc. | 63 | 9/30/2020 | II9900834 | 8/31/2020 | 63 | | | | |
| 2000 | Southeast Gas | 969 | 9/30/2020 | 33082 | 8/31/2020 | 969 | | | | |
| 2000 | Stuart C. Irby Company | 40 | 9/30/2020 | S012062437.00; | 8/31/2020 | 40 | | | | |
| 2000 | WESCO Gas & Welding Supply Inc. | 289 | 9/30/2020 | 2000894817-P | 8/31/2020 | 289 | | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 9/30/2020 | 0831; | 8/31/2020 | 0 | | | | |
| 2000 | Fletcher Petroleum Co., LLC | 468 | 9/30/2020 | 083120 | 8/31/2020 | 468 | | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 9/30/2020 | 083120 | 8/31/2020 | 0 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | | | | | | | | | |
| | | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 9/30/2020 | 083120 | 8/31/2020 | 0 | | | | |
| 2000 | Fletcher Petroleum Co., LLC | 443 | 9/30/2020 | 083120 | 8/31/2020 | 443 | | | | |
| 2000 | S&S Construction, LLC | 1,800 | 9/30/2020 | 8074 | 8/31/2020 | 1,800 | | | | |
| 2000 | S&S Construction, LLC | 810 | 9/30/2020 | 8073 | 8/31/2020 | 810 | | | | |
| 2000 | S&S Construction, LLC | 1,080 | 9/30/2020 | 8073 | 8/31/2020 | 1,080 | | | | |
| 2000 | S&S Construction, LLC | 270 | 9/30/2020 | 8074 | 8/31/2020 | 270 | | | | |
| 2000 | S&S Construction, LLC | 90 | 9/30/2020 | 8073 | 8/31/2020 | 90 | | | | |
| 2000 | S&S Construction, LLC | 4,590 | 9/30/2020 | 8074 | 8/31/2020 | 4,590 | | | | |
| 2000 | S&S Construction, LLC | 6,480 | 9/30/2020 | 8074 | 8/31/2020 | 6,480 | | | | |
| 2000 | American Remediation & | 1,440 | 9/30/2020 | 4833 | 8/31/2020 | 1,440 | | | | |
| 2000 | Heap Services LLC | 342 | 9/30/2020 | 374 | 8/31/2020 | 342 | | | | |
| 2000 | Heap Services LLC | 942 | 9/30/2020 | 373 | 8/31/2020 | 942 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,422 | 9/30/2020 | 200829 | 8/31/2020 | 3,422 | | | | |
| 2000 | H&H Construction, LLC | 2,046 | 9/29/2020 | 8062 | 8/30/2020 | 2,046 | | | | |
| 2000 | Eldorado Artesian Springs | 8 | 9/27/2020 | 33427! | 8/28/2020 | 8 | | | | |
| 2000 | H&H Construction, LLC | 6,104 | 9/27/2020 | 1317 | 8/28/2020 | 6,104 | | | | |
| 2000 | Pitney Bowes | 583 | 9/26/2020 | 1016303: | 8/27/2020 | 583 | | | | |
| 2000 | Compression Controls & Rentals, | 2,982 | 9/26/2020 | 2332 | 8/27/2020 | 2,982 | | | | |
| 2000 | Compression Controls & Rentals, | 2,372 | 9/26/2020 | 2326 | 8/27/2020 | 2,372 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 640 | 9/26/2020 | 1532; | 8/27/2020 | 640 | | | | |
| 2000 | Carnley Electric Inc | 540 | 9/26/2020 | 2406 | 8/27/2020 | 540 | | | | |
| 2000 | Carnley Electric Inc | 540 | 9/26/2020 | 2406 | 8/27/2020 | 540 | | | | |
| 2000 | Carnley Electric Inc | 360 | 9/26/2020 | 2406 | 8/27/2020 | 360 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,298 | 9/26/2020 | 200825 | 8/27/2020 | 3,298 | | | | |
| 2000 | Atropos Exploration Co. | 1,055 | 9/25/2020 | 00546! | 8/31/2020 | 1,055 | | | | |
| 2000 | Jimco Pumps | 2,911 | 9/25/2020 | 98-251 | 8/26/2020 | 2,911 | | | | |
| 2000 | Valley Plains, LLC | 270 | 9/25/2020 | 2951 | 8/26/2020 | 270 | | | | |
| 2000 | Key-Rite Security | 71 | 9/24/2020 | HOST61824 | 8/25/2020 | 71 | | | | |
| 2000 | H&H Construction, LLC | 3,087 | 9/24/2020 | 1316 | 8/25/2020 | 3,087 | | | | |
| 2000 | Stratum Reservoir Intermediate | 15,200 | 9/24/2020 | 400043 | 8/25/2020 | 15,200 | | | | |
| 2000 | Bradsby Group | 22,500 | 9/23/2020 | 20681-( | 8/24/2020 | 22,500 | | | | |
| 2000 | The J. W. Green Contractors, Inc. | 366 | 9/23/2020 | 1071 | 8/24/2020 | 366 | | | | |
| 2000 | Bradsby Group | 18,750 | 9/23/2020 | 31147-( | 8/24/2020 | 18,750 | | | | |
| 2000 | H&H Construction, LLC | 1,360 | 9/23/2020 | 1317 | 8/24/2020 | 1,360 | | | | |
| 2000 | S&S Construction, LLC | 5,940 | 9/23/2020 | 8072 | 8/24/2020 | 5,940 | | | | |
| 2000 | S&S Construction, LLC | 5,130 | 9/23/2020 | 8072 | 8/24/2020 | 5,130 | | | | |
| 2000 | S&S Construction, LLC | 2,970 | 9/23/2020 | 8072 | 8/24/2020 | 2,970 | | | | |
| 2000 | S&S Construction, LLC | 990 | 9/23/2020 | 8072 | 8/24/2020 | 990 | | | | |
| 2000 | S&S Construction, LLC | 360 | 9/23/2020 | 8072 | 8/24/2020 | 360 | | | | |
| 2000 | Acadiana Coatings & Supply | 2,517 | 9/23/2020 | 15672 | 8/24/2020 | 2,517 | | | | |
| 2000 | S&S Construction, LLC | 90 | 9/23/2020 | 8072 | 8/24/2020 | 90 | | | | |
| 2000 | Carnley Electric Inc | 360 | 9/23/2020 | 2404 | 8/24/2020 | 360 | | | | |
| 2000 | Weatherford Laboratories, Inc. | 2,916 | 9/23/2020 | 14310526 | 8/24/2020 | 2,916 | | | | |
| 2000 | Sirius Solutions | 1,000 | 9/22/2020 | 1782E | 8/23/2020 | 1,000 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,294 | 9/21/2020 | 1532( | 8/22/2020 | 1,294 | | | | |
| 2000 | Southern Pine Electric | 3,969 | 9/20/2020 | 6137100 | 8/31/2020 | 3,969 | | | | |
| 2000 | Southern Pine Electric | 5,079 | 9/20/2020 | 6137100 | 8/31/2020 | 5,079 | | | | |
| 2000 | Southern Pine Electric | 445 | 9/20/2020 | 6137100 | 8/31/2020 | 445 | | | | |
| 2000 | Southern Pine Electric | 5,326 | 9/20/2020 | 6137100 | 8/31/2020 | 5,326 | | | | |
| 2000 | Southern Pine Electric | 8,927 | 9/20/2020 | 6137100 | 8/31/2020 | 8,927 | | | | |
| 2000 | Southern Pine Electric | 5,438 | 9/20/2020 | 6137100 | 8/31/2020 | 5,438 | | | | |
| 2000 | Southern Pine Electric | 538 | 9/20/2020 | 6137100 | 8/31/2020 | 538 | | | | |
| 2000 | Southern Pine Electric | 298 | 9/20/2020 | 6137100 | 8/31/2020 | 298 | | | | |
| 2000 | Southern Pine Electric | 2,155 | 9/20/2020 | 6137100 | 8/31/2020 | 2,155 | | | | |
| 2000 | Southern Pine Electric | 6,729 | 9/20/2020 | 6137100 | 8/31/2020 | 6,729 | | | | |
| 2000 | Southern Pine Electric | 1,017 | 9/20/2020 | 6137100 | 8/31/2020 | 1,017 | | | | |
| 2000 | Southern Pine Electric | 358 | 9/20/2020 | 6137100 | 8/31/2020 | 358 | | | | |
| 2000 | Southern Pine Electric | 5,298 | 9/20/2020 | 6137100 | 8/31/2020 | 5,298 | | | | |
| 2000 | Southern Pine Electric | 341 | 9/20/2020 | 6137100 | 8/31/2020 | 341 | | | | |
| 2000 | Southern Pine Electric | 4,809 | 9/20/2020 | 6137100 | 8/31/2020 | 4,809 | | | | |
| 2000 | Southern Pine Electric | 923 | 9/20/2020 | 6137100 | 8/31/2020 | 923 | | | | |
| 2000 | Southern Pine Electric | 5,341 | 9/20/2020 | 6137100 | 8/31/2020 | 5,341 | | | | |
| 2000 | Southern Pine Electric | 3,569 | 9/20/2020 | 6137100 | 8/31/2020 | 3,569 | | | | |
| 2000 | Southern Pine Electric | 614 | 9/20/2020 | 6137100 | 8/31/2020 | 614 | | | | |
| 2000 | Southern Pine Electric | 4,888 | 9/20/2020 | 6137100 | 8/31/2020 | 4,888 | | | | |
| 2000 | Southern Pine Electric | 5,844 | 9/20/2020 | 6137100 | 8/31/2020 | 5,844 | | | | |
| 2000 | Southern Pine Electric | 188 | 9/20/2020 | 6137100 | 8/31/2020 | 188 | | | | |
| 2000 | Southern Pine Electric | 184 | 9/20/2020 | 6137100 | 8/31/2020 | 184 | | | | |
| 2000 | Southern Pine Electric | 4,918 | 9/20/2020 | 6137100 | 8/31/2020 | 4,918 | | | | |
| 2000 | Southern Pine Electric | 1,006 | 9/20/2020 | 6137100 | 8/31/2020 | 1,006 | | | | |
| 2000 | Southern Pine Electric | 5,827 | 9/20/2020 | 6137100 | 8/31/2020 | 5,827 | | | | |
| 2000 | Southern Pine Electric | 4,403 | 9/20/2020 | 6137100 | 8/31/2020 | 4,403 | | | | |
| 2000 | Southern Pine Electric | 255 | 9/20/2020 | 6137100 | 8/31/2020 | 255 | | | | |
| 2000 | Southern Pine Electric | 4,504 | 9/20/2020 | 6137100 | 8/31/2020 | 4,504 | | | | |
| 2000 | Southern Pine Electric | 2,500 | 9/20/2020 | 6137100 | 8/31/2020 | 2,500 | | | | |
| 2000 | Southern Pine Electric | 183 | 9/20/2020 | 6137100 | 8/31/2020 | 183 | | | | |
| 2000 | Southern Pine Electric | 6,449 | 9/20/2020 | 6137100 | 8/31/2020 | 6,449 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Southern Pine Electric | 1,139 | 9/20/2020 | 6137100 | 8/31/2020 | 1,139 | | | | |
| 2000 | Southern Pine Electric | 188 | 9/20/2020 | 6137100 | 8/31/2020 | 188 | | | | |
| 2000 | Southern Pine Electric | 4,923 | 9/20/2020 | 6137100 | 8/31/2020 | 4,923 | | | | |
| 2000 | Southern Pine Electric | 201 | 9/20/2020 | 6137100 | 8/31/2020 | 201 | | | | |
| 2000 | Southern Pine Electric | 527 | 9/20/2020 | 6137100 | 8/31/2020 | 527 | | | | |
| 2000 | Southern Pine Electric | 3,356 | 9/20/2020 | 6137100 | 8/31/2020 | 3,356 | | | | |
| 2000 | Southern Pine Electric | 888 | 9/20/2020 | 6137100 | 8/31/2020 | 888 | | | | |
| 2000 | Southern Pine Electric | 475 | 9/20/2020 | 6137100 | 8/31/2020 | 475 | | | | |
| 2000 | Southern Pine Electric | 4,024 | 9/20/2020 | 6137100 | 8/31/2020 | 4,024 | | | | |
| 2000 | Southern Pine Electric | 4,817 | 9/20/2020 | 6137100 | 8/31/2020 | 4,817 | | | | |
| 2000 | Southern Pine Electric | 4,569 | 9/20/2020 | 6137100 | 8/31/2020 | 4,569 | | | | |
| 2000 | Southern Pine Electric | 5,532 | 9/20/2020 | 6137100 | 8/31/2020 | 5,532 | | | | |
| 2000 | Southern Pine Electric | 513 | 9/20/2020 | 6137100 | 8/31/2020 | 513 | | | | |
| 2000 | Southern Pine Electric | 7,348 | 9/20/2020 | 613710082- Pl | 8/31/2020 | 7,348 | | | | |
| 2000 | Southern Pine Electric | 33,446 | 9/20/2020 | 613710081- Pl | 8/31/2020 | 33,446 | | | | |
| 2000 | The J. W. Green Contractors, Inc. | 366 | 9/20/2020 | 1070 | 8/21/2020 | 366 | | | | |
| 2000 | Southern Pine Electric | 40 | 9/20/2020 | 6137100 | 8/31/2020 | 40 | | | | |
| 2000 | Southern Pine Electric | 123 | 9/20/2020 | 6137100 | 8/31/2020 | 123 | | | | |
| 2000 | Southern Pine Electric | 18 | 9/20/2020 | 6137100 | 8/31/2020 | 18 | | | | |
| 2000 | Southern Pine Electric | 18 | 9/20/2020 | 6137100 | 8/31/2020 | 18 | | | | |
| 2000 | Southern Pine Electric | 18 | 9/20/2020 | 6137100 | 8/31/2020 | 18 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 492 | 9/20/2020 | 15296 | 8/21/2020 | 492 | | | | |
| 2000 | H&H Construction, LLC | 3,784 | 9/20/2020 | 1317 | 8/21/2020 | 3,784 | | | | |
| 2000 | American Remediation & | 2,700 | 9/20/2020 | 4810 | 8/21/2020 | 2,700 | | | | |
| 2000 | H&H Construction, LLC | 3,052 | 9/19/2020 | 1317 | 8/20/2020 | 3,052 | | | | |
| 2000 | S&P Global Platts | 10,476 | 9/18/2020 | 10000848 | 7/24/2020 | 10,476 | | | | |
| 2000 | support.com | 2,349 | 9/18/2020 | 107 | 8/19/2020 | 2,349 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,150 | 9/18/2020 | 15303 | 8/19/2020 | 1,150 | | | | |
| 2000 | H&H Construction, LLC | 816 | 9/18/2020 | 8052 | 8/19/2020 | 816 | | | | |
| 2000 | H&H Construction, LLC | 592 | 9/18/2020 | 1316 | 8/19/2020 | 592 | | | | |
| 2000 | Valley Plains, LLC | 284 | 9/18/2020 | 2938 | 8/19/2020 | 284 | | | | |
| 2000 | Dalton Trucking, Inc. | 4,750 | 9/18/2020 | 1589 | 8/19/2020 | 4,750 | | | | |
| 2000 | Jimco Pumps | 1,918 | 9/18/2020 | 98-251 | 8/19/2020 | 1,918 | | | | |
| 2000 | Jimco Pumps | 264 | 9/18/2020 | 98-251 | 8/19/2020 | 264 | | | | -1 |
| 2000 | Jimco Pumps | 625 | 9/18/2020 | 98-251 | 8/19/2020 | 625 | | | | |
| 2000 | Jimco Pumps | 1,539 | 9/18/2020 | 98-251 | 8/19/2020 | 1,539 | | | | |
| 2000 | Brammer Engineering, Inc. | 3,743 | 9/18/2020 | 202007-01 | 8/19/2020 | 3,743 | | | | |
| 2000 | Western Water Consultants, Inc. | 1,203 | 9/18/2020 | 170700C | 8/19/2020 | 1,203 | | | | |
| 2000 | Jimco Pumps | 613 | 9/18/2020 | 98-251 | 8/19/2020 | 613 | | | | |
| 2000 | Jimco Pumps | 477 | 9/18/2020 | 98-251 | 8/19/2020 | 477 | | | | |
| 2000 | Jimco Pumps | 144 | 9/18/2020 | 98-251 | 8/19/2020 | 144 | | | | |
| 2000 | Flow Services & Consulting, Inc. | 405 | 9/18/2020 | 171937-PU | 8/19/2020 | 405 | | | | |
| 2000 | Mediacom | 285 | 9/17/2020 | 838460041009 | 8/28/2020 | 285 | | | | |
| 2000 | H&H Construction, LLC | 1,384 | 9/17/2020 | 1316 | 8/18/2020 | 1,384 | | | | |
| 2000 | StateLine Vacuum Service, LLC | 383 | 9/17/2020 | 7805 | 8/18/2020 | 383 | | | | |
| 2000 | Regard Resources Company, Inc. | 446 | 9/17/2020 | 638 | 8/18/2020 | 446 | | | | |
| 2000 | Navasota Valley Electric | 24 | 9/16/2020 | 6319 | 8/27/2020 | 24 | | | | |
| 2000 | S&S Construction, LLC | 540 | 9/16/2020 | 8071 | 8/17/2020 | 540 | | | | |
| 2000 | S&S Construction, LLC | 5,400 | 9/16/2020 | 8071 | 8/17/2020 | 5,400 | | | | |
| 2000 | S&S Construction, LLC | 6,210 | 9/16/2020 | 8071 | 8/17/2020 | 6,210 | | | | |
| 2000 | Carnley Electric Inc | 612 | 9/16/2020 | 2403 | 8/17/2020 | 612 | | | | |
| 2000 | Joel Davis | 34 | 9/15/2020 | 08317 | 8/31/2020 | 34 | | | | |
| 2000 | Merchants Credit Bureau of | 8 | 9/15/2020 | 19513 | 8/31/2020 | 8 | | | | |
| 2000 | Harold J. De Leon | 1,832 | 9/15/2020 | 08317 | 8/31/2020 | 1,832 | | | | |
| 2000 | Wastewater Disposal Services, Inc. | 11,727 | 9/15/2020 | 2020-08-C | 8/31/2020 | 11,727 | | | | |
| 2000 | TransZap, Inc | 348 | 9/15/2020 | 10138 | 8/31/2020 | 348 | | | | |
| 2000 | Thomas Till | 243 | 9/15/2020 | 08317 | 8/31/2020 | 243 | | | | |
| 2000 | Owassa Brownville Water Ath | 65 | 9/15/2020 | 500  PLA | 8/19/2020 | 65 | | | | |
| 2000 | CenturyLink | 1,098 | 9/15/2020 | 1412901 | 8/16/2020 | 1,098 | | | | |
| 2000 | Cherokee County Electric Co-Op | 197 | 9/15/2020 | 72778-0 | 8/27/2020 | 197 | | | | |
| 2000 | Yazoo Valley Electric Power | 156 | 9/15/2020 | 377080 | 8/21/2020 | 156 | | | | |
| 2000 | Republic Services #808 | 60 | 9/14/2020 | 0808-000683 | 8/25/2020 | 60 | | | | |
| 2000 | Republic Services #808 | 1,112 | 9/14/2020 | 0484-000579 | 8/25/2020 | 1,112 | | | | |
| 2000 | Republic Services #808 | 198 | 9/14/2020 | 0484-000579 | 8/25/2020 | 198 | | | | |
| 2000 | Kodiak Gas Services, LLC | 612 | 9/14/2020 | 200807 | 8/15/2020 | 612 | | | | |
| 2000 | Kodiak Gas Services, LLC | 612 | 9/14/2020 | 200807 | 8/15/2020 | 612 | | | | |
| 2000 | Kodiak Gas Services, LLC | 1,260 | 9/14/2020 | 200807 | 8/15/2020 | 1,260 | | | | |
| 2000 | Kodiak Gas Services, LLC | 612 | 9/14/2020 | 200807 | 8/15/2020 | 612 | | | | |
| 2000 | Kodiak Gas Services, LLC | 1,800 | 9/14/2020 | 200807 | 8/15/2020 | 1,800 | | | | |
| 2000 | Kodiak Gas Services, LLC | 18,792 | 9/14/2020 | 20080717-PL | 8/15/2020 | 18,792 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,808 | 9/14/2020 | 20080718-PL | 8/15/2020 | 3,808 | | | | |
| 2000 | Kodiak Gas Services, LLC | 4,317 | 9/14/2020 | 20080719-PL | 8/15/2020 | 4,317 | | | | |
| 2000 | Kodiak Gas Services, LLC | 17,292 | 9/14/2020 | 20080720-PL | 8/15/2020 | 17,292 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,067 | 9/14/2020 | 20080721-PL | 8/15/2020 | 3,067 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,064 | 9/14/2020 | 20080722-PL | 8/15/2020 | 3,064 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,749 | 9/14/2020 | 20080723-PL | 8/15/2020 | 3,749 | | | | |
| 2000 | Kodiak Gas Services, LLC | 1,800 | 9/14/2020 | 200807 | 8/15/2020 | 1,800 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | | | | | | | | | |
| | | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Kodiak Gas Services, LLC | 3,808 | 9/14/2020 | 20080715-PL | 8/15/2020 | 3,808 | | | | |
| 2000 | Kodiak Gas Services, LLC | 15,708 | 9/14/2020 | 20080716-PL | 8/15/2020 | 15,708 | | | | |
| 2000 | Stephen Hester | 35 | 9/14/2020 | 08302 | 8/30/2020 | 35 | | | | |
| 2000 | The J. W. Green Contractors, Inc. | 213 | 9/13/2020 | 1064 | 8/14/2020 | 213 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 342 | 9/13/2020 | 15295 | 8/14/2020 | 342 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 320 | 9/13/2020 | 15303 | 8/14/2020 | 320 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 417 | 9/13/2020 | 15320 | 8/14/2020 | 417 | | | | |
| 2000 | American Remediation & | 9,180 | 9/13/2020 | 4792 | 8/14/2020 | 9,180 | | | | |
| 2000 | Hays U.S. Corporation | 30,000 | 9/13/2020 | HAYS43871 | 8/14/2020 | 30,000 | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | 36,173 | 9/13/2020 | 104283 | 8/14/2020 | 36,173 | | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | 8,952 | 9/13/2020 | 104283 | 8/14/2020 | 8,952 | | | | |
| 2000 | CenturyLink | 237 | 9/12/2020 | 303-443-1551 1 | 8/22/2020 | 237 | | | | |
| 2000 | American Cooler & Equipment LLC | 401 | 9/12/2020 | 189 | 8/13/2020 | 401 | | | | |
| 2000 | Bobbie Gore | 35 | 9/12/2020 | 08282 | 8/28/2020 | 35 | | | | |
| 2000 | Jim Till | 1,193 | 9/12/2020 | 08282 | 8/28/2020 | 1,193 | | | | |
| 2000 | The J. W. Green Contractors, Inc. | 560 | 9/12/2020 | 1061 | 8/13/2020 | 560 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,603 | 9/12/2020 | 15302 | 8/13/2020 | 1,603 | | | | |
| 2000 | Carnley Electric Inc | 360 | 9/12/2020 | 2403 | 8/13/2020 | 360 | | | | |
| 2000 | Carnley Electric Inc | 360 | 9/12/2020 | 2403 | 8/13/2020 | 360 | | | | |
| 2000 | Ford Motor Company | 814 | 9/12/2020 | 574064 | 8/22/2020 | 814 | | | | |
| 2000 | Reagan Equipment Co., Inc. | 883 | 9/11/2020 | C099026257 | 8/26/2020 | 883 | | | | |
| 2000 | Reagan Equipment Co., Inc. | 1,177 | 9/11/2020 | C099026258 | 8/26/2020 | 1,177 | | | | |
| 2000 | John Strausser | 2,873 | 9/11/2020 | 08242 | 8/24/2020 | 2,873 | | | | |
| 2000 | Ford Motor Company | 887 | 9/11/2020 | 587675 | 8/22/2020 | 887 | | | | |
| 2000 | Ford Motor Company | 902 | 9/11/2020 | 587675 | 8/22/2020 | 902 | | | | |
| 2000 | Ford Motor Company | 1,020 | 9/11/2020 | 587674 | 8/22/2020 | 1,020 | | | | |
| 2000 | The J. W. Green Contractors, Inc. | 162 | 9/11/2020 | 1061 | 8/12/2020 | 162 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,538 | 9/11/2020 | 15302 | 8/12/2020 | 1,538 | | | | |
| 2000 | Stephen Hester | 65 | 9/10/2020 | 08262 | 8/26/2020 | 65 | | | | |
| 2000 | William Hutcheson | 84 | 9/10/2020 | 08262 | 8/26/2020 | 84 | | | | |
| 2000 | Town of Arcadia | 19 | 9/10/2020 | 023092 | 8/28/2020 | 19 | | | | |
| 2000 | Southern Pine Electric | 17 | 9/10/2020 | 6137100 | 8/31/2020 | 17 | | | | |
| 2000 | Upshur Rural Electric Cooperative | 302 | 9/10/2020 | 1765960 | 8/25/2020 | 302 | | | | |
| 2000 | Upshur Rural Electric Cooperative | 45 | 9/10/2020 | 1765960 | 8/25/2020 | 45 | | | | |
| 2000 | American Remediation & | 1,170 | 9/10/2020 | 4778 | 8/11/2020 | 1,170 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 5,698 | 9/10/2020 | 12551 | 8/11/2020 | 5,698 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 1,231 | 9/10/2020 | 12552 | 8/11/2020 | 1,231 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 1,008 | 9/10/2020 | 12552 | 8/11/2020 | 1,008 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 198 | 9/10/2020 | 12552 | 8/11/2020 | 198 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 1,931 | 9/10/2020 | 12552 | 8/11/2020 | 1,931 | | | | |
| 2000 | Secorp Industries | 1,574 | 9/10/2020 | I0069604 | 8/11/2020 | 1,574 | | | | |
| 2000 | S&S Construction, LLC | 5,400 | 9/9/2020 | 8070 | 8/10/2020 | 5,400 | | | | |
| 2000 | S&S Construction, LLC | 360 | 9/9/2020 | 8070 | 8/10/2020 | 360 | | | | |
| 2000 | S&S Construction, LLC | 90 | 9/9/2020 | 8070 | 8/10/2020 | 90 | | | | |
| 2000 | S&S Construction, LLC | 270 | 9/9/2020 | 8070 | 8/10/2020 | 270 | | | | |
| 2000 | S&S Construction, LLC | 5,940 | 9/9/2020 | 8071 | 8/10/2020 | 5,940 | | | | |
| 2000 | Mississippi Power | 4,393 | 9/8/2020 | 22683-760 | 8/21/2020 | 4,393 | | | | |
| 2000 | Mississippi Power | 4,271 | 9/8/2020 | 08019-06 | 8/21/2020 | 4,271 | | | | |
| 2000 | Unishippers FRT | 34 | 9/8/2020 | 1017396 | 8/24/2020 | 34 | | | | |
| 2000 | All Copy Products, Inc. | 219 | 9/8/2020 | 276126 | 8/14/2020 | 219 | | | | |
| 2000 | AT&T Mobility | 1,633 | 9/8/2020 | 273589025X082 | 8/13/2020 | 1,633 | | | | |
| 2000 | Sirius Solutions | 9,975 | 9/8/2020 | 17820 | 8/9/2020 | 9,975 | | | | |
| 2000 | Escambia River Electric | 72 | 9/8/2020 | 3209040 | 8/22/2020 | 72 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,058 | 9/7/2020 | 15303 | 8/8/2020 | 1,058 | | | | |
| 2000 | King Canyon Buffalo, Inc. | 15,571 | 9/7/2020 | 2583 | 8/8/2020 | 15,571 | | | | |
| 2000 | LaVaughn Hart | 50 | 9/6/2020 | 08222 | 8/22/2020 | 50 | | | | |
| 2000 | Arcadia Oilfield Supply, Inc. | 294 | 9/6/2020 | 2792 | 8/7/2020 | 294 | | | | |
| 2000 | American Remediation & | 900 | 9/6/2020 | 4775 | 8/7/2020 | 900 | | | | |
| 2000 | Ford Motor Company | 715 | 9/5/2020 | 546852 | 8/15/2020 | 715 | | | | |
| 2000 | Ford Motor Company | 921 | 9/5/2020 | 578170 | 8/15/2020 | 921 | | | | |
| 2000 | Sunbelt Rentals Industrial | 2,346 | 9/4/2020 | 3731947-0078 F | 8/29/2020 | 2,346 | | | | |
| 2000 | Chris Kinsey | 150 | 9/4/2020 | 08312 | 8/20/2020 | 150 | | | | |
| 2000 | Ricoh USA, Inc. | 165 | 9/3/2020 | 50602623 | 8/24/2020 | 165 | | | | |
| 2000 | H&H Construction, LLC | 888 | 9/3/2020 | 8042 | 8/4/2020 | 888 | | | | |
| 2000 | Weatherford Laboratories, Inc. | 5,400 | 9/3/2020 | 14279189 | 8/4/2020 | 5,400 | | | | |
| 2000 | Howard Sklar | 15,000 | 9/2/2020 | RE- AUG PAYRO | 8/30/2020 | 15,000 | | | | |
| 2000 | Armbrecht Jackson LLP | 14,316 | 9/2/2020 | 41229 | 8/3/2020 | 14,316 | | | | |
| 2000 | Armbrecht Jackson LLP | 682 | 9/2/2020 | 41229 | 8/3/2020 | 682 | | | | |
| 2000 | Armbrecht Jackson LLP | 154 | 9/2/2020 | 41229 | 8/3/2020 | 154 | | | | |
| 2000 | Armbrecht Jackson LLP | 219 | 9/2/2020 | 41229 | 8/3/2020 | 219 | | | | |
| 2000 | Armbrecht Jackson LLP | 836 | 9/2/2020 | 41229 | 8/3/2020 | 836 | | | | |
| 2000 | Armbrecht Jackson LLP | 1,782 | 9/2/2020 | 41229 | 8/3/2020 | 1,782 | | | | |
| 2000 | Armbrecht Jackson LLP | 2,194 | 9/2/2020 | 41229 | 8/3/2020 | 2,194 | | | | |
| 2000 | Armbrecht Jackson LLP | 7,816 | 9/2/2020 | 41229 | 8/3/2020 | 7,816 | | | | |
| 2000 | Armbrecht Jackson LLP | 8,289 | 9/2/2020 | 41229 | 8/3/2020 | 8,289 | | | | |
| 2000 | Armbrecht Jackson LLP | 44 | 9/2/2020 | 41229 | 8/3/2020 | 44 | | | | |
| 2000 | Armbrecht Jackson LLP | 3,551 | 9/2/2020 | 41229 | 8/3/2020 | 3,551 | | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Armbrecht Jackson LLP | 171 | 9/2/2020 | 41229 | 8/3/2020 | 171 | | | | |
| 2000 | Armbrecht Jackson LLP | 39 | 9/2/2020 | 41229 | 8/3/2020 | 39 | | | | |
| 2000 | Armbrecht Jackson LLP | 45 | 9/2/2020 | 41229 | 8/3/2020 | 45 | | | | |
| 2000 | Armbrecht Jackson LLP | 209 | 9/2/2020 | 41229 | 8/3/2020 | 209 | | | | |
| 2000 | Armbrecht Jackson LLP | 446 | 9/2/2020 | 41229 | 8/3/2020 | 446 | | | | |
| 2000 | Armbrecht Jackson LLP | 549 | 9/2/2020 | 41229 | 8/3/2020 | 549 | | | | |
| 2000 | Armbrecht Jackson LLP | 1,954 | 9/2/2020 | 41229 | 8/3/2020 | 1,954 | | | | |
| 2000 | Armbrecht Jackson LLP | 2,072 | 9/2/2020 | 41229 | 8/3/2020 | 2,072 | | | | |
| 2000 | Armbrecht Jackson LLP | 11 | 9/2/2020 | 41229 | 8/3/2020 | 11 | | | | |
| 2000 | S&S Construction, LLC | 5,580 | 9/2/2020 | 8069 | 8/3/2020 | 5,580 | | | | |
| 2000 | Douglas Parking, LLC | 600 | 9/1/2020 | 71653 | 8/26/2020 | 600 | | | | |
| 2000 | Metropolitan Life Insurance | 10,374 | 9/1/2020 | WIRE | 8/14/2020 | 10,374 | | | | |
| 2000 | UHS Premium Billing | 37,900 | 9/1/2020 | 956822051 | 8/7/2020 | 37,900 | | | | |
| 2000 | Baker Hughes, a GE Company, LLC | 4,393 | 9/1/2020 | WIRE | 8/25/2020 | 4,393 | | | | |
| 2000 | Sirius Solutions | 10,975 | 9/1/2020 | 17817 | 8/2/2020 | 10,975 | | | | |
| 2000 | Quorum Business Solutions, Inc. | 2,000 | 8/31/2020 | 6195 | 8/1/2020 | 2,000 | | | | |
| 2000 | Santa Rosa Royalties, LLC | 41 | 8/31/2020 | SHUT IN | 8/24/2020 | 41 | | | | |
| 2000 | Sleeping Buffalo | 64,680 | 8/31/2020 | 1006 - CORWIN | 8/7/2020 | 64,680 | | | | |
| 2000 | Weatherford Laboratories, Inc. | 23,838 | 8/31/2020 | 14259912 | 7/22/2020 | 23,838 | | | | |
| 2000 | Glen White & | 300 | 8/31/2020 | OVERLINE ROW | 8/31/2020 | 300 | | | | |
| 2000 | Glen White & | 300 | 8/31/2020 | ROW PIPELINE | 8/31/2020 | 300 | | | | |
| 2000 | Glen White & | 300 | 8/31/2020 | ROW | 8/31/2020 | 300 | | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 1,204 | 8/30/2020 | 15302 | 7/31/2020 | | 1,204 | | | |
| 2000 | Ford Motor Company | 681 | 8/29/2020 | 546037 | 8/9/2020 | | 681 | | | |
| 2000 | Ford Motor Company | 840 | 8/29/2020 | 550686 | 8/9/2020 | | 840 | | | |
| 2000 | Ford Motor Company | 819 | 8/29/2020 | 550685 | 8/9/2020 | | 819 | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 482 | 8/29/2020 | 15302 | 7/30/2020 | | 482 | | | |
| 2000 | Clarkco Oilfield Services, Inc. | 770 | 8/29/2020 | 15302 | 7/30/2020 | | 770 | | | |
| 2000 | Flow Services & Consulting, Inc. | 1,364 | 8/29/2020 | 0293 | 7/30/2020 | | 1,364 | | | |
| 2000 | Flow Services & Consulting, Inc. | 526 | 8/29/2020 | 0293 | 7/30/2020 | | 526 | | | |
| 2000 | Flow Services & Consulting, Inc. | 231 | 8/29/2020 | 0293 | 7/30/2020 | | 231 | | | |
| 2000 | Flow Services & Consulting, Inc. | 231 | 8/29/2020 | 0293 | 7/30/2020 | | 231 | | | |
| 2000 | Flow Services & Consulting, Inc. | 1,214 | 8/29/2020 | 0293 | 7/30/2020 | | 1,214 | | | |
| 2000 | Flow Services & Consulting, Inc. | 342 | 8/29/2020 | 0293 | 7/30/2020 | | 342 | | | |
| 2000 | Flow Services & Consulting, Inc. | 342 | 8/29/2020 | 0293 | 7/30/2020 | | 342 | | | |
| 2000 | Flow Services & Consulting, Inc. | 1,537 | 8/29/2020 | 02930- PLA | 7/30/2020 | | 1,537 | | | |
| 2000 | Flow Services & Consulting, Inc. | 513 | 8/29/2020 | 0293 | 7/30/2020 | | 513 | | | |
| 2000 | Flow Services & Consulting, Inc. | 280 | 8/29/2020 | 0292 | 7/30/2020 | | 280 | | | |
| 2000 | Flow Services & Consulting, Inc. | 1,174 | 8/29/2020 | 0292 | 7/30/2020 | | 1,174 | | | |
| 2000 | Flow Services & Consulting, Inc. | 106 | 8/29/2020 | 0292 | 7/30/2020 | | 106 | | | |
| 2000 | Flow Services & Consulting, Inc. | 347 | 8/29/2020 | 0292 | 7/30/2020 | | 347 | | | |
| 2000 | Flow Services & Consulting, Inc. | 231 | 8/29/2020 | 0292 | 7/30/2020 | | 231 | | | |
| 2000 | Flow Services & Consulting, Inc. | 299 | 8/29/2020 | 0292 | 7/30/2020 | | 299 | | | |
| 2000 | Flow Services & Consulting, Inc. | 231 | 8/29/2020 | 0292 | 7/30/2020 | | 231 | | | |
| 2000 | Flow Services & Consulting, Inc. | 231 | 8/29/2020 | 0293 | 7/30/2020 | | 231 | | | |
| 2000 | Kate Eggleston | 71 | 8/28/2020 | 08172 | 8/17/2020 | | 71 | | | |
| 2000 | Armbrecht Jackson LLP | 431 | 8/27/2020 | 41210 | 7/28/2020 | | 431 | | | |
| 2000 | Armbrecht Jackson LLP | 211 | 8/27/2020 | 41209 | 7/28/2020 | | 211 | | | |
| 2000 | Armbrecht Jackson LLP | 22 | 8/27/2020 | 41209 | 7/28/2020 | | 22 | | | |
| 2000 | Armbrecht Jackson LLP | 96 | 8/27/2020 | 41209 | 7/28/2020 | | 96 | | | |
| 2000 | Armbrecht Jackson LLP | 116 | 8/27/2020 | 41209 | 7/28/2020 | | 116 | | | |
| 2000 | Armbrecht Jackson LLP | 377 | 8/27/2020 | 41210 | 7/28/2020 | | 377 | | | |
| 2000 | Armbrecht Jackson LLP | 66 | 8/27/2020 | 41209 | 7/28/2020 | | 66 | | | |
| 2000 | Armbrecht Jackson LLP | 61 | 8/27/2020 | 41209 | 7/28/2020 | | 61 | | | |
| 2000 | Armbrecht Jackson LLP | 215 | 8/27/2020 | 41209 | 7/28/2020 | | 215 | | | |
| 2000 | Armbrecht Jackson LLP | 26 | 8/27/2020 | 41210 | 7/28/2020 | | 26 | | | |
| 2000 | Armbrecht Jackson LLP | 412 | 8/27/2020 | 41210 | 7/28/2020 | | 412 | | | |
| 2000 | Armbrecht Jackson LLP | 270 | 8/27/2020 | 41210 | 7/28/2020 | | 270 | | | |
| 2000 | Armbrecht Jackson LLP | 7,234 | 8/27/2020 | 41210 | 7/28/2020 | | 7,234 | | | |
| 2000 | Ford Motor Company | 1,023 | 8/26/2020 | 569862 | 8/6/2020 | | 1,023 | | | |
| 2000 | Stratum Reservoir Intermediate | 380 | 8/26/2020 | 1002-0036 | 7/27/2020 | | 380 | | | |
| 2000 | Ford Motor Company | 830 | 8/25/2020 | 573723 | 8/5/2020 | | 830 | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 8/25/2020 | 07312 | 7/31/2020 | | 0 | | | |
| 2000 | Fletcher Petroleum Co., LLC | 420 | 8/25/2020 | 073120 | 7/31/2020 | | 420 | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 8/25/2020 | 073120 | 7/31/2020 | | 0 | | | |
| 2000 | Fletcher Petroleum Co., LLC | 0 | 8/25/2020 | 073120 | 7/31/2020 | | 0 | | | |
| 2000 | Fletcher Petroleum Co., LLC | 232 | 8/25/2020 | 073120 | 7/31/2020 | | 232 | | | |
| 2000 | Epiq Corporate Restructuring LLC | 14,317 | 8/25/2020 | 904677 | 8/1/2020 | | 14,317 | | | |
| 2000 | Sirius Solutions | 12,675 | 8/25/2020 | 17813 | 7/26/2020 | | 12,675 | | | |
| 2000 | dba Bedrock Engineering | 2,398 | 8/23/2020 | SE102 | 8/8/2020 | | 2,398 | | | |
| 2000 | Ford Motor Company | 1,021 | 8/22/2020 | 579934 | 8/2/2020 | | 1,021 | | | |
| 2000 | Ford Motor Company | 770 | 8/21/2020 | 565509 | 8/1/2020 | | 770 | | | |
| 2000 | Liquid Gold Well Service, Inc. | 8,930 | 8/19/2020 | 497 | 8/4/2020 | | 8,930 | | | |
| 2000 | Mediacom | 277 | 8/17/2020 | 838460041009 | 7/28/2020 | | 277 | | | |
| 2000 | dba Bedrock Engineering | 10,500 | 8/17/2020 | SE101 | 8/2/2020 | | 10,500 | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 9,438 | 8/12/2020 | 12516 | 7/13/2020 | | 9,438 | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 396 | 8/12/2020 | 12515 | 7/13/2020 | | 396 | | | |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|
| 2000 | Weiser-Brown Operating, Co. | | | | | | | | | |
| | | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 701 | 8/12/2020 | 12515 | 7/13/2020 | | 701 | | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,355 | 8/12/2020 | 104260 | 7/13/2020 | | 14,355 | | | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 77 | 8/12/2020 | 12515 | 7/13/2020 | | 77 | | | |
| 2000 | Ford Motor Company | 814 | 8/11/2020 | 574064 | 7/22/2020 | | 814 | | | |
| 2000 | Ford Motor Company | 887 | 8/11/2020 | 587675 | 7/22/2020 | | 887 | | | |
| 2000 | Ford Motor Company | 902 | 8/11/2020 | 587675 | 7/22/2020 | | 902 | | | |
| 2000 | Ford Motor Company | 1,020 | 8/11/2020 | 587674 | 7/22/2020 | | 1,020 | | | |
| 2000 | Ford Motor Company | 715 | 8/5/2020 | 546852 | 7/15/2020 | | 715 | | | |
| 2000 | Ford Motor Company | 921 | 8/5/2020 | 578170 | 7/15/2020 | | 921 | | | |
| 2000 | KCS Automation, LLC | 1,655 | 8/5/2020 | 20-0706I | 7/6/2020 | | 1,655 | | | |
| 2000 | Plains Gas Solutions | 30,790 | 7/31/2020 | 'LANT POST-PET | 4/30/2020 | | | 30,790 | | |
| 2000 | Ford Motor Company | 681 | 7/29/2020 | 546037 | 7/9/2020 | | | 681 | | |
| 2000 | Ford Motor Company | 840 | 7/29/2020 | 550686 | 7/9/2020 | | | 840 | | |
| 2000 | Ford Motor Company | 819 | 7/29/2020 | 550685 | 7/9/2020 | | | 819 | | |
| 2000 | Ford Motor Company | 1,023 | 7/26/2020 | 569862 | 7/6/2020 | | | 1,023 | | |
| 2000 | Ford Motor Company | 830 | 7/25/2020 | 573723 | 7/5/2020 | | | 830 | | |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | 563 | 7/25/2020 | 11697 | 6/30/2020 | | | 563 | | |
| 2000 | Armbrecht Jackson LLP | 94 | 7/24/2020 | 41182 | 6/24/2020 | | | 94 | | |
| 2000 | Armbrecht Jackson LLP | 77 | 7/24/2020 | 41182 | 6/24/2020 | | | 77 | | |
| 2000 | Armbrecht Jackson LLP | 132 | 7/24/2020 | 41182 | 6/24/2020 | | | 132 | | |
| 2000 | Armbrecht Jackson LLP | 33 | 7/24/2020 | 41182 | 6/24/2020 | | | 33 | | |
| 2000 | Armbrecht Jackson LLP | 424 | 7/24/2020 | 41182 | 6/24/2020 | | | 424 | | |
| 2000 | Armbrecht Jackson LLP | 390 | 7/24/2020 | 41182 | 6/24/2020 | | | 390 | | |
| 2000 | Armbrecht Jackson LLP | 77 | 7/24/2020 | 41182 | 6/24/2020 | | | 77 | | |
| 2000 | Armbrecht Jackson LLP | 137 | 7/24/2020 | 41182 | 6/24/2020 | | | 137 | | |
| 2000 | Armbrecht Jackson LLP | 722 | 7/24/2020 | 41182 | 6/24/2020 | | | 722 | | |
| 2000 | Armbrecht Jackson LLP | 110 | 7/24/2020 | 41183 | 6/24/2020 | | | 110 | | |
| 2000 | Armbrecht Jackson LLP | 5,244 | 7/24/2020 | 41183 | 6/24/2020 | | | 5,244 | | |
| 2000 | Armbrecht Jackson LLP | 282 | 7/24/2020 | 41182 | 6/24/2020 | | | 282 | | |
| 2000 | Armbrecht Jackson LLP | 278 | 7/24/2020 | 41183 | 6/24/2020 | | | 278 | | |
| 2000 | Armbrecht Jackson LLP | 4,338 | 7/24/2020 | 41183 | 6/24/2020 | | | 4,338 | | |
| 2000 | Ford Motor Company | 1,021 | 7/22/2020 | 579934 | 7/2/2020 | | | 1,021 | | |
| 2000 | Ford Motor Company | 770 | 7/21/2020 | 565509 | 7/1/2020 | | | 770 | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | 24,018 | 7/12/2020 | 104244 | 6/12/2020 | | | 24,018 | | |
| 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,054 | 7/12/2020 | 104244 | 6/12/2020 | | | 14,054 | | |
| 2000 | Ford Motor Company | 814 | 7/11/2020 | 574064 | 6/22/2020 | | | 814 | | |
| 2000 | Ford Motor Company | 887 | 7/11/2020 | 587675 | 6/22/2020 | | | 887 | | |
| 2000 | Ford Motor Company | 902 | 7/11/2020 | 587675 | 6/22/2020 | | | 902 | | |
| 2000 | Ford Motor Company | 1,020 | 7/11/2020 | 587674 | 6/22/2020 | | | 1,020 | | |
| 2000 | Ford Motor Company | 715 | 7/5/2020 | 546852 | 6/15/2020 | | | 715 | | |
| 2000 | Ford Motor Company | 921 | 7/5/2020 | 578170 | 6/15/2020 | | | 921 | | |
| 2000 | Ford Motor Company | 681 | 6/29/2020 | 546037 | 6/9/2020 | | | | 681 | |
| 2000 | Ford Motor Company | 840 | 6/29/2020 | 550686 | 6/9/2020 | | | | 840 | |
| 2000 | Ford Motor Company | 819 | 6/29/2020 | 550685 | 6/9/2020 | | | | 819 | |
| 2000 | Ford Motor Company | 1,023 | 6/26/2020 | 569862 | 6/6/2020 | | | | 1,023 | |
| 2000 | Ford Motor Company | 830 | 6/25/2020 | 573723 | 6/5/2020 | | | | 830 | |
| 2000 | Ford Motor Company | 1,021 | 6/22/2020 | 579934 | 6/2/2020 | | | | 1,021 | |
| 2000 | Ford Motor Company | 770 | 6/21/2020 | 565509 | 6/1/2020 | | | | 770 | |
| 2000 | Ford Motor Company | 814 | 6/11/2020 | 574064 | 5/22/2020 | | | | 814 | |
| 2000 | Ford Motor Company | 887 | 6/11/2020 | 587675 | 5/22/2020 | | | | 887 | |
| 2000 | Ford Motor Company | 902 | 6/11/2020 | 587675 | 5/22/2020 | | | | 902 | |
| 2000 | Ford Motor Company | 1,020 | 6/11/2020 | 587674 | 5/22/2020 | | | | 1,020 | |
| 2000 | Kutner Brinen, P.C. Coltaf Account | 2,983 | 6/8/2020 | 12483 | 6/8/2020 | | | | 2,983 | |
| 2000 | Ford Motor Company | 715 | 6/5/2020 | 546852 | 5/15/2020 | | | | 715 | |
| 2000 | Ford Motor Company | 921 | 6/5/2020 | 578170 | 5/15/2020 | | | | 921 | |
| 2000 | Ford Motor Company | 681 | 5/29/2020 | 546037 | 5/9/2020 | | | | | 681 |
| 2000 | Ford Motor Company | 840 | 5/29/2020 | 550686 | 5/9/2020 | | | | | 840 |
| 2000 | Ford Motor Company | 819 | 5/29/2020 | 550685 | 5/9/2020 | | | | | 819 |
| 2000 | Ford Motor Company | 1,023 | 5/26/2020 | 569862 | 5/6/2020 | | | | | 1,023 |
| 2000 | Ford Motor Company | 830 | 5/25/2020 | 573723 | 5/5/2020 | | | | | 830 |
| 2000 | Berg Hill Greenleaf Ruscitti LLP | 1,538 | 5/25/2020 | 11542 | 4/30/2020 | | | | | 1,538 |
| 2000 | Ford Motor Company | 1,021 | 5/22/2020 | 579934 | 5/2/2020 | | | | | 1,021 |
| 2000 | Ford Motor Company | 770 | 5/21/2020 | 565509 | 5/1/2020 | | | | | 770 |
| 2000 | Globalstar USA | 480 | 5/16/2020 | 402093 FINAL | 4/16/2020 | | | | | 480 |
| 2000 | Ford Motor Company | 814 | 5/11/2020 | 574064 | 4/22/2020 | | | | | 814 |
| 2000 | Ford Motor Company | 887 | 5/11/2020 | 587675 | 4/22/2020 | | | | | 887 |
| 2000 | Ford Motor Company | 902 | 5/11/2020 | 587675 | 4/22/2020 | | | | | 902 |
| 2000 | Ford Motor Company | 1,020 | 5/11/2020 | 587674 | 4/22/2020 | | | | | 1,020 |
| 2000 | Ford Motor Company | 715 | 5/5/2020 | 546852 | 4/15/2020 | | | | | 715 |
| 2000 | Ford Motor Company | 921 | 5/5/2020 | 578170 | 4/15/2020 | | | | | 921 |
| 2000 | Ford Motor Company | 681 | 4/29/2020 | 546037 | 4/9/2020 | | | | | 681 |
| 2000 | Ford Motor Company | 840 | 4/29/2020 | 550686 | 4/9/2020 | | | | | 840 |
| 2000 | Ford Motor Company | 819 | 4/29/2020 | 550685 | 4/9/2020 | | | | | 819 |
| 2000 | Ford Motor Company | 1,023 | 4/26/2020 | 569862 | 4/6/2020 | | | | | 1,023 |
| 2000 | Ford Motor Company | 830 | 4/25/2020 | 573723 | 4/5/2020 | | | | | 830 |
| 2000 | Ford Motor Company | 1,021 | 4/22/2020 | 579934 | 4/2/2020 | | | | | 1,021 |

| Account | Vendor | Amount | DueDate | InvoiceNum | InvoiceDate | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ | |
|---------|--------|--------|---------|------------|-------------|---------|----------|-----------|-------|-----|---|
| 2000 | Weiser-Brown Operating, Co. | 73 | 09/27/2020 | 548955 | 08/28/2020 | 73 | | | | | |
| | | | | **Total SEC** | | **870,665** | **109,258** | **93,004** | **14,226** | **18,473** | |
| **(1)** | Amounts have been paid since 8/31/2020 | | | | | | (57,862) | (10,321) | (10,321) | (16,014) | **(1)** |
| **(2)** | Professional fees subject to the 20% holdback local court rule | | | | | | (34,502) | (50,971) | (2,983) | (1,538) | **(2)** |
| **(3)** | Vendor late in providing invoices post bankruptcy | | | | | | (921) | (921) | (921) | (921) | **(3)** |
| **(4)** | Vendor is being paid pursuant to a "Critical Vendor" court order | | | | | | | (30,790) | | | **(4)** |
| **(5)** | Uncertainty as to whether amts are subject to the 80/20 local court rule; pending guidance of Legal/CRO | | | | | | (14,317) | | | | **(5)** |
| | | | | | | *immaterial* | **1,655** | **0** | **0** | **0** | |
| | | | | **Total SEC and SKC** | | **891,754** | **108,847** | **93,361** | **14,195** | **18,473** | |

**DEBTOR(S):** Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 8/31/2020

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|---------------------------|-------------------|--------------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 $ | | | |
| April | 2020 | $ 18,232 | | | |
| May | 2020 | 43,309 | | | |
| June | 2020 | 69,266 | | | |
| TOTAL 2nd Quarter | | $ 130,807 $ | 975 | | |
| July | 2020 | $ 89,156 | | | |
| August | 2020 | 157,895 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 247,051 $ | | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 $ | | | |

**FEE SCHEDULE (as of JANUARY 1, 2018)**
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:** 8/31/2020

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|---------------------------|-------------------|--------------|-----------|
| January | | $ 0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $ 0 | $ | | |
| April | 2020 | $ 2,736,322 | | | |
| May | 2020 | 3,410,824 | | | |
| June | 2020 | 2,626,123 | | | |
| TOTAL 2nd Quarter | | $ 8,773,269 | $ 87,733 | | |
| July | 2020 | $ 3,566,473 | | | |
| August | 2020 | 4,240,808 | | | |
| September | | 0 | | | |
| TOTAL 3rd Quarter | | $ 7,807,281 | $ | | |
| October | | $ 0 | | | |
| November | | 0 | | | |
| December | | 0 | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................... | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or |
| $150,000 to $224,999....... | $1,625 | | $250,000, whichever is less (subject to change after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
    https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**   Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

Form 2-G
## NARRATIVE
**For Period Ending:** 8/31/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

Narrative for 8/31/20 Monthly Operating Report

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**August operating results:**

- Sklar produced approximately 75,000 gross barrels of oil and sold approximately 75,000 gross barrels of oil at an average realized price of approximately $39 per barrel.
- Sklar produced approximately 318,000 gross mcf of natural gas and sold approximately 266,000 mcf of gas at an average realized price of approximately $1.70 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated proceeds of approximately $325,000.  The prices for these products appear to have stabilized following a period of significant volatility during the second quarter of 2020.
- Sklar continues to have hedges in place for a portion of its share of oil and gas produced.  The hedges are in place through mid-year 2021 and guarantee a minimum price per BBL or MMBTU. During August Sklar received approximately $69,000 in proceeds from the hedge counterparty, and the fair value of the hedges at 8/31/2020 was approximately $588,000.
- Information on the key activities of the Chief Restructuring Officer since his appointment can be found in his status report filed on August 14, 2020.

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  33
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
80-03098657
( 168 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 80-03098657 | Beginning balance | | $1,293,953.82 |
| Enclosures | 168 | Total additions | ( 47) | 1,171,858.31 |
| Low balance | $-178,776.65 | Total subtractions | ( 204) | 2,131,667.13 |
| Average balance | $630,775.48 | Ending balance | | $334,145.00 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-03 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 200803 | 2,442.23 |
| | 08-03 | Deposit Bridge | | 150.00 |
| | 08-03 | Deposit Bridge | | 2,353.72 |
| | 08-03 | Deposit Bridge | | 22,559.66 |
| | 08-04 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200804 2019070804 | 2,000.00 |
| | 08-04 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200804 2018110710 | 4,500.00 |
| | 08-04 | Deposit Bridge | | 371.15 |
| | 08-04 | Deposit Bridge | | 719.21 |
| | 08-04 | Deposit Bridge | | 1,428.00 |
| | 08-04 | Deposit Bridge | | 3,755.76 |
| | 08-05 | Deposit Bridge | | 499.02 |
| | 08-05 | Deposit Bridge | | 3,570.00 |
| | 08-05 | Deposit Bridge | | 8,372.69 |
| | 08-06 | Deposit Bridge | | 1,658.69 |
| | 08-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200807 2018110706 | 6,734.00 |
| | 08-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200807 2019071106 | 18,468.00 |
| | 08-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 200807 2018092702 | 36,936.00 |
| | 08-07 | Deposit Bridge | | 10,487.62 |
| | 08-10 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 1,245.58 |
| | 08-10 | Deposit Bridge | | 94.51 |
| | 08-10 | Deposit Bridge | | 150.00 |
| | 08-10 | Deposit Bridge | | 2,345.52 |
| | 08-10 | Deposit Bridge | | 18,662.26 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-11 | Deposit Bridge | | 83.78 |
| | 08-12 | Deposit Bridge | | 329.28 |
| | 08-12 | Deposit Bridge | | 5,073.25 |
| | 08-13 | Deposit Bridge | | 21,437.38 |
| | 08-14 | Deposit Bridge | | 55,527.14 |
| | 08-17 | Deposit Bridge | | 1,914.71 |
| | 08-17 | Deposit Bridge | | 27,150.68 |
| | 08-17 | Deposit Bridge | | 33,916.58 |
| | 08-18 | Deposit Bridge | | 24,399.39 |
| | 08-19 | Deposit Bridge | | 10.00 |
| | 08-19 | Deposit Bridge | | 2,086.69 |
| | 08-19 | Deposit Bridge | | 106,643.68 |
| | 08-20 | Deposit Bridge | | 43,800.62 |
| | 08-21 | Deposit Bridge | | 150.00 |
| | 08-21 | Deposit Bridge | | 9,288.73 |
| | 08-24 | Deposit Bridge | | 10,769.37 |
| | 08-24 | Deposit Bridge | | 36,216.77 |
| | 08-25 | Deposit Bridge | | 39.39 |
| | 08-26 | Pre-Auth Credit | FPCC USA,INC. PAYMENT FPCC USA JIB | 27,378.94 |
| | 08-26 | Deposit Bridge | | 205.24 |
| | 08-27 | Onin Bkg Trft C | FR ACC 08003098665 | 583,224.82 |
| | 08-28 | Deposit Bridge | | 150.00 |
| | 08-28 | Deposit Bridge | | 30,321.12 |
| | 08-31 | Deposit Bridge | | 2,237.13 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8427 | 08-05 | 40.68 | 8774 | 08-21 | 630.00 |
| 8429 * | 08-06 | 40.68 | 8775 | 08-12 | 2,165.68 |
| 8629 * | 08-07 | 24.00 | 8776 | 08-10 | 990.00 |
| 8630 | 08-07 | 24.00 | 8777 | 08-06 | 1,346.84 |
| 8693 * | 08-04 | 1,500.00 | 8778 | 08-21 | 800.00 |
| 8716 * | 08-04 | 664.66 | 8779 | 08-12 | 69.26 |
| 8732 * | 08-04 | 346.40 | 8780 | 08-14 | 1,281.33 |
| 8737 * | 08-03 | 155.02 | 8781 | 08-12 | 4,024.75 |
| 8744 * | 08-05 | 3,210.00 | 8782 | 08-03 | 19.25 |
| 8745 | 08-04 | 152.54 | 8784 * | 08-11 | 531.79 |
| 8747 * | 08-03 | 531.00 | 8785 | 08-11 | 300.00 |
| 8752 * | 08-31 | 2,957.50 | 8786 | 08-11 | 194.33 |
| 8756 * | 08-04 | 160.77 | 8787 | 08-11 | 3,518.60 |
| 8759 * | 08-17 | 28.41 | 8788 | 08-11 | 4,456.08 |
| 8762 * | 08-04 | 5,927.00 | 8789 | 08-12 | 156.66 |
| 8767 * | 08-04 | 5,120.00 | 8790 | 08-11 | 136.25 |
| 8769 * | 08-05 | 6,600.00 | 8791 | 08-11 | 44,076.87 |
| 8770 | 08-03 | 7,238.75 | 8792 | 08-11 | 2,059.75 |
| 8771 | 08-13 | 1,620.00 | 8793 | 08-12 | 1,050.00 |
| 8772 | 08-11 | 30.35 | 8794 | 08-11 | 228.50 |
| 8773 | 08-11 | 1,588.27 | 8795 | 08-12 | 8,192.40 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8796 | 08-11 | 5,670.00 | 8848 | 08-12 | 143.87 |
| 8797 | 08-11 | 312.99 | 8849 | 08-14 | 102.85 |
| 8798 | 08-12 | 46,379.60 | 8850 | 08-18 | 1,067.26 |
| 8799 | 08-11 | 17.28 | 8851 | 08-18 | 499.94 |
| 8800 | 08-12 | 668.49 | 8852 | 08-26 | 647.95 |
| 8801 | 08-11 | 242.55 | 8853 | 08-25 | 310.08 |
| 8802 | 08-07 | 900.00 | 8854 | 08-20 | 44.03 |
| 8803 | 08-06 | 87,733.00 | 8855 | 08-20 | 7,119.10 |
| 8804 | 08-11 | 49,500.00 | 8856 | 08-24 | 5,353.98 |
| 8805 | 08-11 | 3,780.00 | 8857 | 08-19 | 268.31 |
| 8806 | 08-11 | 168,272.54 | 8858 | 08-24 | 2,602.60 |
| 8807 | 08-13 | 9,797.00 | 8859 | 08-18 | 28,086.57 |
| 8810 * | 08-12 | 5,133.63 | 8860 | 08-25 | 7.62 |
| 8811 | 08-11 | 243.00 | 8861 | 08-19 | 4,322.00 |
| 8812 | 08-26 | 2,234.88 | 8862 | 08-18 | 550.00 |
| 8813 | 08-13 | 5,400.00 | 8863 | 08-20 | 1,491.55 |
| 8815 * | 08-11 | 2,950.00 | 8864 | 08-18 | 4,449.88 |
| 8816 | 08-12 | 243.32 | 8865 | 08-21 | 450.00 |
| 8817 | 08-11 | 176.27 | 8866 | 08-19 | 80,554.70 |
| 8818 | 08-12 | 3,446.47 | 8867 | 08-24 | 3.00 |
| 8819 | 08-13 | 23,415.31 | 8868 | 08-19 | 550.00 |
| 8820 | 08-11 | 2,350.00 | 8869 | 08-24 | 187.08 |
| 8821 | 08-11 | 1,000.00 | 8870 | 08-19 | 23.91 |
| 8822 | 08-11 | 1,000.00 | 8871 | 08-19 | 3,883.68 |
| 8823 | 08-12 | 1,704.56 | 8872 | 08-19 | 63.05 |
| 8824 | 08-18 | 3,416.38 | 8873 | 08-21 | 198.50 |
| 8825 | 08-17 | 24,435.00 | 8874 | 08-21 | 743.98 |
| 8826 | 08-14 | 77.54 | 8875 | 08-21 | 59.81 |
| 8827 | 08-13 | 99.98 | 8876 | 08-21 | 1,200.00 |
| 8828 | 08-13 | 3,783.52 | 8877 | 08-18 | 4,491.75 |
| 8829 | 08-11 | 880.00 | 8878 | 08-18 | 4,600.00 |
| 8830 | 08-11 | 550.00 | 8879 | 08-25 | 3,277.20 |
| 8831 | 08-12 | 7.50 | 8880 | 08-19 | 55.74 |
| 8832 | 08-12 | 11,229.65 | 8881 | 08-18 | 6,840.00 |
| 8833 | 08-17 | 3,842.37 | 8882 | 08-24 | 295.00 |
| 8834 | 08-14 | 4,139.20 | 8883 | 08-21 | 2,349.00 |
| 8835 | 08-12 | 2,000.00 | 8884 | 08-18 | 559.66 |
| 8836 | 08-13 | 36,556.96 | 8885 | 08-20 | 9.36 |
| 8837 | 08-10 | 148.76 | 8886 | 08-18 | 6,754.32 |
| 8838 | 08-11 | 14,052.81 | 8887 | 08-20 | 602.88 |
| 8839 | 08-11 | 526.98 | 8888 | 08-24 | 104.91 |
| 8840 | 08-12 | 20,367.31 | 8889 | 08-24 | 30.59 |
| 8841 | 08-11 | 10,260.00 | 8890 | 08-18 | 137.32 |
| 8842 | 08-11 | 2,346.11 | 8891 | 08-19 | 376.16 |
| 8843 | 08-11 | 323.13 | 8892 | 08-19 | 452.89 |
| 8844 | 08-11 | 520.91 | 8893 | 08-20 | 568.35 |
| 8845 | 08-12 | 270.72 | 8894 | 08-18 | 523.20 |
| 8846 | 08-07 | 19.00 | 8895 | 08-26 | 236.20 |
| 8847 | 08-13 | 486.89 | 8896 | 08-25 | 595.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8897 | 08-26 | 160.00 | 8915 * | 08-24 | 1,522.42 |
| 8898 | 08-27 | 3,600.00 | 8916 | 08-25 | 2,558.37 |
| 8899 | 08-26 | 365.26 | 8919 * | 08-25 | 400.00 |
| 8900 | 08-27 | 829.25 | 8921 * | 08-25 | 1,000.00 |
| 8901 | 08-28 | 1,953.79 | 8922 | 08-25 | 7,682.35 |
| 8902 | 08-26 | 35.82 | 8923 | 08-25 | 6,364.37 |
| 8903 | 08-27 | 770.40 | 8924 | 08-25 | 8,375.00 |
| 8904 | 08-24 | 14,810.00 | 8925 | 08-26 | 193,638.73 |
| 8905 | 08-25 | 18,623.88 | 8926 | 08-25 | 12,690.00 |
| 8906 | 08-25 | 2,555.21 | 8927 | 08-26 | 150.00 |
| 8907 | 08-25 | 100.41 | 8928 | 08-26 | 236.53 |
| 8909 * | 08-24 | 3,899.34 | 8929 | 08-26 | 243.25 |
| 8910 | 08-25 | 44.52 | 8979 * | 08-31 | 5,431.88 |
| 8911 | 08-25 | 3,317.00 | * Skip in check sequence | | |
| 8913 * | 08-26 | 1,546.00 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-03 | Outgoing Wire | Kelley Oil Company | 2,212.40 |
| 08-03 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 08-04 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 08-05 | Outgoing Wire | Bedrock Engineerin g Partnership | 13,500.00 |
| 08-05 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 08-05 | Debit Memo | FIDUCIARY COLLATER AL | 1,121.85 |
| 08-07 | Outgoing Wire | Sleeping Buffalo H ot Springs | 100,000.00 |
| 08-07 | Outgoing Wire | Plains Gas Solutio ns | 117,409.05 |
| 08-10 | Outgoing Wire | Lampton-Love, Inc. | 1,230.03 |
| 08-11 | Preauth Debit | AEGON USA CONTRIBUTE 20200807922M3F2559 2631567428500 1COR P | 8,538.83 |
| 08-12 | Outgoing Wire | Coastal Chemical C ompany | 1,317.34 |
| 08-12 | Preauth Debit | ATT Payment 200812 | 178.39 |
| 08-12 | Preauth Debit | ATT Payment 200812 | 241.35 |
| 08-12 | Preauth Debit | ATT Payment 200812 | 326.01 |
| 08-13 | Outgoing Wire | Baker Petrolite LL C | 2,948.34 |
| 08-13 | Outgoing Wire | S & W Payroll Serv ices | 143,574.57 |
| 08-14 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 08-14 | Outgoing Wire | Kelley Oil Company | 2,179.40 |
| 08-17 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 08-17 | Preauth Debit | AL ONESPOT TAX Alabama.go 200817 20208360094 | 6.66 |
| 08-17 | Preauth Debit | AL DEPT OF REV DIRECT DBT 200814 1295101312 | 49.94 |
| 08-18 | Onln Bkg Trfn D | TO ACC 08003098681 | 10,000.00 |
| 08-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/20 | 1,228.91 |
| 08-19 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 08-19 | Outgoing Wire | GE Oil & Gas Press ure Control LP | 1,762.00 |
| 08-19 | Outgoing Wire | Coastal Chemical C ompany | 2,101.82 |
| 08-20 | Preauth Debit | AEGON USA CONTRIBUTE 20200818925BVM2559 2631567428500 1COR P | 8,546.39 |
| 08-21 | Outgoing Wire | Dethloff & Associa tes Inc | 312,506.14 |
| 08-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 11*200630*T*133400 | |
| | | *Z*200821*TAP18952 74048-200820\ | 1,334.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 08-26 | Outgoing Wire | Kelley Oil Company | 1,889.91 |
| 08-26 | Outgoing Wire | S & W Payroll Services | 143,536.85 |
| 08-27 | Preauth Debit | PITNEY BOWES POSTEDGE 200827 49850472 | 1,000.00 |
| 08-28 | Outgoing Wire | Lampton-Love, Inc. | 896.19 |
| 08-28 | Outgoing Wire | Armbrecht Jackson LLP | 36,331.82 |
| 08-28 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 41,163.59 |
| 08-31 | Outgoing Wire | Warrior Energy Services, Inc | 8,077.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 1,293,953.82 | 08-12 | 634,705.73 | 08-24 | 206,422.17 |
| 08-03 | 1,296,303.01 | 08-13 | 428,460.54 | 08-25 | 138,560.55 |
| 08-04 | 1,294,309.57 | 08-14 | 475,311.17 | 08-26 | -178,776.65 |
| 08-05 | 1,282,253.75 | 08-17 | 509,034.57 | 08-27 | 398,248.52 |
| 08-06 | 1,194,791.92 | 08-18 | 460,228.77 | 08-28 | 348,374.25 |
| 08-07 | 1,049,041.49 | 08-19 | 473,658.69 | 08-31 | 334,145.00 |
| 08-10 | 1,069,170.57 | 08-20 | 499,077.65 | | |
| 08-11 | 738,620.16 | 08-21 | 189,578.95 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

09/16/2020 11:58 am                          Sklar Exploration Co., L.L.C.                                   Page    1
Company:00SEC                    Reconcile - List Outstanding Checks and Deposits
                            Bank:  120  East West - Operating Account   G/L Acct:0120
                            Reconcile Bank Statement - 08/01/2020 thru 08/31/2020

|                                                | Number | Amount |
|------------------------------------------------|--------|-----------|
| Balance per Bank Statement:                    |        | 334,145.00 |
| (+) Outstanding Deposits:                      | 0      | 0.00 |
| (-) Outstanding Checks:                        | 116    | 235,166.21 |
| Amount that Should Equal General Ledger:       |        | 98,978.79 |
|                                                |        |  |
| Actual Balance per General Ledger:             |        | 98,978.79 |
| OUT OF BALANCE BY:                             |        | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8408 | 06/05/2020 | 40.68 | A | HORW03 | WANDA ANN HORSLEY |
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8422 | 06/05/2020 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 8705 | 07/16/2020 | 20.00 | A | LAIS01 | SHANNON LASITER |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8783 | 07/31/2020 | 40.68 | A | HARL05 | LAVAUGHN HART |
| 8814 | 08/05/2020 | 5,000.00 | A | BAMA01 | DBA BAMA BLASTING & PAINTING |
| 8908 | 08/20/2020 | 2,073.07 | A | EXCC01 | EXCEL CONSULTING, LLC |
| 8912 | 08/20/2020 | 39.50 | A | HESS01 | STEPHEN HESTER |
| 8914 | 08/20/2020 | 68.09 | A | HOOJ03 | JAMES HOOMES |
| 8917 | 08/20/2020 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 8918 | 08/20/2020 | 70.76 | A | KEYR01 | KEY-RITE SECURITY |
| 8920 | 08/20/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 8930 | 08/20/2020 | 5,636.50 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 8931 | 08/28/2020 | 874.00 | A | ACAC01 | ACADIANA COATINGS & SUPPLY |
| 8932 | 08/28/2020 | 240.00 | A | ALPE01 | ALPHA ENERGY SERVICES, LLC |
| 8933 | 08/28/2020 | 14,950.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 8934 | 08/28/2020 | 549.75 | A | ARCO01 | ARCADIA OILFIELD SUPPLY, INC. |
| 8935 | 08/28/2020 | 235.21 | A | ATT008 | AT&T |
| 8936 | 08/28/2020 | 224.25 | A | ATT008 | AT&T |
| 8937 | 08/28/2020 | 120.00 | A | ATT011 | AT&T |
| 8938 | 08/28/2020 | 533.94 | A | ATT012 | AT&T |
| 8939 | 08/28/2020 | 281.24 | A | ATTT01 | AT & T TELECONFERENCE SERVICES |
| 8940 | 08/28/2020 | 164.12 | A | AUTB01 | AUTOMATED BUSINESS CONCEPTS, INC. |
| 8941 | 08/28/2020 | 40.68 | A | BAIF01 | FURREL W. BAILEY |
| 8942 | 08/28/2020 | 61.00 | A | BLAC03 | CAMRYN BLACKMAN |
| 8943 | 08/28/2020 | 17.40 | A | BOUS02 | BOULDER SELF STORAGE |
| 8944 | 08/28/2020 | 1,800.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 8945 | 08/28/2020 | 2,400.00 | A | BURT02 | TREY BURTON |
| 8946 | 08/28/2020 | 2,897.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 8947 | 08/28/2020 | 420.12 | A | CGGS01 | CGG SERVICES (US) INC. |
| 8948 | 08/28/2020 | 40.00 | A | CHAC05 | CAROLE M. CHAPMAN |
| 8949 | 08/28/2020 | 7,439.71 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 8950 | 08/28/2020 | 155.02 | A | COMC02 | COMCAST |
| 8951 | 08/28/2020 | 480.00 | A | COPR01 | ROBERT & MADISON COPELAND |
| 8952 | 08/28/2020 | 3,686.49 | A | CRAE03 | CRANFORD EQUIPMENT CO., INC. |
| 8953 | 08/28/2020 | 45.39 | A | DAVJ02 | JOEL DAVIS |
| 8954 | 08/28/2020 | 64.43 | A | DEPP01 | DEPENDABLE PUMP & SUPPLY, INC. |

09/16/2020 11:58 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8955 | 08/28/2020 | 434.44 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 8956 | 08/28/2020 | 3,415.85 | A | ENTC01 | ECS |
| 8957 | 08/28/2020 | 896.04 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8958 | 08/28/2020 | 7,016.42 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 8959 | 08/28/2020 | 1,500.00 | A | EXCC01 | EXCEL CONSULTING, LLC |
| 8960 | 08/28/2020 | 400.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 8961 | 08/28/2020 | 64.64 | A | FEDE02 | FEDEX |
| 8962 | 08/28/2020 | 3,690.00 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 8963 | 08/28/2020 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 8964 | 08/28/2020 | 220.50 | A | GENT01 | GENCO TRANSPORT, LLC |
| 8965 | 08/28/2020 | 600.00 | A | GREB02 | GREEN BUILDING SERVICES |
| 8966 | 08/28/2020 | 40.68 | A | GROK01 | KATHLEEN B. GROVES |
| 8967 | 08/28/2020 | 3,118.71 | A | GULC04 | GULF COAST LAND SERVICES, INC. |
| 8968 | 08/28/2020 | 40.68 | A | HARD02 | DEBBIE HARBIN |
| 8969 | 08/28/2020 | 238.83 | A | HARL05 | LAVAUGHN HART |
| 8970 | 08/28/2020 | 2,578.70 | A | HEAS01 | HEAP SERVICES LLC |
| 8971 | 08/28/2020 | 40.00 | A | HENE01 | EDMUND T. HENRY, III |
| 8972 | 08/28/2020 | 40.00 | A | HENT01 | THOMAS B. HENRY |
| 8973 | 08/28/2020 | 1.07 | A | HERG01 | HERRING GAS COMPANY, INC. |
| 8974 | 08/28/2020 | 2,417.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 8975 | 08/28/2020 | 40.68 | A | HOLB01 | BENITA D. HOLLOWAY |
| 8976 | 08/28/2020 | 40.68 | A | HOLK02 | KEITH HOLLOWAY |
| 8977 | 08/28/2020 | 68.48 | A | HOOJ03 | JAMES HOOMES |
| 8978 | 08/28/2020 | 40.68 | A | HORW03 | WANDA ANN HORSLEY |
| 8980 | 08/28/2020 | 200.00 | A | INTM01 | INTER-MOUNTAIN PIPE & THREADING CO |
| 8981 | 08/28/2020 | 18,712.18 | A | JIMP01 | JIMCO PUMPS |
| 8982 | 08/28/2020 | 67.51 | A | JOHB05 | BRANDON JOHNSON |
| 8983 | 08/28/2020 | 40.68 | A | KENP01 | PAMELA A. KENNEY |
| 8984 | 08/28/2020 | 140.78 | A | LLOS01 | SUTTON LLOYD |
| 8985 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8986 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8987 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8988 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8989 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8990 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8991 | 08/28/2020 | 312.50 | A | LOUD11 | STATE OF LA DEQ |
| 8992 | 08/28/2020 | 7,238.75 | A | LOUE01 | LOUISIANA - EDWARDS TOWER |
| 8993 | 08/28/2020 | 325.44 | A | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 8994 | 08/28/2020 | 80.68 | A | MAYJ01 | JAMES CARLTON MAY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8996 | 08/28/2020 | 40.68 | A | MORF02 | FREDERICK L. MORRIS, JR. |
| 8997 | 08/28/2020 | 64.80 | A | MOYM01 | MIKE MOYE |
| 8998 | 08/28/2020 | 40.68 | A | NOBJ01 | JUDY C. NOBLEY |
| 8999 | 08/28/2020 | 71.25 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 9000 | 08/28/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9001 | 08/28/2020 | 639.09 | A | PITB03 | PITNEY BOWES GLOBAL FINANCIAL SVCS., |
| 9002 | 08/28/2020 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 9003 | 08/28/2020 | 40.00 | A | PITM01 | MARY BROOKS PITTMAN |
| 9004 | 08/28/2020 | 40.00 | A | PITS02 | SALLY E. PITTMAN |
| 9005 | 08/28/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 9006 | 08/28/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 9007 | 08/28/2020 | 1,187.50 | A | ROBT01 | ROBERSON TRUCKING CO., INC. |
| 9008 | 08/28/2020 | 286.53 | A | SCON02 | NATHAN SCOTT |
| 9009 | 08/28/2020 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 9010 | 08/28/2020 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 9011 | 08/28/2020 | 80.68 | A | SILC02 | CATHERINE A. SILVA |
| 9012 | 08/28/2020 | 40.68 | A | SMIA01 | ANITA SMITH |
| 9013 | 08/28/2020 | 149.53 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9014 | 08/28/2020 | 963.21 | A | SOUG02 | SOUTHEAST GAS |

09/16/2020 11:58 am                Sklar Exploration Co., L.L.C.               Page   3
Company:00SEC        Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 9015 | 08/28/2020 | 530.00 | A | SPLI01 | SPL, INC. |
| 9016 | 08/28/2020 | 22,380.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9017 | 08/28/2020 | 150.00 | A | STRL02 | STRIC-LAN COMPANIES, LLC |
| 9018 | 08/28/2020 | 2,681.40 | A | STUC01 | STUART C. IRBY COMPANY |
| 9019 | 08/28/2020 | 2,831.17 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9020 | 08/28/2020 | 40.68 | A | TERW01 | WANDA HARBIN TERRY |
| 9021 | 08/28/2020 | 473.05 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 9022 | 08/28/2020 | 29,365.00 | A | TRAV01 | TRAVELERS |
| 9023 | 08/28/2020 | 31.98 | A | UNID02 | UNISHIPPERS DEN |
| 9024 | 08/28/2020 | 222.83 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 9025 | 08/28/2020 | 3,749.80 | A | VERW01 | VERIZON WIRELESS |
| 9026 | 08/28/2020 | 80.00 | A | VONF01 | FRANCES A. VONK |
| 9027 | 08/28/2020 | 10,886.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9028 | 08/28/2020 | 386.50 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 9029 | 08/28/2020 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 9030 | 08/28/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 9031 | 08/28/2020 | 3,485.88 | A | WPSO01 | WP SOFTWARE CONSULTANTS, LLC |
| 9032 | 08/28/2020 | 184.56 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 9033 | 08/28/2020 | 379.83 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 116 | TOTAL | 235,166.21 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
80-03098673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098673 | Beginning balance | $9,302.78 |
| Low balance | $1,411.61 | Total additions (2) | 449.18 |
| Average balance | $6,051.29 | Total subtractions (21) | 8,340.35 |
| | | Ending balance | $1,411.61 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-10 | Pre-Auth Credit | Infinisource0706 PC JUL20 200810 6735 14 | 124.18 |
| | 08-25 | Pre-Auth Credit | INFINISOURCE INC REPAYMENT 200825 | |
| | | | N 9913972 14 17305 | 325.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-03 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200803 N 9913972 14 17305 | 180.58 |
| 08-04 | Preauth Debit | INFINISOURCE INC COMBINED 200804 N 9913972 14 17305 | 289.30 |
| 08-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200805 N 9913972 14 17305 | 16.55 |
| 08-06 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200806 N 9913972 14 17305 | 99.57 |
| 08-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200811 N 9913972 14 17305 | 55.13 |
| 08-11 | Preauth Debit | INFINISOURCE INC COMBINED 200811 N 9913972 14 17305 | 1,041.36 |
| 08-12 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200812 N 9913972 14 17305 | 61.01 |
| 08-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200813 N 9913972 14 17305 | 312.33 |
| 08-14 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200814 N 9913972 14 17305 | 78.45 |
| 08-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200817 N 9913972 14 17305 | 1,056.28 |
| 08-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/20 | 23.39 |
| 08-18 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200818 N 9913972 14 17305 | 301.99 |
| 08-20 | Preauth Debit | INFINISOURCE INC CLAIM FUND 200820 N 9913972 14 17305 | 777.25 |
| 08-20 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200820 N 9913972 14 17305 | 1,286.21 |
| 08-21 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200821 N 9913972 14 17305 | 153.69 |
| 08-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200824 N 9913972 14 17305 | 52.54 |
| 08-25 | Preauth Debit | INFINISOURCE INC COMBINED 200825 N 9913972 14 17305 | 408.74 |
| 08-26 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200826 N 9913972 14 17305 | 27.21 |
| 08-27 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200827 N 9913972 14 17305 | 1,245.19 |
| 08-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200828 N 9913972 14 17305 | 147.16 |
| 08-31 | Preauth Debit | INFINISOURCE INC DEBCARDTX 200831 N 9913972 14 17305 | 726.42 |

3409    rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 9,302.78 | 08-12 | 7,683.46 | 08-24 | 3,641.33 |
| 08-03 | 9,122.20 | 08-13 | 7,371.13 | 08-25 | 3,557.59 |
| 08-04 | 8,832.90 | 08-14 | 7,292.68 | 08-26 | 3,530.38 |
| 08-05 | 8,816.35 | 08-17 | 6,236.40 | 08-27 | 2,285.19 |
| 08-06 | 8,716.78 | 08-18 | 5,911.02 | 08-28 | 2,138.03 |
| 08-10 | 8,840.96 | 08-20 | 3,847.56 | 08-31 | 1,411.61 |
| 08-11 | 7,744.47 | 08-21 | 3,693.87 | | |

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

09/09/2020  01:18 pm
Company:00SEC

Sklar Exploration Co., L.L.C.                                    Page    1
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 08/01/2020 thru 08/31/2020

|                                             | Number | Amount   |
|---------------------------------------------|--------|----------|
| Balance per Bank Statement:                 |        | 1,411.61 |
| (+) Outstanding Deposits:                   | 0      | 0.00     |
| (-) Outstanding Checks:                      | 0      | 0.00     |
| Amount that Should Equal General Ledger:    |        | 1,411.61 |
| Actual Balance per General Ledger:          |        | 1,411.61 |
| OUT OF BALANCE BY:                          |        | 0.00     |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0    TOTAL | | 0.00 | | | |

# EAST WEST BANK  *Your financial bridge®*

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  1  of  2
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
80-03098681
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098681 | Beginning balance | $773.77 |
| Low balance | $-180.16 | Total additions ( 2) | 10,250.00 |
| Average balance | $4,626.05 | Total subtractions ( 8) | 1,609.23 |
| | | Ending balance | $9,414.54 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-14 | Return Item | NETCHEX TAX PREP CLIENTSACH 200814 | |
| | | | 721417930853231 CHECK | 250.00 |
| | 08-18 | Onln Bkg Trsft C | FR ACC 08003098657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-10 | Preauth Debit | S & W PAYROLL SE TAX COL 200810 | 57.55 |
| 08-11 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200811 721417930INVFEE | 646.38 |
| 08-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200814 721417930853231 | 250.00 |
| 08-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 07/20 | 20.30 |
| 08-19 | Preauth Debit | NETCHEXAC MZGSDNSFDB NSF REDEBIT FEE | 35.00 |
| 08-19 | Preauth Debit | NETCHEXAC MZGSDNSFDB NSF REDEBIT | 250.00 |
| 08-27 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200827 721417930858070 | 100.00 |
| 08-27 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 200827 721417930858070 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 773.77 | 08-14 | 69.84 | 08-27 | 9,414.54 |
| 08-10 | 716.22 | 08-18 | 10,049.54 | | |
| 08-11 | 69.84 | 08-19 | 9,764.54 | | |

3409      rev 05-16

Case:20-12377-MER    Doc#:573    Filed:09/30/20    Entered:09/30/20 21:08:27    Page63 of 85

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

09/09/2020  01:51 pm                      Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                    Reconcile - List Outstanding Checks and Deposits
                          Bank:  131  East West - Payroll Account   G/L Acct:0131
                          Reconcile Bank Statement - 08/01/2020 thru 08/31/2020

|                                                    | Number | Amount   |
|----------------------------------------------------|--------|----------|
| Balance per Bank Statement:                        |        | 9,414.54 |
| (+) Outstanding Deposits:                          | 0      | 0.00     |
| (-) Outstanding Checks:                            | 0      | 0.00     |
| Amount that Should Equal General Ledger:           |        | 9,414.54 |
|                                                    |        |          |
| Actual Balance per General Ledger:                 |        | 9,414.54 |
| OUT OF BALANCE BY:                                 |        | 0.00     |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  71
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
80-03098665
( 385 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever
you go with Mobile Banking! You can
receive text alerts whenever a transaction
is made or review your balance on your
mobile device. Visit
eastwestbank.com/mobile or your local
branch for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 80-03098665 | Beginning balance | | $3,938,575.85 |
| Enclosures | 385 | Total additions | ( 12 ) | 3,539,057.76 |
| Low balance | $3,341,044.12 | Total subtractions | ( 391 ) | 2,657,615.00 |
| Average balance | $4,376,692.22 | Ending balance | | $4,820,018.61 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 08-03 | Deposit Bridge | | 898.36 |
| | 08-20 | Wire Trans-IN | PLAINS MARKETING L P | 196,770.74 |
| | 08-20 | Wire Trans-IN | CONCORD ENERGY LLC | 280,013.14 |
| | 08-20 | Wire Trans-IN | GOODWAY REFINING L LC | 2,658,536.05 |
| | 08-25 | Wire Trans-IN | CIMA ENERGY, LP | 6,908.51 |
| | 08-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200825 | |
| | | | 21305900081306 | 458.87 |
| | 08-25 | Deposit Bridge | | 3,298.35 |
| | 08-26 | Wire Trans-IN | GEP HAYNESVILLE, L LC | 10,121.67 |
| | 08-28 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 212,226.24 |
| | 08-31 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 162,883.51 |
| | 08-31 | Pre-Auth Credit | ORION PIPELINE L AchBatch 200831 8187862 | 984.73 |
| | 08-31 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 200831 | |
| | | | 21305900083341 | 5,957.59 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 17545 | 08-14 | 44.76 | 18429 * | 08-06 | 57.33 |
| 17570 * | 08-18 | 94.77 | 18439 * | 08-10 | 261.20 |
| 17918 * | 08-17 | 68.96 | 18462 * | 08-12 | 31.48 |
| 18067 * | 08-26 | 84.06 | 18489 * | 08-04 | 344.77 |
| 18068 | 08-13 | 55.04 | 18496 * | 08-11 | 68.23 |
| 18218 * | 08-05 | 66.96 | 18499 * | 08-07 | 32.33 |
| 18224 * | 08-10 | 54.62 | 18515 * | 08-03 | 51.37 |
| 18303 * | 08-24 | 55.82 | 18521 * | 08-04 | 236.19 |
| 18384 * | 08-07 | 155.24 | 18546 * | 08-07 | 798.65 |
| 18423 * | 08-10 | 231.66 | 18557 * | 08-06 | 679.19 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
80-03098665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18559 * | 08-11 | 64.77 | 18812 | 08-11 | 51.14 |
| 18636 * | 08-21 | 1,160.33 | 18813 | 08-27 | 26.64 |
| 18647 * | 08-03 | 1,526.85 | 18814 | 08-11 | 688.21 |
| 18653 * | 08-12 | 67.28 | 18815 | 08-07 | 76.89 |
| 18660 * | 08-03 | 88.18 | 18816 | 08-10 | 66.38 |
| 18661 | 08-06 | 51.28 | 18817 | 08-11 | 266.54 |
| 18662 | 08-03 | 91.85 | 18818 | 08-10 | 66.38 |
| 18671 * | 08-05 | 92.26 | 18819 | 08-04 | 266.54 |
| 18683 * | 08-12 | 33.53 | 18820 | 08-11 | 266.54 |
| 18684 | 08-03 | 8,721.14 | 18821 | 08-11 | 198.78 |
| 18688 * | 08-17 | 81.52 | 18822 | 08-07 | 216.53 |
| 18706 * | 08-03 | 52.28 | 18823 | 08-10 | 154.08 |
| 18707 | 08-06 | 158.62 | 18824 | 08-05 | 150.14 |
| 18746 * | 08-03 | 618.14 | 18825 | 08-07 | 81.99 |
| 18750 * | 08-11 | 60.76 | 18826 | 08-11 | 346.67 |
| 18752 * | 08-05 | 54.48 | 18827 | 08-31 | 1,336.05 |
| 18772 * | 08-04 | 101.20 | 18828 | 08-04 | 67.21 |
| 18773 | 08-04 | 432.12 | 18829 | 08-04 | 727.57 |
| 18774 | 08-04 | 48,404.57 | 18830 | 08-10 | 125.00 |
| 18775 | 08-11 | 3,112.17 | 18831 | 08-05 | 192.64 |
| 18776 | 08-04 | 1,886.91 | 18833 * | 08-04 | 179.70 |
| 18777 | 08-05 | 3,319.03 | 18834 | 08-05 | 85.00 |
| 18779 * | 08-05 | 1,607.47 | 18835 | 08-05 | 82.20 |
| 18780 | 08-10 | 98.03 | 18836 | 08-18 | 305.59 |
| 18783 * | 08-05 | 1,102.94 | 18837 | 08-04 | 112.57 |
| 18784 | 08-07 | 52.84 | 18838 | 08-04 | 432.12 |
| 18785 | 08-11 | 123.65 | 18839 | 08-04 | 384.02 |
| 18786 | 08-11 | 216.52 | 18840 | 08-06 | 2,187.76 |
| 18787 | 08-04 | 67.21 | 18841 | 08-04 | 576.16 |
| 18789 * | 08-04 | 267.54 | 18842 | 08-04 | 1,259.62 |
| 18790 | 08-03 | 892.07 | 18844 * | 08-04 | 57,617.53 |
| 18792 * | 08-04 | 3,664.85 | 18845 | 08-12 | 76.58 |
| 18793 | 08-06 | 216.53 | 18846 | 08-28 | 76.58 |
| 18794 | 08-04 | 96.42 | 18847 | 08-12 | 102.11 |
| 18795 | 08-06 | 62.79 | 18848 | 08-07 | 862.78 |
| 18796 | 08-05 | 72.73 | 18849 | 08-19 | 862.78 |
| 18797 | 08-31 | 350.88 | 18850 | 08-14 | 862.78 |
| 18798 | 08-05 | 304.49 | 18851 | 08-18 | 411.70 |
| 18799 | 08-14 | 159.47 | 18854 * | 08-06 | 1,639.78 |
| 18800 | 08-12 | 170.95 | 18855 | 08-06 | 332.14 |
| 18801 | 08-10 | 159.47 | 18856 | 08-04 | 150.86 |
| 18802 | 08-05 | 159.47 | 18857 | 08-06 | 327.96 |
| 18803 | 08-11 | 219.28 | 18858 | 08-19 | 2,588.36 |
| 18804 | 08-27 | 54.01 | 18859 | 08-11 | 79.98 |
| 18806 * | 08-07 | 53.75 | 18860 | 08-11 | 248.40 |
| 18807 | 08-10 | 53.75 | 18861 | 08-06 | 184.16 |
| 18808 | 08-06 | 3,767.96 | 18862 | 08-10 | 393.59 |
| 18810 * | 08-07 | 53.17 | 18863 | 08-06 | 79.98 |
| 18811 | 08-07 | 570.68 | 18864 | 08-07 | 93.97 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18865 | 08-11 | 58.60 | 18919 | 08-11 | 3.66 |
| 18866 | 08-06 | 356.29 | 18920 | 08-04 | 58.58 |
| 18867 | 08-06 | 356.29 | 18921 | 08-12 | 494.76 |
| 18868 | 08-06 | 356.29 | 18922 | 08-28 | 236.22 |
| 18869 | 08-21 | 962.04 | 18923 | 08-07 | 368.96 |
| 18870 | 08-12 | 58.60 | 18924 | 08-06 | 122.99 |
| 18871 | 08-10 | 172.55 | 18925 | 08-31 | 100.98 |
| 18872 | 08-10 | 172.55 | 18926 | 08-07 | 173.22 |
| 18873 | 08-18 | 546.89 | 18927 | 08-14 | 537.66 |
| 18874 | 08-19 | 172.55 | 18928 | 08-06 | 247.38 |
| 18875 | 08-06 | 2,428.09 | 18929 | 08-05 | 284.12 |
| 18876 | 08-10 | 546.89 | 18930 | 08-07 | 57.40 |
| 18877 | 08-04 | 151.37 | 18931 | 08-04 | 81.61 |
| 18878 | 08-06 | 206.62 | 18932 | 08-05 | 432.12 |
| 18879 | 08-04 | 634.22 | 18933 | 08-04 | 69.03 |
| 18880 | 08-06 | 150.21 | 18934 | 08-07 | 132.91 |
| 18881 | 08-11 | 73.13 | 18935 | 08-11 | 123.73 |
| 18882 | 08-12 | 73.13 | 18936 | 08-04 | 4,518.19 |
| 18883 | 08-25 | 350.88 | 18937 | 08-24 | 56.96 |
| 18884 | 08-17 | 692.73 | 18938 | 08-04 | 1,602.22 |
| 18885 | 08-25 | 58.60 | 18939 | 08-05 | 89.61 |
| 18887 * | 08-11 | 55.30 | 18942 * | 08-07 | 546.52 |
| 18888 | 08-10 | 31.07 | 18943 | 08-21 | 143.42 |
| 18889 | 08-24 | 288.08 | 18945 * | 08-13 | 514.22 |
| 18890 | 08-07 | 140.27 | 18946 | 08-10 | 2,299.46 |
| 18891 | 08-21 | 216.54 | 18947 | 08-05 | 431.40 |
| 18892 | 08-04 | 104.52 | 18948 | 08-07 | 416.50 |
| 18894 * | 08-24 | 629.81 | 18950 * | 08-04 | 2,383.58 |
| 18895 | 08-31 | 901.92 | 18951 | 08-19 | 57.68 |
| 18896 | 08-13 | 50.25 | 18952 | 08-12 | 3,767.96 |
| 18897 | 08-04 | 2,398.77 | 18953 | 08-06 | 3,349.29 |
| 18898 | 08-12 | 9,359.55 | 18954 | 08-05 | 99.38 |
| 18899 | 08-12 | 218.61 | 18955 | 08-07 | 619.80 |
| 18900 | 08-12 | 6,112.54 | 18956 | 08-24 | 2,156.75 |
| 18901 | 08-07 | 864.24 | 18958 * | 08-06 | 189.37 |
| 18902 | 08-11 | 104.83 | 18959 | 08-21 | 54.66 |
| 18903 | 08-28 | 133.80 | 18961 * | 08-06 | 101.87 |
| 18904 | 08-05 | 1,226.91 | 18962 | 08-13 | 400.09 |
| 18905 | 08-05 | 162.39 | 18963 | 08-04 | 97.44 |
| 18906 | 08-06 | 327.96 | 18964 | 08-05 | 50.38 |
| 18907 | 08-18 | 57.43 | 18965 | 08-04 | 3,216.69 |
| 18908 | 08-18 | 57.43 | 18966 | 08-06 | 97.32 |
| 18909 | 08-06 | 528.84 | 18967 | 08-05 | 98.19 |
| 18910 | 08-05 | 98.82 | 18968 | 08-05 | 98.19 |
| 18912 * | 08-06 | 100.81 | 18969 | 08-12 | 3,056.27 |
| 18913 | 08-12 | 66.80 | 18970 | 08-05 | 494.52 |
| 18915 * | 08-11 | 85.27 | 18971 | 08-07 | 29.73 |
| 18917 * | 08-12 | 487.17 | 18972 | 08-17 | 324.79 |
| 18918 | 08-04 | 138.07 | 18973 | 08-11 | 443.28 |

# EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18975 * | 08-04 | 35,911.17 | 19027 | 08-11 | 46.17 |
| 18976 | 08-05 | 157.81 | 19028 | 08-04 | 83.21 |
| 18977 | 08-10 | 365.38 | 19033 * | 08-04 | 629.64 |
| 18978 | 08-11 | 89.09 | 19034 | 08-17 | 157.42 |
| 18979 | 08-04 | 520.01 | 19035 | 08-11 | 53.36 |
| 18980 | 08-04 | 256.30 | 19036 | 08-11 | 70.96 |
| 18981 | 08-06 | 9,587.01 | 19037 | 08-12 | 70.96 |
| 18982 | 08-06 | 51.27 | 19038 | 08-06 | 88.99 |
| 18983 | 08-05 | 173.98 | 19040 * | 08-17 | 123.12 |
| 18984 | 08-17 | 177.04 | 19041 | 08-13 | 123.12 |
| 18985 | 08-04 | 93.97 | 19042 | 08-28 | 53.36 |
| 18986 | 08-06 | 137.37 | 19043 | 08-07 | 53.36 |
| 18987 | 08-13 | 952.38 | 19044 | 08-12 | 61.20 |
| 18988 | 08-07 | 332.14 | 19045 | 08-06 | 6.25 |
| 18989 | 08-06 | 1,948.27 | 19046 | 08-10 | 53.02 |
| 18990 | 08-05 | 98.03 | 19047 | 08-05 | 93.39 |
| 18991 | 08-06 | 410.08 | 19049 * | 08-07 | 53.02 |
| 18992 | 08-04 | 50.02 | 19052 * | 08-04 | 91.51 |
| 18993 | 08-06 | 25.84 | 19053 | 08-06 | 880.70 |
| 18994 | 08-21 | 1,257.28 | 19054 | 08-07 | 88.65 |
| 18995 | 08-25 | 2,023.64 | 19055 | 08-24 | 2.14 |
| 18996 | 08-13 | 59.11 | 19056 | 08-11 | 587.16 |
| 18997 | 08-07 | 55.18 | 19057 | 08-06 | 82.80 |
| 18998 | 08-13 | 60.03 | 19058 | 08-10 | 129.14 |
| 18999 | 08-18 | 53.02 | 19059 | 08-06 | 119.59 |
| 19001 * | 08-05 | 204.82 | 19060 | 08-25 | 66.27 |
| 19002 | 08-10 | 47.35 | 19061 | 08-05 | 123.12 |
| 19003 | 08-07 | 141.99 | 19062 | 08-04 | 411.17 |
| 19005 * | 08-07 | 59.11 | 19063 | 08-06 | 52.02 |
| 19006 | 08-07 | 59.11 | 19064 | 08-05 | 52.02 |
| 19007 | 08-06 | 59.11 | 19065 | 08-10 | 1,039.65 |
| 19008 | 08-06 | 51.43 | 19066 | 08-06 | 362.52 |
| 19009 | 08-11 | 51.43 | 19067 | 08-21 | 559.67 |
| 19010 | 08-12 | 707.57 | 19068 | 08-06 | 306.15 |
| 19011 | 08-17 | 196.76 | 19069 | 08-14 | 177.56 |
| 19012 | 08-06 | 38.94 | 19070 | 08-07 | 74.84 |
| 19013 | 08-07 | 59.11 | 19072 * | 08-07 | 475.26 |
| 19014 | 08-13 | 19,038.97 | 19073 | 08-25 | 3.48 |
| 19015 | 08-10 | 51.43 | 19075 * | 08-06 | 7,377.31 |
| 19016 | 08-10 | 51.43 | 19076 | 08-17 | 2,616.06 |
| 19017 | 08-07 | 47.35 | 19077 | 08-11 | 927.51 |
| 19018 | 08-21 | 47.35 | 19078 | 08-10 | 70.16 |
| 19019 | 08-14 | 51.40 | 19079 | 08-04 | 60.21 |
| 19020 | 08-06 | 142.63 | 19081 * | 08-06 | 64.26 |
| 19021 | 08-05 | 132.56 | 19082 | 08-14 | 27.33 |
| 19022 | 08-26 | 2,023.64 | 19083 | 08-04 | 899.03 |
| 19023 | 08-06 | 1,410.12 | 19084 | 08-05 | 773.14 |
| 19025 * | 08-07 | 52.39 | 19085 | 08-05 | 52.02 |
| 19026 | 08-24 | 59.15 | 19086 | 08-05 | 74.84 |

# EAST WEST BANK
## Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

ACCOUNT STATEMENT
Page  5  of  71
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
80-03098665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19087 | 08-04 | 91.88 | 19131 | 08-17 | 4,836.47 |
| 19088 | 08-07 | 56.80 | 19132 | 08-10 | 583.39 |
| 19089 | 08-06 | 52.02 | 19133 | 08-06 | 14.36 |
| 19091 * | 08-11 | 60.21 | 19134 | 08-05 | 10,255.56 |
| 19092 | 08-10 | 56.80 | 19135 | 08-06 | 146.60 |
| 19093 | 08-14 | 56.80 | 19137 * | 08-05 | 1,990.69 |
| 19094 | 08-13 | 56.80 | 19138 | 08-05 | 1,990.70 |
| 19096 * | 08-11 | 65.22 | 19139 | 08-07 | 813.90 |
| 19097 | 08-31 | 223.44 | 19141 * | 08-10 | 1,858.75 |
| 19098 | 08-07 | 53.20 | 19142 | 08-05 | 137.73 |
| 19099 | 08-05 | 53.20 | 19143 | 08-06 | 84.83 |
| 19100 | 08-11 | 49.02 | 19144 | 08-07 | 103.32 |
| 19101 | 08-07 | 49.02 | 19145 | 08-18 | 163.09 |
| 19104 * | 08-14 | 51.04 | 19146 | 08-13 | 60.56 |
| 19105 | 08-12 | 27.33 | 19147 | 08-05 | 92.70 |
| 19107 * | 08-05 | 57.85 | 19149 * | 08-05 | 125.06 |
| 19108 | 08-11 | 69.14 | 19150 | 08-05 | 7,684.20 |
| 19109 | 08-05 | 88.37 | 19151 | 08-05 | 544.58 |
| 19110 | 08-21 | 84.96 | 19152 | 08-06 | 544.58 |
| 19111 | 08-17 | 98.81 | 19153 | 08-10 | 1,179.00 |
| 19112 | 08-11 | 18.77 | 19154 | 08-07 | 3,711.69 |
| 19113 | 08-13 | 56.80 | 19155 | 08-14 | 14.36 |
| 19114 | 08-06 | 1,266.66 | 19156 | 08-24 | 285.79 |
| 19115 | 08-20 | 56.80 | 19157 | 08-11 | 294.74 |
| 19116 | 08-07 | 1,372.86 | 19158 | 08-14 | 544.58 |
| 19117 | 08-07 | 43,164.62 | 19159 | 08-06 | 11,404.77 |
| 19118 | 08-07 | 1,308.01 | 19160 | 08-07 | 111.27 |
| 19119 | 08-17 | 29.36 | 19162 * | 08-05 | 962.89 |
| 19120 | 08-05 | 122.34 | 19163 | 08-05 | 962.89 |
| 19121 | 08-10 | 60.21 | 19164 | 08-05 | 1,871.76 |
| 19123 * | 08-04 | 35.05 | 19165 | 08-04 | 108.78 |
| 19125 * | 08-06 | 611.92 | 19166 | 08-06 | 54.65 |
| 19126 | 08-07 | 709.34 | 19167 | 08-10 | 3,423.31 |
| 19128 * | 08-07 | 62.36 | 19168 | 08-26 | 62.25 |
| 19129 | 08-04 | 86.98 | 19253 * | 08-31 | 10,173.79 |
| 19130 | 08-17 | 774.42 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 08-17 | Preauth Debit | TX COMPTROLLER TAX PYMT 200817 37762378/00814 | 117.23 |
| 08-17 | Preauth Debit | AL DEPT OF REV DIRECT DBT 200814 736005504 | 171,219.41 |
| 08-21 | Preauth Debit | FLA DEPT REVENUE C52 200821 136610667 | 3,433.25 |
| 08-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*200630*T*176200 9*Z*200821*TAP1617 724992-200820\ | 17,620.09 |
| 08-26 | Preauth Debit | Sklar Exploratio REVPAYMT 200826 | 1,428,488.71 |
| 08-27 | Onln Bkg Trfn D | TO ACC 08003098657 | 583,224.82 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 07-31 | 3,938,575.85 | 08-12 | 3,551,884.62 | 08-24 | 6,447,233.16 |
| 08-03 | 3,927,432.33 | 08-13 | 3,530,457.25 | 08-25 | 6,455,396.02 |
| 08-04 | 3,755,373.43 | 08-14 | 3,527,929.51 | 08-26 | 5,034,859.03 |
| 08-05 | 3,715,641.34 | 08-17 | 3,346,415.41 | 08-27 | 4,451,553.56 |
| 08-06 | 3,659,593.19 | 08-18 | 3,344,725.49 | 08-28 | 4,663,279.84 |
| 08-07 | 3,600,126.92 | 08-19 | 3,341,044.12 | 08-31 | 4,820,018.61 |
| 08-10 | 3,586,271.22 | 08-20 | 6,476,307.25 | | |
| 08-11 | 3,576,929.00 | 08-21 | 6,468,387.75 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

09/16/2020  02:27 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 08/01/2020 thru 08/31/2020

Page    1

|                                              | Number | Amount       |
|----------------------------------------------|--------|--------------|
| Balance per Bank Statement:                  |        | 4,820,018.61 |
| (+) Outstanding Deposits:                    | 0      | 0.00         |
| (-) Outstanding Checks:                       | 589    | 789,031.86   |
| Amount that Should Equal General Ledger:     |        | 4,030,986.75 |
|                                              |        |              |
| Actual Balance per General Ledger:           |        | 4,030,986.75 |
| OUT OF BALANCE BY:                           |        | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17236 | 04/29/2020 | 62.82 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17281 | 04/29/2020 | 62.82 | R | DVJP01 | DVJ PARTNERSHIP |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17328 | 04/29/2020 | 75.78 | R | HAIB01 | BARBARA A HAIRSTON |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17438 | 04/29/2020 | 77.13 | R | MOOW05 | WILLIAM L. MOORE, III |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |

09/16/2020  02:27 pm                        Sklar Exploration Co., L.L.C.                        Page   2
Company:00SEC                      Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17630 | 04/29/2020 | 62.35 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17888 | 04/29/2020 | 345.46 | R | MCCG03 | GENEVA MCCORVEY |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17962 | 04/29/2020 | 14.89 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18192 | 05/28/2020 | 29.03 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 18244 | 05/28/2020 | 160.39 | R | FEAR03 | ROBERT T. FEAGIN |
| 18256 | 05/28/2020 | 50.33 | R | HOLF01 | FRED HOLDER |
| 18271 | 05/28/2020 | 32.08 | R | MCCG03 | GENEVA MCCORVEY |
| 18306 | 05/28/2020 | 55.82 | R | WARS03 | STEVEN ANDREW WARREN |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18483 | 06/26/2020 | 5.04 | R | FIKJ02 | JAY SCOTT FIKES |
| 18502 | 06/26/2020 | 9.50 | R | HAMM02 | MELISSA HAMPTON |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18700 | 06/26/2020 | 608.02 | R | RALJ01 | JUANITA RALLS |
| 18727 | 06/26/2020 | 46.73 | R | MILL03 | LUCYR. BASSETTE-MILLS |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18768 | 06/26/2020 | 764.21 | R | THRF01 | THRASHER FAMILY PARTNERSHIP |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |

09/16/2020 02:27 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page 3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 18778 | 07/27/2020 | 46.03 | R | ARMM01 | MELANIE ARMOUR |
| 18781 | 07/27/2020 | 75.31 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 18782 | 07/27/2020 | 58.60 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 18788 | 07/27/2020 | 67.21 | R | BETR02 | ROBERT E. BETHARD |
| 18791 | 07/27/2020 | 847.09 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18809 | 07/27/2020 | 53.75 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 18832 | 07/27/2020 | 59.01 | R | DOHO01 | DOH OIL COMPANY |
| 18852 | 07/27/2020 | 108.55 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 18853 | 07/27/2020 | 416.00 | R | FORB03 | BAKER FORESTS, L.P. |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18893 | 07/27/2020 | 159.47 | R | KELC03 | CLEVELAND C. KELLY |
| 18911 | 07/27/2020 | 393.14 | R | MARB06 | MARBERKAY, L.L.C. |
| 18914 | 07/27/2020 | 96.70 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 18916 | 07/27/2020 | 58.33 | R | MATB01 | MATAGORDA B1 LP |
| 18940 | 07/27/2020 | 254.68 | R | RALG02 | GRADY LYNN RALLS |
| 18941 | 07/27/2020 | 381.99 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 18944 | 07/27/2020 | 1,121.46 | R | ROCC01 | ROCKTENN CP, LLC |
| 18949 | 07/27/2020 | 375.02 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 18960 | 07/27/2020 | 1,876.55 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 18974 | 07/27/2020 | 179.24 | R | TAYB04 | BRIAN LANE TAYLOR |
| 19000 | 07/27/2020 | 14,079.91 | R | DBCR01 | DBC RESOURCES LP |
| 19004 | 07/27/2020 | 130.18 | R | EVAB01 | BRIAN WILSON EVANS |
| 19024 | 07/27/2020 | 125.74 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19029 | 07/27/2020 | 207.82 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19030 | 07/27/2020 | 207.82 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19031 | 07/27/2020 | 207.82 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19032 | 07/27/2020 | 33.14 | R | MCCG03 | GENEVA MCCORVEY |
| 19039 | 07/27/2020 | 223.76 | R | RALJ01 | JUANITA RALLS |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19050 | 07/27/2020 | 60.03 | R | SKIM01 | MARGARET ANN SKILES |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19074 | 07/27/2020 | 2,611.40 | R | DBCR02 | DBC RESOURCES II LP |
| 19080 | 07/27/2020 | 137.00 | R | FOUR01 | RHODNA F. FOUTS |
| 19090 | 07/27/2020 | 56.80 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 19095 | 07/27/2020 | 164.75 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 19102 | 07/27/2020 | 49.02 | R | KILP02 | PERRY LYNN KILGORE |
| 19103 | 07/27/2020 | 52.02 | R | LEAL01 | LOUVENIA LEASTON |
| 19106 | 07/27/2020 | 27.33 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 19122 | 07/27/2020 | 56.80 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19136 | 07/27/2020 | 260.62 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 19140 | 07/27/2020 | 1,050.72 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |
| 19169 | 08/24/2020 | 227.47 | A | KENC02 | CAROLYN KENNEDY |
| 19170 | 08/27/2020 | 389.07 | R | 4KRB01 | 4 KRB, LLC |
| 19171 | 08/27/2020 | 41,844.38 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 19172 | 08/27/2020 | 6,219.61 | R | ALAO01 | ALABAMA OIL COMPANY |
| 19173 | 08/27/2020 | 34.99 | R | ALFK01 | KELLEY ALFORD |
| 19174 | 08/27/2020 | 1,045.70 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 19175 | 08/27/2020 | 6,631.54 | R | APPR01 | APPLE RIVER INVESTMENTS, L.L.C. |
| 19176 | 08/27/2020 | 42.77 | R | ARMM01 | MELANIE ARMOUR |
| 19177 | 08/27/2020 | 2,132.87 | R | ASPE01 | ASPEN ENERGY INC. |
| 19178 | 08/27/2020 | 255.76 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 19179 | 08/27/2020 | 151.20 | R | BANS01 | SUSAN A. COWLEY BANTLE |

09/16/2020  02:27 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19180 | 08/27/2020 | 1,539.65 | R | BATS02 | SANDRA BATEMAN |
| 19181 | 08/27/2020 | 81.72 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 19182 | 08/27/2020 | 257.91 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 19183 | 08/27/2020 | 194.07 | R | BELS01 | SANDRA BOGAN BELL |
| 19184 | 08/27/2020 | 67.52 | R | BENA02 | ADDIE D. BENJAMIN |
| 19185 | 08/27/2020 | 54.03 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 19186 | 08/27/2020 | 619.98 | R | BLAF06 | FAYE F BLAIR |
| 19187 | 08/27/2020 | 444.52 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 19188 | 08/27/2020 | 141.36 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 19189 | 08/27/2020 | 88.80 | R | BOAC01 | CANDICE BOATRIGHT |
| 19190 | 08/27/2020 | 170.13 | R | BOBM01 | BOBMARY, LC |
| 19191 | 08/27/2020 | 3,167.79 | R | BOD301 | BODCAW 3-D, LLC |
| 19192 | 08/27/2020 | 194.07 | R | BOGF01 | FREDERICK R. BOGAN |
| 19193 | 08/27/2020 | 172.29 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 19194 | 08/27/2020 | 64.32 | R | BONC02 | CHRIS D. BONEY |
| 19195 | 08/27/2020 | 129.96 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 19196 | 08/27/2020 | 626.99 | R | BONJ06 | JAMES MICHAEL BONEY |
| 19197 | 08/27/2020 | 544.10 | R | BONN02 | NANCY T BONEY |
| 19198 | 08/27/2020 | 476.12 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 19199 | 08/27/2020 | 278.83 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 19200 | 08/27/2020 | 148.96 | R | BRAJ16 | JACOB W. BRANCH |
| 19201 | 08/27/2020 | 278.83 | R | BRAV01 | VERNON J. BRADLEY |
| 19202 | 08/27/2020 | 278.83 | R | BRAW03 | WILLIE L. BRADLEY |
| 19203 | 08/27/2020 | 15.03 | R | BRIO01 | BRIDWELL OIL MANAGEMENT, LLC |
| 19204 | 08/27/2020 | 356.16 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 19205 | 08/27/2020 | 87.70 | R | BROE03 | EFRAIM BRODY |
| 19206 | 08/27/2020 | 64.43 | R | BRUR02 | RICKY LEE BRUNSTON |
| 19207 | 08/27/2020 | 6,782.31 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19209 | 08/27/2020 | 495.01 | R | CARL05 | LARRY WILLIAM CARR |
| 19210 | 08/27/2020 | 68.57 | R | CARW01 | W. T. CARY, JR. |
| 19211 | 08/27/2020 | 52.55 | R | CASW01 | WANDA D. CASTRO |
| 19212 | 08/27/2020 | 1,117.80 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 19213 | 08/27/2020 | 67.00 | R | CHUP01 | PINE GROVE CHURCH |
| 19214 | 08/27/2020 | 372.08 | R | CLAE01 | ERIC C. CLARK |
| 19215 | 08/27/2020 | 372.08 | R | CLAJ01 | JOHN B. CLARK |
| 19216 | 08/27/2020 | 372.08 | R | CLAJ05 | JUDITH POLK CLARK |
| 19217 | 08/27/2020 | 322.87 | R | COBR01 | RICHARD ALLEN COBB |
| 19218 | 08/27/2020 | 194.07 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 19219 | 08/27/2020 | 61.61 | R | COLR03 | R. J. COLE |
| 19220 | 08/27/2020 | 131.80 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 19221 | 08/27/2020 | 54.02 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 19222 | 08/27/2020 | 58.11 | R | CRAB05 | BETTY MOORE CRAIN |
| 19223 | 08/27/2020 | 39.49 | R | CROP01 | CROW PARTNERS, LTD. |
| 19224 | 08/27/2020 | 554.27 | R | CTM201 | CTM 2005, LTD. |
| 19225 | 08/27/2020 | 60.57 | R | CULM01 | MARGARET S. CULLIVER |
| 19226 | 08/27/2020 | 296.56 | R | DAVM05 | MIKE DAVIS |
| 19227 | 08/27/2020 | 61.48 | R | DAVP05 | PAUL KEITH DAVIS |
| 19228 | 08/27/2020 | 125.38 | R | DAWC01 | CHRIS R. DAWSON |
| 19229 | 08/27/2020 | 23,406.70 | R | DBCR01 | DBC RESOURCES LP |
| 19230 | 08/27/2020 | 5,033.74 | R | DBCR02 | DBC RESOURCES II LP |
| 19231 | 08/27/2020 | 2,170.03 | R | DEDE01 | DEDE LLC |
| 19232 | 08/27/2020 | 694.25 | R | DICJ03 | JAMES SCOTT DICKSON |
| 19233 | 08/27/2020 | 250.76 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19234 | 08/27/2020 | 167.09 | R | DISC01 | LOTTIE IRENE DISON |
| 19235 | 08/27/2020 | 610.30 | R | DORL01 | LOUIS DORFMAN |
| 19236 | 08/27/2020 | 346.10 | R | DOWA02 | ANNA L. DOWNING |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19238 | 08/27/2020 | 148.63 | R | DUNJ02 | JEFFREY E. DUNN |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19239 | 08/27/2020 | 133.52 | R | DUNL02 | L. ADRIAN DUNN |
| 19240 | 08/27/2020 | 177.45 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 19241 | 08/27/2020 | 52.55 | R | DYEE05 | EDKER LEE DYER |
| 19242 | 08/27/2020 | 52.55 | R | DYEJ01 | JAMES DYER |
| 19243 | 08/27/2020 | 201.16 | R | EARL01 | LINDA EARLY |
| 19244 | 08/27/2020 | 389.07 | R | ECHP01 | ECHO PAPA, LLC |
| 19245 | 08/27/2020 | 437.03 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 19246 | 08/27/2020 | 54.08 | R | EDWL01 | LILLIAN EDWARDS |
| 19247 | 08/27/2020 | 162.22 | R | ETHJ01 | JAMES ETHERIDGE |
| 19248 | 08/27/2020 | 148.71 | R | EVAB01 | BRIAN WILSON EVANS |
| 19249 | 08/27/2020 | 1,918.84 | R | EVAJ02 | JOE BRUCE EVANS |
| 19250 | 08/27/2020 | 518.76 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 19251 | 08/27/2020 | 1,114.29 | R | EVAM03 | MAX EVANS |
| 19252 | 08/27/2020 | 50.08 | R | EVET01 | TERRI LYNN EVERETT |
| 19254 | 08/27/2020 | 99,265.96 | R | FANE01 | FANT ENERGY LIMITED |
| 19255 | 08/27/2020 | 124.38 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 19256 | 08/27/2020 | 124.38 | R | FEAN01 | NANCY FEAGIN |
| 19257 | 08/27/2020 | 165.86 | R | FEAR03 | ROBERT T. FEAGIN |
| 19258 | 08/27/2020 | 67.54 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 19259 | 08/27/2020 | 67.54 | R | FINC02 | CLARA LOUISE FINDLEY |
| 19260 | 08/27/2020 | 1,558.99 | R | FINH01 | HERBERT DANIEL FINLAY |
| 19261 | 08/27/2020 | 1,558.99 | R | FINR03 | RICHARD D. FINLAY |
| 19262 | 08/27/2020 | 1,558.99 | R | FINS01 | SALLY A. FINLAY |
| 19263 | 08/27/2020 | 67.54 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 19264 | 08/27/2020 | 954.05 | R | FLER01 | RONNIE FLEMING |
| 19265 | 08/27/2020 | 368.66 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 19266 | 08/27/2020 | 355.87 | R | FORB03 | BAKER FORESTS, L.P. |
| 19267 | 08/27/2020 | 2,826.52 | R | FOSD02 | DAVID B. FOSHEE |
| 19268 | 08/27/2020 | 1,149.26 | R | FOSH01 | HENRY GEORGE FOSTER |
| 19269 | 08/27/2020 | 208.23 | R | FOSJ04 | JUNE R. FOSTER |
| 19270 | 08/27/2020 | 106.91 | R | FOSL01 | LANNY TERRELL FOSTER |
| 19271 | 08/27/2020 | 565.30 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 19272 | 08/27/2020 | 4,676.95 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 19273 | 08/27/2020 | 57.34 | R | FRAG02 | GRACIE FRAZIER |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19275 | 08/27/2020 | 38.13 | R | GELI01 | GEL, INC. |
| 19276 | 08/27/2020 | 67.54 | R | GODM01 | MARY RUTH GODWIN |
| 19277 | 08/27/2020 | 325.49 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 19278 | 08/27/2020 | 67.58 | R | GREJ09 | JIMMIE LEE GREEN |
| 19279 | 08/27/2020 | 95.20 | R | GRIJ06 | JAMES H. GRISWOLD |
| 19280 | 08/27/2020 | 95.20 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 19281 | 08/27/2020 | 38.07 | R | GULC01 | GULF COAST MINERAL, LLC |
| 19282 | 08/27/2020 | 159.74 | R | HAGZ01 | ZACHARIAH HAGIN |
| 19283 | 08/27/2020 | 50.08 | R | HAIB01 | BARBARA A HAIRSTON |
| 19284 | 08/27/2020 | 2,170.03 | R | HALD02 | DARLENE K. HALL |
| 19285 | 08/27/2020 | 639.81 | R | HAMS02 | STIRLING H. HAMILTON, JR., DECEASED |
| 19286 | 08/27/2020 | 50.88 | R | HARB01 | BENNIE D. R. HARSELL |
| 19287 | 08/27/2020 | 319.16 | R | HARB02 | BILLY JOE HARRIST JR. |
| 19288 | 08/27/2020 | 578.68 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 19289 | 08/27/2020 | 578.68 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 19290 | 08/27/2020 | 578.68 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 19291 | 08/27/2020 | 1,231.72 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 19292 | 08/27/2020 | 311.80 | R | HENB05 | BARNETT E. HENDRICKS |
| 19293 | 08/27/2020 | 311.80 | R | HEND06 | DONALD R. HENDRICKS |
| 19294 | 08/27/2020 | 988.17 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 19295 | 08/27/2020 | 311.80 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 19296 | 08/27/2020 | 4,364.17 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 19297 | 08/27/2020 | 988.17 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 19298 | 08/27/2020 | 146.43 | R | HILK02 | KEVIN WAYNE HILL |

09/16/2020  02:27 pm
Company:00SEC

Sklar Exploration Co., L.L.C.

Reconcile - List Outstanding Checks and Deposits

Page    6

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19300 | 08/27/2020 | 816.01 | R | HUFW01 | WOODIE D. HUFFMAN |
| 19301 | 08/27/2020 | 134.64 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 19302 | 08/27/2020 | 626.99 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 19303 | 08/27/2020 | 115.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19304 | 08/27/2020 | 137.71 | R | INGV01 | VIRGIE ANNE INGRAM |
| 19305 | 08/27/2020 | 54.18 | R | JEFS03 | SANDRA JEFFREYS |
| 19306 | 08/27/2020 | 259.38 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 19307 | 08/27/2020 | 52.85 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 19308 | 08/27/2020 | 140.65 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 19309 | 08/27/2020 | 54.08 | R | JOHO02 | OTHA VON JOHNSON |
| 19310 | 08/27/2020 | 378.59 | R | JOHR06 | RICHARD L. JOHNSON |
| 19311 | 08/27/2020 | 54.08 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 19312 | 08/27/2020 | 38.13 | R | JOHS08 | STANLEY B. JOHNSON |
| 19313 | 08/27/2020 | 162.95 | R | JOHT01 | TRANUM JOHNSTON |
| 19314 | 08/27/2020 | 151.45 | R | JONP04 | PERCY JONES |
| 19315 | 08/27/2020 | 75.16 | R | JOYP02 | PAM JOYCE |
| 19316 | 08/27/2020 | 354.98 | R | JUDC02 | JUDY CROW, LLC |
| 19317 | 08/27/2020 | 53.99 | R | KEIA01 | AMY KEY KEITH |
| 19318 | 08/27/2020 | 278.83 | R | KELC03 | CLEVELAND C. KELLY |
| 19319 | 08/27/2020 | 557.15 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 19320 | 08/27/2020 | 53.99 | R | KEYE02 | EVELYN TIMS KEY |
| 19321 | 08/27/2020 | 278.81 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 19322 | 08/27/2020 | 88.97 | R | KEYR01 | RICHARD GARRETT KEY |
| 19323 | 08/27/2020 | 1,154.74 | R | KILJ01 | JAMIE DIXON KILGORE |
| 19324 | 08/27/2020 | 4,353.23 | R | KING01 | KINGSTON, LLC |
| 19325 | 08/27/2020 | 73.34 | R | KREA01 | ANNA M. KRESS |
| 19326 | 08/27/2020 | 2.01 | R | LABM01 | MARIE A. LABUTTI |
| 19327 | 08/27/2020 | 15,360.73 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 19328 | 08/27/2020 | 277.14 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 19329 | 08/27/2020 | 10,860.52 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 19330 | 08/27/2020 | 778.15 | R | LEAJ02 | JANIS EVANS LEACH |
| 19331 | 08/27/2020 | 151.20 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 19332 | 08/27/2020 | 3,560.48 | R | LECH01 | LECHWE LLC |
| 19333 | 08/27/2020 | 91.34 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 19334 | 08/27/2020 | 188.01 | R | LINO01 | LINN OPERATING, INC., AGENT |
| 19335 | 08/27/2020 | 217.32 | R | LOGD01 | DAVID EDWIN LOGAN |
| 19336 | 08/27/2020 | 123.11 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19337 | 08/27/2020 | 51.30 | R | LOGT01 | TULLY LOGAN & |
| 19338 | 08/27/2020 | 67.58 | R | LOMR02 | RICHARD L. LOMBARD |
| 19339 | 08/27/2020 | 1,062.60 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 19340 | 08/27/2020 | 52.73 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 19341 | 08/27/2020 | 145.55 | R | LTDH01 | LTD HUNTERS, LLC |
| 19342 | 08/27/2020 | 565.30 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 19343 | 08/27/2020 | 56.26 | R | MALS01 | SAMUEL MALDONADO |
| 19344 | 08/27/2020 | 1,111.73 | R | MALT02 | TOM MALLOY |
| 19345 | 08/27/2020 | 56.26 | R | MALT03 | TERRY L. MALDONADO |
| 19346 | 08/27/2020 | 690.28 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19348 | 08/27/2020 | 77.14 | R | MARC01 | COSBY H. MARTIN, JR. |
| 19349 | 08/27/2020 | 81.44 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 19350 | 08/27/2020 | 85.54 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 19351 | 08/27/2020 | 169.05 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 19352 | 08/27/2020 | 146.98 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 19353 | 08/27/2020 | 436.66 | R | MAYG01 | GORDON BYRON MAY |
| 19354 | 08/27/2020 | 346.70 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19355 | 08/27/2020 | 346.70 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19356 | 08/27/2020 | 51.26 | R | MCBP01 | PATRICK J. MCBRIDE |
| 19357 | 08/27/2020 | 346.70 | R | MCBS01 | SUE HANSON MCBRIDE |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19358 | 08/27/2020 | 37.87 | R | MCCG03 | GENEVA MCCORVEY |
| 19359 | 08/27/2020 | 128.31 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 19360 | 08/27/2020 | 50.08 | R | MCGS01 | SHARON E MCGIVNEY |
| 19361 | 08/27/2020 | 65.98 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 19362 | 08/27/2020 | 4.68 | R | MEEL03 | LEE NARD MEEKS |
| 19363 | 08/27/2020 | 73.34 | R | MEYE01 | EMILY W. MEYER |
| 19364 | 08/27/2020 | 44.63 | R | MILJ01 | JEFFREY D. MILLER |
| 19365 | 08/27/2020 | 633.46 | R | MITF01 | FRANCIS LANE MITCHELL |
| 19366 | 08/27/2020 | 390.22 | R | MITK01 | KAY MITCHELL |
| 19367 | 08/27/2020 | 44.39 | R | MIXJ01 | JOHN S. MIXON |
| 19368 | 08/27/2020 | 57.34 | R | MOOL03 | LEE RADIN MOORE |
| 19369 | 08/27/2020 | 261.48 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 19370 | 08/27/2020 | 87.16 | R | MOOR05 | RUSSELL OTIS MOORE |
| 19371 | 08/27/2020 | 98.93 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 19372 | 08/27/2020 | 60.96 | R | MORM03 | MARY BETH MORRIS |
| 19373 | 08/27/2020 | 302.88 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 19374 | 08/27/2020 | 342.07 | R | NESI01 | NESBITT INVESTMENTS |
| 19375 | 08/27/2020 | 316.73 | R | NINF01 | NINE FORKS LLC |
| 19376 | 08/27/2020 | 81.07 | R | NIXJ02 | JULIE K. NIX |
| 19377 | 08/27/2020 | 1,075.61 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 19378 | 08/27/2020 | 81.07 | R | NIXL01 | LAURA L. NIX |
| 19379 | 08/27/2020 | 194.95 | R | NORO01 | NORTON OIL COMPANY |
| 19380 | 08/27/2020 | 56.18 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 19381 | 08/27/2020 | 389.07 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 19382 | 08/27/2020 | 64.15 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 19383 | 08/27/2020 | 277.22 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 19384 | 08/27/2020 | 258.07 | R | PADG01 | GERALD IRA PADGETT |
| 19385 | 08/27/2020 | 87.13 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19386 | 08/27/2020 | 3,979.45 | R | PETH01 | PETRO-HUNT, LLC |
| 19387 | 08/27/2020 | 79.27 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 19388 | 08/27/2020 | 141.08 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 19389 | 08/27/2020 | 88.80 | R | PRUJ01 | JON R. PRUET |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19391 | 08/27/2020 | 57.01 | R | PULS01 | SAM CRAIG PULLIG |
| 19392 | 08/27/2020 | 1,105.72 | R | RALG02 | GRADY LYNN RALLS |
| 19393 | 08/27/2020 | 2,469.76 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 19394 | 08/27/2020 | 72.57 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 19395 | 08/27/2020 | 368.58 | R | RALL02 | LEONARD LYNN RALLS |
| 19396 | 08/27/2020 | 368.58 | R | RALP02 | PATRICK GLYNN RALLS |
| 19397 | 08/27/2020 | 692.84 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 19398 | 08/27/2020 | 60.96 | R | ROBA03 | ANDREW L. ROBINS |
| 19399 | 08/27/2020 | 60.96 | R | ROBB05 | BROOKS H. ROBINS |
| 19400 | 08/27/2020 | 1,128.22 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 19401 | 08/27/2020 | 69.92 | R | ROBJ02 | JOHN ROBERT ROBY |
| 19402 | 08/27/2020 | 2,057.90 | R | ROCC01 | ROCKTENN CP, LLC |
| 19403 | 08/27/2020 | 463.00 | R | ROGB02 | BARBARA EVANS ROGERS |
| 19404 | 08/27/2020 | 3,734.83 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 19405 | 08/27/2020 | 779.49 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 19406 | 08/27/2020 | 79.27 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 19407 | 08/27/2020 | 200.53 | R | RUDT01 | TARA RUDMAN |
| 19408 | 08/27/2020 | 238.59 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 19409 | 08/27/2020 | 2,076.92 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 19410 | 08/27/2020 | 84.98 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 19411 | 08/27/2020 | 60.57 | R | SAMA05 | ALLIE SAMUEL |
| 19412 | 08/27/2020 | 106.68 | R | SAMC02 | CURTIS SAMUEL |
| 19413 | 08/27/2020 | 71.42 | R | SAMC03 | CLAUZELL SAMUEL |
| 19414 | 08/27/2020 | 60.57 | R | SAMM03 | MARY E. SAMUEL |
| 19415 | 08/27/2020 | 60.57 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 19416 | 08/27/2020 | 56.51 | R | SAXS01 | SHAENA SAXTON |

09/16/2020  02:27 pm
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page    8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19417 | 08/27/2020 | 6,782.31 | R | SCOB04 | BRENDA DIANN SCOTT |
| 19418 | 08/27/2020 | 6,028.71 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 19419 | 08/27/2020 | 161.43 | R | SEAC01 | CHARLES D. SEARCY |
| 19420 | 08/27/2020 | 1,068.36 | R | SETA01 | ALMA FRANCES SETTLE |
| 19421 | 08/27/2020 | 6,818.73 | R | SHOE01 | SHORE ENERGY, L.P. |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19423 | 08/27/2020 | 128.45 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 19424 | 08/27/2020 | 67.58 | R | SIMM02 | MARY A. SIMPSON |
| 19425 | 08/27/2020 | 68.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19426 | 08/27/2020 | 232.52 | R | SMIE05 | ELIZABETH KEY SMITH |
| 19427 | 08/27/2020 | 3,280.96 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 19428 | 08/27/2020 | 59.16 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 19429 | 08/27/2020 | 834.49 | R | SOTE01 | SOTERRA, LLC |
| 19430 | 08/27/2020 | 87.33 | R | SOUR01 | RAY L. SOUTHERN |
| 19431 | 08/27/2020 | 3,404.32 | R | SPCO01 | S & P CO. |
| 19432 | 08/27/2020 | 100.58 | R | STAD04 | DUSTY RAY STANWOOD |
| 19433 | 08/27/2020 | 100.58 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 19434 | 08/27/2020 | 5,430.27 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 19435 | 08/27/2020 | 44.51 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19436 | 08/27/2020 | 89.59 | R | STRF01 | STROUD FAMILY LLC |
| 19437 | 08/27/2020 | 1,462.71 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 19438 | 08/27/2020 | 416.75 | R | STRS04 | SCOTT D STROUD |
| 19439 | 08/27/2020 | 291.11 | R | SULJ03 | JERRY LANE SULLIVAN |
| 19440 | 08/27/2020 | 95.20 | R | SUTM01 | MARGARET G. SUTTON |
| 19441 | 08/27/2020 | 882.70 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 19442 | 08/27/2020 | 148.83 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 19443 | 08/27/2020 | 114.04 | R | TAYB04 | BRIAN LANE TAYLOR |
| 19444 | 08/27/2020 | 63,805.59 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 19445 | 08/27/2020 | 327.50 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 19446 | 08/27/2020 | 206.45 | R | THEL01 | LARRY L. THERRELL, JR. |
| 19447 | 08/27/2020 | 295.54 | R | THEM01 | MICHAEL F. THERRELL |
| 19448 | 08/27/2020 | 444.83 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 19449 | 08/27/2020 | 223.32 | R | THOP03 | PAUL A. THOMAS |
| 19450 | 08/27/2020 | 16,398.86 | R | TIEM01 | TIEMBO LTD. |
| 19451 | 08/27/2020 | 34.91 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 19452 | 08/27/2020 | 304.18 | R | TOOB01 | BETTY B. TOOLE |
| 19453 | 08/27/2020 | 88.80 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 19454 | 08/27/2020 | 1,006.49 | R | TSTE01 | TST ENERGY, LLC |
| 19455 | 08/27/2020 | 72.62 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 19456 | 08/27/2020 | 52.72 | R | UPTB01 | BETTY W UPTON TRUST |
| 19457 | 08/27/2020 | 319.16 | R | WAID01 | DAVID ALAN WAITES |
| 19458 | 08/27/2020 | 223.12 | R | WARA01 | ALLENE B. WARD |
| 19459 | 08/27/2020 | 81.07 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 19460 | 08/27/2020 | 1,665.15 | R | WARJ03 | JAMES DAVID WARR |
| 19461 | 08/27/2020 | 208.23 | R | WARK02 | KENNETH E. WARREN |
| 19462 | 08/27/2020 | 3,406.35 | R | WARR01 | ROBERT EARL WARR |
| 19463 | 08/27/2020 | 147.53 | R | WARS01 | STEPHEN MICHAEL WARR |
| 19464 | 08/27/2020 | 73.33 | R | WATA08 | ANTOINETTE W. WATTS |
| 19465 | 08/27/2020 | 199.11 | R | WATJ01 | JUANITA CARY |
| 19466 | 08/27/2020 | 232.52 | R | WEIS01 | SUSANNA KEY WEISER |
| 19467 | 08/27/2020 | 557.22 | R | WHIC05 | THE WHITNEY CORPORATION |
| 19468 | 08/27/2020 | 1,011.93 | R | WHIP01 | WHITAKER PETROLEUM |
| 19469 | 08/27/2020 | 53.99 | R | WICC01 | CARRIE SWANN WICKER |
| 19470 | 08/27/2020 | 75.72 | R | WILC18 | CARNEZ WILLIAMS |
| 19471 | 08/27/2020 | 357.32 | R | WILK08 | KELCY DENISE WILBURN |
| 19472 | 08/27/2020 | 73.33 | R | WILT09 | THOMAS E. WILKERSON, JR. |
| 19473 | 08/27/2020 | 335.45 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 19474 | 08/27/2020 | 368.58 | R | WOLS02 | SARAH R. WOLFF |
| 19475 | 08/27/2020 | 75.16 | R | WRID01 | DEBRA J. WRINKLE |

09/16/2020  02:27 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    9

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19476 | 08/27/2020 | 1,112.40 | R | XHLL01 | XH, LLC |
| 19477 | 08/27/2020 | 685.68 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 19478 | 08/27/2020 | 3,976.50 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19480 | 08/27/2020 | 8.01 | R | CORD01 | DONALD WAYNE CORBIN & |
| 19481 | 08/27/2020 | 4,460.79 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 19482 | 08/27/2020 | 51.92 | R | FLOM04 | MCKINLEY FLOYD AND WIFE, |
| 19483 | 08/27/2020 | 189.51 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19485 | 08/27/2020 | 32,953.87 | R | HANO01 | HANSON OPERATING CO. INC. |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19487 | 08/27/2020 | 3,976.50 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 19488 | 08/27/2020 | 52.53 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 19489 | 08/27/2020 | 2,291.04 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 19490 | 08/27/2020 | 606.49 | R | MERE01 | MER ENERGY, LTD. |
| 19491 | 08/27/2020 | 151.64 | R | MJSI01 | MJS INTERESTS, LLC |
| 19492 | 08/27/2020 | 881.95 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 19493 | 08/27/2020 | 35.29 | R | POWT01 | TONY MARTIN POWELL & |
| 19494 | 08/27/2020 | 720.51 | R | RALJ01 | JUANITA RALLS |
| 19495 | 08/27/2020 | 2,343.77 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 19496 | 08/27/2020 | 73,603.12 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 19497 | 08/27/2020 | 2,230.41 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 19498 | 08/27/2020 | 107.05 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 19499 | 08/27/2020 | 2.59 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 19500 | 08/27/2020 | 20.02 | R | WILR04 | REBECCA SCRUGGS WILLCOX |
| 19501 | 08/27/2020 | 12.27 | R | BALA01 | ANNE M. BALLANTYNE |
| 19502 | 08/27/2020 | 65.15 | R | BECN01 | NANETTE FEAGIN BECK |
| 19503 | 08/27/2020 | 1,727.25 | R | BELJ05 | JAMES BOYD BEL |
| 19504 | 08/27/2020 | 209.23 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 19505 | 08/27/2020 | 486.73 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 19506 | 08/27/2020 | 59.63 | R | BROC05 | CYNTHIA BROOKS |
| 19507 | 08/27/2020 | 124.74 | R | BURE03 | BURMAN ENERGY, LLC |
| 19508 | 08/27/2020 | 498.40 | R | CALS01 | STEVEN E. CALHOUN |
| 19509 | 08/27/2020 | 1,690.94 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 19510 | 08/27/2020 | 162.87 | R | CARR01 | ROBERT CARY |
| 19511 | 08/27/2020 | 771.96 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19513 | 08/27/2020 | 50.56 | R | DAYC02 | CHARLES VERNON DAY |
| 19514 | 08/27/2020 | 14,072.89 | R | DCOD01 | DCOD LLC |
| 19515 | 08/27/2020 | 12.27 | R | DORR01 | DORCHESTER ROYALTY CORP. |
| 19516 | 08/27/2020 | 113.21 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 19517 | 08/27/2020 | 60.73 | R | DRAF02 | FRED L. DRAKEFORD |
| 19518 | 08/27/2020 | 1,533.66 | R | ELBE01 | ELBA EXPLORATION LLC |
| 19519 | 08/27/2020 | 63.45 | R | ELLS01 | SANDRA ELLIS |
| 19520 | 08/27/2020 | 65.15 | R | FEAR01 | R. WYATT FEAGIN |
| 19521 | 08/27/2020 | 741.08 | R | FOUR01 | RHODNA F. FOUTS |
| 19522 | 08/27/2020 | 73.93 | R | FROL01 | LISA WILLIAMSON FROST |
| 19523 | 08/27/2020 | 102.70 | R | FRYH01 | ESTATE OF HERBERT FRY, DECEASED |
| 19524 | 08/27/2020 | 62.21 | R | GART02 | THERESA L. GARCIA |
| 19525 | 08/27/2020 | 1,287.87 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 19526 | 08/27/2020 | 59.96 | R | HILG02 | GERALD EDWIN HILL |
| 19527 | 08/27/2020 | 179.24 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 19528 | 08/27/2020 | 52.03 | R | HOLR03 | RICHARD D. HOLMES |
| 19529 | 08/27/2020 | 81.83 | R | IVYM01 | IVY MINERALS, LLC |
| 19530 | 08/27/2020 | 200.97 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 19531 | 08/27/2020 | 323.72 | R | JDCR01 | JD CROW, LLC |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |
| 19533 | 08/27/2020 | 50.08 | R | KANC01 | THE KANSAS CITY SOUTHERN |
| 19534 | 08/27/2020 | 509.35 | R | KELC04 | KELTON COMPANY, L.L.C. |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19535 | 08/27/2020 | 51.32 | R | KIDJ01 | JAMES LAMAR KIDD |
| 19536 | 08/27/2020 | 6,731.20 | R | KMRI01 | KMR INVESTMENTS LLC |
| 19537 | 08/27/2020 | 67.87 | R | LANS11 | SARAH M. LANIER |
| 19538 | 08/27/2020 | 77.31 | R | MINP01 | PAM MINARD |
| 19539 | 08/27/2020 | 102.46 | R | MOEM01 | M. STEVEN MOEHLE |
| 19540 | 08/27/2020 | 12.27 | R | MORG01 | GLENN G. MORTIMER, III |
| 19541 | 08/27/2020 | 1,947.53 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 19542 | 08/27/2020 | 138.52 | R | NELA01 | ANNA L DOWNING |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19544 | 08/27/2020 | 165.14 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 19545 | 08/27/2020 | 73.93 | R | RICG01 | GINGER RICHARDSON |
| 19546 | 08/27/2020 | 59.21 | R | ROBA04 | ANN ROBY |
| 19547 | 08/27/2020 | 63.45 | R | ROBC05 | CAROL ROBERTS |
| 19548 | 08/27/2020 | 2,136.26 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 19549 | 08/27/2020 | 19.40 | R | ROSM02 | MARY PAUL DUVAL ROSS |
| 19550 | 08/27/2020 | 60.61 | R | SANE02 | EDWIN SANFORD, III |
| 19551 | 08/27/2020 | 73.93 | R | STES03 | SALLY STEELE |
| 19552 | 08/27/2020 | 2.02 | R | WALD05 | DEMETRIUS WALKER |
| 19553 | 08/27/2020 | 59.14 | R | WHAW02 | WILLENE WHATLEY |
| 19554 | 08/27/2020 | 63.45 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 19555 | 08/27/2020 | 1,162.97 | R | WILL16 | LEONDARD E. WILLIAMS |
| 19556 | 08/27/2020 | 34.91 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 19557 | 08/27/2020 | 2,344.35 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 19558 | 08/27/2020 | 1,288.86 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 19559 | 08/27/2020 | 7,990.87 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 19560 | 08/27/2020 | 963.84 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 19561 | 08/27/2020 | 25.61 | R | BROV01 | VIRGIE BROOKS |
| 19562 | 08/27/2020 | 250.05 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 19563 | 08/27/2020 | 16,955.34 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 19564 | 08/27/2020 | 242.30 | R | DOWW02 | WILEY W. DOWNING, IV |
| 19565 | 08/27/2020 | 430.75 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 19566 | 08/27/2020 | 3,289.06 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 19567 | 08/27/2020 | 3,289.06 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 19568 | 08/27/2020 | 1,344.75 | R | GRIL02 | LAURA W. GRIER |
| 19569 | 08/27/2020 | 1,736.05 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 19570 | 08/27/2020 | 3,071.04 | R | KERG01 | KERSH GROUP, LLC |
| 19571 | 08/27/2020 | 274.02 | R | KEYA01 | ALBERT W. KEY |
| 19572 | 08/27/2020 | 28.97 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 19573 | 08/27/2020 | 140.00 | R | KIDT02 | THE TRANT KIDD SPECIAL TRUST |
| 19574 | 08/27/2020 | 170.64 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 19575 | 08/27/2020 | 56.88 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 19576 | 08/27/2020 | 648.61 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 19577 | 08/27/2020 | 153.13 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19579 | 08/27/2020 | 59.03 | R | MCGP01 | PATRICIA A. MCGOWIN |
| 19580 | 08/27/2020 | 207.29 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 19581 | 08/27/2020 | 12,694.09 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 19582 | 08/27/2020 | 899.74 | R | MELN01 | NANCY M. MELTON |
| 19583 | 08/27/2020 | 899.74 | R | MILD07 | DAVID EARL MILLER |
| 19584 | 08/27/2020 | 6,132.53 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 19585 | 08/27/2020 | 102.73 | R | RALP01 | RALLS PROPERTIES, LLC |
| 19586 | 08/27/2020 | 103.80 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 19587 | 08/27/2020 | 354.13 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 19588 | 08/27/2020 | 472.05 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 19589 | 08/27/2020 | 516.46 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 19590 | 08/27/2020 | 899.74 | R | STIJ01 | JEAN MILLER STIMPSON |
| 19591 | 08/27/2020 | 280.71 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 19592 | 08/27/2020 | 39.90 | R | WEMO01 | WEMO, INC. |
| 19593 | 08/27/2020 | 18,843.03 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |

09/16/2020  02:27 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   11

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 19594 | 08/27/2020 | 218.43 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 19595 | 08/27/2020 | 69.39 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 19596 | 08/27/2020 | 1,592.37 | R | MCMD01 | DANIEL W. MCMILLAN |
| 19597 | 08/27/2020 | 1,592.37 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 19598 | 08/27/2020 | 3,099.83 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 19599 | 08/27/2020 | 120.12 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 19600 | 08/27/2020 | 128.21 | R | YATR02 | YATES RESOURCES, LP |
| 19601 | 08/27/2020 | 55.79 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 19602 | 08/27/2020 | 306.96 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 19603 | 08/27/2020 | 870.68 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 19604 | 08/27/2020 | 993.03 | R | DOWJ01 | JOHN E. DOWNING |
| 19605 | 08/27/2020 | 6.33 | R | SAMV01 | VENTURA SAMUEL |
| 19606 | 08/27/2020 | 8.64 | R | SEWV01 | VIRGINIA F. SEWELL |
| 19607 | 08/27/2020 | 22.28 | R | SHAM02 | MAE ADELE TAIT SHARP |
| 19608 | 08/27/2020 | 22.40 | R | TAIC01 | CHARLES R. TAIT, JR. |
| 19609 | 08/27/2020 | 28.06 | R | TAIC02 | CHARLES R. TAIT, III |
| 19610 | 08/27/2020 | 22.40 | R | TAIV01 | VERA FRANCES TAIT |
| 19611 | 08/27/2020 | 9.27 | R | WATJ06 | JEAN F. WATSON |
| 19612 | 08/27/2020 | 8,607.63 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 19613 | 08/27/2020 | 37.74 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 589 | TOTAL | 789,031.86 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 15
STARTING DATE: August 01, 2020
ENDING DATE: August 31, 2020
Total days in statement period: 31
80-03098699
( 70)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Access your personal account wherever you go with Mobile Banking! You can receive text alerts whenever a transaction is made or review your balance on your mobile device. Visit eastwestbank.com/mobile or your local branch for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 80-03098699 | Beginning balance | $1,336,279.18 |
| Enclosures | 70 | Total additions ( 22) | 88,595.71 |
| Low balance | $1,239,874.89 | Total subtractions ( 73) | 150,197.94 |
| Average balance | $1,290,896.24 | Ending balance | $1,274,676.95 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 08-03 | Deposit Bridge | 383.99 |
| | 08-03 | Deposit Bridge | 29,390.42 |
| | 08-04 | Deposit Bridge | 6,269.95 |
| | 08-05 | Deposit Bridge | 50.50 |
| | 08-05 | Deposit Bridge | 1,983.31 |
| | 08-06 | Deposit Bridge | 477.39 |
| | 08-07 | Deposit Bridge | 1,796.62 |
| | 08-10 | Deposit Bridge | 357.64 |
| | 08-12 | Deposit Bridge | 110.02 |
| | 08-13 | Deposit Bridge | 975.44 |
| | 08-14 | Deposit Bridge | 10.34 |
| | 08-17 | Deposit Bridge | 580.62 |
| | 08-19 | Deposit Bridge | 6,138.61 |
| | 08-20 | Deposit Bridge | 1,302.83 |
| | 08-21 | Deposit Bridge | 1,243.45 |
| | 08-24 | Deposit Bridge | 556.87 |
| | 08-24 | Deposit Bridge | 1,021.63 |
| | 08-25 | Deposit Bridge | 818.72 |
| | 08-26 | Deposit Bridge | 22,544.13 |
| | 08-28 | Deposit Bridge | 1,752.74 |
| | 08-31 | Deposit Bridge | 4,059.47 |
| | 08-31 | Deposit Bridge | 6,771.02 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3317 | 08-03 | 20.32 | 3327 | 08-14 | 307.99 |
| 3326 * | 08-06 | 1,496.91 | 3328 | 08-10 | 70.07 |

3409    rev 05-16

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3329 | 08-11 | 1,024.17 | 3381 | 08-18 | 148.09 |
| 3330 | 08-10 | 59.89 | 3382 | 08-19 | 61.45 |
| 3331 | 08-11 | 388.83 | 3383 | 08-21 | .77 |
| 3332 | 08-12 | 10,263.71 | 3384 | 08-20 | 51.60 |
| 3333 | 08-14 | 33.37 | 3385 | 08-19 | 91.21 |
| 3334 | 08-10 | 574.08 | 3386 | 08-18 | 750.00 |
| 3335 | 08-11 | 26.59 | 3387 | 08-19 | 1,299.25 |
| 3336 | 08-11 | 95.98 | 3388 | 08-20 | 75.98 |
| 3337 | 08-11 | 975.00 | 3389 | 08-18 | 315.23 |
| 3343 * | 08-17 | 271.52 | 3391 * | 08-27 | 3.70 |
| 3344 | 08-12 | 250.58 | 3392 | 08-19 | 533.41 |
| 3346 * | 08-10 | 46.01 | 3393 | 08-31 | 1.94 |
| 3347 | 08-14 | 388.72 | 3394 | 08-19 | 6.01 |
| 3348 | 08-12 | 2,556.01 | 3395 | 08-19 | 212.31 |
| 3349 | 08-31 | 13.51 | 3396 | 08-18 | 94.59 |
| 3350 | 08-18 | 284.72 | 3400 * | 08-26 | 2.13 |
| 3351 | 08-13 | 982.13 | 3401 | 08-25 | 863.33 |
| 3352 | 08-10 | 554.30 | 3402 | 08-24 | 56.70 |
| 3353 | 08-12 | 148.03 | 3403 | 08-26 | 75.51 |
| 3354 | 08-14 | 238.01 | 3404 | 08-25 | 20.32 |
| 3355 | 08-11 | 34.34 | 3405 | 08-25 | 120.51 |
| 3356 | 08-13 | 212.83 | 3406 | 08-24 | 5,596.74 |
| 3357 | 08-11 | 199.56 | 3407 | 08-27 | 6.45 |
| 3358 | 08-13 | 14,154.31 | 3408 | 08-31 | 28.83 |
| 3369 * | 08-24 | 1,832.72 | 3409 | 08-31 | 27.45 |
| 3370 | 08-18 | 201.71 | 3410 | 08-27 | 4.85 |
| 3371 | 08-17 | 469.72 | 3411 | 08-25 | 2,213.44 |
| 3373 * | 08-24 | 231.65 | 3412 | 08-25 | 10.57 |
| 3375 * | 08-19 | 1.18 | 3413 | 08-25 | 34.80 |
| 3376 | 08-18 | 21.11 | 3414 | 08-25 | 1,301.53 |
| 3377 | 08-17 | 3,112.26 | 3415 | 08-26 | 160.93 |
| 3378 | 08-20 | 118.85 | 3416 | 08-25 | 61.23 |
| 3379 | 08-18 | 176.12 | * Skip in check sequence | | |
| 3380 | 08-19 | 1,828.09 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 08-05 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 08-05 | Debit Memo | FIDUCIARY COLLATER AL | 277.18 |
| 08-11 | Debit Memo | LN33400194/3 INT PMT | 92,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 07-31 | 1,336,279.18 | 08-06 | 1,373,015.33 | 08-12 | 1,266,012.46 |
| 08-03 | 1,366,033.27 | 08-07 | 1,374,811.95 | 08-13 | 1,251,638.63 |
| 08-04 | 1,372,303.22 | 08-10 | 1,373,865.24 | 08-14 | 1,250,680.88 |
| 08-05 | 1,374,034.85 | 08-11 | 1,279,120.77 | 08-17 | 1,247,408.00 |

Case:20-12377-MER   Doc#:573   Filed:09/30/20   Entered:09/30/20 21:08:27   Page84 of 85

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08-18 | 1,245,416.43 | 08-24 | 1,243,681.90 | 08-28 | 1,263,918.19 |
| 08-19 | 1,247,522.13 | 08-25 | 1,239,874.89 | 08-31 | 1,274,676.95 |
| 08-20 | 1,248,578.53 | 08-26 | 1,262,180.45 | | |
| 08-21 | 1,249,821.21 | 08-27 | 1,262,165.45 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|--|--|--|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

09/16/2020  01:52 pm                                Sklarco, LLC                                              Page   1
Company:00SKC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 08/01/2020 thru 08/31/2020

|                                                   | Number | Amount       |
|---------------------------------------------------|--------|--------------|
| Balance per Bank Statement:                       |        | 1,274,676.95 |
| (+) Outstanding Deposits:                         | 0      | 0.00         |
| (-) Outstanding Checks:                           | 6      | 26,138.45    |
| Amount that Should Equal General Ledger:          |        | 1,248,538.50 |
|                                                   |        |              |
| Actual Balance per General Ledger:                |        | 1,248,538.50 |
| OUT OF BALANCE BY:                                |        | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date       | Amount    | Src | Payee# | Payee Name                    |
|--------|------------|-----------|-----|--------|-------------------------------|
| 3259   | 07/10/2020 | 3,104.67  | A   | CULC03 | Culver & Cain Production, LLC  |
| 3345   | 08/05/2020 | 180.93    | A   | CULC03 | Culver & Cain Production, LLC  |
| 3372   | 08/14/2020 | 16.18     | A   | BPXO01 | BPX Operating Company          |
| 3374   | 08/14/2020 | 2,040.60  | A   | CCIE01 | CCI East Texas Upstream, LLC   |
| 3419   | 08/28/2020 | 79.20     | A   | JOHO01 | John O. Farmer, Inc.           |
| 3420   | 08/28/2020 | 20,716.87 | A   | PRUP01 | Pruet Production Co            |
| 6      TOTAL | | 26,138.45 | | | |