# EXHIBIT B

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:**  12/11/2019

**INVOICE #:**  50233

**PO #:**

**WELL NAME:**  Feld Heirs #3

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**RIG #:**  Rig 25
**COUNTY:**  WARREN
**STATE:**  MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | 43195 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/3/2019 | 43196 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/4/2019 | 43197 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/5/2019 | 43198 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/6/2019 | 43199 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/9/2019 | 43101 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/10/2019 | 43102 | Mississippi Rig Permit | 1 | 303.50 | Rig 25 | 303.50T |
| | | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| **Subtotal** | $31,468.50 |
| **Sales Tax (3.627%)** | $1,141.36 |
| **Total** | $32,609.86 |

# RAPAD WELL SERVICE COMPANY, INC.

**GENERAL OIL FIELD CONTRACTORS**
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43195

Phone (601) 649-0760

P.O. BOX 4240

CUSTOMER: _Sklar_                        DATE _12 - 2_ 20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____    COUNTY _____

LEASE _Feld Heirs 6&3_                     AFE NO. _____

WORK PERFORMED _Slar_                      RIG NO. _25_

Open well
Run Back To Bottom P/u P/s
c/or
R/D P/s
Pulled above Top of Fish
out Drill hine
Poole w/ wash Pipe & L/D
P/u o-shot & tool
Started T/H

---

Company Representative: _Ken Cpelan_ 12/9/19    Contractor Representative: _Larry Saun_

| Daily Checklist | | Rig#: _25_ | Permit Cost: |
|---|---|---|---|

| Personal Protection Items: Available & Worn | | Rod & Tubing Rig Hours/Rate | _____ hrs | @ _____ /hr | $ _____ |
| Fall Protection: 100% Tie-off | | Workover Rig Hours/Rate | _10_ hrs | @ _360_ /hr | $ _3600_ |
| First Aid Kits: Crew & Pusher Trucks | | Living Allowance | _5_ men | @ _110_ /hr | $ _550_ |
| Fire-Extinguishers: charged & at proper location | | Travel Time | _3_ hrs | @ _196_ /hr | $ _586_ |
| Guying: proper clamps, anchors tested | | BOPs | | @ _____ /day | $ _800_ |
| Locking dogs in place & inspected | | TIW Valve | | @ _____ /day | $ _____ |
| Handrails in place 4' & higher | | Pipe Racks | | @ _____ /day | $ _____ |
| Brake linkage inspected | | Pipe Wiper Rubber | | @ _____ | $ _____ |
| | | JU Packoff Rubber | | @ _____ | $ _____ |
| | | Rod Stripper Rubber | | @ _____ | $ _____ |
| | | Power Swivel | | @ _____ /day | $ _____ |

| Employees Names | Hours Worked |
|---|---|
| Operator | Rodney Beech | |
| Derrickman | Maxine Dauphin | |
| Floor Hand | Ben Johnson | |
| Floor Hand | Blake Bednall | |

| Rod Tongs | @ _____ /day | $ _____ |
|---|---|---|
| Other | @ _____ /hr | $ _____ |
| Other | @ _____ /hr | $ _____ |
| Fuel Surcharge | % _____ @ _____ /hr | $ _____ |
| Sub Total | | $ _4936_ |
| Tax | % _____ @ _____ /hr | $ _____ |
| Total | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

### GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43196

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _S A l o t_                          DATE _12-3_ 20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Feld Helis #3_                          AFE NO. _____

WORK PERFORMED _Sim_                          RIG NO. _25_

_SPACE OUT TBG_
_Rlu Pls Dress off Top of Fish_
_Latch on Fish Atemp To release Dice_
_RID Pls_
_Pool out Fish_
_LID Fish Botton Part of Pump cavity_

Company Representative: _Ken Copland 10/6/19_     Contractor Representative: _Larry Sauer_

| Daily Checklist | | Rig#: _25_ | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs @ _____ /hr | $ _____ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | _9_ hrs @ _360_ /hr | $_3240_ |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | _5_ men @ _110_ /hr | $_550_ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | _1_ hrs @ _195_ /hr | $_195_ |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ _____ /day | $_200_ |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ _____ /day | $ _____ |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ _____ /day | $ _____ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ _____ | $ _____ |
| | | JU Packoff Rubber | @ _____ | $ _____ |
| | | Rod Stripper Rubber | @ _____ | $ _____ |
| **Employees Names** | **Hours Worked** | Power Swivel | @ _____ /day | $ _____ |
| | | Rod Tongs | @ _____ /day | $ _____ |
| Operator _Rodney Beech_ | | Other | @ _____ /hr | $ _____ |
| Derrickman _Monroe Dauphin_ | | Other | @ _____ /hr | $ _____ |
| Floor Hand _Ben Johnson_ | | Fuel Surcharge _%_ | @ _____ /hr | $ _____ |
| | | Sub Total | | $_4185_ |
| Floor Hand _Blake Bedwell_ | | Tax _%_ | @ _____ /hr | $ _____ |
| | | Total | | $ _____ |

Standard Office Supply & Printing Co. (601) 544-5363

# RAPAD WELL SERVICE COMPANY, INC.

### GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

43197

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _SM/Pt_  DATE _12-4_  20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _Warron_

LEASE _Eld Heirs #3_  AFE NO. _____

WORK PERFORMED _Slm_  RIG NO. _25_

P/U B-Shoe
T/H w/Tbg
R/U P/s wash over Fish 11,534
Circ clean
R/D P/s
P&H w/Tbg
L/D 1JT wash Pipe
Change out Jar's
Start T/H

---

Company Representative: _Ken Copeland 12/6/19_   Contractor Representative: _Larry Sauin_

| Daily Checklist | | Rig#: 25 | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs @ _____ /hr | $ |  |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | _10_ hrs @ _360_ /hr | $ _3600_ |  |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | _5_ men @ _110_ /hr | $ _550_ |  |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | _1_ hrs @ _196_ /hr | $ _196_ |  |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ _____ /day | $ _200_ |  |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ _____ /day | $ |  |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ _____ /day | $ |  |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ _____ | $ |  |
| | | JU Packoff Rubber | @ _____ | $ |  |
| | | Rod Stripper Rubber | @ _____ | $ |  |
| **Employees Names** | **Hours Worked** | Power Swivel | @ _____ /day | |  |
| | | Rod Tongs | @ _____ /day | |  |
| Operator | Rodney Beach | | Other | @ _____ /hr | $ |
| Derrickman | Monroe Dauphin | | Other | @ _____ /hr | $ |
| Floor Hand | Ben Johnson | | Fuel Surcharge | _%_ @ _____ /hr | $ |
| Floor Hand | Blake Badway | | **Sub Total** | | $ _4546_ |
| | | Tax | _%_ @ _____ /hr | $ |  |
| | | Total | | $ |  |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

**DAILY FIELD TICKET**

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

43198

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skler_       DATE _12-5_   20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Fela Heirs #2_       AFE NO. _____

WORK PERFORMED _S-m_       RIG NO. _26_

Cont T.H
Tag Fish screw Back Together R/U Swab
Swabed well down 4,000
R/D Swab
Attamp To Release PKr
R/U Swab Swabed To 5,200 R/D
Released PKr
Start to Pooh

Company Representative: _Ken _____ 12/6/19_     Contractor Representative: _Larry Sauer_

| Daily Checklist | | Rig#: _25_ | | Permit Cost: | |
|---|---|---|---|---|---|
| | | Rod & Tubing Rig Hours/Rate | _____ hrs | @ _____ /hr | $ |
| Personal Protection Items: Available & Worn | | Workover Rig Hours/Rate | _10_ hrs | @ _360_ /hr | $ _3600_ |
| Fall Protection: 100% Tie-off | | Living Allowance | _5_ men | @ _110_ /hr | $ _550_ |
| First Aid Kits: Crew & Pusher Trucks | | Travel Time | _1_ hrs | @ _195_ /hr | $ _195_ |
| Fire-Extinguishers: charged & at proper location | | BOPs | | @ _____ /day | $ _200_ |
| Guying: proper clamps, anchors tested | | TIW Valve | | @ _____ /day | $ |
| Locking dogs in place & inspected | | Pipe Racks | | @ _____ /day | $ |
| Handrails in place 4' & higher | | Pipe Wiper Rubber | | @ _____ | $ |
| | | JU Packoff Rubber | | @ _____ | $ |
| Brake linkage inspected | | Rod Stripper Rubber | | @ _____ | $ |
| | | Power Swivel | | @ _____ /day | $ |
| **Employees Names** | **Hours Worked** | Rod Tongs | | @ _____ /day | $ |
| | | Other | | @ _____ /hr | $ |
| Operator _Rodney Besch_ | | Other | | @ _____ /hr | $ |
| Derrickman _Monro Dauphin_ | | Fuel Surcharge | _%_ | @ _____ /hr | $ |
| Floor Hand _Ron Johnson_ | | Sub Total | | | $ _4545_ |
| Floor Hand _Blake Bidwell_ | | Tax | _%_ | @ _____ /hr | $ |
| | | Total | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

**GENERAL OIL FIELD CONTRACTOR**

LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43199

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skloi_   DATE _12-6_  20_19_

ADDRESS: _____

CUSTOMER ORDER No. _____   FIELD _____   COUNTY _Warren_

LEASE _Feld Heils #3_   AFE NO. _____

WORK PERFORMED  _Slm_   RIG NO. _25_

_Cont Pool w/ Pkr & LIO_
_Plu Bit & scrApR_
_Tim_

---

Company Representative: _Ken Copeland 12/6/19_   Contractor Representative: _Larry Larson_

| Daily Checklist | | Rig#: _25_ | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ | |
| Fall Protection: 100% Tie-off | | Workover Rig Hours/Rate | _9_ hrs @ _360_ /hr | $ _3240_ | |
| First Aid Kits: Crew & Pusher Trucks | | Living Allowance | ___ men @ ___ /hr | $ ___ | |
| Fire-Extinguishers: charged & at proper location | | Travel Time | _3_ hrs @ _195_ /hr | $ _585_ | |
| Guying: proper clamps, anchors tested | | BOPs | @ ___ /day | $ _200_ | |
| Locking dogs in place & inspected | | TIW Valve | @ ___ /day | $ ___ | |
| Handrails in place 4' & higher | | Pipe Racks | @ ___ /day | $ ___ | |
| Brake linkage inspected | | Pipe Wiper Rubber | @ ___ | $ ___ | |
| | | JU Packoff Rubber | @ ___ | $ ___ | |
| | | Rod Stripper Rubber | @ ___ | $ ___ | |
| | **Employees Names** | **Hours Worked** | Power Swivel | @ ___ /day | $ ___ |
| | | | Rod Tongs | @ ___ /day | $ ___ |
| Operator | _Rodney Beach_ | | Other | @ ___ /hr | $ ___ |
| Derrickman | _Monroe Dauphin_ | | Other | @ ___ /hr | $ ___ |
| Floor Hand | _Ben Johnson_ | | Fuel Surcharge | % ___ @ ___ /hr | $ ___ |
| Floor Hand | _Blake Bedwell_ | | Sub Total | | $ _4025_ |
| | | | Tax | % ___ @ ___ /hr | $ ___ |
| | | | Total | | $ ___ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.
### GENERAL OIL FIELD CONTRACTORS
#### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43101

Phone (601) 649-0760

P.O. BOX 4240

CUSTOMER: _Sklar_                                        DATE _12 - 9_  20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____    COUNTY _____

LEASE _Fold Heirs #3_                                AFE NO. _____

WORK PERFORMED _Slm_                                 RIG NO. _25_

_Bleed Tbg & rug down_
_Tite    No Fill_
_POOH L/D D.C & Bit_
_RIG PIS_
_P/u Pkr & Pump cavity_
_Started Tit Testing Tbg @ 2000_

---

Company Representative: _Ken Copeland 12/10/19_

Contractor Representative: _Larry Sauer_

| Daily Checklist | | Rig#: _25_ | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___/hr | $ ___ | |
| Fall Protection: 100% Tie-off | | Workover Rig Hours/Rate | _10_ hrs @ _360_/hr | $ _3600_ | |
| First Aid Kits: Crew & Pusher Trucks | | Living Allowance | _5_ men @ _110_/hr | $ _550_ | |
| Fire-Extinguishers: charged & at proper location | | Travel Time | _3_ hrs @ _195_/hr | $ _585_ | |
| Guying: proper clamps, anchors tested | | BOPs | @ ___/day | $ _200_ | |
| Locking dogs in place & inspected | | TIW Valve | @ ___/day | $ ___ | |
| Handrails in place 4' & higher | | Pipe Racks | @ ___/day | $ ___ | |
| Brake linkage inspected | | Pipe Wiper Rubber | @ ___ | $ ___ | |
| | | JU Packoff Rubber | @ ___ | $ ___ | |
| | | Rod Stripper Rubber | @ ___ | $ ___ | |
| | | Power Swivel | @ ___/day | $ ___ | |
| Employees Names | Hours Worked | Rod Tongs | @ ___/day | $ ___ | |
| | | Other | @ ___/hr | $ ___ | |
| Operator _Rodney Beach_ | | Other | @ ___/hr | $ ___ | |
| Derrickman _Monroe Dauphin_ | | Fuel Surcharge _%_ | @ ___/hr | $ _4935 00_ | |
| Floor Hand _Ben Johnson_ | | Sub Total | | $ _3945_ | |
| Floor Hand _Blake Bedwell_ | | Tax _%_ | @ ___/hr | $ ___ | |
| | | Total | | | |

Standard Office Supply & Printing Co. (601) 544-5361

## RAPAD WELL SERVICE COMPANY, INC.

**DAILY FIELD TICKET**

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

43102

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Sklar_  DATE _12-10_ 20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Eold Heirs #3_  AFE NO. _____

WORK PERFORMED _Slm_  RIG NO. _25_

_Cont Tie in PM  RID Tbg Tested_

_Ser PKr + test 1,600_

_XID BOP_

_N/U Tree_

_RID_

Company Representative: _Ken Gilard 12/10/19_  Contractor Representative: _Larry Sun_

| Daily Checklist | | Rig#: _25_ | | | Permit Cost: _303.50_ |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | Rod & Tubing Rig Hours/Rate | _____ hrs @ _____ /hr | $ _____ | |
| Fall Protection: 100% Tie-off | | Workover Rig Hours/Rate | _10_ hrs @ _360_ /hr | $ _3600_ | |
| First Aid Kits: Crew & Pusher Trucks | | Living Allowance | _____ men @ _____ /hr | $ _____ | |
| Fire-Extinguishers: charged & at proper location | | Travel Time | _1_ hrs @ _195_ /hr | $ _195_ | |
| Guying: proper clamps, anchors tested | | BOPs | @ _____ /day | $ _200_ | |
| Locking dogs in place & inspected | | TIW Valve | @ _____ /day | $ _____ | |
| Handrails in place 4' & higher | | Pipe Racks | @ _____ /day | $ _____ | |
| Brake linkage inspected | | Pipe Wiper Rubber | @ _____ | $ _____ | |
| | | JU Packoff Rubber | @ _____ | $ _____ | |
| | | Rod Stripper Rubber | @ _____ | $ _____ | |
| **Employees Names** | **Hours Worked** | Power Swivel | @ _____ /day | $ _____ | |
| | | Rod Tongs | @ _____ /day | $ _____ | |
| Operator _Rodney Beach_ | | Other | @ _____ /hr | $ _____ | |
| Derrickman _Monroe Dauphin_ | | Other | @ _____ /hr | $ _____ | |
| Floor Hand _Ben Johnson_ | | Fuel Surcharge _____% | @ _____ /hr | $ _____ | |
| Floor Hand _Blake Bedwell_ | | Sub Total | | $ _4298.50_ | |
| | | Tax _____% | @ _____ /hr | $ _____ | |
| | | Total | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:** 1/21/2020

**INVOICE #:** 50251

**PO #:**

**WELL NAME:** McLeod ETAL 30-11 #1
Harmony

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA  71101

**RIG #:** Rig 5

**COUNTY:** CLARKE

**STATE:** MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 1/10/2020 | 43666 | Mississippi Rig Permit | 1 | 66.50 | RIG 5 | 66.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1 | 195.00 | RIG 5 | 195.00T |
| 1/12/2020 | 43667 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/13/2020 | 43668 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/14/2020 | 43669 | Workover Hourly Rate | 6.5 | 360.00 | RIG 5 | 2,340.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/15/2020 | 43670 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/16/2020 | 43671 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/17/2020 | 43672 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/18/2020 | 43673 | Workover Hourly Rate | 4 | 360.00 | RIG 5 | 1,440.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/19/2020 | 43674 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| **Subtotal** | $26,186.50 |
| **Sales Tax (3.627%)** | $949.78 |
| **Total** | $27,136.28 |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43666

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: SKYLAR EXPLORATION Co   DATE 1-10  20 20

ADDRESS:

CUSTOMER ORDER No.

LEASE McLEUD ETAL 30-11 #1   FIELD HARMONY   COUNTY CLARKE

WORK PERFORMED  Attend Safety Meeting   AFE NO.   RIG NO. 5
Move in on the McLEOD WELL  one loaded
trucks spotted pump + tank. Jw spotted
work over rig. And call it a day due to
the weather

---

**Company Representative:** _J.C. Smith_

### Daily Checklist

| | |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

| Employees Names | | Hours Worked |
|---|---|---|
| Operator | Andu Washam | 2H |
| Derrickman | Johnny Blackwell | 2H |
| Floor Hand | Tim Nailman | 2H |
| Floor Hand | Cody Noway | 2H |

**Contractor Representative:** _Johnny Lee_

| Rig#: 5 | | | Permit Cost: $44.50 | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | 2 hrs | @ 360 /hr | $ | |
| Workover Rig Hours/Rate | 2 hrs | @ 360 /hr | 720 | |
| Living Allowance | men | @ /hr | $ | |
| Travel Time | 1 hrs | @ 195 /hr | $ 195 | |
| BOPs | | @ /day | $ | |
| TIW Valve | | @ /day | $ | |
| Pipe Racks | | @ /day | $ | |
| Pipe Wiper Rubber | | @ | $ | |
| JU Packoff Rubber | | @ | $ | |
| Rod Stripper Rubber | | @ | $ | |
| Power Swivel | | @ /day | $ | |
| Rod Tongs | | @ /day | $ | |
| Other | | @ /hr | $ | |
| Other | | @ /hr | $ | |
| Fuel Surcharge | % | @ /hr | $ | |
| Sub Total | | | $ 981.50 | |
| Tax | % | @ /hr | $ | |
| Total | | | $ | |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

*CUT DRILL Line*

P.O. BOX 4240

**DAILY FIELD TICKET**

43667

Phone (601) 649-0760

**CUSTOMER:** SKYLAR EXPLORATION Co.  **DATE** 1-12 20 20

**ADDRESS:**

**CUSTOMER ORDER No.**  **FIELD** HARMONY  **COUNTY** CLARKE

**LEASE** McLEOD ETHAL 30-11 #1  **AFE NO.**  **RIG NO.** 5

**WORK PERFORMED** Attend Safety Meeting
R-U w/ N-D w-14 N-U BOP's, Rotaux
Jackur, POOH with 12,895, 2ft 0? tubing lay
down Jackur, pick up mill with 4 collars,
ran 1800ft, close well in for today.

| Daily Checklist | | | |
|---|---|---|---|
| Company Representative: | | Contractor Representative: Johnny Lee Rees | |
| Personal Protection Items: Available & Worn | ✓ | Rig#: 5 | Permit Cost: |

| Daily Checklist | | | Rig#: 5 | | Permit Cost: | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ | | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 8½ hrs @ 360 /hr | $ 3,060 | | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___ /hr | $ | | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 29250 /hr | $ 299.50 | | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 300.00 /day | $ 300.00 | | |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 | | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ ___ /day | $ | | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___ | $ | | |
| | | JU Packoff Rubber | @ ___ | $ | | |
| | | Rod Stripper Rubber | @ ___ | $ | | |
| | | Power Swivel | ___ @ ___ /day | $ | | |
| **Employees Names** | **Hours Worked** | Rod Tongs | ___ @ ___ /day | $ | | |
| Operator Andra Washam | 8½ + 1½ | Other | @ ___ /hr | $ | | |
| Derrickman Johnny Blackwell | 8½ + 1½ | Other | @ ___ /hr | $ | | |
| Floor Hand Tim Killacu | 8½ + 1½ | Fuel Surcharge | ___ % @ ___ /hr | $ | | |
| Floor Hand Cody Hinvay | 8½ + 1½ | Sub Total | | $ 3,587.50 | | |
| | | Tax | ___ % @ ___ /hr | $ | | |
| | | Total | | $ | | |

Standard Office Supply & Printing Co. (601) 641-3361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

43668

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.    DATE 1-13    20 20

ADDRESS:

CUSTOMER ORDER No.          FIELD Harmony    COUNTY Clarke

LEASE McLeod et al 30-11 #1

WORK PERFORMED: Atend safety meeting    AFE NO.

Open up well, started back in the hole with    RIG NO. 5

drill collars and 2 7/8 tubing, tagging on

cement, drill out 5ft of cement, then pull

a plug and circulated the well around. R-U

power swivel, then started pulling out

the hole pulled clonaet an closed

well Mcl tray.

---

**Company Representative:** _[signature]_

**Contractor Representative:** Johnny Lee Rees

### Daily Checklist

| | | Rig#: 5 | Permit Cost: |
|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs @ _____ /hr $ _____ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 10 hrs @ 360 /hr $ 3,600.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | _____ men @ _____ /hr $ _____ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 295.50 /hr $ 295.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 200 /day $ 200 |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35 /day $ 35 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ _____ /day $ _____ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ _____ $ _____ |
| | | JU Packoff Rubber | @ _____ $ _____ |
| | | Rod Stripper Rubber | @ _____ $ _____ |
| **Employees Names** | **Hours Worked** | Power Swivel | @ _____ /day $ _____ |
| Operator Andrew Washam | 10 ½ | Rod Tongs | @ _____ /day $ _____ |
| Derrickman Tommy Blackwell | 10 ½ | Other | @ _____ /hr $ _____ |
| Floor Hand Tim Wallman | 10 ½ | Other | @ _____ /hr $ _____ |
| Floor Hand Cody Dorney | 10 ½ | Fuel Surcharge | % @ _____ /hr $ _____ |
| | | Sub Total | $ 4,127.50 |
| | | Tax | % @ _____ /hr $ _____ |
| | | Total | $ _____ |

# RAPAD WELL SERVICE COMPANY, INC.
### ENERAL OIL FIELD CONTRACTOS
#### LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

43669

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: SYLAR EXPLORATION Co.

ADDRESS: _____  DATE 1-14  20 20

CUSTOMER ORDER No. _____  FIELD HARMONY  COUNTY CLARKE

LEASE McLEOD ET HAL 30-11 #1  AFE NO. _____

WORK PERFORMED Attend Safety meeting  RIG NO. 5
Open up Well. finish POOH with tubing
standing drill collar back pick up mule shoe
trip in the hole to 13002.9'4". RLU cement
truck, pump 360 sacks of cement. POOH (OUT)
Passed up to 3000 PSI and close Well in
for today. With leaving pressure for 24 hr.

---

| Daily Checklist | | |
|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | ✓ | |

Company Representative: _____

Contractor Representative: _____

Rig#: 5

| | | | | Permit Cost: | |
|---|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | ____ hrs | @ | ____/hr | $ | |
| Workover Rig Hours/Rate | 6½ hrs | @ 360.00/hr | $ 2,340.00 | |
| Living Allowance | ____ men | @ ____/hr | $ | |
| Travel Time | 1½ hrs | @ 243.50/hr | $ 363.50 | |
| BOPs | | @ 300.00/day | $ 300.00 | |
| TIW Valve | | @ 35.00/day | $ 35.00 | |
| Pipe Racks | | @ ____/day | $ | |
| Pipe Wiper Rubber | | @ ____/day | $ | |
| JU Packoff Rubber | | @ ____ | $ | |
| Rod Stripper Rubber | | @ ____ | $ | |
| Power Swivel | | @ ____/day | $ | |
| Rod Tongs | | @ ____/day | $ | |
| Other | | @ ____/hr | $ | |
| Other | | @ ____/hr | $ | |
| Fuel Surcharge | % | @ ____/hr | $ | |
| Sub Total | | | $ 2,867.50 | |
| Tax | % | @ ____/hr | $ | |
| Total | | | $ | |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andr Washam | 06+1½ |
| Derrickman | Johny Dockwell | 6+1½ |
| Floor Hand | Tim Willman | 6+1½ |
| Floor Hand | Cody Haney | 6+1½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43670

P.O. BOX 4240

CUSTOMER: SKYLAR EXPLOATION Co.

Phone (601) 649-0760

ADDRESS: _____   DATE 1-15  20 20

CUSTOMER ORDER No. _____   FIELD Harmony

LEASE McLeod 30-11 #1   COUNTY Clarke

WORK PERFORMED Attend Safety meeting   AFE NO. _____   RIG NO. 5

Clean up Well. Started trying to pull out of the
hole, tuban was stuck with cement. Try to
pump down tuban but couldn't. Had to cut on
wiran line. B-U wiran line after cutting thru.
Pick up that joint got down to 12,484. Push
with wiran line and close Well for today.

---

| Daily Checklist | | |
|---|---|---|
| Company Representative: | | |
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | ✓ | |

Contractor Representative: Johnny Lee Bees

Rig#: 5

| | | | Permit Cost: | | |
|---|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | _____ hrs | @ | _____ /hr | $ | |
| Workover Rig Hours/Rate | 5 hrs | @ | 360 /hr | $ | 1800.00 |
| Living Allowance | _____ men | @ | _____ /hr | $ | |
| Travel Time | 1½ hrs | @ | 390.50 /hr | $ | 390.50 |
| BOPs | | @ | 200.00 /day | $ | 200.00 |
| TIW Valve | | @ | 35.00 /day | $ | 35.00 |
| Pipe Racks | | @ | _____ /day | $ | |
| Pipe Wiper Rubber | | @ | _____ | $ | |
| JU Packoff Rubber | | @ | _____ | $ | |
| Rod Stripper Rubber | | @ | _____ | $ | |
| Power Swivel | | @ | _____ /day | $ | |
| Rod Tongs | | @ | _____ /day | $ | |
| Other | | @ | _____ /hr | $ | |
| Other | | @ | _____ /hr | $ | |
| Fuel Surcharge | % | @ | _____ /hr | $ | |
| Sub Total | | | | $ | 2,327.50 |
| Tax | % | @ | _____ /hr | $ | |
| Total | | | | $ | |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andra Washam | 5 +1½ |
| Derrickman | Johnny Backwell | 5 +1½ |
| Floor Hand | Tim Nellman | 5 +1½ |
| Floor Hand | Cody Harvey | 5 +1½ |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43671

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS: _____

DATE 1-16 20 20

CUSTOMER ORDER No. _____   FIELD Harmony

LEASE McLeod Ethal 30-11 #1   COUNTY Clarke

AFE NO. _____

RIG NO. 5

WORK PERFORMED Attend safety meeting.
Open up well. R-U wirer line. This ran in with
free point tool. Down to 12,665. POOH ran in
with back off tool but didn't back off tubin.
Plus ran in with 2 jit cutter, but it didn't cut
well. Die to problem with thck and close well
for today

Company Representative: _[signature]_

**Daily Checklist**

| | |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andy Washam | 10 1/2 |
| Derrickman | Tony Beckwill | 10 1/2 |
| Floor Hand | Tim Mallman | 10 1/2 |
| Floor Hand | Cody Norvay | 10 1/2 |

Contractor Representative: _Johnny Lee Reel_

Rig#: 5

Permit Cost: _____

| | | | | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ | |
| Workover Rig Hours/Rate | 10 hrs | @ 3600 /hr | $ 3,600.00 | |
| Living Allowance | 2 men | @ ___ /hr | | |
| Travel Time | 1 1/2 hrs | @ 290.50 /hr | 290.50 | |
| BOPs | | @ 300.00 /day | 300.00 | |
| TIW Valve | | @ 3500 /day | $ 35.00 | |
| Pipe Racks | | @ ___ /day | $ ___ | |
| Pipe Wiper Rubber | | @ ___ | $ ___ | |
| JU Packoff Rubber | | @ ___ | $ ___ | |
| Rod Stripper Rubber | | @ ___ | $ ___ | |
| Power Swivel | | @ ___ | $ ___ | |
| Rod Tongs | | @ ___ /day | $ ___ | |
| Other | | @ ___ /day | $ ___ | |
| Other | | @ ___ /hr | $ ___ | |
| Fuel Surcharge | ___ % | @ ___ /hr | $ ___ | |
| Sub Total | | | | 4,225.50 |
| Tax | ___ % | @ ___ /hr | $ ___ | |
| Total | | | $ ___ | |

Standard Office Supply & Printing Co. (601) 544-7681

# RAPAD WELL SERVICE COMPANY, INC.
## ENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43672

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS:

DATE 1-17 20 20

CUSTOMER ORDER No.

LEASE McLeod ETAAL 30-11 #1     FIELD Harmony     COUNTY Clarke

WORK PERFORMED Attend safety meeting     AFE NO.     RIG NO. 5

Clean up the well RU Dick off tool on wixen
line. Trib in tired back off tool at 12,169 ft.
POOH R-D wire line truck. This POOH standing
12,169 ft in Darrick and close well in
toil today.

| Company Representative | | Contractor Representative: Jimmy Lee Rees | | |
|---|---|---|---|---|
| **Daily Checklist** | | Rig#: 5 | | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9 hrs @ 360.00 /hr $ 3240.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___ /hr $ ___ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 240.00 /hr $ 360.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 200.00 /day $ 200.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 38.00 /day $ 38.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___ $ ___ | |
| | | JU Packoff Rubber | @ ___ $ ___ | |
| | | Rod Stripper Rubber | @ ___ $ ___ | |
| **Employees Names** | **Hours Worked** | Power Swivel | @ ___ /day $ ___ | |
| Operator | Andre Wolfram | 9 +½ | Rod Tongs | @ ___ /day $ ___ |
| Derrickman | Johnny Blackwell | 9 +½ | Other | @ ___ /hr $ ___ |
| Floor Hand | Tim Dallman | 9 +½ | Other | @ ___ /hr $ ___ |
| Floor Hand | Cody Harvey | 9 +½ | Fuel Surcharge | % @ ___ /hr $ ___ |
| | | | Sub Total | $ 3807.50 |
| | | | Tax | % @ ___ /hr $ ___ |
| | | | Total | $ ___ |

# RAPAD WELL SERVICE COMPANY, INC.
## ENERAL OIL FIELD CONTRACTO.. S
### LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

43673

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS:

DATE 1-18 20 20

CUSTOMER ORDER No.

LEASE McLeod ETHAL 30-11 #1    FIELD Harmony    COUNTY Clarke

AFE NO.

WORK PERFORMED Attend safety meeting    RIG NO. 5
Open up the Well, pick up 14 joints, of
wash paint with 4 joints of drill collar
plus started 27/8 tubing out of the derrick
Ran 4,910 ft Due to Rig breaking down,
close Well for today

| Daily Checklist | | Contractor Representative: Johnny Lee Reese | | |
|---|---|---|---|---|
| Company Representative | | Rig#: 5 | Permit Cost: | |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ____ /hr | $ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 4 hrs @ 360 /hr | $ 1440.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ____ /hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 202.50 /hr | $ 202.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 300.00 /day | $ 300.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day | $ 35.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ | $ |
| | | JU Packoff Rubber | @ | $ |
| | | Rod Stripper Rubber | @ | $ |
| Employees Names | Hours Worked | Power Swivel | @ /day | $ |
| | | Rod Tongs | @ /day | $ |
| Operator Andra Washam | 4+1½ | Other | @ /hr | $ |
| Derrickman Johnny Blackwell | 4+1½ | Other | @ /hr | $ |
| Floor Hand Tim Wallman | 4+1½ | Fuel Surcharge | % @ /hr | $ |
| Floor Hand Ricky Norvau | 4+1½ | Sub Total | | $ 2002.50 |
| | | Tax | % @ /hr | $ |
| | | Total | | $ |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

43674

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS: _____   DATE 1-19   20 2020

CUSTOMER ORDER No. _____   FIELD Harmony   COUNTY Cloud

LEASE M° Leod ETHAL 30-11 #1   AFE NO. _____

WORK PERFORMED Attend Safety meeting
Open up well after finishing doing work
on the Rig, finish trippin in hole, Tagging
over tubing with wash pipe, Tagging cement at
12171, Jus drill down to 12181 ft, R-D Power
Swivel, Just Pull 259 ft. Than close well
in for today

---

Company Representative: (signature)
Daily Checklist

Contractor Representative: Johnny Lee Rees
Rig#: 5   Permit Cost: _____

| Daily Checklist | | | Rig#: 5 | hrs | @ | /hr | $ |
|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | | Rod & Tubing Rig Hours/Rate | | | | |
| Fall Protection: 100% Tie-off | ✓ | | Workover Rig Hours/Rate | 5 hrs | @ 300 /hr | | $180.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | | Living Allowance | men | @ | /hr | |
| Fire-Extinguishers: charged & at proper location | ✓ | | Travel Time | 1¼ hrs | @ 292.50 /hr | | $292.50 |
| Guying: proper clamps, anchors tested | ✓ | | BOPs | | @ 300.00 /day | | $300.00 |
| Locking dogs in place & inspected | ✓ | | TIW Valve | | @ 35.00 /day | | $35.00 |
| Handrails in place 4' & higher | ✓ | | Pipe Racks | | @ 35.00 /day | | $35.00 |
| Brake linkage inspected | ✓ | | Pipe Wiper Rubber | | @ | | $ |
| | | | JU Packoff Rubber | | @ | | $ |
| | | | Rod Stripper Rubber | | @ | | $ |

| | Employees Names | Hours Worked | | | | |
|---|---|---|---|---|---|---|
| | | | Power Swivel | @ /day | $ | |
| | | | Rod Tongs | @ /day | $ | |
| Operator | Andy Washam | 5+1¼ | Other | @ /hr | $ | |
| Derrickman | Johnny Birkwall | 5+1¼ | Other | @ /hr | $ | |
| Floor Hand | Tim Hallman | 5+1¼ | Fuel Surcharge | % @ /hr | $ | |
| Floor Hand | Jody Nancy | 5+1¼ | Sub Total | | $2,362.50 | |
| | | | Tax | % @ /hr | $ | |
| | | | Total | | $ | |

Standard Office Supply & Printing Co. (601) 544-5261

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:**  1/31/2020

**INVOICE #:**  50258

**PO #:**

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA  71101

**WELL NAME:**  McLeod ETHAL 30-11 #1
Harmony

**RIG #:**  Rig 5
**COUNTY:**  CLARKE
**STATE:**  MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 1/20/2020 | 42376 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/21/2020 | 42377 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/22/2020 | 42378 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/23/2020 | 42380 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/24/2020 | 42381 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/25/2020 | 42382 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/27/2020 | 42383 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/28/2020 | 42384 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

Subtotal

Sales Tax (3.627%)

**Total**

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:**  1/31/2020

**INVOICE #:**  50258

**PO #:**

**WELL NAME:**  McLeod ETHAL 30-11 #1
Harmony

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**RIG #:**  Rig 5
**COUNTY:**  CLARKE
**STATE:**  MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/29/2020 | 42385 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/30/2020 | 42386 | Workover Hourly Rate | 11.5 | 360.00 | RIG 5 | 4,140.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/31/2020 | 42387 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $45,537.50 |
| Sales Tax (3.627%) | $1,651.65 |
| **Total** | $47,189.15 |

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42376

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.        DATE 1-20 20 20

ADDRESS:

CUSTOMER ORDER No. _____  FIELD Harmony   COUNTY Clarke

LEASE McLeod ETHY 30-11 #1   AFE NO. _____

WORK PERFORMED Attend Safety meeting  RIG NO. 5
Open up the WELL, Started Back in hole
with BHA tagging top of fish at 12163ft
Drill down to 12383ft, circulated the WELL
plus 600ft laid down 6 joints of wash
pipe, Removd shue Pick up over shot with
drill collars. Trip in to 11,461.20ft and closing the
WELL in for friday.

| Company Representative: (signature) | Contractor Representative: Johnny Lee Buss | |
|---|---|---|
| **Daily Checklist** | **Rig#:** | **Permit Cost:** |

| Daily Checklist | | | Item | hrs/rate | @ | rate | $ |
|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ | ___/hr | $ |
| Fall Protection: 100% Tie-off | | ✓ | Workover Rig Hours/Rate | 10½ hrs | @ 360.00 | /hr | $ 3780.00 |
| First Aid Kits: Crew & Pusher Trucks | | ✓ | Living Allowance | ___ men | @ | /hr | $ |
| Fire-Extinguishers: charged & at proper location | | ✓ | Travel Time | 1½ hrs | @ 342.50 | /hr | $ 392.50 |
| Guying: proper clamps, anchors tested | | ✓ | BOPs | | @ 300.00 | /day | $ 300.00 |
| Locking dogs in place & inspected | | ✓ | TIW Valve | | @ 35.00 | /day | $ 35.00 |
| Handrails in place 4' & higher | | ✓ | Pipe Racks | | @ 35.00 | /day | $ 35.00 |
| Brake linkage inspected | | ✓ | Pipe Wiper Rubber | | @ | | $ |
| | | | JU Packoff Rubber | | @ | | $ |
| | | | Rod Stripper Rubber | | @ | | $ |
| **Employees Names** | | **Hours Worked** | Power Swivel | | @ | /day | $ |
| | | | Rod Tongs | | @ | /day | $ |
| Operator | Andu Worsham | 10½ Hk | Other | | @ | /hr | $ |
| Derrickman | Johnny Bucknall | 10½ Hk | Other | | @ | /hr | $ |
| Floor Hand | Tim Nallman | 10½ Hk | Fuel Surcharge | % | @ | /hr | $ |
| Floor Hand | Cody Nallman | 11½ Hk | Sub Total | | | | $ 4,342.50 |
| | | | Tax | % | @ | /hr | $ |
| | | | Total | | | | $ |

Standard Office Supply & Printing Co. (601) 544-3361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS

LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42377

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

DATE F-21 20 20

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD Harmony   COUNTY Clarke

LEASE McLeod ETHAL 30-11 #1   AFE NO. _____

WORK PERFORMED Attend Safety meeting   RIG NO. 5

Open up well. Latch on to Fish. POOH standing
in Derrick 763 krl down 1947 07 t bag.
Trip back in thru hole with 3 stud, tac, w/ R-U
power swivel and close well in for today!

Company Representative: _(signature)_

Daily Checklist

Contractor Representative: _(signature)_

Rig#: 5

Permit Cost:

| Daily Checklist | | | | | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ hrs | @ 360 /hr | $ 3420.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men | @ ___ /hr | $ ___ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ 262.50 /hr | $ 393.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | @ 200.00 /day | $ 200.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35.00 /day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ 35.00 /day | $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ ___ | $ ___ | |
| | | JU Packoff Rubber | | @ ___ | $ ___ | |
| | | Rod Stripper Rubber | | @ ___ | $ ___ | |

| | Employees Names | Hours Worked | | | | | |
|---|---|---|---|---|---|---|---|
| | | | Power Swivel | | @ ___ /day | $ ___ | |
| | | | Rod Tongs | | @ ___ /day | $ ___ | |
| Operator | Andru Worsham | 9½+1½ | Other | | @ ___ /hr | $ ___ | |
| Derrickman | Johnny Blackwell | 9½+1½ | Other | | @ ___ /hr | $ ___ | |
| Floor Hand | Tim Nallman | 9½+1½ | Fuel Surcharge | % ___ | @ ___ /hr | $ ___ | |
| Floor Hand | Cody Harvey | 9½+1½ | Sub Total | | | $ 3922.50 | |
| | | | Tax | % ___ | @ ___ /hr | $ ___ | |
| | | | Total | | | $ ___ | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42378

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

DATE: Feb 22  20 20

ADDRESS:

CUSTOMER ORDER No. ___ FIELD: Harmony   COUNTY: Clark

LEASE: M=Load ETHAL 30-11 #1   AFE NO. ___

WORK PERFORMED: Attend Safety meeting  RIG NO. 5
Open up Well R-U power swivel, Drill
down to 12,383 ft to 12,450 ft Reverse
out R-D power swivel and Started pulling
out of the hole, Pull 6,000 ft and close
Well for today.

---

Company Representative: _(signature)_

Contractor Representative: Johnny Lee Reese

Rig#: 5

**Daily Checklist**

| Item | ✓ |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

Permit Cost:

| Description | Qty | Rate | Amount |
|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ |
| Workover Rig Hours/Rate | 10½ hrs | @ 360 /hr | $ 3780.00 |
| Living Allowance | ___ men | @ ___ | $ ___ |
| Travel Time | 1½ hrs | @ 40.50 /hr | $ 60.50 |
| BOPs | | @ 300.00 /day | $ 300.00 |
| TIW Valve | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | @ 35.00 /day | $ 35.00 |
| Pipe Wiper Rubber | | @ ___ | $ ___ |
| JU Packoff Rubber | | @ ___ | $ ___ |
| Rod Stripper Rubber | | @ ___ | $ ___ |
| Power Swivel | | @ ___ /day | $ ___ |
| Rod Tongs | | @ ___ /day | $ ___ |
| Other | | @ ___ /hr | $ ___ |
| Other | | @ ___ /hr | $ ___ |
| Fuel Surcharge | % ___ | @ ___ /hr | $ ___ |
| Sub Total | | | $ 4342.50 |
| Tax | % ___ | @ ___ /hr | $ ___ |
| Total | | | $ ___ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andre Washam | 10½ + 1½ |
| Derrickman | Johnny Braswell | 10½ + 1½ |
| Floor Hand | Tim Nailman | 10½ + 1½ |
| Floor Hand | Jody Hamall | 10½ + 1½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.
### GENERAL OIL FIELD CONTRACTORS
#### LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42380

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylr Exploration Co.   DATE 1-23 20 20

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD Harmony   COUNTY Clarke

LEASE McLeod ETHAL 30-11 #1   AFE NO. _____

WORK PERFORMED Attend saferty meeting   RIG NO. 5
Clean up well finish PUOH with BHA
removal Shoe. Installed new Shoe, trip in
tag up at 12,383 ft, R-U power swivel.
Drill down to 12,733. Circulated well
R-D power swivel. Pull 4 stands and
close well rail Today.

---

Company Representative: _____

Daily Checklist

Contractor Representative: Johnny Lee Reed

Rig#: 5   Permit Cost:

| Daily Checklist | | | | | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 10 hrs | @ 300 /hr | $ 3000.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men | @ | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ 29250 /hr | $ 292.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | @ 300.00 /day | $ 300.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ 35.00 /day | $ 35.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ ___ | $ |
| | | JU Packoff Rubber | | @ ___ | $ |
| | | Rod Stripper Rubber | | @ ___ | $ |
| | | Power Swivel | | @ ___ /day | $ |
| | | Rod Tongs | | @ ___ /day | $ |

| | Employees Names | Hours Worked | | | | |
|---|---|---|---|---|---|---|
| Operator | Andr Washam | 10 ¾ | Other | | @ ___ /hr | $ |
| Derrickman | Johnny Blackwell | 10 ¾ | Other | | @ ___ /hr | $ |
| Floor Hand | Jim Nallman | 10 ¾ | Fuel Surcharge | % ___ | @ ___ /hr | $ |
| Floor Hand | Cody Narval | 10 ¾ | Sub Total | | | $ 3702.50 |
| | | | Tax | % ___ | @ ___ /hr | $ |
| | | | Total | | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

### GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

No. 42381

CUSTOMER: Skylar Exploration Co.   DATE 1-24  20 20

ADDRESS: _____

CUSTOMER ORDER No. _____   FIELD Harmony   COUNTY Clarke

LEASE M^c Loud 30-11 #1   AFE NO. _____

WORK PERFORMED Hilling Safety Meeting RIG NO. 5
Open (1) Well Poort, Standing tubing in Derrick
Laying dan 8 jants, of wash pipa, Pickup
1 jints, of wsh pipa with Overl shock,
Trp back in hoki Tachg on to fish cit Pluag
H. Startad back 'ait of tha hoki. Pull 60
stands, at 4000 it and closi Well in for
today.

Company Representative: _____   Contractor Representative: Johnny Lee Rea

**Daily Checklist**

| | | Rig#: 5 | | Permit Cost: |
|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 10 hrs @ 300 /hr | $ 3000.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 199.50 /hr | $ 199.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 200.00 /day | $ 200.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day | $ 35.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___ | $ ___ |
| | | JU Packoff Rubber | @ ___ | $ ___ |
| | | Rod Stripper Rubber | @ ___ | $ ___ |
| | | Power Swivel | @ ___ /day | $ ___ |

| | Employees Names | Hours Worked | | |
|---|---|---|---|---|
| Operator | Andra Wahm | 10+½ | Rod Tongs | @ ___ /day | $ ___ |
| Derrickman | Johnny Blackwll | 10+½ | Other | @ ___ /hr | $ ___ |
| Floor Hand | Tim Nallman | 10+½ | Other | @ ___ /hr | $ ___ |
| Floor Hand | Jody Irvan | 10+½ | Fuel Surcharge % ___ | @ ___ /hr | $ ___ |
| | | | Sub Total | | $ 3504.50 |
| | | | Tax % ___ | @ ___ /hr | $ ___ |
| | | | Total | | $ ___ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42382

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.    DATE 1-25  20 20

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD Harmony    COUNTY Clarke

LEASE Mc Laud 30-11 #1    AFE NO. _____

WORK PERFORMED Attend Safety Meeting    RIG NO. 5
Open up Well finish pull with 18-24+07
fish, 18-01 2 joints of wash pipe, with over
shock of fish. Trip back in the hole on & tagging top
of fish at 10848 ft. latching onto fish
started out of hole pulling wet. Pulling
1300 ft, and close well in for today.

Company Representative: _____

Contractor Representative: Jimmy Lee Kelly

### Daily Checklist

| | |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

Rig#: 5

Permit Cost:

| | | | | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | hrs | @ _____ /hr | $ |
| Workover Rig Hours/Rate | 9 | hrs | @ 300 /hr | $ 3,240.00 |
| Living Allowance | | men | @ _____ | $ |
| Travel Time | 1¼ | hrs | @ 292.50 /hr | $ 292.50 |
| BOPs | | | @ 300.00 /day | $ 300.00 |
| TIW Valve | | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | | @ 35.00 /day | $ 35.00 |
| Pipe Wiper Rubber | | | @ _____ | $ |
| JU Packoff Rubber | | | @ _____ | $ |
| Rod Stripper Rubber | | | @ _____ | $ |
| Power Swivel | | | @ _____ /day | $ |
| Rod Tongs | | | @ _____ /day | $ |
| Other | | | @ _____ /hr | $ |
| Other | | | @ _____ /hr | $ |
| Fuel Surcharge | % | | @ _____ /hr | $ |
| **Sub Total** | | | | $ 3,802.50 |
| Tax | % | | @ _____ /hr | $ |
| **Total** | | | | $ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andre Washam | 9¼ |
| Derrickman | Johnny Blackwell | 9¼ |
| Floor Hand | Tim Neillman | 9¼ |
| Floor Hand | Jody Harvey | 9¼ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS

LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42383

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

DATE 1-27 20 20

ADDRESS:

CUSTOMER ORDER No.        FIELD Harmony        COUNTY Clarke

LEASE McLeod ETHAL 30-11 #1        AFE NO.

WORK PERFORMED: Attended safety meeting RIG NO. 5
Man up well and Boott with BHA
with a hour joint of fish. In wash pipe
with crew shock fill with cement. Pick up 2
joints of wash pipe with new out shock. Trip
back in hole with 12,233 ft. Pick up pater shing
and close well in for today.

---

Company Representative: _____        Contractor Representative: Johnny Lee Rees

## Daily Checklist

| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

Rig#: 5        Permit Cost:

| | | | | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | hrs | @ ___/hr | $ |
| Workover Rig Hours/Rate | 9½ | hrs | @ 360 /hr | $ 3,420.00 |
| Living Allowance | | men | @ ___/hr | $ |
| Travel Time | 1½ | hrs | @ 262.50 /hr | $ 393.50 |
| BOPs | | | @ 300.00 /day | $ 300.00 |
| TIW Valve | | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | | @ 35.00 /day | $ 35.00 |
| Pipe Wiper Rubber | | | @ ___ | $ |
| JU Packoff Rubber | | | @ ___ | $ |
| Rod Stripper Rubber | | | @ ___ | $ |
| Power Swivel | | | @ ___/day | $ |
| Rod Tongs | | | @ ___/day | $ |
| Other | | | @ ___/hr | $ |
| Other | | | @ ___/hr | $ |
| Fuel Surcharge | % | | @ ___/hr | $ |
| Sub Total | | | | $ 3,983.50 |
| Tax | % | | @ ___/hr | $ |
| Total | | | | $ |

## Employees Names

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andre Washam | 9½+1½ |
| Derrickman | Johnny Bockwell | 9½+1½ |
| Floor Hand | Tim Wallman | 9½+1½ |
| Floor Hand | Cody Harvey | 9½+1½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42384

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE 1-28 20 20

ADDRESS:

CUSTOMER ORDER No. _____ FIELD Harmony   COUNTY Clarke

LEASE Mchaac ETITAL   AFE NO. _____

WORK PERFORMED Attend Safety meeting   RIG NO. 5
Open up well broke circulation with 20 barrels
Wash down to the top of fish, latch on to fish.
Circulate well around, N-D power swivel and
poott, lay down tobin, pick up meals, lan a
14 stand and close well in for today,

Company Representative: _____   Contractor Representative: Johnny Lee Reese

| Daily Checklist | | Rig#: 5 | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | hrs @ | /hr | $ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ hrs @ 360 /hr | | $ 3,420.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | men @ | /hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 292.50 /hr | | $ 292.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 200.00 /day | | $ 200.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 33.00 /day | | $ 33.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 33.00 /day | | $ 33.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ | | $ |
| | | JU Packoff Rubber | @ | | $ |
| | | Rod Stripper Rubber | @ | | $ |
| | | Power Swivel | @ | /day | $ |
| | | Rod Tongs | @ | /day | $ |

| Employees Names | | Hours Worked | Other | @ | /hr | $ |
|---|---|---|---|---|---|---|
| Operator | Andre Haslam | 9½ | Other | @ | /hr | $ |
| Derrickman | Johnny Bachwell | 9½ | Fuel Surcharge | % @ | /hr | $ |
| Floor Hand | Tim Tallman | 9½ | Sub Total | | | $ 3,981.50 |
| Floor Hand | Jody Nancy | 9½ | Tax | % @ | /hr | $ |
| | | | Total | | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42385

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.     DATE 1-29 20 20

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD Harmony     COUNTY Clarke

LEASE McLeod Ethal 30-11 #1     AFE NO. _____

WORK PERFORMED Attend safety meeting,
open up well, tag up on top of cement plug,
drill down to top of plug. Drill out plug, tested
casing to 1000 psi and why good. Started back
drilling and drill down to 11,030 ft. plus
circulated well around and closed well for
today.

Company Representative: _____

Contractor Representative: Johnny Lee Bess

Rig#: 5     Permit Cost: _____

## Daily Checklist

| Item | ✓ |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

| Description | | Rate | | Amount |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | hrs | @ | /hr | $ |
| Workover Rig Hours/Rate | 18 hrs | @ 300 /hr | | $ 3000.00 |
| Living Allowance | men | @ | /hr | $ |
| Travel Time | 1½ hrs | @ 249.50 /hr | | $ 249.58 |
| BOPs | | @ 200.00 /day | | $ 200.00 |
| TIW Valve | | @ 35.00 /day | | $ 35.00 |
| Pipe Racks | | @ 35.00 /day | | $ 35.00 |
| Pipe Wiper Rubber | | @ | | $ |
| JU Packoff Rubber | | @ | | $ |
| Rod Stripper Rubber | | @ | | $ |
| Power Swivel | | @ | /day | $ |
| Rod Tongs | | @ | /day | $ |
| Other | | @ | /hr | $ |
| Other | | @ | /hr | $ |
| Fuel Surcharge | % | @ | /hr | $ |
| Sub Total | | | | $ 4,102.50 |
| Tax | % | @ | /hr | $ |
| Total | | | | $ |

| Employees Names | Hours Worked |
|---|---|
| Operator | Andre Wigstrom | 10+1½ |
| Derrickman | Johnny Blackwell | 10+1½ |
| Floor Hand | Tim Nallman | 10+1½ |
| Floor Hand | Cody Haney | 10+1½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42386

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.          DATE 1-30 20 20

ADDRESS:

CUSTOMER ORDER No. _____  FIELD Heidson  COUNTY Clarke

LEASE Mc Luag Smith 30-11#1          AFE NO. _____          RIG NO. 5

WORK PERFORMED Had safety meeting
Oun up well, circulated well around R-D
plunh, swivl, PUOH, R-D wire line, Ran jump
fastshots out, plugs, and close well in
for today.

---

**Company Representative:** Joe Smith

**Daily Checklist**

| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

**Contractor Representative:** Johnny Lee Russ

**Rig#:** 5

**Permit Cost:**

| | | | | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | hrs | @ ____/hr | $ |
| Workover Rig Hours/Rate | 11½ | hrs | @ 360 /hr | $ 4,140 00 |
| Living Allowance | | men | @ ____/hr | |
| Travel Time | 1½ | hrs | @ 202.50 /hr | 202.50 |
| BOPs | | | @ 300.00 /day | $ 300.00 |
| TIW Valve | | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | | @ ____/day | $ |
| Pipe Wiper Rubber | | | @ ____ | $ |
| JU Packoff Rubber | | | @ ____ | $ |
| Rod Stripper Rubber | | | @ ____ | $ |
| Power Swivel | | | @ ____/day | $ |
| Rod Tongs | | | @ ____/day | $ |
| Other | | | @ ____/hr | $ |
| Other | | | @ ____/hr | $ |
| Fuel Surcharge | % | | @ ____/hr | $ 467 50 |
| Sub Total | | | | $ 4,762.50 |
| Tax | % | | @ ____/hr | $ |
| Total | | | | $ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andrew Washam | 11½ + 1½ |
| Derrickman | Tommy Blackwell | 11½ + 1½ |
| Floor Hand | Jim Nallman | 11½ + 1½ |
| Floor Hand | Cody Nancy | 11½ + 1½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42387

P.O. BOX 4240

Phone (601) 649-0760

_CUT DRILL LN._

CUSTOMER: Skylar Exploration Co.     DATE 1-31  20 20

ADDRESS:

CUSTOMER ORDER No. _____  FIELD Harmony  COUNTY Clarke

LEASE McLeod Ethial 30-11#1     AFE NO. _____

WORK PERFORMED Atking Safety Meeting  RIG NO. 5

Open up the WELL Pick up Cament Retainer
Short Trip-in the hole H El Cament truck.
Of Squieza off WELL, plut Reverse out R-D Cament
truck and started off the hole. Standing
100 stands in Derrick and Clox WELL in for
today.

Company Representative: _[signature]_

Contractor Representative: _Johnny Lee Rees_

Daily Checklist     Rig#: 5     Permit Cost:

| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | | @ | /hr | $ |
|---|---|---|---|---|---|---|
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ hrs | @ 360 /hr | | $ 3,420.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | men | @ /hr | | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ 395.00 /hr | | $ 395.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | @ 100.50 /day | | $ 100.50 |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35.00 /day | | $ 35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ 35.00 /day | | $ 35.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ | | $ |
| | | JU Packoff Rubber | | @ | | $ |
| | | Rod Stripper Rubber | | @ | | $ |
| | | Power Swivel | | @ | /day | $ |
| **Employees Names** | **Hours Worked** | Rod Tongs | | @ | /day | $ |
| Operator Andry Washam | 9½+1½ | Other | | @ | /hr | $ |
| Derrickman Johnny Blackwall | 9½+1½ | Other | | @ | /hr | $ |
| Floor Hand Tim Nailmon | 9½+1½ | Fuel Surcharge % | | @ | /hr | $ |
| Floor Hand Cody Nancy | 9½+1½ | Sub Total | | | | $ 3,907.50 |
| | | Tax % | | @ | /hr | $ |
| | | Total | | | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:**  2/12/2020

**INVOICE #:**  50265

**PO #:**

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**WELL NAME:**  McLeod ETHAL 30-11 #1
Harmony

**RIG #:**  Rig 5
**COUNTY:**  CLARKE
**STATE:**  MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 2/1/2020 | 42388 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/2/2020 | 42389 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $7,335.00 |
| Sales Tax (7.0%) | $513.45 |
| **Total** | $7,848.45 |

# RAPAD WELL SERVICE COMPANY, INC.

**DAILY FIELD TICKET**

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

42388

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.       DATE 2-1    20 20

ADDRESS:

CUSTOMER ORDER No. _____   FIELD Harmony   COUNTY Catehu

LEASE McLeod Ethel 30-11 #1    AFE NO. _____

WORK PERFORMED  Attended safety meeting
Cmo up well, finish 1 Mait with tubing, R-U
wire line truck plus perforated 3 times, R-D
wire line truck, R-U test truck, rickin and started
in the hole, han 25 stands and clid well
for today.

---

Company Representative: _(signature)_       Contractor Representative: _Johnny Lee Neal_

**Daily Checklist**

| Daily Checklist | | Rig#: | | | | | Permit Cost: | |
|---|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ | hrs | @ 360.00 | /hr | $3,420.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | | men | @ | | $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ | hrs | @ 187.50 | /hr | $282.00 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | | @ 35.00 | /day | $35.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | | | @ 35.00 | /day | $35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | | @ | /day | $ | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | | @ | | $ | |
| | | JU Packoff Rubber | | | @ | | $ | |
| | | Rod Stripper Rubber | | | @ | | $ | |
| | | Power Swivel | | | @ | /day | $ | |

| | Employees Names | Hours Worked | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Operator | Andra Washam | 9½+½ | Rod Tongs | | @ | /day | $ | |
| Derrickman | Chad Blackwell | 9½+½ | Other | | @ | /hr | $3747.50 | |
| Floor Hand | Jim Nallman | 9½+½ | Other | | @ | /hr | $ | |
| Floor Hand | Cody Murray | 9½+½ | Fuel Surcharge | % | @ | /hr | $3,947.50 | |
| | | | Sub Total | | | | $ | |
| | | | Tax | % | @ | /hr | $ | |
| | | | Total | | | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

**DAILY FIELD TICKET**

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

42389

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE 2/02 20 20

ADDRESS:

CUSTOMER ORDER No. _____ FIELD Harmony   COUNTY Clarke

LEASE McLeod Ethal 30-11 #1   AFE NO. _____

WORK PERFORMED Attend Safety Meeting   RIG NO. 5

finish running in the hole with production.
Set packer with 14 clean on it. Tested packer &
to 1000 psi, and was good. N-D BOP's, N-U
WELL, R-U Workover Rig.

Company Representative: _____   Contractor Representative: Johnny Lee Russ

| Daily Checklist | | Rig#: 5 | | | Permit Cost: | | |
|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs | @ _____ /hr | $ _____ | | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 8½ hrs | @ 300 /hr | $ 3,000.00 | | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | _____ men | @ _____ /hr | $ _____ | | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ _____ /hr | $ _____ | | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | 300.00 | @ 350 /day | $ 350.00 | | |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 350 /day | $ 350.00 | | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ _____ /day | $ _____ | | |
| Brake linkage inspected | | Pipe Wiper Rubber | | @ _____ | $ _____ | | |
| | | JU Packoff Rubber | | @ _____ | $ _____ | | |
| | | Rod Stripper Rubber | | @ _____ | $ _____ | | |
| | | Power Swivel | | @ _____ /day | $ _____ | | |

| | Employees Names | Hours Worked | | | | | |
|---|---|---|---|---|---|---|---|
| Operator | Andra Washam | 8½+1½ | Rod Tongs | | @ _____ /day | $ _____ | |
| Derrickman | Johnny Blackwell | 8½+1½ | Other | | @ _____ /hr | $ _____ | |
| Floor Hand | Tim Nallman | 8½+1½ | Other | | @ _____ /hr | $ _____ | |
| Floor Hand | Cody Dowdy | 8½+1½ | Fuel Surcharge | % _____ | @ _____ | $ _____ | |
| | | | Sub Total | | | $ 3,587.50 | |
| | | | Tax | % _____ | @ _____ /hr | $ _____ | |
| | | | Total | | | $ _____ | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD Well Service Company Inc.

(601) 948-5279 (Phone)
(601) 355-5438 (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

**DATE:** 2/12/2020

**INVOICE #:** 50268

**PO #:**

**WELL NAME:** Fleming ETAL 30-15 #1

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**RIG #:** Rig 5
**COUNTY:** CLARKE
**STATE:** MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 2/3/2020 | 42390 | Workover Hourly Rate | 3 | 360.00 | RIG 5 | 1,080.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/4/2020 | 42391 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/5/2020 | 42392 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/6/2020 | 42393 | Mississippi Rig Permit | 1 | 87.50 | RIG 5 | 87.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $10,422.50 |
| Sales Tax (3.627%) | $378.02 |
| **Total** | **$10,800.52** |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR

LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42390

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Explorations Co.   DATE 2/3   20 20

ADDRESS:

CUSTOMER ORDER No. ___ FIELD ___   COUNTY Clarke

LEASE Fleming ET AL 30-15 #1   AFE NO. ___

WORK PERFORMED Attend Safety Meeting   RIG NO. 5

Moved in on the Fleming Well, OH- loaded Rig

additional. N-U WOR, N-D Well head, N-U BOP,

pump / tank. Clwsd WELL in for today.

| Daily Checklist | | |
|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | ✓ | |

Company Representative: _____

Contractor Representative: Johnny Ray Rus

Rig#: 5   Permit Cost: ___

| | | | | |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | hrs | @ ___ /hr | $ |
| Workover Rig Hours/Rate | 3 | hrs | @ 360 /hr | $ 1,080.00 |
| Living Allowance | | men | @ ___ /hr | $ |
| Travel Time | 1½ | hrs | @ 262.50 /hr | $ 292.50 |
| BOPs | | | @ 200.00 /day | $ 200.00 |
| TIW Valve | | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | | @ ___ /day | $ |
| Pipe Wiper Rubber | | | @ ___ | $ |
| JU Packoff Rubber | | | @ ___ | $ |
| Rod Stripper Rubber | | | @ ___ | $ |
| Power Swivel | | | @ ___ /day | $ |
| Rod Tongs | | | @ ___ /day | $ |
| Other | | | @ ___ /hr | $ |
| Other | | | @ ___ /hr | $ |
| Fuel Surcharge | % | | @ ___ /hr | $ |
| Sub Total | | | | $ 1,607.50 |
| Tax | % | | @ ___ /hr | $ |
| Total | | | | $ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andre Washam | 3+½ |
| Derrickman | Johnny Blackwell | 3+½ |
| Floor Hand | Tim Nallman | 3+½ |
| Floor Hand | William Nunton Napp | 3+½ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

42391

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE 2/4   20 80

ADDRESS:

CUSTOMER ORDER No. _____   FIELD _____   COUNTY Colortho

LEASE Flaming ETAL 21-15 #1   AFE NO. _____

WORK PERFORMED Attend safety meeting   RIG NO. 5

Open Well, rigdow jackal pooth, R-U winer line
shot guns, R-D winer line and close Well in
for today.

| Company Representative: | | | Contractor Representative: | | |
|---|---|---|---|---|---|
| Daily Checklist | | | Rig#: 5 | | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | | Rod & Tubing Rig Hours/Rate | hrs @ ___ /hr | $ |
| Fall Protection: 100% Tie-off | ✓ | | Workover Rig Hours/Rate | 8½ hrs @ 360 /hr | $ 3060.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | | Living Allowance | 1 men @ ___ /hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | | Travel Time | 1½ hrs @ 383.50 /hr | $ 383.50 |
| Guying: proper clamps, anchors tested | ✓ | | BOPs | @ 100.00 /day | $ 100.00 |
| Locking dogs in place & inspected | ✓ | | TIW Valve | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher | ✓ | | Pipe Racks | @ ___ /day | $ |
| Brake linkage inspected | ✓ | | Pipe Wiper Rubber | @ ___ | $ |
| | | | JU Packoff Rubber | @ ___ | $ |
| | | | Rod Stripper Rubber | @ ___ | $ |
| **Employees Names** | Hours Worked | | Power Swivel | @ ___ /day | $ |
| | | | Rod Tongs | @ ___ /day | $ |
| Operator | Andrea Ingram | 9½-1½ | Other | @ ___ /hr | $ |
| Derrickman | Johnny Blackwell | 9½-1½ | Other | @ ___ /hr | $ |
| Floor Hand | Jim Hallman | 9½-1½ | Fuel Surcharge | % ___ @ ___ /hr | $ |
| Floor Hand | William Nunlare | 9½-1½ | Sub Total | | $ 3,587.50 |
| | | | Tax | % ___ @ ___ /hr | $ |
| | | | Total | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTO.
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

42392

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE 2/5  20 20

ADDRESS:

CUSTOMER ORDER No. _____   FIELD _____   COUNTY Clarke

LEASE Flaming ETAL 30-15 #1   AFE NO. _____

WORK PERFORMED 1Attend safety meeting   RIG NO. 5
Open well, R-U tubing/tester/truck. Tested
packer, Started in hole, Set packer, tested
pkr (side), N-U BOPs, n-u test, tested test, R-D
test, truck. R-D work/and moved out and call it
a day.

---

| Company Representative: | Daily Checklist | | Contractor Representative: | Rig#: 5 | Permit Cost: |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs @ _____ /hr | $ _____ |
| Fall Protection: 100% Tie-off | | ✓ | Workover Rig Hours/Rate | 10 hrs @ 300 /hr | $3600.00 |
| First Aid Kits: Crew & Pusher Trucks | | ✓ | Living Allowance | _____ men @ _____ /hr | $ _____ |
| Fire-Extinguishers: charged & at proper location | | ✓ | Travel Time | 1½ hrs @ 262.50 /hr | $393.50 |
| Guying: proper clamps, anchors tested | | ✓ | BOPs | @ 200.00 /day | $200.00 |
| Locking dogs in place & inspected | | ✓ | TIW Valve | @ 35.00 /day | $35.00 |
| Handrails in place 4' & higher | | ✓ | Pipe Racks | @ _____ /day | $ _____ |
| Brake linkage inspected | | ✓ | Pipe Wiper Rubber | @ _____ | $ _____ |
| | | | JU Packoff Rubber | @ _____ | $ _____ |
| | | | Rod Stripper Rubber | @ _____ | $ _____ |
| **Employees Names** | | Hours Worked | Power Swivel | @ _____ /day | $ _____ |
| | | | Rod Tongs | @ _____ /day | $ _____ |
| Operator | Andra Washam | 10+1½ | Other | @ _____ /hr | $ _____ |
| Derrickman | Johnny Blackwell | 10+1½ | Other | @ _____ /hr | $ _____ |
| Floor Hand | Tim Hallman | 10+1½ | Fuel Surcharge | % _____ @ _____ /hr | $ _____ |
| Floor Hand | Judy Harvey | 10+1½ | Sub Total | | $4,127.50 |
| | | | Tax | % _____ @ _____ /hr | $ _____ |
| | | | Total | | $ _____ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

**42393**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Coo.   DATE 2/16  20 20

ADDRESS:

CUSTOMER ORDER No. _____   FIELD _____   COUNTY Clarke

LEASE Flaming Etal 30-15 #1   AFE NO. _____

WORK PERFORMED Attend Safety Meeting   RIG NO. 5
Clean out Rig tank land loaded out Rig equipment.
Move Rig to yard.

| Company Representative: | | Contractor Representative: Johnny Lee Rice | |
|---|---|---|---|
| **Daily Checklist** | | Rig#: 5   Permit Cost: $ 87.60 | |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate ___ hrs @ ___ /hr $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate 2 hrs @ 360 /hr $ 720 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance ___ men @ ___ /hr $ ___ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time 1½ hrs @ 292.50 /hr $ 292.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs @ ___ /day $ ___ | |
| Locking dogs in place & inspected | ✓ | TIW Valve @ ___ /day $ ___ | |
| Handrails in place 4' & higher | ✓ | Pipe Racks @ ___ /day $ ___ | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber @ ___ $ ___ | |
| | | JU Packoff Rubber @ ___ $ ___ | |
| | | Rod Stripper Rubber @ ___ $ ___ | |

| | Employees Names | Hours Worked | | | |
|---|---|---|---|---|---|
| Operator | Andrew Washam | 2+1½ | Power Swivel @ ___ /day $ ___ | | |
| Derrickman | Johnny Blackwell | 2+1½ | Rod Tongs @ ___ /day $ ___ | | |
| Floor Hand | Cody Narvay | 2+1½ | Other @ ___ /hr $ ___ | | |
| Floor Hand | William Hunter Rapp | 2+1½ | Other @ ___ /hr $ ___ | | |
| | | | Fuel Surcharge ___ % @ ___ /hr $ 1100.00 | | |
| | | | Sub Total $ 790.50 | | |
| | | | Tax ___ % @ ___ /hr $ ___ | | |
| | | | Total $ ___ | | |