# EXHIBIT C

```
Clarke County, Mississippi
Filed and Recorded
SEPTEMBER 25 2020    01:04:00PM
Inst. 202001912 Book 0003 Page  954
Angie Chisholm, Chancery Clerk
```

```
Clarke County, Mississippi
Filed and Recorded
SEPTEMBER 25 2020    01:28:00PM
Inst. 202001913 Book 0196 Page  797
Angie Chisholm, Chancery Clerk
```

[This space reserved for Recorder's Use]

STATE OF MISSISSIPPI
COUNTY OF CLARKE

Prepared By:
Matthew W. McDade, Esquire
Balch & Bingham, LLP
1310 Twenty-Fifth Avenue
Gulfport, MS 39501
Telephone: (228) 864-9900
MS Bar # 103207

After Recording return to:
Matthew W. McDade, Esquire
Balch & Bingham, LLP
Gulfport, MS 39501
Telephone: (228) 864-9900

## OIL AND GAS LIEN NOTICE

LIENOR:    RAPAD WELL SERVICE COMPANY, INC.
           217 West Capitol Street, Suite 201
           Jackson, MS 39201
           (601) 948-5279

CHANCERY CLERK
101 South Archusa Avenue
Quitman, MS 39355
(601) 776-2126

LIENEE:    SYLCO EXPLORATION, LLC
           69 Baybridge Drive
           Gulf Breeze, FL 32561
           (850) 470-2629

           ALABAMA OIL COMPANY
           401 Edwards Street, Suite 1601
           Shreveport, LA 71101
           (318) 227-8668

           APPLE RIVER INVESTMENTS, LLC
           401 Edwards Street, Suite 1601
           Shreveport, LA 71101
           (318) 227-8668

9441247 1

BABE DEVELOPMENT, LLC
4205 La Joya Road
Roswell, NM 88201
(318) 227-8668

Book 0003 Page 955

BVS, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318) 227-8668

DABOIL RESOURCES, LLC
321 Paseo Encinal Street
Olmos Park, TX 78212
(318) 227-8668

HANSON OPERATING COMPANY, INC.
400 Pennsylvania Avenue, Suite 1200
Roswell, NM 88201
(575) 622-7330

Book 0196 Page 798

HBRada, LLC
2010 Alpine Drive
Boulder, CO 80304
(318) 227-8668

JOYCO INVESTMENTS, LLC
205 Pin Oak Drive
Baytown, TX 77520
(281) 424-4339

KELTON COMPANY, LLC
220 W. Garden Street, Suite 605
Pensacola, FL 32502
(850) 434-6830

KINGSTON, LLC
2790 S. Thompson Road, Suite 102
Springdale, AR 72764
(318) 227-8668

KLONDIKE OIL AND GAS, LP
7720 Old Canton Road
Madison, MS 39110
(601) 856-8883

KUDZU OIL PROPERTIES, LLC
300 Concourse Boulevards, Suite 101
Ridgeland, MS 39157
(318) 227-8668

LECHWE, LLC
3040 Post Oak Boulevard, 13th Floor
Houston, TX 77056
(318) 227-8668

Book 0003 Page 956

MARKSCO, LLC
333 Texas Street, Suite 1050
Shreveport, LA 71101
(318) 222-8700

Book 0196 Page 799

SKLARCO, LLC.
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318) 227-8668

SUGAR OIL PROPERTIES, LLC
350 N. St. Paul Street, Suite 2900
Dallas, TX 75201
(318) 227-8668

TST ENERGY, LLC.
3238 Barksdale Boulevard
Bossier City, LA 71112
(318) 227-8668

INDEXING
INSTRUCTIONS:      SECTION 30 AND SECTION 31, TOWNSHIP 2N, RANGE 15E, Clarke
County, Mississippi

9441247.1

## OIL AND GAS LIEN NOTICE

STATE OF MISSISSIPPI

COUNTY OF CLARKE

Book 0003 Page   957

NOTICE is hereby given, pursuant to Miss. Code Ann. § 85-7-131, that RAPAD Well Service Company Inc. ("RAPAD"), does hereby claim a lien on the oil and gas wells, specifically identified in **Exhibit A** (collectively defined as the "Wells" or individually referred to as a "Well"), and located on the corresponding real property described in **Exhibit B** (collectively defined as the "Property"), such lien attaches to any fixed machinery, gearing or other fixtures that may or may not be used or connected with the Wells situated on the Property, and also attached to any nonoperator's interest in the mineral estate and the fixtures and equipment in the producing unit assigned to the Wells by the State Oil and Gas Board, along with any and all other improvements thereon.

Book 0196 Page   800

The amounts of lien on each Well is provided in Exhibit A, plus interest in the amount of one and one-half percent (1.5%) per month due and owing from and after thirty (30) days following the date of each invoice, which is the unpaid balance for goods, materials and services furnished for work performed on the Wells, respectively, at the request of the operator of the Wells, Sklar Exportation Company, LLC ("Sklar"). The invoices sent from RAPAD to Sklar, which are the basis for this Lien on the Wells, are attached collectively hereto and made a part hereof as **Exhibit C**.

To date, suit has not been filed to enforce this Lien.

9388598.1

A true and correct copy of this Verified Lien Notice has been transmitted, via United States Certified Mail, Return Receipt Requested, to the owners identified in Exhibit A on the date indicated below.

WITNESS my signature this the _18th_ day of _SEPTEMBER_ 2020.

RAPAD WELL SERVICE COMPANY INC.

BY: _____

Its: _VICE PRESIDENT/OPERATIONS MANAGER_

SWORN TO AND SUBSCRIBED before me on this _18th_ day of _September_, 2020.

_____
NOTARY PUBLIC

MY COMMISSION EXPIRES:

_Feb. 21, 2024_

RETURN TO:

Matthew W. McDade (MSB # 103207)
Balch & Bingham LLP
Post Office Box 130
Gulfport, Mississippi 39502
mmcdade@balch.com

CHARLES E SIMS
NOTARY PUBLIC
ID No. 115348
Commission Expires
Feb 21, 2024
STATE OF MISSISSIPPI
JONES COUNTY

Book 0003 Page   958

Book 0196 Page   801

9388598.1

## EXHIBIT A

### Fleming et al 30-15 # 1

Well Name: Fleming et al 30-15 # 1

Lien Amount:  $10,800.52

Well ID: 2302320923

Interest Owners:

1. Sylco Exploration, LLC
2. Alabama Oil Company
3. Apple River Investments, LLC
4. Babe Development, LLC
5. BVS, LLC
6. Daboil Resources, LLC
7. Hanson Operating Company, Inc.
8. HBRADA, LLC
9. Joyco Investments, LLC
10. Kelton Company, LLC
11. Kingston, LLC
12. Klondike Oil and Gas LP
13. Kudzu Oil Properties, LLC
14. Lechwe, LLC
15. Marksco, LLC
16. Sklarco, LLC
17. Sugar Oil Properties, LP
18. TST Energy, LLC

Book 0003 Page 959

Book 0196 Page 802

9394967.1

## McLeod et al 30-11 # 1

Well Name: McLeod et al 30-11 # 1

Lien Amount: $82,173.88

Well ID: 23023209220000

Interest Owners:

Book 0003 Page   960

Book 0196 Page   803

1. Sylco Exploration, LLC
2. Alabama Oil Company
3. Apple River Investments, LLC
4. Babe Development, LLC
5. BVS, LLC
6. Daboil Resources, LLC
7. Hanson Operating Company, Inc.
8. HBRADA, LLC
9. Joyco Investments, LLC
10. Kelton Company, LLC
11. Kingston, LLC
12. Klondike Oil and Gas LP
13. Kudzu Oil Properties, LLC
14. Lechwe, LLC
15. Marksco, LLC
16. Sklarco, LLC
17. Sugar Oil Properties, LP
18. TST Energy, LLC

2

9394967.1

## EXHIBIT B

### Fleming et al 30-15 # 1

Book 0003 Page  961

Well Name: Fleming et al 30-15 # 1

Well ID: 2302320923

Property Description:

Book 0196 Page  804

### DESCRIPTION OF SURFACE WELL LOCATION

420.0 feet from the South line and 1800.0 feet from the East line of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi

### DESCRIPTION OF BOTTOM HOLE LOCATION

650.0 feet from the South line and 1885.0 feet from the East line of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi

### DESCRIPTION OF PROPOSED DRILLING UNIT 2

Beginning at the center of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi; run thence Easterly along the North line of the Southeast Quarter of said Section 30 for 1564.5 feet, more or less; thence Southerly and parallel to the East line of said Section 30 for 2635.0 feet, more or less; thence Southerly and parallel to the East line of Section 31, Township 2 North, Range 15 East, Clarke County, Mississippi for 860.0 feet, more or less; thence Westerly and parallel to the North line of said Section 31 for 2553.4 feet, more or less; thence Northerly and parallel to the East line of the Northwest Quarter of said Section 31 for 860.0 feet, more or less; thence Northerly and parallel to the East line of the Southwest Quarter of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi for 659.5 feet, more or less; thence Easterly and parallel to the South line of said Section 30 for 990.0 feet, more or less; thence Northerly along the West line of the Southeast Quarter of said Section 30 for 1977.7 feet, more or less, to the Point of Beginning.

The above described tract is situated in Section 30 and Section 31, Township 2 North, Range 15 East, Clarke County, Mississippi, and contains 160.0 acres.

9395001.1

## McLeod et al 30-11 # 1 Harmony

Well Name: McLeod et al 30-11 # 1

Well ID: 23023209220000

Property Description:

Book 0003 Page   962

Book 0196 Page   805

### DESCRIPTION OF WELL LOCATION

1450 feet from the South line and 1780 feet from the West line of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi

### DESCRIPTION OF PROPOSED DRILLING UNIT 1

Beginning at the Southwest corner of Section 30, Township 2 North, Range 15 East, Clarke County, Mississippi; run thence Northerly along the West line of said Section 30 for 2357.6 feet, more or less; thence Easterly and parallel to the North line of the Southwest Quarter of said Section 30 for 2636.0 feet, more or less; thence Southerly along the East line of the Southwest Quarter of said Section 30 for 1695.2 feet, more or less; thence Westerly and parallel to the South line of said Section 30 for 990.0 feet, more or less; thence Southerly and parallel to the East line of the Southwest Quarter of said Section 30 for 659.5 feet, more or less; thence Southerly and parallel to the East line of the Northwest Quarter of Section 31, Township 2 North, Range 15 East, Clarke County, Mississippi for 860.0 feet, more or less; thence Westerly and parallel to the North line of said Section 31 for 1645.0 feet, more or less; thence Northerly along the West line of said Section 31 for 860.0, more or less, to the Point of Beginning.

The above described tract is situated in Section 30 and Section 31, Township 2 North, Range 15 East, Clarke County, Mississippi, and contains 160.0 acres.

9395001.1

# RAPAD Well Service Company Inc.    EXHIBIT "C"

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

DATE:           1/21/2020 Book 0003 Page  963

INVOICE #:      50251

PO #:

WELL NAME:      McLeod ETAL 30-11 #1
                Harmony

RIG #:          Book 0196 Page  806
                Rig 5
COUNTY:         CLARKE
STATE:          MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 1/10/2020 | 43666 | Mississippi Rig Permit | 1 | 66.50 | RIG 5 | 66.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1 | 195.00 | RIG 5 | 195.00T |
| 1/12/2020 | 43667 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/13/2020 | 43668 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/14/2020 | 43669 | Workover Hourly Rate | 6.5 | 360.00 | RIG 5 | 2,340.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/15/2020 | 43670 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/16/2020 | 43671 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/17/2020 | 43672 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/18/2020 | 43673 | Workover Hourly Rate | 4 | 360.00 | RIG 5 | 1,440.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/19/2020 | 43674 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $26,186.50 |
| Sales Tax (3.627%) | $949.78 |
| **Total** | $27,136.28 |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

CUSTOMER: SKYLAR EXPLORATION Co        Phone (601) 649-0760

ADDRESS:        DATE 1-10   20 20

CUSTOMER ORDER No.        FIELD HARMONY

LEASE McLEOD ETAL 30-11 #1        COUNTY CLARKE

WORK PERFORMED   A Hand Scratch Meeting   AFE NO.
Move in on the McLEOD WELL 0ff loaded   RIG NO. 3
Trucks spotted pump + tank. Rig spotted
work over rig. And call it a day due to
the weather

Book 0005 Page 964

Book 0196 Page 807

**Company Representative:** _J. Smith_

### Daily Checklist

**Contractor Representative:** _Johnny Hurt_

**Rig#:** 3        **Permit Cost:** $1,464.50

| Daily Checklist | | | Rate items | | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | | Rod & Tubing Rig Hours/Rate | 2 hrs @ 300/hr | $ |
| Fall Protection: 100% Tie-off | ✓ | | Workover Rig Hours/Rate | 2 hrs @ 300/hr | $ 720 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | | Living Allowance | ___ men @ ___/hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | | Travel Time | 1 hrs @ 195/hr | $ 195 |
| Guying: proper clamps, anchors tested | | | BOPs | @ ___/day | $ |
| Locking dogs in place & inspected | ✓ | | TIW Valve | @ ___/day | $ |
| Handrails in place 4' & higher | ✓ | | Pipe Racks | @ ___/day | $ |
| Brake linkage inspected | ✓ | | Pipe Wiper Rubber | @ | $ |
| | | | JU Packoff Rubber | @ | $ |
| | | | Rod Stripper Rubber | @ | $ |
| | | | Power Swivel | @ | $ |

| | Employees Names | Hours Worked | | | |
|---|---|---|---|---|---|
| Operator | Andru Welshum | 2H | Rod Tongs | @ ___/day | $ |
| Derrickman | Johnny Blackwell | 2H | Other | @ ___/day | $ |
| Floor Hand | Tim Nailman | 2H | Other | @ ___/hr | $ |
| Floor Hand | Cody Norvell | 2H | Fuel Surcharge | @ ___/hr | $ |
| | | | Sub Total | % @ ___/hr | $ |
| | | | Tax | | |
| | | | Total | % @ ___/hr | $ 981.50 |

Rapad Well Service & Supply Printers Co. (601) 341-3864

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240 — *CUT DRILL LINE*

CUSTOMER: SKYLAR EXPLORATION Co    Phone (601) 649-0760

ADDRESS: _____  DATE 1-12 20 30

CUSTOMER ORDER No. _____  FIELD HARMONY

LEASE McLEOD ET AL 30-11 #1    COUNTY CLARKE

WORK PERFORMED: Attend surface machine    AFE NO. _____

R-U WOR N-D W-R N-U BOPs, Rotated    RIG NO. 5

packer, POOH with 10,895.27 of tubing, Laid

down packer, pick up mill with 4 collars,

ran 1800 ft., close well in for today.

Book 0003 Page 965

Book 0196 Page 808

| Daily Checklist | | Rig#: 5 | | Permit Cost: | |
|---|---|---|---|---|---|
| Company Representative: | | Contractor Representative: | | | |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___/hr | $ ___ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 8½ hrs | @ 340 /hr | $ 3,000 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | 1½ men hrs | @ 39750 /hr | $ 297.50 |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | | @ ___/hr | $ ___ |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | @ 300.00 /day | $ 300.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ ___/day | $ ___ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ ___/day | $ ___ |
| | | JU Packoff Rubber | | @ ___/day | $ ___ |
| | | Rod Stripper Rubber | | @ ___/day | $ ___ |
| | | Power Swivel | | @ ___/day | $ ___ |

| Employees Names | | Hours Worked | | | | |
|---|---|---|---|---|---|---|
| Operator | Andra Washam | 8½+1 | Rod Tongs | | @ ___/day | $ ___ |
| Derrickman | Johnny Blackwell | 8½+1 | Other | | @ ___/day | $ ___ |
| Floor Hand | Tim Hallmon | 8½+1 | Other | | @ ___/hr | $ ___ |
| Floor Hand | Cody Henway | 8½+1 | Fuel Surcharge | ___% | @ ___/hr | $ ___ |
| | | | Sub Total | | | $ ___ |
| | | | Tax | ___% | @ ___/hr | $ 3,587.50 |
| | | | Total | | | |

# RAPAD WELL SERVICE COMPANY, INC.

ENERAL OIL FIELD CONTRACT...S
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: SKYLAR EXPLORATION Co    DATE 1-13  20 20

ADDRESS:

CUSTOMER ORDER No. _____    FIELD HARMONY    COUNTY CLARKE

LEASE McLOD ETHAL 30-11-1    AFE NO. _____

WORK PERFORMED _____    RIG NO. 5

Open up well, started back in the hole with
drill collars on 2 7/8 tubing, tagging top
cement drill out S# of cement plug, pull
a plug and circulated the well round, R-U
power swivel, than started idling at
well for testing.

Book 0003 Page 966

Book 0196 Page 809

Company Representative: _____    Contractor Representative: _____

| Daily Checklist | | Rig#: | | Permit Cost: | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | _____ hrs | @ _____ /hr | $ _____ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 10 hrs | @ 300 /hr | $ 3,000.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | _____ men | @ _____ /hr | $ _____ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1 1/2 hrs | @ 281.50 /hr | $ 341.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | @ 300 /day | $ 300 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35 /day | $ 35 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ _____ /day | $ _____ | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ _____ | $ _____ | |
| | | JU Packoff Rubber | | @ _____ | $ _____ | |
| | | Rod Stripper Rubber | | @ _____ | $ _____ | |
| Employees Names | Hours Worked | Power Swivel | | @ _____ /day | $ _____ | |
| | | Rod Tongs | | @ _____ /day | $ _____ | |
| Operator   Hardin Lusham | 10 1/2 | Other | | @ _____ /hr | $ _____ | |
| Derrickman   Johnny Blackwell | 6 1/2 | Other | | @ _____ /hr | $ _____ | |
| Floor Hand   Tim Neillman | 10 1/2 | Fuel Surcharge | _____ % | @ _____ /hr | $ _____ | |
| Floor Hand   Ricky Norvell | 10 1/2 | Sub Total | | | $ _____ | |
| | | Tax | _____ % | @ _____ /hr | $ 139.50 | |
| | | Total | | | $ _____ | |

# RAPAD WELL SERVICE COMPANY, INC.

ENERAL OIL FIELD CONTRACT...S
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: SYLAR EXPLORATION Co

ADDRESS: _____    DATE 1-14   20 20

CUSTOMER ORDER No. _____

LEASE MCLEOD ETHAL 30-11 #1    FIELD HARMONY    COUNTY CLARKE

WORK PERFORMED Attend Safety meeting    AFE NO. _____

Open up well finish wating PCCN with tubing    RIG NO. 5

standing drill collar Deck Pick up with tubing

trip in the hole to 13,924,544, PU cement

truck pump 360 sacks of cement. PCCN (out)

passard to 3000 PSI and close well in

at bradn with tacving pussyu fall 24 hr.

Book 0003 Page 967

Company Representative: _[signature]_

Contractor Representative: _[signature]_

Book 0196 Page 810

| Daily Checklist | | Rig#: | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 6½ hrs @ 360 /hr | $ 2340 00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___ /hr | | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 240.50 /hr | $ 360.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 360.00 /day | $ 360.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ ___ /day | $ ___ | |
| Brake linkage inspected | | Pipe Wiper Rubber | @ ___ | $ ___ | |
| | | JU Packoff Rubber | @ ___ | $ ___ | |
| | | Rod Stripper Rubber | @ ___ | $ ___ | |
| | | Power Swivel | @ ___ /day | $ ___ | |
| **Employees Names** | **Hours Worked** | Rod Tongs | @ ___ /day | $ ___ | |
| Operator Adil Nashin 6½ | | Other | @ ___ /hr | $ ___ | |
| Derrickman Army Birtwell 6½ | | Other | @ ___ /hr | $ ___ | |
| Floor Hand Tim Nullman 6½ | | Fuel Surcharge | ___ % @ ___ /hr | $ ___ | |
| Floor Hand Jody Harvey 6½ | | Sub Total | | | |
| | | Tax | ___ % @ ___ /hr | $ 2365.50 | |
| | | Total | | | |

# RAPAD WELL SERVICE COMPANY, INC.

ENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

CUSTOMER: SKYLAD EXPLORATION Co.    Phone (601) 649-0760

ADDRESS:    DATE 1-15  20 20

CUSTOMER ORDER No.    FIELD Harmony

LEASE MᶜLEOD 30-11 #1    COUNTY Ckwha

WORK PERFORMED: Hand safety meeting    AFE NO.

Ran in well, started trying to pull out of the    RIG NO. 5

hole. Tubing was stuck with cement. Try to

pump down tubing but couldn't. Had to latch on

to wire line. R-L wiren line after cutting tbing

pick up tbing joint, set down to 12 GYAL HCG

with wire line and flow well. Toil today.

Book 0003 Page 968

Book 0196 Page 811

Company Representative: _(signature)_

Contractor Representative: _(signature)_

| Daily Checklist | | | Rig#: 5 | | | | Permit Cost: | |
|---|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | | ✓ | Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ |
| Fall Protection: 100% Tie-off | | ✓ | Workover Rig Hours/Rate | 5 | hrs | @ 360 | /hr | $ 1800.00 |
| First Aid Kits: Crew & Pusher Trucks | | ✓ | Living Allowance | | men | @ | /hr | $ |
| Fire-Extinguishers: charged & at proper location | | ✓ | Travel Time | 1¼ | hrs | @ 247.50 | /hr | $ 247.50 |
| Guying: proper clamps, anchors tested | | ✓ | BOPs | | | @ 20.00 | /day | $ 20.00 |
| Locking dogs in place & inspected | | ✓ | TIW Valve | | | @ 35.00 | /day | $ 35.00 |
| Handrails in place 4' & higher | | ✓ | Pipe Racks | | | @ | /day | $ |
| Brake linkage inspected | | ✓ | Pipe Wiper Rubber | | | @ | | $ |
| | | | JU Packoff Rubber | | | @ | | $ |
| | | | Rod Stripper Rubber | | | @ | | $ |
| Employees Names | | Hours Worked | Power Swivel | | | @ | /day | $ |
| | | | Rod Tongs | | | @ | /day | $ |
| Operator | Andra Washam | 5 1¼ | Other | | | @ | /hr | $ |
| Derrickman | Johnny Blackwell | 5 1¼ | Other | | | @ | /hr | $ |
| Floor Hand | Tim Wallman | 5 1¼ | Fuel Surcharge | | % | @ | /hr | $ |
| Floor Hand | Cody Harvey | 5 1¼ | Sub Total | | | | | $ 2337.00 |
| | | | Tax | | % | @ | /hr | $ |
| | | | Total | | | @ | /hr | $ |

# RAPAD WELL SERVICE COMPANY, INC.

ENERAL OIL FIELD CONTRACTC .S
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS:                                          DATE 1-16    20 20

CUSTOMER ORDER No.

LEASE McLeod Et Tal 30-11 #1    FIELD Hardway    COUNTY Clarke

WORK PERFORMED  Attend Safety meeting    AFE No.

Open up Well, put wire line pig ran in with    RIG No. 5
tag point tod. Down to 12169. PCH ran in
with back off toll bit didnt back end then in
plug ran in with 2 it cutter but it didnt cut
Well. Dia to problem with truck and close well
for today

Book 0003 Page 969

Book 0196 Page 812

Company Representative: Del Smith

Contractor Representative: Johnny L Reed

### Daily Checklist

| | |
|---|---|
| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

Rig#:

Permit Cost:

| | hrs | @ | /hr | $ |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | | | |
| Workover Rig Hours/Rate | 10 hrs | @ 360 /hr | $ 3600.00 |
| Living Allowance | men | @ /hr | $ |
| Travel Time | 1½ hrs | @ 347.50 /hr | $ 347.50 |
| BOPs | | @ 360.00 /day | $ 360.00 |
| TIW Valve | | @ 35.00 /day | $ 35.00 |
| Pipe Racks | | @ /day | $ |
| Pipe Wiper Rubber | | @ | $ |
| JU Packoff Rubber | | @ | $ |
| Rod Stripper Rubber | | @ | $ |
| Power Swivel | | @ /day | $ |
| Rod Tongs | | @ /day | $ |
| Other | | @ /hr | $ |
| Other | | @ /hr | $ |
| Fuel Surcharge | % | @ /hr | $ |
| Sub Total | | | $ 4100.50 |
| Tax | % | @ /hr | $ |
| Total | | | $ |

| Employees Names | Hours Worked |
|---|---|
| Operator | Andru Washam | 11½ |
| Derrickman | Tami Stockwell | 11½ |
| Floor Hand | Tim Dillman | 11½ |
| Floor Hand | Cody Norvay | 11½ |

# RAPAD WELL SERVICE COMPANY, INC.

## ENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

CUSTOMER: Skylar Exploration Co

Phone (601) 649-0760

ADDRESS: _____   DATE 1-17   20 20

CUSTOMER ORDER No. _____

LEASE McLeod 2 THAL 30-11 #1    FIELD Hibbny    COUNTY Clarke

WORK PERFORMED Attend Safety meeting    AFE NO. _____

Clean up the well. JU Drick off tool on wilson    RIG NO. 5

line. Trip in fired brick off tool on wilson

POOH in-D wire line truck, Ous POOH Standing

2 leg 4" in Danick and Clos well in

to treacy

Book 0003 Page 970

Book 0196 Page 813

| Daily Checklist | | | Rig#: 5 | Permit Cost: | | | |
|---|---|---|---|---|---|---|---|
| Company Representative: | | | Contractor Representative: | | | | |
| Personal Protection Items: Available & Worn | ✓ | | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | | Workover Rig Hours/Rate | 9 hrs | @ 300 /hr | $ 3240.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | | Living Allowance | ___ men | @ ___ /hr | | |
| Fire-Extinguishers: charged & at proper location | ✓ | | Travel Time | 1½ hrs | @ 240.50 /hr | $ 260.50 | |
| Guying: proper clamps, anchors tested | ✓ | | BOPs | | @ ___ /day | $ 300.00 | |
| Locking dogs in place & inspected | ✓ | | TIW Valve | | @ 35.00 /day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | | Pipe Racks | | @ 35.00 /day | $ 35.00 | |
| Brake linkage inspected | ✓ | | Pipe Wiper Rubber | | @ ___ | $ ___ | |
| | | | JU Packoff Rubber | | @ ___ | $ ___ | |
| | | | Rod Stripper Rubber | | @ ___ | $ ___ | |
| Employees Names | | Hours Worked | Power Swivel | | @ ___ | $ ___ | |
| | | | Rod Tongs | | @ ___ /day | $ ___ | |
| Operator | David Washam | 9 +½ | Other | | @ ___ /day | $ ___ | |
| Derrickman | John Deewall | 9 +½ | Other | | @ ___ /hr | $ ___ | |
| Floor Hand | Tim Hailman | 9 +½ | Fuel Surcharge | ___% | @ ___ /hr | $ ___ | |
| Floor Hand | Jiggs Haven | 9 +½ | Sub Total | | | $ 3803.50 | |
| | | | Tax | ___% | @ ___ /hr | $ ___ | |
| | | | Total | | | $ ___ | |

# RAPAD WELL SERVICE COMPANY, INC.
### ENERAL OIL FIELD CONTRACT  .S
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

CUSTOMER: Skylar Exploration Co.

Phone (601) 649-0760

ADDRESS: _____ DATE 1-18 20 20

CUSTOMER ORDER No. _____

LEASE McLeod Ethal    FIELD Harmony    COUNTY Clarka
30-11 #1

WORK PERFORMED Attend safety meeting    AFE NO. _____

Open up the well, check up 14 joints, at    RIG NO. 5

wash paint with 4 joints of drill collar

plus started 5/8 tubing out of the derrick

Run 400 ft Dg to Rig braeking down

close well for today

Book 0003 Page 971

Book 0196 Page 814

Company Representative: _____    Contractor Representative: Johnny Lee Bebe

Rig#: 5

| Daily Checklist | | Permit Cost: | | | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___/hr | $ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 41 hrs | @ 300/hr | $ 1440 00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men | @ ___/hr | $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1 1/2 hrs | @ 242.50/hr | $ 363.50 | |
| Guying: proper clamps, anchors tested | | BOPs | | @ 300.00/day | $ 300 00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ 35.00/day | $ 35 00 | |
| Handrails in place 4' & higher | | Pipe Racks | | @ 35.00/day | $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ ___ | $ | |
| | | JU Packoff Rubber | | @ ___ | $ | |
| | | Rod Stripper Rubber | | @ ___ | $ | |
| Employees Names | Hours Worked | Power Swivel | | @ ___/day | $ | |
| | | Rod Tongs | | @ ___/day | $ | |
| Operator Anter Witshein | 41 1/2 | Other | | @ ___/hr | $ | |
| Derrickman Johnny Blackwell | 41 1/2 | Other | | @ ___/hr | $ | |
| Floor Hand Tim Neilman | 41 1/2 | Fuel Surcharge | % | @ ___/hr | $ | |
| Floor Hand Ricky Norman | 41 1/2 | Sub Total | | | $ 003 | |
| | | Tax | % | @ ___/hr | $ | |
| | | Total | | | $ | |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS: _____    DATE 1-19  20 2020

CUSTOMER ORDER No. _____

LEASE McLeod ETAL 30-11 #1    FIELD Harmony    COUNTY Clarke

WORK PERFORMED Attend Safety Meeting    AFE NO. _____

Clean up Well after finishing gang    RIG NO. 5

on the Rig, finish trippin in hole, rigging

okay tubing with wash pipe. Tagging cement at

12197, Now drill down to 12187 R-D then

Several Blts Drill 359 ft Than close Well

in got stack.

Book 0003 Page 972

Book 0196 Page 815

Company Representative: _____    Contractor Representative: _____

| Daily Checklist | | Rig#: 5 | Permit Cost: | | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ |  |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 5 hrs | @ 300 /hr | $ 1800 |  |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | 5 men | @ ___ /hr | $ ___ |  |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1¾ hrs | @ 340.50 /hr | $ 340.50 |  |
| Guying: proper clamps, anchors tested | ✓ | BOPs |  | @ 300 /day | $ 300 |  |
| Locking dogs in place & inspected | ✓ | TIW Valve |  | @ 250 /day | $ 25.00 |  |
| Handrails in place 4' & higher | ✓ | Pipe Racks |  | @ 35.00 /day | $ 35.00 |  |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber |  | @ ___ | $ ___ |  |
|  |  | JU Packoff Rubber |  | @ ___ | $ ___ |  |
|  |  | Rod Stripper Rubber |  | @ ___ | $ ___ |  |
|  |  | Power Swivel |  | @ ___ /day | $ ___ |  |

| | Employees Names | Hours Worked | | | | | |
|---|---|---|---|---|---|---|---|
| Operator | Andy Worsham | 5-1¾ | Rod Tongs |  | @ ___ /day | $ ___ |  |
| Derrickman | Johnny Brickwell | 5-1¾ | Other |  | @ ___ /hr | $ ___ |  |
| Floor Hand | Tim Nollman | 5-1¾ | Other |  | @ ___ /hr | $ ___ |  |
| Floor Hand | Cody Nunery | 5-1¾ | Fuel Surcharge | ___% | @ ___ /hr | $ ___ |  |
|  |  |  | Sub Total |  |  | $ 2350.50 |  |
|  |  |  | Tax | ___% | @ ___ /hr | $ ___ |  |
|  |  |  | Total |  |  | $ ___ |  |

Standard Office Supply & Printing Co.

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

DATE: 1/21/2020  Book 0196 Page  816
INVOICE #: 50251
PO #:
WELL NAME: McLeod ETAL 30-11 #1 Harmony

RIG #: Book 0003 Page  973  Rig 5
COUNTY: CLARKE
STATE: MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 1/10/2020 | 43666 | Mississippi Rig Permit | 1 | 66.50 | RIG 5 | 66.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1 | 195.00 | RIG 5 | 195.00T |
| 1/12/2020 | 43667 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/13/2020 | 43668 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/14/2020 | 43669 | Workover Hourly Rate | 6.5 | 360.00 | RIG 5 | 2,340.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/15/2020 | 43670 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/16/2020 | 43671 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/17/2020 | 43672 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/18/2020 | 43673 | Workover Hourly Rate | 4 | 360.00 | RIG 5 | 1,440.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/19/2020 | 43674 | Workover Hourly Rate | 5 | 360.00 | RIG 5 | 1,800.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

Subtotal $26,186.50
Sales Tax (3.627%) $949.78
**Total** $27,136.28

# RAPAD Well Servi⌐ Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

| | |
|---|---|
| DATE: | 1/31/2020 Book 0196 Page 817 |
| INVOICE #: | 50258 |
| PO #: | |
| WELL NAME: | McLeod ETHAL 30-11 #1 Harmony |

Book 0003 Page 974

| | |
|---|---|
| RIG #: | Rig 5 |
| COUNTY: | CLARKE |
| STATE: | MS |

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 1/20/2020 | 42376 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/21/2020 | 42377 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/22/2020 | 42378 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/23/2020 | 42380 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/24/2020 | 42381 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/25/2020 | 42382 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/27/2020 | 42383 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/28/2020 | 42384 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

Subtotal
Sales Tax (3.627%)
**Total**

# RAPAD Well Servi⸜⸝ Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

| | |
|---|---|
| DATE: | Book 0003 Page 975<br>1/31/2020 |
| INVOICE #: | 50258 |
| PO #: | |
| WELL NAME: | McLeod ETHAL 30-11 #1<br>Harmony |

| | |
|---|---|
| RIG #: | Rig 5<br>Book 0196 Page 818 |
| COUNTY: | CLARKE |
| STATE: | MS |

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/29/2020 | 42385 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/30/2020 | 42386 | Workover Hourly Rate | 11.5 | 360.00 | RIG 5 | 4,140.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/31/2020 | 42387 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $45,537.50 |
| Sales Tax (3.627%) | $1,651.65 |
| **Total** | $47,189.15 |

Page 2

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE: 1-20 20 20

ADDRESS:

CUSTOMER ORDER No. _____   FIELD: Harmony   COUNTY: Clarke

LEASE: McLeod & THA 30-11 #1   AFE NO. _____

WORK PERFORMED: Attend safety meeting   RIG NO. 5
Clean up the Well, Started Back in hole
with BHA tagging T.D. of fish at 121,634 ft
Drill down to 12363 ft, circulated the Well,
plus P.O.O.H. laying down 6 joints of wash
pipe. Rearrange Show Pick up over shot with
drill collars. T.I.H. to 11 stands and clean the
Well in and thru.

Book 0003 Page 976

Book 0196 Page 819

Company Representative: _____   Contractor Representative: Johnny L. Bush

| Daily Checklist | | Rig# | Permit Cost: | | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___/hr | $ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 6½ hrs @ 3.00/hr | $ 3780.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___/hr | $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 250.00/hr | $ 282.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 300.00/day | $ 300.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00/day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00/day | $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___/day | $ | |
| | | JU Packoff Rubber | @ ___ | $ | |
| | | Rod Stripper Rubber | @ ___ | $ | |

| | Employees Names | Hours Worked | | | |
|---|---|---|---|---|---|
| Operator | Andy Brisham | 10½ HR | Power Swivel | @ ___/day | $ |
| Derrickman | Johnny Beckwall | 10½ HR | Rod Tongs | @ ___/day | $ |
| Floor Hand | Tim Halman | 10½ HR | Other | @ ___/hr | $ |
| Floor Hand | Gary Halman | 10½ HR | Other | @ ___/hr | $ |
| | | | Fuel Surcharge ___% | @ ___/hr | $ |
| | | | Sub Total | | $ 4342.50 |
| | | | Tax ___% | @ ___/hr | $ |
| | | | Total | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

DATE: 1-31 20 20

ADDRESS:

CUSTOMER ORDER No.

FIELD: Harmony   COUNTY: Clarke

LEASE: Melwood et al 30-11 #1   AFE NO.

RIG NO. 5

WORK PERFORMED: Attend safety meeting
Open up well, latch onto fish, PCCN standing
in derrick 245 ft, clear float of tbg.
trip back in the hole with shoe, tag w/ B-
power swivel and close well in for today.

Book 0003 Page 977

Book 0196 Page 820

| Company Representative: _(signature)_ | Contractor Representative: _(signature)_ | | |
|---|---|---|---|
| **Daily Checklist** | **Rig#: 5** | | **Permit Cost:** |
| Personal Protection Items: Available & Worn ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ |
| Fall Protection: 100% Tie-off ✓ | Workover Rig Hours/Rate | 9½ hrs @ 346 /hr | $ 3426.00 |
| First Aid Kits: Crew & Pusher Trucks ✓ | Living Allowance | ___ men @ ___ /hr | $ ___ |
| Fire-Extinguishers: charged & at proper location ✓ | Travel Time | 1½ hrs @ 346 /hr | $ 263.50 |
| Guying: proper clamps, anchors tested ✓ | BOPs | @ 300.00 /day | $ 300.00 |
| Locking dogs in place & inspected ✓ | TIW Valve | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher ✓ | Pipe Racks | @ 35.00 /day | $ 35.00 |
| Brake linkage inspected ✓ | Pipe Wiper Rubber | @ ___ | $ ___ |
| | JU Packoff Rubber | @ ___ | $ ___ |
| | Rod Stripper Rubber | @ ___ | $ ___ |
| **Employees Names / Hours Worked** | Power Swivel | @ ___ /day | $ ___ |
| Operator: Andy Winton 9½+¼ | Rod Tongs | @ ___ /day | $ ___ |
| Derrickman: Tommy Blackwell 9½+¼ | Other | @ ___ /hr | $ ___ |
| Floor Hand: Tim Nallman 9½+¼ | Other | @ ___ /hr | $ ___ |
| Floor Hand: Cody Harvey 9½+¼ | Fuel Surcharge ___ % | @ ___ /hr | $ ___ |
| | Sub Total | | $ 3102.50 |
| | Tax ___ % | @ ___ /hr | $ ___ |
| | Total | | $ ___ |

Standard Office Supply & Printing Co. (601) 544-5561

# HAPAD WELL SERVICE COMPANY, INC.

iENERAL OIL FIELD CONTRACT    .S
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Stryker Exploration Co.    DATE 1-22 20 30

ADDRESS:

CUSTOMER ORDER No. ___ FIELD Harmey COUNTY Clark

LEASE McLood ETHAL 30-11 #1    AFE NO. ___

WORK PERFORMED Attend Safety Meeting

Open up well R-U Power Swivel Drill

out R-D to 12,383 ft to 12,450 ft Rotary

out R-D Power Swivel and Started killing

well on today.

Book 0003 Page 978

Book 0196 Page 821

| Company Representative: | | Contractor Representative: | |
|---|---|---|---|
| **Daily Checklist** | | Rig#: 5 | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate ___ hrs @ ___ /hr $ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate 10½ hrs @ 300 /hr $3980.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance ___ men @ ___ /hr $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time 1½ hrs @ 243.50 /hr $243.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs @ 300 /day $300.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve @ 35.00 /day $35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks @ 35.00 /day $35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber @ ___ $ | |
| | | JU Packoff Rubber @ ___ $ | |
| | | Rod Stripper Rubber @ ___ $ | |

| | Employees Names | Hours Worked | | |
|---|---|---|---|---|
| Operator | Andre Washam | 10½-1½ | Power Swivel @ ___ /day $ | |
| | | | Rod Tongs @ ___ /day $ | |
| Derrickman | Johnny Banwell | 10½-1½ | Other ___ @ ___ /hr $ | |
| Floor Hand | Tim Killman | 10½-1½ | Other ___ @ ___ /hr $ | |
| Floor Hand | Jody Stivval | 10½-1½ | Fuel Surcharge % ___ @ ___ /hr $ | |
| | | | Sub Total $4343.50 | |
| | | | Tax % ___ @ ___ /hr $ | |
| | | | Total $ | |

Standard Office Supply & Printing Co. (601) 544-5261

# RAPAD WELL SERVICE COMPANY, INC.
## ENERAL OIL FIELD CONTRACT S
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Byrd Exploration Co._   DATE _1-23_ 20 _90_

ADDRESS:

CUSTOMER ORDER No. _____   FIELD _Tanyau_   COUNTY _Clarke_

LEASE _McLeod ETHAL 30-11 #1_   AFE NO.

WORK PERFORMED _Attend Safety meeting_   RIG NO. _5_
_Rig up Well finish POOH with BHA_
_removed 1 shoe Installed new shoe, trip in_
_tag up at 12,393 ft. Pic Power Swivel_
_Drill down to 12,733 Circulated Well_
_R.D. Power Swivel. Pull 4 stands and_
_close Well. Rig'd up._

Book 0003 Page 979

Book 0196 Page 822

Company Representative: _____   Contractor Representative: _____

| Daily Checklist | | Rig#: 5 | | Permit Cost: | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 10 hrs @ 300 /hr | $ 3000.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___ /hr | $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1¼ hrs @ 292.50 /hr | $ 292.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 300.00 /day | $ 300.00 | |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day | $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___ | $ | |
| | | JU Packoff Rubber | @ ___ | $ | |
| | | Rod Stripper Rubber | @ ___ | $ | |
| Employees Names | Hours Worked | Power Swivel | @ ___ /day | $ | |
| | | Rod Tongs | @ ___ /day | $ | |
| Operator  Andr Watson | 6-11k | Other | @ ___ /hr | $ | |
| Derrickman  Johnny Blackwell | 6-11k | Other | @ ___ /hr | $ | |
| Floor Hand  Tim Walmacu | 6-11k | Fuel Surcharge | % ___ @ ___ /hr | $ | |
| Floor Hand  Casey Narvey | 6-11k | Sub Total | | $ 3702.50 | |
| | | Tax | % ___ @ ___ /hr | $ | |
| | | Total | | $ | |

Standard Office Supply & Printing Co. (601) 544-3361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skylar Exploration Co._   DATE _1-24_ 20 _20_

ADDRESS: _____

CUSTOMER ORDER No. _____   FIELD _Hominy_   COUNTY _Clarke_

LEASE _McLeod 30-11 #1_   AFE NO. _____

WORK PERFORMED _Rigged Safety meeting_   RIG NO. _5_
_open (1) well point / standing, tubing in closed
Laying can's 3 jts of wash pipe picked
up back in hole lache on to fish cut loose
#1 started back out of the hole will cut loose
stands, at 4000 ft and close well in for
today._

Book 0003 Page 980

Book 0196 Page 823

| Company Representative: _J.E. Smith_ | | Contractor Representative: _Johnny La Rue_ | | |
|---|---|---|---|---|
| **Daily Checklist** | | Rig#: _5_ | | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ____ hrs @ ____/hr | $ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | _10_ hrs @ _300_/hr | $ _3000.00_ |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ____ men @ ____/hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | _1½_ hrs @ _243.50_/hr | $ _243.50_ |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ _200_/day | $ _200.00_ |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ _35.00_/day | $ _35.00_ |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ _35.00_/day | $ _35.00_ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ____ | $ |
| | | JU Packoff Rubber | @ ____ | $ |
| | | Rod Stripper Rubber | @ ____ | $ |
| **Employees Names** | **Hours Worked** | Power Swivel | @ ____/day | $ |
| | | Rod Tongs | @ ____/day | $ |
| Operator _Andre Wilson_ | _10½_ | Other | @ ____/hr | $ |
| Derrickman _Johnny Blackwell_ | _10½_ | Other | @ ____/hr | $ |
| Floor Hand _Tim Nattman_ | _10½_ | Fuel Surcharge ___% | @ ____/hr | $ |
| Floor Hand _Cody Irvin_ | _10½_ | Sub Total | | $ _4108.50_ |
| | | Tax ___% | @ ____/hr | $ |
| | | Total | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skyloa Exploration Co._

ADDRESS: _____ DATE _1-45_ 20 _20_

CUSTOMER ORDER No. _____ FIELD _Handong_ COUNTY _C Burkki_

LEASE _Mc Lud 36-11 #1_ AFE NO. _____

WORK PERFORMED _Hand Safty Meeting_ RIG NO. _5_

_open up well finish part with 18294-07_
_4 in. 13-11 2 joints of wash pipe with our_
_5 sub, trip back in the hole and tagging top_
_07 fish at 19848-97 latching onto fish_
_started out of hole pulling wet. pulling_
_180 ft, and close well in for today._

_____

Book 0003 Page 981

_____

Book 0196 Page 824

| Company Representative: | (signature) | Contractor Representative: | (signature) Jimmy Lee Davis | |
|---|---|---|---|---|

Daily Checklist

Rig#: _5_    Permit Cost:

| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | hrs @ /hr $ |
|---|---|---|---|
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | C/ hrs @ 3600 /hr $ 3,900.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | men @ /hr $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 292.50 /hr $ 292.50 |
| Guying: proper clamps, anchors tested | | BOPs | @ 360.00 /day $ 360.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | @ /day $ |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day $ 35.00 |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ /day $ |
| | | JU Packoff Rubber | @ $ |
| | | Rod Stripper Rubber | @ $ |
| | | Power Swivel | @ /day $ |

| | Employees Names | Hours Worked | | Rod Tongs | @ /day $ |
|---|---|---|---|---|---|
| Operator | Hedra Washam | 6¼ | | Other | @ /hr $ |
| Derrickman | Jimmy Blackwell | 6¼ | | Other | @ /hr $ |
| Floor Hand | Tim Neilman | 6¼ | | Fuel Surcharge | % @ /hr $ |
| Floor Hand | Joey Harvey | 6¼ | | Sub Total | $ 3,802.50 |
| | | | | Tax | % @ /hr $ |
| | | | | Total | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

DATE 1-27 20 20

ADDRESS:

CUSTOMER ORDER No. _____ FIELD Harmony

LEASE McLeod ETHAL 30-11 #1   COUNTY Clarke

WORK PERFORMED Attended safety meeting Jan up well and poott with BHA with thang joint on fish. In wash pipt with orey shock, fill with cement, pick up 3 joints on wash pipt with new ons shock, Trip stock in hole with 12,234 ft. Pick up power swivel and closd well in for today.

AFE NO. _____

RIG NO. 5

Book 0003 Page 982

Book 0196 Page 825

| Company Representative: | | Contractor Representative: | | | |
|---|---|---|---|---|---|
| **Daily Checklist** | | Rig#: 5 | Permit Cost: | | |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___/hr | $ ___ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ hrs @ 360 /hr | $ 3,420.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___/hr | $ ___ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 345.00 /hr | $ 845.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ 300.00 /day | $ 300.00 | |
| Locking dogs in place & Inspected | ✓ | TIW Valve | @ 35.00 /day | $ 35.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | @ 35.00 /day | $ 35.00 | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | @ ___ | $ ___ | |
| | | JU Packoff Rubber | @ ___ | $ ___ | |
| | | Rod Stripper Rubber | @ ___ | $ ___ | |
| | | Power Swivel | @ ___/day | $ ___ | |

| | Employees Names | Hours Worked | Rod Tongs | @ ___/day | $ ___ |
|---|---|---|---|---|---|
| Operator | Andy Waltman | 9½+½ | Other | @ ___/hr | $ ___ |
| Derrickman | Johnny Blackwell | 9½+½ | Other | @ ___/hr | $ ___ |
| Floor Hand | Tim Wallman | 9½+½ | Fuel Surcharge | % @ ___/hr | $ ___ |
| Floor Hand | Cody Harvey | 9½+½ | Sub Total | | $ 3,987.50 |
| | | | Tax | % @ ___/hr | $ ___ |
| | | | Total | | $ ___ |

Standard Office Supply & Printing Co. (601) 561-5361

# HAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACT..S
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.      DATE 1-28   20 20

ADDRESS:

CUSTOMER ORDER No.

LEASE M-Hood ETHAL      FIELD Harmony      COUNTY Clarka

WORK PERFORMED      AFE NO.      RIG NO. 5

Attend Safety meeting
Open up Well broke circulation with 20 Barrels
wash down to the to hot fish latch on to fish
circulate wall around, N-D power swivel and
roott, lay down tubing pick up mcars, lan of
llt stand and close Well in Dan today.

Book 0003 Page 983

Book 0196 Page 826

| Company Representative: Joes With | Contractor Representative: Johnny Lee Reese | | | | | |
|---|---|---|---|---|---|---|
| **Daily Checklist** | Rig#: 5 | | Permit Cost: | | | |
| Personal Protection Items: Available & Worn ✓ | Rod & Tubing Rig Hours/Rate | | | hrs | @ /hr | $ |
| Fall Protection: 100% Tie-off ✓ | Workover Rig Hours/Rate | 9½ | hrs | @ 300 /hr | $ 3,400.00 |
| First Aid Kits: Crew & Pusher Trucks ✓ | Living Allowance | | men | @ /hr | $ |
| Fire-Extinguishers: charged & at proper location ✓ | Travel Time | 1½ | hrs | @ 200.00 /hr | $ 300.00 |
| Guying: proper clamps, anchors tested ✓ | BOPs | | | @ 300.00 /day | $ 300.00 |
| Locking dogs in place & inspected ✓ | TIW Valve | | | @ 35.00 /day | $ 35.00 |
| Handrails in place 4' & higher ✓ | Pipe Racks | | | @ 35.00 /day | $ 35.00 |
| Brake linkage inspected ✓ | Pipe Wiper Rubber | | | @ | $ |
| | JU Packoff Rubber | | | @ | $ |
| | Rod Stripper Rubber | | | @ | $ |
| | Power Swivel | | | @ /day | $ |
| | Rod Tongs | | | @ /day | $ |

| | Employees Names | Hours Worked | | |
|---|---|---|---|---|
| Operator | Andre Watson | 9½/1½ | Other | @ /hr $ |
| Derrickman | Johnny Barnwell | 9½/1½ | Other | @ /hr $ |
| Floor Hand | Tim Tillman | 9½/1½ | Fuel Surcharge % | @ /hr $ |
| Floor Hand | Jody Nancy | 9½/1½ | Sub Total | $ |
| | | | Tax % | @ /hr $ |
| | | | Total | $ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.   DATE 1-29 20 20

ADDRESS:

CUSTOMER ORDER No. _____ FIELD Harmony   COUNTY Clarke

LEASE IN=Wood E-TAAL 30-11 #1   AFE No.

WORK PERFORMED Attend Safety Meeting,   RIG No. 5
Open up well, tag up on top of cement, plus
drill down to top of plug. Drill out plug, tested
casing to 1000 psi and why good. Drilled back
drilling and drill down to 19,020 ft, plus
circulated well around and closed well for
today.

Book 0003 Page 984

Book 0196 Page 827

| Daily Checklist | | |
|---|---|---|
| Company Representative: _____ | Contractor Representative: Johnny Lee Rees | |
| | Rig#: 5 | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | ✓ | |

| | hrs | @ | /hr | $ |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | | | |
| Workover Rig Hours/Rate | 18 hrs | @ 300 /hr | | $ 3,000.00 |
| Living Allowance | ___ men | @ /hr | | $ |
| Travel Time | 1½ hrs | @ 242.50 /hr | | $ 242.08 |
| BOPs | | @ 200.00 /day | | $ 200.08 |
| TIW Valve | | @ 350 /day | | $ 35.00 |
| Pipe Racks | | @ 35.00 /day | | $ 35.00 |
| Pipe Wiper Rubber | | @ /day | | $ |
| JU Packoff Rubber | | @ | | $ |
| Rod Stripper Rubber | | @ | | $ |
| Power Swivel | | @ /day | | $ |
| Rod Tongs | | @ /day | | $ |
| Other | | @ /hr | | $ |
| Other | | @ /hr | | $ |
| Fuel Surcharge | % | @ /hr | | $ |
| Sub Total | | | | $ 3,162.50 |
| Tax | % | @ /hr | | $ |
| Total | | | | $ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Andre Wigstrom | 10-11½ |
| Derrickman | Johnny Blackwell | 10-11½ |
| Floor Hand | Tim Nailman | 10-11½ |
| Floor Hand | Jody Kinney | 10-11½ |

Sueland Office Supply & Printing Co. (601) 544-5261

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylar Exploration Co.

ADDRESS:

DATE 1-30 20 20

CUSTOMER ORDER No.

LEASE M Loga E Mar    FIELD 30 #1 Rousman    COUNTY Colorado

WORK PERFORMED _Rigging - Safety Meeting
Clean up Well, circulated Well around R-D
Thur swivel, both R-D Wire line. Ran jump
baskots out, plugs and close Well in
for today.

AFE NO.

RIG NO. 5

Book 0003 Page 985

Book 0196 Page 828

| Company Representative: _Joe Stell_ | Daily Checklist | Contractor Representative: _Johnny Lee Russ_ | Rig#: 5 | | Permit Cost: | | |
|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 11½ | hrs | @ 360 | /hr | $4,140.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | | | @ | /hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ men | hrs | @ 292.50 | /hr | $292.50 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | | @ 350.00 | /day | $350.00 |
| Locking dogs in place & inspected | ✓ | TIW Valve | | | @ 35.00 | /day | $35.00 |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | | @ | /day | $ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | | @ | | $ |
| | | JU Packoff Rubber | | | @ | | $ |
| | | Rod Stripper Rubber | | | @ | | $ |
| | | Power Swivel | | | @ | /day | $ |

| | Employees Names | Hours Worked | | | | | |
|---|---|---|---|---|---|---|---|
| Operator | Arthur Washam | 11½+1½ | Rod Tongs | | @ | /day | $ |
| Derrickman | Tommy Blackwell | 11½+1½ | Other | | @ | /day | $ |
| Floor Hand | Jim Kallman | 11½+1½ | Other | | @ | /hr | $ |
| Floor Hand | Ricky Handy | 11½+1½ | Fuel Surcharge | % | @ | /hr | $4,817.50 |
| | | | Sub Total | | @ | /hr | $4,817.50 |
| | | | Tax | % | @ | /hr | $ |
| | | | Total | | @ | /hr | $ |

Standard Office Supply & Printing Co. (601) 544-5561

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

*CUT DRILL LW.*

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: *Skylar Exploration Co.*

ADDRESS:

DATE *1-31* 20 *20*

CUSTOMER ORDER No. FIELD *Harmony* COUNTY *Clarke*

LEASE *W. Land Ethal 30-11#1* AFE NO.

RIG NO. *5*

WORK PERFORMED *Picking Safety Meeting*
*Open up the well pick up cement retainer*
*stand trip-in the hole R-U cement truck*
*of squeeze off well, stir Bolera w/t R-D cement*
*truck and started out of the hole, standing*
*100 stands in derrick and close well in for*
*today.*

~~Book 0003 Page 986~~

Book 0196 Page 829

Company Representative: ___  (Daily Checklist)

Contractor Representative: *Johnny Lee Reese*  Rig#: *5*  Permit Cost:

| Personal Protection Items: Available & Worn | ✓ |
| Fall Protection: 100% Tie-off | ✓ |
| First Aid Kits: Crew & Pusher Trucks | ✓ |
| Fire-Extinguishers: charged & at proper location | ✓ |
| Guying: proper clamps, anchors tested | ✓ |
| Locking dogs in place & inspected | ✓ |
| Handrails in place 4' & higher | ✓ |
| Brake linkage inspected | ✓ |

| | hrs | @ | /hr | $ |
|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | | | |
| Workover Rig Hours/Rate | 9½ | @ 300 | | 3,420.00 |
| Living Allowance | 7½ men | | | |
| Travel Time | 7½ hrs | @ 297.50 | | 297.50 |
| BOPs | | @ 200.50 | /day | 200.50 |
| TIW Valve | | @ 35.00 | /day | 25.00 |
| Pipe Racks | | @ 35.00 | /day | 35.00 |
| Pipe Wiper Rubber | | @ | | $ |
| JU Packoff Rubber | | @ | | $ |
| Rod Stripper Rubber | | @ | | $ |
| Power Swivel | | @ | /day | $ |
| Rod Tongs | | @ | /day | $ |
| Other | | @ | /hr | $ |
| Other | | @ | /hr | $ |
| Fuel Surcharge % | | @ | /hr | $ |
| Sub Total | | | | 3,797.50 |
| Tax % | | @ | /hr | $ |
| Total | | | | $ |

**Employees Names / Hours Worked**

| | | |
|---|---|---|
| Operator | Andrew Washam | 9½+1½ |
| Derrickman | Johnny Blackwall | 9½+1½ |
| Floor Hand | Tim Nailman | 9½+1½ |
| Floor Hand | Cody Hardy | 9½+1½ |

Standard Office Supply & Printing Co. (601) 544-5261

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:**   1/31/2020  Book 0196 Page  830

**INVOICE #:**   50258

**PO #:**

**WELL NAME:**   McLeod ETHAL 30-11 #1 Harmony

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**RIG #:**   Book 0003 Page  987  Rig 5

**COUNTY:**   CLARKE

**STATE:**   MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 1/20/2020 | 42376 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/21/2020 | 42377 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/22/2020 | 42378 | Workover Hourly Rate | 10.5 | 360.00 | RIG 5 | 3,780.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/23/2020 | 42380 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/24/2020 | 42381 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/25/2020 | 42382 | Workover Hourly Rate | 9 | 360.00 | RIG 5 | 3,240.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/27/2020 | 42383 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/28/2020 | 42384 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

Subtotal

Sales Tax (3.627%)

**Total**

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA  71101

DATE: 1/31/2020 Book 0196 Page 831
INVOICE #: 50258
PO #:
WELL NAME: McLeod ETHAL 30-11 #1 Harmony

RIG #: Rig Book 0003 Page 988
COUNTY: CLARKE
STATE: MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 1/29/2020 | 42385 | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 1/30/2020 | 42386 | Pipe racks/set/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Workover Hourly Rate | 11.5 | 360.00 | RIG 5 | 4,140.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| 1/31/2020 | 42387 | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| | | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

Subtotal $45,537.50
Sales Tax (3.627%) $1,651.65
Total $47,189.15

Page 2

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

| | | |
|---|---|---|
| DATE: | 2/12/2020 Book 0196 Page 832 | |
| INVOICE #: | 50265 | |
| PO #: | | |
| WELL NAME: | McLeod ETHAL 30-11 #1 Harmony | |

|  |  |  |
|---|---|---|
| RIG #: | Rig 5 Book 0003 Page 989 | |
| COUNTY: | CLARKE | |
| STATE: | MS | |

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 2/1/2020 | 42388 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/2/2020 | 42389 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $7,335.00 |
| Sales Tax (7.0%) | $513.45 |
| **Total** | $7,848.45 |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: *Skylar Exploration Co.*    DATE *2-1*    20 *20*

ADDRESS:

CUSTOMER ORDER No.    FIELD *Harmony*    COUNTY *C Eureka*

LEASE *McLeod Ethal 20-11 #1*    AFE NO.

WORK PERFORMED *Attended Swirty Meeting*    RIG NO. *5*
*man up well, finish / meet with Reuben, R-U*
*wire line truck, plus Par faucited 3 times, R-U*
*wire line, truck, kill/test truck, anchor and started*
*in the hole, man 75 stands and close well*
*for today*

Book 0003  Page  990

Book 0196  Page  833

| Company Representative: | | Contractor Representative: *Johnny Lee Real* | | |
|---|---|---|---|---|
| Daily Checklist | | Rig#: | Permit Cost: | |
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs @ ___ /hr | $ ___ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 9½ hrs @ 360.0 /hr | $ 3,420.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ men @ ___ /hr | $ ___ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs @ 89.50 /hr | $ 348.00 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | @ ___ /day | $ 75.00 |
| | | TIW Valve | @ 35.00 /day | $ 35.00 |
| Locking dogs in place & inspected | ✓ | Pipe Racks | @ ___ /day | |
| Handrails in place 4' & higher | ✓ | Pipe Wiper Rubber | @ ___ | $ ___ |
| | | JU Packoff Rubber | @ ___ | $ ___ |
| Brake linkage inspected | ✓ | Rod Stripper Rubber | @ ___ | $ ___ |
| | | Power Swivel | @ ___ /day | $ ___ |

| | Employees Names | Hours Worked | | | | |
|---|---|---|---|---|---|---|
| | | | Rod Tongs | @ ___ /day | $ ___ | |
| Operator | *Andra Washington* | 9½ | Other | @ ___ /hr | $ ___ | |
| Derrickman | *Ronny Bothwell* | 9½ | Other | @ ___ /hr | $ 3,747.50 | |
| Floor Hand | *Jim Hallman* | 9½ | Fuel Surcharge | ___ % @ ___ /hr | $ ___ | |
| Floor Hand | *Gary Minau* | 9½ | Sub Total | | $ 3,942.00 | |
| | | | Tax | ___ % @ ___ /hr | $ ___ | |
| | | | Total | | $ ___ | |

Standard Office Supply & Printing Co. (601) 522-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skylar Exploration Co._    DATE _7/82_ 20 _20_

ADDRESS: _____

CUSTOMER ORDER No. _____  FIELD _Nannony_    COUNTY _Clarke_

LEASE _McLeod ETHAL 30-11 #1_    AFE NO. _____  RIG NO. _5_

WORK PERFORMED _Attend Safety Meeting_
_finish running in the hole with BKO section._
_Set Packer With 14 down on it. Tested backside_
_to 1,000 psi and was good. N-D BOPs, N-U_
_WELL, R-D Workover Rig._

Book 0003 Page 991

Book 0196 Page 834

| Company Representative: _Joel Vitto_ | Contractor Representative: _Johnny Lea, Lea_ |
|---|---|
| **Daily Checklist** | Rig#: _5_       Permit Cost: |

| Daily Checklist | | | | | | |
|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___/hr | $ ___ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 8½ hrs | @ 360.0/hr | $3,060.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ___ man | @ ___/hr | $ ___ |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ 280.50/hr | $240.00 |
| Guying: proper clamps, anchors tested | ✓ | BOPs | 350.00 | @ 350/day | $350.00 |
| | | TIW Valve | | @ 35.00/day | $35.00 |
| Locking dogs in place & inspected | ✓ | Pipe Racks | | @ ___/day | $ ___ |
| Handrails in place 4' & higher | ✓ | Pipe Wiper Rubber | | @ ___ | $ ___ |
| Brake linkage inspected | ✓ | JU Packoff Rubber | | @ ___ | $ ___ |
| | | Rod Stripper Rubber | | @ ___ | $ ___ |
| | | Power Swivel | | @ ___/day | $ ___ |

| | Employees Names | Hours Worked | | | | |
|---|---|---|---|---|---|---|
| | | | Rod Tongs | | @ ___/day | $ ___ |
| Operator | Andn Washam | 8½+½ | Other | | @ ___/hr | $ ___ |
| Derrickman | Johnny Blackwell | 8½+1½ | Other | | @ ___/hr | $ ___ |
| Floor Hand | Tim Nalhren | 8½+½ | Fuel Surcharge | % ___ | @ ___/hr | $ ___ |
| Floor Hand | Cody Dancy | 8½+½ | Sub Total | | | $3,581.50 |
| | | | Tax | % ___ | @ ___/hr | $ ___ |
| | | | Total | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

DATE:             2/12/2020  Book 0196 Page  835

INVOICE #:     50265

PO #:

WELL NAME:   McLeod ETHAL 30-11 #1
                        Harmony

RIG #:                       Book 0003 Page  992
COUNTY:                  Rig 5

STATE:                    CLARKE

                            MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 2/1/2020 | 42388 | Workover Hourly Rate | 9.5 | 360.00 | RIG 5 | 3,420.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/2/2020 | 42389 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $7,335.00 |
| Sales Tax (7.0%) | $513.45 |
| Total | $7,848.45 |

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA  71101

DATE:           2/12/2020

INVOICE #:     50268       Book 0196 Page 836

PO #:

WELL NAME:     Fleming ETAL 30-15 #1

Book 0003 Page  993

RIG #:          Rig 5
COUNTY:         CLARKE
STATE:          MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 2/3/2020 | 42390 | Workover Hourly Rate | 3 | 360.00 | RIG 5 | 1,080.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/4/2020 | 42391 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/5/2020 | 42392 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/6/2020 | 42393 | Mississippi Rig Permit | 1 | 87.50 | RIG 5 | 87.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $10,422.50 |
| Sales Tax (3.627%) | $378.02 |
| Total | $10,800.52 |

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTO.
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skylar Explorations Co._     DATE _2/3_ 20 _20_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _Clarkeu_

LEASE _Flaming ET AL 30-15 #1_     AFE NO. _____ RIG NO. _5_

WORK PERFORMED _Attend Safety Meeting_
_Moved in on the Flaming Well. On-loaded Rig_
_Equipment. R-U MOR, N-D Well head, N-U BOP,_
_Pump/tank. Close WELL in for today._

Book 0003 Page 994

Book 0196 Page 837

Company Representative: _[signature]_          Contractor Representative: _John Ray Russ_
Daily Checklist                                Rig#: _5_          Permit Cost:

| Daily Checklist | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ | |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 3 | hrs | @ 360 | /hr | $ 1,080.00 | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | | men | @ | /hr | $ | |
| Fire-Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ | hrs | @ 292.50 | /hr | $ 292.50 | |
| Guying: proper clamps, anchors tested | ✓ | BOPs | | | @ 300.00 | /day | $ 300.00 | |
| Locking dogs in place & Inspected | ✓ | TIW Valve | | | @ 33.00 | /day | $ 33.00 | |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | | @ | /day | $ | |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | | @ | | $ | |
| | | JU Packoff Rubber | | | @ | | $ | |
| | | Rod Stripper Rubber | | | @ | | $ | |

| | Employees Names | Hours Worked | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Power Swivel | | | @ | /day | $ |
| | | | Rod Tongs | | | @ | /day | $ |
| Operator | Hncleu Washam | 34½ | Other | | | @ | /hr | $ |
| Derrickman | Johnny Blackwell | 34½ | Other | | | @ | /hr | $ |
| Floor Hand | Tim Nollman | 34½ | Fuel Surcharge | % | | @ | /hr | $ |
| Floor Hand | William Nuntrn Napp | 34½ | Sub Total | | | | | $ 1,707.00 |
| | | | Tax | % | | @ | /hr | $ |
| | | | Total | | | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

## GENERAL OIL FIELD CONTRACTOR
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skylar Exploration Co._   DATE _2/4_   20 _20_

ADDRESS: _____

CUSTOMER ORDER No. _____   FIELD _____   COUNTY _Catcahro_

LEASE _Flaming 30 30-15 #1_   AFE NO. _____

WORK PERFORMED _Thand safety meeting_   RIG NO. _5_

_Open well rackx packk, pack k-l wiper line_
_shot guns, N-D wiper line and close well in_
_for today_

Book 0003 Page 995

Book 0196 Page 838

Company Representative: _____

Contractor Representative: _Jimmie / Joe Bear_

| Daily Checklist | | | Rig#: 5 | | | | Permit Cost: | |
|---|---|---|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | | Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ |
| Fall Protection: 100% Tie-off | ✓ | | Workover Rig Hours/Rate | 8½ | hrs | @ 300 | /hr | $3060.00 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | | Living Allowance | | men | @ | /hr | $ |
| Fire-Extinguishers: charged & at proper location | ✓ | | Travel Time | 1½ | hrs | @ 261.50 | /hr | $392.50 |
| Guying: proper clamps, anchors tested | ✓ | | BOPs | | | @ 300.00 | /day | $300.00 |
| Locking dogs in place & inspected | ✓ | | TIW Valve | | | @ 32.00 | /day | $32.00 |
| Handrails in place 4' & higher | ✓ | | Pipe Racks | | | @ | /day | $ |
| Brake linkage inspected | ✓ | | Pipe Wiper Rubber | | | @ | | $ |
| | | | JU Packoff Rubber | | | @ | | $ |
| | | | Rod Stripper Rubber | | | @ | | $ |
| | Employees Names | Hours Worked | Power Swivel | | | @ | /day | $ |
| | | | Rod Tongs | | | @ | /day | $ |
| Operator | Andrew (Jaston) 8½+1½ | | Other | | | @ | /hr | $ |
| Derrickman | Johnny Blackwell 8½+1½ | | Other | | | @ | /hr | $ |
| Floor Hand | Jim McJimm 8½+1½ | | Fuel Surcharge | % | | @ | /hr | $ |
| Floor Hand | William Nurton Napp 8½+1½ | | Sub Total | | | | | $3,592.50 |
| | | | Tax | % | | @ | /hr | $ |
| | | | Total | | | | | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTO.
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skylar Exploration Co._   DATE _2/5_ 20_20_

ADDRESS: _____

CUSTOMER ORDER No. _____   FIELD _____   COUNTY _Clarke_

LEASE _Hammer ETAL 30-15 #1_   AFE NO. _____

WORK PERFORMED _Attend Safety meeting_ RIG NO. _5_
_Open Well, R-U tubing, tester, truck, tester_
_package, skewted in hole, set package, tested_
_package, M-I BOPs, R-U tester, tester tester, R-U_
_tester truck, R-D work and move out and call it_
_a day._

Book 0003 Page 996

Book 0196 Page 839

| Daily Checklist | | |
|---|---|---|
| Company Representative: _(signature)_ | Contractor Representative: _Johnny J. Barham_ | |
| | Rig#: _5_ | Permit Cost: |
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | | |

| | | | Rate/Hours | @ | /hr | $ |
|---|---|---|---|---|---|---|
| | | Rod & Tubing Rig Hours/Rate | ___ hrs | @ | ___/hr | $ |
| | | Workover Rig Hours/Rate | 10 hrs | @ 300 /hr | | $ 3600.00 |
| | | Living Allowance | ___ men | @ | ___/hr | $ |
| | | Travel Time | 1½ hrs | @ 261.50 /hr | | $ 392.50 |
| | | BOPs | | @ 300.00 /day | | $ 300.00 |
| | | TIW Valve | | @ 300.00 /day | | $ 300.00 |
| | | Pipe Racks | | @ | ___/day | $ |
| | | Pipe Wiper Rubber | | @ | ___ | $ |
| | | JU Packoff Rubber | | @ | ___ | $ |
| | | Rod Stripper Rubber | | @ | ___ | $ |
| | | Power Swivel | | @ | ___/day | $ |
| **Employees Names** | **Hours Worked** | Rod Tongs | | @ | ___/day | $ |
| Operator _Andra Watson_ | 10+1½ | Other | | @ | ___/hr | $ |
| Derrickman _Johnny Blackwell_ | 10+1½ | Other | | @ | ___/hr | $ |
| Floor Hand _Tom Hollman_ | 10+1½ | Fuel Surcharge | % ___ | @ | ___/hr | $ |
| Floor Hand _Judy Hendrix_ | 10+1½ | Sub Total | | | | $ 4592.50 |
| | | Tax | % ___ | @ | ___/hr | $ |
| | | Total | | | | |

Standard Office Supply & Printers Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR

LAUREL, MISSISSIPPI

**DAILY FIELD TICKET**

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: Skylan Exploration Coo.    DATE 2/6 20 20

ADDRESS: _____

CUSTOMER ORDER No. _____    FIELD _____

LEASE Flaming ETVK 30-15 #1    COUNTY Clarka

WORK PERFORMED Attend datuty mauting

Clean out Rig tank and loaded out Rig equipment

Maul Rig to yard    RIG NO. 5    AFE NO. ____

Book 0003 Page 997

Book 0196 Page 840

| Company Representative: | Contractor Representative: Johnny Lee Rice |
|---|---|
| Daily Checklist | Rig#: 5    Permit Cost: $ 87.50 |

| Daily Checklist | | | | | |
|---|---|---|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | Rod & Tubing Rig Hours/Rate | ____ hrs | @ ____ /hr | $ ____ |
| Fall Protection: 100% Tie-off | ✓ | Workover Rig Hours/Rate | 2 hrs | @ 360 /hr | $ 720 |
| First Aid Kits: Crew & Pusher Trucks | ✓ | Living Allowance | ____ men | @ ____ /hr | $ ____ |
| Fire Extinguishers: charged & at proper location | ✓ | Travel Time | 1½ hrs | @ 292.50 /hr | $ 292.50 |
| Guying: proper clamps, anchors tested | | BOPs | | @ ____ /day | $ ____ |
| Locking dogs in place & inspected | ✓ | TIW Valve | | @ ____ /day | $ ____ |
| Handrails in place 4' & higher | ✓ | Pipe Racks | | @ ____ /day | $ ____ |
| Brake linkage inspected | ✓ | Pipe Wiper Rubber | | @ ____ | $ ____ |
| | | JU Packoff Rubber | | @ ____ | $ ____ |
| | | Rod Stripper Rubber | | @ ____ | $ ____ |

| | Employees Names | Hours Worked | | | |
|---|---|---|---|---|---|
| Operator | Andrew Washam | 2 +1½ | Power Swivel | @ ____ /day | $ ____ |
| Derrickman | Johnny Blackwall | 2 +1½ | Rod Tongs | @ ____ /day | $ ____ |
| Floor Hand | Cody Harvey | 2 +1½ | Other | @ ____ /hr | $ ____ |
| Floor Hand | Wilham Nynton (Rap) | 2 +1½ | Other | @ ____ /hr | $ ____ |
| | | | Fuel Surcharge | % ____ @ ____ /hr | $ 1100.00 |
| | | | Sub Total | | $ 2192.50 |
| | | | Tax | % ____ @ ____ /hr | $ ____ |
| | | | Total | | $ ____ |

Standard Office Supply & Postage Co. (601) 123-4567

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

BILL TO:

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

DATE:   Book 0196 Page  841
2/12/2020

INVOICE #:   50268

PO #:

WELL NAME:   Fleming ETAL 30-15 #1

RIG #:   Book 0003 Page  998
Rig 5
COUNTY:   CLARKE
STATE:   MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 2/3/2020 | 42390 | Workover Hourly Rate | 3 | 360.00 | RIG 5 | 1,080.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/4/2020 | 42391 | Workover Hourly Rate | 8.5 | 360.00 | RIG 5 | 3,060.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/5/2020 | 42392 | Workover Hourly Rate | 10 | 360.00 | RIG 5 | 3,600.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | RIG 5 | 200.00T |
| | | 2 7/8" TIW valve/day | 1 | 35.00 | RIG 5 | 35.00T |
| 2/6/2020 | 42393 | Mississippi Rig Permit | 1 | 87.50 | RIG 5 | 87.50T |
| | | Workover Hourly Rate | 2 | 360.00 | RIG 5 | 720.00T |
| | | Travel time, crew/hour | 1.5 | 195.00 | RIG 5 | 292.50T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| Subtotal | $10,422.50 |
| Sales Tax (3.627%) | $378.02 |
| Total | $10,800.52 |

INSTRUMENT
379590
BOOK    63
PAGE    640
18 PAGES

INSTRUMENT
379591
BOOK CL  8
PAGE    359
18 PAGES

[This space reserved for Recorder's Use]

STATE OF MISSISSIPPI
COUNTY OF WARREN

Prepared By:
Matthew W. McDade, Esquire
Balch & Bingham, LLP
1310 Twenty-Fifth Avenue
Gulfport, MS 39501
Telephone: (228) 864-9900
MS Bar # 103207

After Recording return to:
Matthew W. McDade, Esquire
Balch & Bingham, LLP
Gulfport, MS  39501
Telephone: (228) 864-9900

## OIL AND GAS LIEN NOTICE

LIENOR:    RAPAD WELL SERVICE COMPANY, INC.
           217 West Capitol Street, Suite 201
           Jackson, MS 39201
           (601) 948-5279

LIENEE:    CARL E. GUNGOLL EXPLORATION, LLC
           PO Box 18466
           Oklahoma City, OK 73154
           (405) 848-7898

           MESAPRO, LLC
           4835 S. Peoria Avenue
           Tulsa, OK 74105
           (318) 227-8668

           RAMSEY W. DRAKE II, LLC
           6 NE 63rd Street, Suite 300
           Oklahoma City, OK 73105
           (405) 254-3803

9441182.1

SHELLBARK VENTURES, LLC
1920 S. Cleveland
Enid, OK 73703
(318) 227-8668

JJS INTERESTS STEELE KING LLC
2001 Kirby Drive, Suite 1110
Houston, TX 77019
(318) 227-8668

SKLARCO, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318) 227-8668

SKLAR EXPLORATION COMPANY, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318) 227-8668

STROUD & LUKE PRODUCTION COMPANY
401 Edwards Street, Suite 1601
Shreveport, LA 71101
(318) 227-8668


INDEXING
INSTRUCTIONS:     SECTION 40, TOWNSHIP 17N, RANGE 4 EAST, Warren County,
                  Mississippi

## OIL AND GAS LIEN NOTICE

STATE OF MISSISSIPPI

COUNTY OF WARREN

NOTICE is hereby given, pursuant to Miss. Code Ann. § 85-7-131, that RAPAD Well Service Company Inc. ("RAPAD"), does hereby claim a lien on the oil and gas wells, specifically identified in **Exhibit A** (collectively defined as the "Wells" or individually referred to as a "Well"), and located on the corresponding real property described in **Exhibit B** (collectively defined as the "Property"), such lien attaches to any fixed machinery, gearing or other fixtures that may or may not be used or connected with the Wells situated on the Property, and also attached to any nonoperator's interest in the mineral estate and the fixtures and equipment in the producing unit assigned to the Wells by the State Oil and Gas Board, along with any and all other improvements thereon.

The amounts of lien on each Well is provided in Exhibit A, plus interest in the amount of one and one-half percent (1.5%) per month due and owing from and after thirty (30) days following the date of each invoice, which is the unpaid balance for goods, materials and services furnished for work performed on the Wells, respectively, at the request of the operator of the Wells, Sklar Exportation Company, LLC ("Sklar"). The invoices sent from RAPAD to Sklar, which are the basis for this Lien on the Wells, are attached collectively hereto and made a part hereof as **Exhibit C**.

To date, suit has not been filed to enforce this Lien.

9423311.1

A true and correct copy of this Verified Lien Notice has been transmitted, via United States Certified Mail, Return Receipt Requested, to the owners identified in Exhibit A on the date indicated below.

WITNESS my signature this the _18_ _7TH_ day of _SEPTEMBER_ 2020.

RAPAD WELL SERVICE COMPANY INC.

BY: _____

Its: _VICE PRESIDENT /OPERATIONS MANAGER_

SWORN TO AND SUBSCRIBED before me on this _18th_ day of _September_, 2020.

_____
NOTARY PUBLIC

MY COMMISSION EXPIRES:

_Feb. 21, 2024_

RETURN TO:

Matthew W. McDade (MSB # 103207)
Balch & Bingham LLP
Post Office Box 130
Gulfport, Mississippi 39502
mmcdade@balch.com

CHARLES E SIMS
NOTARY PUBLIC
ID No. 115348
Commission Expires
Feb 21. 2024
STATE OF MISSISSIPPI
JONES COUNTY

9423311.1

**EXHIBIT A**

**Feld Heirs No. 3**

Well Name: Feld Heirs No. 3

Lien Amount: $32,609.86

Well ID: 2314920097

Interest Owners:

1. Carl E. Gungoll Exploration, LLC

2. Mesapro, LLC

3. Ramsey W. Drake II, LLC

4. Shellbark Ventures LLC

5. Carl E. Gungoll Exploration, LLC

6. JJS Interests Steele King LLC

7. Sklarco, LLC

8. Sklar Exploration Company, LLC

9. Stroud & Luke Production Company

9423312.1

## EXHIBIT B

### Feld Heirs No. 3

Well Name: Feld Heirs No. 3

Well ID: 2314920097

Property Description:

Section 40, Township 17N, Range 4 East, Warren County, Mississippi.

9423314.1

MISSISSIPPI STATE OIL AND GAS BOARD
APPLICATION FOR PERMIT TO DRILL, WORKOVER OR CHANGE OPERATOR

☐ APPLICATION TO DRILL-REENTRY   ☑ WORKOVER   ☐ CHANGE OF OPERATOR

Sklar Exploration Company L.L.C.   Kanderson@sklarexploration.com   5/31/19

401 Edwards St. Ste. 1501   Shreveport   LA   71101   318-212-0907

Fald Heirs   3   289'

1928' FWL & 2234' FSL

☑ OIL
☐ GAS
☐ ATTACH

S. Kings Dome Conslidated Oil Pool Field

23-149-20097-0100

6/19

13,700'   6570'   640   1068'   1280'

Premier

Kilgore   TX

FOR CHANGE OF OPERATOR ONLY - SIGNATURE OF FORMER OPERATOR REQUIRED FOR TRANSFER OF

TOC @ 8614'

Kim Anderson

Louisiana   Caddo   May   19

Kim Anderson

31st   May   19

at Notth

6-5-19

9423314.1   2



Drilling Unit – Entire Section
±640 Ac.

WELL LOCATION
FOR

**SKLAR EXPLORATION COMPANY, L.L.C.**
SECTION 40, T17N – R4E
WARREN COUNTY, MISSISSIPPI

BY

ENGINEERING SERVICE – JACKSON, MISSISSIPPI

JUNE 11, 2007
REVISED: JULY 20, 2007   REVISED: JULY 27, 2007

NOTE: Coordinates Based On Transverse
Mercator–Mississippi West Zone NAD27

3

9423314.1

# RAPAD Well Service Company Inc.

EXHIBIT C

(601) 948-5279 (Phone)
(601) 355-5438 (Fax)
217 West Capitol Street, Suite 201
Jackson, MS 39201

| | |
|---|---|
| **DATE:** | 12/11/2019 |
| **INVOICE #:** | 50233 |
| **PO #:** | |
| **WELL NAME:** | Feld Heirs #3 |

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

| | |
|---|---|
| **RIG #:** | Rig 25 |
| **COUNTY:** | WARREN |
| **STATE:** | MS |

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|------|--------|-------------|-----|------|-------|--------|
| 12/2/2019 | 43195 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/3/2019 | 43196 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/4/2019 | 43197 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/5/2019 | 43198 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/6/2019 | 43199 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/9/2019 | 43101 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/10/2019 | 43102 | Mississippi Rig Permit | 1 | 303.50 | Rig 25 | 303.50T |
| | | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| **Subtotal** | $31,468.50 |
| **Sales Tax (3.627%)** | $1,141.36 |
| **Total** | $32,609.86 |

**RAPAD WELL SERVICE COMPANY, INC.**

GENERAL OIL FIELD CONTRACTORS

LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43195

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _SKlot_     DATE _12 - 2_ 20_19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Feld Heirs 6&9_     AFE NO. _____

WORK PERFORMED _Slm_     RIG NO. _25_

_Open well_
_Run Back To Bottom P/u P/s_
_line_
_R/D P/s_
_Pulled above Top of Fish_
_cut Drill line_
_Pooled w/ wash Pipe & L/D_
_P/u O-Shot & Jars_
_Started Tit_

| | | | | |
|---|---|---|---|---|
| **Company Representative:** Ken Cyler 12/9/19 | **Contractor Representative:** Lary Saw | | | |

| Daily Checklist | Rig#: _25_ | | Permit Cost: | |
|---|---|---|---|---|
| Personal Protection Items: Available & Worn | Rod & Tubing Rig Hours/Rate | hrs | @ _____ /hr | $ _____ |
| Fall Protection: 100% Tie-off | Workover Rig Hours/Rate | _10_ hrs | @ _360_ /hr | $ _3600_ |
| First Aid Kits: Crew & Pusher Trucks | Living Allowance | _5_ men | @ _110_ /hr | $ _550_ |
| Fire-Extinguishers: charged & at proper location | Travel Time | _3_ hrs | @ _195_ /hr | $ _585_ |
| Guying: proper clamps, anchors tested | BOPs | | @ _____ /day | $ _400_ |
| Locking dogs in place & inspected | TIW Valve | | @ _____ /day | $ _____ |
| Handrails in place 4' & higher | Pipe Racks | | @ _____ /day | $ _____ |
| Brake linkage inspected | Pipe Wiper Rubber | | @ _____ | $ _____ |
| | JU Packoff Rubber | | @ _____ | $ _____ |
| | Rod Stripper Rubber | | @ _____ | $ _____ |
| **Employees Names** | Power Swivel | | @ _____ /day | $ _____ |
| | Rod Tongs | | @ _____ /day | $ _____ |
| Operator _Rodxey Beach_ | Other | | @ _____ /hr | $ _____ |
| Derrickman _maxine Dauphin_ | Other | | @ _____ /hr | $ _____ |
| Floor Hand _Ben Johnson_ | Fuel Surcharge | % _____ | @ _____ /hr | $ _____ |
| Floor Hand _Blake Bedwell_ | **Sub Total** | | | $ _4935_ |
| | Tax | % _____ | @ _____ /hr | $ _____ |
| | **Total** | | | $ _____ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTOR.
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43196

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _SKlar_          DATE _12-3_ 20 _19_
ADDRESS: _____
CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____
LEASE _Feld Helis #23_ _____ AFE NO. _____
WORK PERFORMED _Slm_ _____ RIG NO. _25_
~~orr~~ SPACE OUT Tbg
R/u P/s Dress OFF Top OF Fish
Lotch on Fish ATemp To release dire
R/D P/s
Poott w/ Fish
L/D Fish Bottom Part oF Pump Cavity

| Daily Checklist | | |
|---|---|---|
| Company Representative: _Ken_ 12/4/19 | | |
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage inspected | ✓ | |

| Employees Names | | Hours Worked |
|---|---|---|
| Operator | Rodney Beech | |
| Derrickman | Monroe Dauphin | |
| Floor Hand | Ben Johnson | |
| Floor Hand | Blake Bedwell | |

Contractor Representative: _Larry Sauri_

| | | | | Permit Cost: | | |
|---|---|---|---|---|---|---|
| Rig#: _25_ | | | | | | |
| Rod & Tubing Rig Hours/Rate | | ___ hrs | @ | ___ /hr | $ | |
| Workover Rig Hours/Rate | | _9_ hrs | @ | _360_ /hr | $ | _3240_ |
| Living Allowance | | _5_ men | @ | _110_ /hr | $ | _550_ |
| Travel Time | | _1_ hrs | @ | _195_ /hr | $ | _195_ |
| BOPs | | | @ | ___ /day | $ | |
| TIW Valve | | | @ | ___ /day | $ | _200_ |
| Pipe Racks | | | @ | ___ /day | $ | |
| Pipe Wiper Rubber | | | @ | ___ | $ | |
| JU Packoff Rubber | | | @ | ___ | $ | |
| Rod Stripper Rubber | | | @ | ___ | $ | |
| Power Swivel | | | @ | ___ /day | $ | |
| Rod Tongs | | | @ | ___ /day | $ | |
| Other | | | @ | ___ /hr | $ | |
| Other | | | @ | ___ /hr | $ | |
| Fuel Surcharge | % | | @ | ___ /hr | $ | |
| Sub Total | | | | | $ | _4185_ |
| Tax | % | | @ | ___ /hr | $ | |
| Total | | | | | $ | |

Standard Office Supply & Printing Co. (601) 544-5351

**RAPAD WELL SERVICE COMPANY, INC.**
GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43137

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Skipt_

DATE _12-4_ 20_19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____    COUNTY _Warren_

LEASE _Eib Heirs #3_    AFE NO. _____

WORK PERFORMED _Sbm_    RIG NO. _25_

PU B-Shoe
TiH w/Tbg
Rlo Pls wash over Fish 11,534
Circ clean
RIO Pls
PooH w/Tbg
LIO LIT wash Pipe
Change out Jar's
Started TiH

| Daily Checklist | | Company Representative: Ken Cyland 12/6/19 | Contractor Representative: Larry Sauu |
|---|---|---|---|

| Daily Checklist | | |
|---|---|---|
| Personal Protection Items: Available & Worn | ✓ | |
| Fall Protection: 100% Tie-off | ✓ | |
| First Aid Kits: Crew & Pusher Trucks | ✓ | |
| Fire-Extinguishers: charged & at proper location | ✓ | |
| Guying: proper clamps, anchors tested | ✓ | |
| Locking dogs in place & Inspected | ✓ | |
| Handrails in place 4' & higher | ✓ | |
| Brake linkage Inspected | ✓ | |

| | Rig#: 25 | Permit Cost: | | | |
|---|---|---|---|---|---|
| Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ |
| Workover Rig Hours/Rate | 10 | hrs | @ 360 | /hr | $ 3600 |
| Living Allowance | 5 | men | @ 110 | /hr | $ 550 |
| Travel Time | 1 | hrs | @ 196 | /hr | $ 196 |
| BOPs | | | @ | /day | $ |
| TIW Valve | | | @ | /day | $ 200 |
| Pipe Racks | | | @ | /day | $ |
| Pipe Wiper Rubber | | | @ | | $ |
| JU Packoff Rubber | | | @ | | $ |
| Rod Stripper Rubber | | | @ | | $ |
| Power Swivel | | | @ | /day | $ |
| Rod Tongs | | | @ | /day | $ |
| Other | | | @ | /hr | $ |
| Other | | | @ | /hr | $ |
| Fuel Surcharge | % | | @ | /hr | $ |
| Sub Total | | | | | $ 4546 |
| Tax | % | | @ | | $ |
| Total | | | | | $ |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Rodney Beach | |
| Derrickman | Monroe Dauphin | |
| Floor Hand | Ben Johnson | |
| Floor Hand | Blake Bedwell | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.

GENERAL OIL FIELD CONTRACTORS
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43198

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Sklar_   DATE _12-5_ 20 _19_

ADDRESS:

CUSTOMER ORDER No. ___   FIELD ___   COUNTY ___

LEASE _Feld Heirs #3_   AFE NO. ___

WORK PERFORMED _5-m_   RIG NO. _26_

Cont T.H
Tag Fish screw Back Together R/u swab
Swabbd well down 4,000
R/D Swab
Attemp To Release PKr
R/u swab Swabbd To 5,200 R/D
Released PKr
Startet PooH

---

| Daily Checklist | | Contractor Representative: _Larry Sauer_ | | | |
|---|---|---|---|---|---|
| Company Representative: _Ken Girlen_ 12/6/19 | | Rig#: _25_ | | Permit Cost: | |
| Personal Protection Items: Available & Worn | | Rod & Tubing Rig Hours/Rate | ___ hrs | @ ___ /hr | $ ___ |
| Fall Protection: 100% Tie-off | | Workover Rig Hours/Rate | _15_ hrs | @ _360_ /hr | $ _5600_ |
| First Aid Kits: Crew & Pusher Trucks | | Living Allowance | _5_ men | @ _110_ /hr | $ _550_ |
| Fire-Extinguishers: charged & at proper location | | Travel Time | _1_ hrs | @ _195_ /hr | $ _195_ |
| Guying: proper clamps, anchors tested | | BOPs | | @ ___ /day | $ _200_ |
| Locking dogs in place & Inspected | | TIW Valve | | @ ___ /day | $ ___ |
| Handrails in place 4' & higher | | Pipe Racks | | @ ___ /day | $ ___ |
| Brake linkage Inspected | | Pipe Wiper Rubber | | @ ___ | $ ___ |
| | | JU Packoff Rubber | | @ ___ | $ ___ |
| | | Rod Stripper Rubber | | @ ___ | $ ___ |
| **Employee Names** | **Hours Worked** | Power Swivel | | @ ___ /day | $ ___ |
| | | Rod Tongs | | @ ___ /day | $ ___ |
| Operator _Rodney Bosch_ | | Other | | @ ___ /hr | $ ___ |
| Derrickman _Monro Dauphin_ | | Other | | @ ___ /hr | $ ___ |
| Floor Hand _Ben Johnson_ | | Fuel Surcharge _%_ | | @ ___ /hr | $ ___ |
| Floor Hand _Blake Bidwell_ | | Sub Total | | | $ _4545_ |
| | | Tax _%_ | | @ ___ /hr | $ ___ |
| | | Total | | | $ ___ |

Standard Office Supply & Printing Co. (601) 584-5361

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTOR.
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43199

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _SKIpp_                                      DATE _12-6_ 20_19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____  COUNTY _WARREN_

LEASE _Feld Heirs #3_                                 AFE NO. _____

WORK PERFORMED _Slm_                                  RIG NO. _25_

_Cont Pool ul PKr & L10_
_Plu Bit & scraer_
_Tim_

---

| Company Representative: _Kew Copeland 12/6/19_ | Contractor Representative: _Larry_ ___ |
| --- | --- |

| Daily Checklist | Rig#: _25_ | | Permit Cost: | |
| --- | --- | --- | --- | --- |
| Personal Protection Items: Available & Worn | Rod & Tubing Rig Hours/Rate | hrs. @ ___/hr | $ | |
| Fall Protection: 100% Tie-off | Workover Rig Hours/Rate | _9_ hrs @ _360_ /hr | $ _3240_ | |
| First Aid Kits: Crew & Pusher Trucks | Living Allowance | men @ ___/hr | $ | |
| Fire-Extinguishers: charged & at proper location | Travel Time | _3_ hrs @ _195_ /hr | $ _585_ | |
| Guying: proper clamps, anchors tested | BOPs | @ ___/day | $ _200_ | |
| Locking dogs in place & inspected | TIW Valve | @ ___/day | $ | |
| Handrails in place 4' & higher | Pipe Racks | @ ___/day | $ | |
| | Pipe Wiper Rubber | @ ___ | $ | |
| Brake linkage inspected | JU Packoff Rubber | @ ___ | $ | |
| | Rod Stripper Rubber | @ ___ | $ | |

| Employees Names | Hours Worked | Power Swivel | @ ___/day | $ | |
| --- | --- | --- | --- | --- | --- |
| Operator | _Rodney Beach_ | | Rod Tongs | @ ___/day | $ | |
| Derrickman | _monroe Dauphin_ | | Other | @ ___/hr | $ | |
| Floor Hand | _Ben Johnson_ | | Other | @ ___/hr | $ | |
| Floor Hand | _Blake Bedwell_ | | Fuel Surcharge | % ___ @ ___/hr | $ | |
| | | | Sub Total | | $ _4025_ | |
| | | | Tax | % ___ @ ___/hr | $ | |
| | | | Total | | $ | |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD WELL SERVICE COMPANY, INC.
## GENERAL OIL FIELD CONTRACTORS
### LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43101

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Sklar_     DATE _12 - 9_ 20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Feld Heirs #3_     AFE NO. _____

WORK PERFORMED _Slm_     RIG NO. _25_

_Bleed Tbg & csg down_
_Tith c     No Kill_
_PooH  LID D.C & Bit_
_RID  PLs_
_Pu Pkr & Pum P cavity_
_Started Tith Testing Tbg @ 7,000_

Company Representative: _Ken Ireland_ 11/10/19

Contractor Representative: _Larry Sauer_

### Daily Checklist

| | |
|---|---|
| Personal Protection Items: Available & Worn | |
| Fall Protection: 100% Tie-off | |
| First Aid Kits: Crew & Pusher Trucks | |
| Fire-Extinguishers: charged & at proper location | |
| Guying: proper clamps, anchors tested | |
| Locking dogs in place & inspected | |
| Handrails in place 4' & higher | |
| Brake linkage inspected | |

| | Employees Names | Hours Worked |
|---|---|---|
| Operator | Rodney Beach | |
| Derrickman | Monroe Dauphin | |
| Floor Hand | Ben Johnson | |
| Floor Hand | Blake Bedwell | |

| | | | | | |
|---|---|---|---|---|---|
| Rig# | 25 | | | Permit Cost: | |
| Rod & Tubing Rig Hours/Rate | | hrs | @ | /hr | $ |
| Workover Rig Hours/Rate | 10 | hrs | @ 360 | /hr | $ 3600 |
| Living Allowance | 5 | men | @ 110 | /hr | $ 550 |
| Travel Time | 3 | hrs | @ 195 | /hr | $ 585 |
| BOPs | | | @ | /day | $ 200 |
| TIW Valve | | | @ | /day | $ |
| Pipe Racks | | | @ | /day | $ |
| Pipe Wiper Rubber | | | @ | | $ |
| JU Packoff Rubber | | | @ | | $ |
| Rod Stripper Rubber | | | @ | | $ |
| Power Swivel | | | @ | /day | $ |
| Rod Tongs | | | @ | /day | $ |
| Other | | | @ | /hr | $ |
| Other | | | @ | /hr | $ |
| Fuel Surcharge | % | | @ | /hr | $ 44,350 |
| Sub Total | | | | | $ 3,946 |
| Tax | % | | @ | /hr | $ |
| Total | | | | | $ |

Standard Office Supply & Printing Co. (601) 544-5361

**RAPAD WELL SERVICE COMPANY, INC.**
GENERAL OIL FIELD CONTRACTOR
LAUREL, MISSISSIPPI

DAILY FIELD TICKET

43102

P.O. BOX 4240

Phone (601) 649-0760

CUSTOMER: _Sklar_       DATE _12-10_ 20 _19_

ADDRESS: _____

CUSTOMER ORDER No. _____ FIELD _____ COUNTY _____

LEASE _Feld Heirs # 3_       AFE NO. _____

WORK PERFORMED _Slm_       RIG NO. _25_

_Cont Tire u/pm RID Tbg Tessel_
_Set Pkr & test 1,500_
_HID BOP_
_N/U Tree_
_RID_

Company Representative: _Ken Gilen 12/10/19_       Contractor Representative: _Larry Seen_       Permit Cost: _303.50_

| Daily Checklist | Rig#: _25_ | | |
|---|---|---|---|
| Personal Protection Items: Available & Worn | Rod & Tubing Rig Hours/Rate ___ hrs @ ___ /hr | | $ ___ |
| Fall Protection: 100% Tie-off | Workover Rig Hours/Rate _10_ hrs @ _360_ /hr | | $ _3600_ |
| First Aid Kits: Crew & Pusher Trucks | Living Allowance ___ men @ ___ /hr | | $ ___ |
| Fire-Extinguishers: charged & at proper location | Travel Time _1_ hrs @ _195_ | | $ _195_ |
| Guying: proper clamps, anchors tested | BOPs @ ___ /day | | $ _200_ |
| Locking dogs in place & inspected | TIW Valve @ ___ /day | | $ ___ |
| Handrails in place 4' & higher | Pipe Racks @ ___ /day | | $ ___ |
| | Pipe Wiper Rubber @ ___ | | $ ___ |
| Brake linkage inspected | JU Packoff Rubber @ ___ | | $ ___ |
| | Rod Stripper Rubber @ ___ | | $ ___ |

| | Employees Names | Hours Worked | Power Swivel @ ___ /day | | $ ___ |
|---|---|---|---|---|---|
| | | | Rod Tongs @ ___ /day | | $ ___ |
| Operator | _Rodney Beach_ | | Other @ ___ /hr | | $ ___ |
| Derrickman | _Monroe Dauphin_ | | Other @ ___ /hr | | $ ___ |
| Floor Hand | _Ben Johnson_ | | Fuel Surcharge ___ % @ ___ /hr | | $ ___ |
| Floor Hand | _Blake Bedwell_ | | Sub Total | | $ _4298.50_ |
| | | | Tax ___ % @ ___ /hr | | $ ___ |
| | | | Total | | $ ___ |

Standard Office Supply & Printing Co. (601) 544-5361

# RAPAD Well Service Company Inc.

(601) 948-5279  (Phone)
(601) 355-5438  (Fax)
217 West Capitol Street, Suite 201
Jackson, MS  39201

**DATE:** 12/11/2019

**INVOICE #:** 50233

**PO #:**

**WELL NAME:** Feld Heirs #3

**BILL TO:**

Sklar Exploration Company, LLC
401 Edwards Street, Suite 1601
Shreveport, LA 71101

**RIG #:** Rig 25
**COUNTY:** WARREN
**STATE:** MS

| Date | Ticket | Description | Qty | Rate | Rig # | Amount |
|---|---|---|---|---|---|---|
| 12/2/2019 | 43195 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/3/2019 | 43196 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/4/2019 | 43197 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/5/2019 | 43198 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/6/2019 | 43199 | Workover Hourly Rate | 9 | 360.00 | Rig 25 | 3,240.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/9/2019 | 43101 | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Living allowance/per man/per day | 5 | 110.00 | Rig 25 | 550.00T |
| | | Travel time, crew/hour | 3 | 195.00 | Rig 25 | 585.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |
| 12/10/2019 | 43102 | Mississippi Rig Permit | 1 | 303.50 | Rig 25 | 303.50T |
| | | Workover Hourly Rate | 10 | 360.00 | Rig 25 | 3,600.00T |
| | | Travel time, crew/hour | 1 | 195.00 | Rig 25 | 195.00T |
| | | 7 1/16" 5000 psi BOP | 1 | 200.00 | Rig 25 | 200.00T |

1.5 % interest per month on accounts over 30 days.
Net 30 days from invoice date.

| | |
|---|---|
| **Subtotal** | $31,468.50 |
| **Sales Tax (3.627%)** | $1,141.36 |
| **Total** | $32,609.86 |



1310 Twenty-Fifth Avenue • P.O. Box 130 (39502) • Gulfport, MS 39501-1931   www.balch.com

SANDRA M. HOLLIS
t: (228) 214-0415
f: (866) 690-7388
e: smhollis@balch.com

September 22, 2020

\*\*\*\*\*\*\*\*\*\*\*FILED\*\*\*\*\*\*\*\*\*\*
SEPTEMBER 25 2020   01:19 PM
Instrument  379590
Book    63 Page  640
Warren County Mississippi
Donna F. Hardy, Chancery Clerk

Ms. Donna F. Hardy, Chancery Court Clerk
Warren County
Attention: Land Records – Ms. Ginger Browning
1009 Cherry Street
Vicksburg, MS 39183

Re:     **Oil and Gas Lien Notice for Recording – Rapad Well Service Company, Inc.**

Dear Ms. Browning:

Please find enclosed an Oil and Gas Lien Notice for recording in the Construction Lien Book and the Oil and Gas Book. Also enclosed are two checks in the amount of $38.00 in payment of the recording fees.

Thank you for your assistance. Should you have any questions or require any additional information, please do not hesitate to contact me.

Very truly yours,

BALCH & BINGHAM LLP

*Sandra M. H*

Sandra M. Hollis
Paralegal

\*\*\*\*\*\*\*\*\*\*\*FILED\*\*\*\*\*\*\*\*\*\*
SEPTEMBER 25 2020   01:19 PM
Instrument  379591
Book    8 Page  359
Warren County Mississippi
Donna F. Hardy, Chancery Clerk

SMH
Enclosures

9447633.1

ALABAMA  |  FLORIDA  |  GEORGIA  |  MISSISSIPPI  |  WASHINGTON, DC