| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/31/2020 | | Admin Fee | | | 1,830.50 | |
| 8/2/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.1 | 52.50 | Enter Time Entries in Nexonia for WE 8/1/2020 |
| 8/9/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.2 | 105.00 | Make time entries in Nexonia for WE 08/08/2020 |
| 8/12/2020 | James Katchadurian | Bankruptcy Case Admin | 725.00 | 0.5 | 362.50 | review fee app data (0.5); |
| 8/16/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.3 | 157.50 | Make Entries into Nexonia for WE 08/15/20 |
| 8/23/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.2 | 105.00 | Enter time into Nexonia for WE 08/22 |
| 8/24/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.2 | 105.00 | Call with Keri Riley, TB, JK RE anticipated motions to be filed this week, other open issues with Debtor |
| 8/30/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.1 | 52.50 | Enter Time entries in Nexonia for WE 08/29 |
| 8/31/2020 | Alcorn, Avery | Bankruptcy Case Admin | 525.00 | 0.3 | 157.50 | Call with JK, TB RE Plan development, discussion of schedule updates |
| 8/3/2020 | Alcorn, Avery | Business Analysis | 525.00 | 0.4 | 210.00 | Review documentation on various sklar entity trust company dissolutions and reorganization agreements as provided in data room to creditors |
| 8/2/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Review Trust and Non-Trust generated LOS from Frank Butler; analyze for follow up RE same |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review cash call worksheet as provided by Company; compare Kudzu Oil Operating to list of trust investments to confirm not an insider |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser, TB, JK RE revenue account balance and discussion RE company methodology to calculate required balance pursuant to judge's order |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Request to Ron Smith RE generation of file with revenue payable detail currently outstanding |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Review LOS generated by Frank Butler; Follow up RE Same with questions |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with Ron Smith RE revenue payable data request, trust payments reconciliation |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Call with Lee Kutner, Keri Riley, TB, JK RE reserve report progress, disclosure statement preparation, unpaid A/R and personnel changes in accounting |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with Ron Smith RE status of LOS, inclusion of various trusts and research RE Sklarco entity JIB/RV, update on analysis for Trust JIB versus Revenue |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review AR Aging schedule from Kim Ramsey; Follow up question RE same to Kim Ramsey RE Cash Call Liabilities |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review revenue payable data from Ron Smith; follow up RE same for additional information for severance taxes, mineral owners, ORRI holders and WI owners |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser RE interview with Holmes Gwin, update on Lease Operating Statements, discussion of MOR and statement revision process |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with Ron Smith, Frank Butler RE LOS generated at Trust level missing expense detailed line-items; discuss revision of same and generation of Gross/Net LOS by field |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with TB, JK RE controller candidate debrief from interview this morning with TB; discussion surrounding follow up interview RE same |
| 8/3/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Update Sklar Lease Operating Statement Summary Total; review profitability of key fields |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.7 | 367.50 | Update Gross and Net LOS from Frank Butler formatting, review and distribute to JK, TB for review prior to distribution to company |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE interview, follow up on lease operating statement, distribution of same to company |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review Sklar JIBs set for release as provided by Kim Ramsey; send follow up question RE Held items |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Call with John Strausser RE best practices for reserve report pricing in years where strip pricing is unavailable and cost escalation |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Distribute LOS to Marshall Jones, John Strausser, TB, JK for review and comment |
| 8/4/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.7 | 367.50 | Phone interview with JK and Holmes Gwin, controller candidate for Sklar |
| 8/5/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with John Strausser RE JIB processing for month, charges on hold and drill-down into same, update on accounting staff interview candidates |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with TB RE Sklar status of interview candidates, ongoing interviews with John Strausser, requests from bank counsel for information, status of insurance renewal |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with JK, controller candidate interview for Sklar |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK to discuss controller candidate interview |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review resume from John Strausser on new controller candidate, send email to JK with comments regarding process and specific candidate |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE interview process between John Strausser and controller candidates and senior accountant positions; follow up email to John Strausser RE same |
| 8/6/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE controller candidate resume walkthrough prior to interview this afternoon |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|------------|-------------|
| 8/7/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Communications with TB, JK RE Sklar reserve report, engagement with NSAI, update on LOS planning RE same |
| 8/12/2020 | Todd Bearup | Business Operations | 550.00 | 1.7 | 935.00 | Modify and finalize budget-to-actual mode and provide to CR3 team and CFO. |
| 8/12/2020 | Todd Bearup | Business Operations | 550.00 | 1.1 | 605.00 | Continue to modify and finalize budget-to-actual mode and provide to CR3 team and CFO. |
| 8/4/2020 | Todd Bearup | Business Operations | 550.00 | 1.4 | 770.00 | Work w/ Anita to dig into system in order come up w/ actuals for prior weeks. Subsequent attempt to replicate her efforts for when she leaves the ocmpany. |
| 8/4/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Continue work w/ Anita to dig into system in order come up w/ actuals for prior weeks. Subsequent attempt to replicate her efforts for when she leaves the ocmpany. |
| 8/20/2020 | Todd Bearup | Business Operations | 550.00 | 1.9 | 1,045.00 | Various discussions w/ COO and CFO re: demobilization of Corwin Rig, new hire start dates and game plans, AJ bills and write-offs pre-petition, other operations re: upcoming weather. |
| 8/20/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Continue discussions w/ COO and CFO re: demobilization of Corwin Rig, new hire start dates and game plans, AJ bills and write-offs pre-petition, other operations re: upcoming weather. |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 1.9 | 1,045.00 | Follow-up with Dehtloff to provide information requests. Review latest AFE tool. Review latest A/R analysis w/ disputed items backed out. Timing. |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Continue to handle insurance information follow-up to Dehtloff. Review latest AFE tool. Review latest A/R analysis w/ disputed items backed out. Timing. |
| 8/18/2020 | Todd Bearup | Business Operations | 550.00 | 1.9 | 1,045.00 | Discussion w/ CFO, COO, Richard, Kim and Avery re: Corwin pre vs. post-casing point billings and what needs to be JIB'd vs. not. Pre vs. post-petition claims, cash flow etc. |
| 8/19/2020 | Todd Bearup | Business Operations | 550.00 | 1.9 | 1,045.00 | Meeting w/ CFO and Avery to walk through suspense accounts, cash call balances, SEC and SKC A/P balances. Then post meeting cash flow discussion w/ CFO. |
| 8/5/2020 | Todd Bearup | Business Operations | 550.00 | 1.7 | 935.00 | Respond to 62 emails re: payments, insurance forms, operations update, approvals, Wolfpack access. |
| 8/2/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails w K Riley and L Kutner re production of of trust and maevlo documents - review of docs (1.0); |
| 8/3/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w L Kutner & CR3 and followup call re same w T Bearup (1.0) |
| 8/3/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Review of Term Sheet-emails re comment on same (0.5); |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/3/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w T Bearup and A Alcorn re status and operational issues - followup on open issues (1.0) |
| 8/3/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w T Bearup and J Strausser re revenue account (0.5); |
| 8/3/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w Marshall re financing options (0.5) |
| 8/4/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Interview w Holmes Gwin re controller role and related followup (1.0); |
| 8/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review ap run for the week and emails w B Gore \ T Bearup re same (0.5); |
| 8/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emails re insurance financing w K Riley - review of documents re same (0.5); |
| 8/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | emails w M Jones re Corwin (0.3); |
| 8/6/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Interview Call w R Miller and related followup (1.0); |
| 8/6/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | emails w ops team re asset sales (1.0); |
| 8/6/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Update call w T Bearup (0.5) |
| 8/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w J Strausser re Controller (0.5); |
| 8/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w M Jones re Corwin and other ops issues (0.5) |
| 8/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emails w EW Bank re 13 week cashflow - followup w Kutner Brinen re same (0.5); |
| 8/7/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | email re questions from cc \ bank (1.0) |
| 8/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w T Bearup re ops issues (0.5) |
| 8/10/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE LOS review, certain personnel issues and updates RE same |
| 8/10/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with Ron Smith RE Sklar project workstreams; Ron sending updated analysis today for review with Frank Butler 8/11/20 |
| 8/10/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with JK, TB RE reserve report process, NSAI kick-off meeting, status of updating and amending schedules / statements |
| 8/11/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review Sklar Gross and Net LOS by field; follow up with Ron Smith RE generation of updated LOS through June 2020 |
| 8/11/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with TB, JK RE preparation for meeting with Debtor's counsel and company to review changes to SOFA |
| 8/11/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Review cash transactions since filing date for HOW, SAM, ALAN, Trust account activity |
| 8/11/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Review intercompany A/R, JIB A/R from SKC and SEC |
| 8/11/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Update Cash Book for Trust Activity; analyze liquidity for trust in order to settle A/R |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Update Cash Book for Sklar Exploration Operating Account through August 12, 2020 |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Update Cash Book transactions for Sklar Exploration, SklarCo Revenue and operating accounts |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Call with Ron Smith, Frank Butler RE Revenue Payable account, suspense and unknown owners |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with Ron Smith, Frank Butler RE trust payments, reconciliation of A/R, Interco and follow up RE updated LOS |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Update Trust Intercompany and management fee worksheet based on conversation with Sirius Solutions on unbilled escalation |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with John Strausser, Holmes Gwin, JK RE senior accountant hiring process, candidate review and discussion |
| 8/12/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review updated cash forecast from TB; follow up with Ron Smith RE severance tax report |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Update LOS Model for review with Sklar team today |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with John Strausser, Marshall Jones, Holmes Gwin, Howard Sklar, JK, TB RE process and methodology overview for generation of gross and net LOS |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Call with JK RE cash in revenue account, severance tax payable |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with John Strausser, Marshall Jones, Holmes Gwin, Howard Sklar, JK, TB RE review and discussion of specific LOS entries and review of data to be provided to NSAI |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser RE Alabama Gas Plant accounting, ensuring no double counting and clarification on LOS creation process |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Interview with First senior accountant candidate for Sklar |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Interview with Second senior accountant candidate for Sklar |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with JK RE Sklar interview candidates |
| 8/13/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with John Strausser RE Corwin Well accounting, Investment income, Joint Interest Billing |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Compile research on JOAs and Orders, summarize proposal on AR collections to JK, TB for review |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Review AR Aging by JOA for review of remedies related to unpaid JIBs |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Follow up with Marshall Jones RE reserve report database and update given to NSAI |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with Lily Cheung, Zach Long, JK RE NSAI reserve report kick-off, discussion of process and data requests |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review revised net LOS from Sirius, information request from NSAI and follow up with Marshall Jones, JK |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with TB, JK RE status of Sklar open issues, including reserve report, updated statements, and personnel issues |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with Marshall Jones, Holmes Gwin, John Strausser, JK RE senior accounting candidates and reserve report process |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review data sent by Frank Butler RE Sklar field mapping; provide same to company per request |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review Cash Collateral and WIO Order |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with JK RE Sklar Cash Collateral Order, WIO Order, and review of JOA recourse against WIO nonpayment of JIBs |
| 8/14/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review information from Ron Smith on disputed or unknown acreage; follow up with Ron Smith RE same |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Interview w/ potential accounting hire plus post discussion w/ CRO, CFO and Avery. |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Post-call update cash forecast based on latest operations intel. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Prep for Meeting w/ debtor's counsel, CFO, Anita and CR3 team to review and discuss updated SoFAs and Schedules |
| 8/21/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Deal w/ insurance provider w/ payment timing vs. asks from the court docs. Ultimately CRO decided to pay off finance agreement due to timing issue. |
| 8/24/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Correspondence from operations (45 emails) re: movement relates to imminent hurricane and or tropical storms. |
| 8/4/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Review dozens of resumes to assist CFO in potential interview and hire decisions. |
| 8/4/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Modify actuals for tomorrow's A/P meeting. |
| 8/6/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Work w/ Anita to offload cash reporting part of her responsibilities before she leaves. |
| 8/13/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Review LOS w/ CEO, COO, CFO, Controller, CRO and Avery. |
| 8/31/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Discussion and correspondence with COO, CFO and Bobbie re: small oil spill over the weekend, Ford invoice follow-up, approve expenses and initiate wire for ops related expenses. |
| 8/6/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Interview potential accounting new-hire w/ Avery, CRO and then also with potential new-hire and myself. |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Conf call w/ Richard, Harold, Marshall, CFO to discuss operation update as it relates to the cash forecast. Follow-up discussion w/ CFO and controller. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Work on task list and critical date updates for CR3 team. |
| 8/14/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Past due A/R analysis and subsequent correspondence on best way to address w/ CRO, COO and debtor's counsel. |
| 8/5/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Approve wires in EWB interface. Track down cash out for Corwin and report to group. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/5/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Continued discussions w/ Bobbie, Kym re: JIBs and cash out going for this week and what gets moved to next week. |
| 8/6/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Review and answer correspondence from CFO, CRO, insurance broker. |
| 8/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Correspond w/ Bobbie, CFO, COO re: payments to vendors that need to go out today. |
| 8/9/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | emails w S Bonomo \ ML Allen re questions w 13 week cashflow (0.2); |
| 8/10/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Update call w A Alcorn and T Bearup (0.5) |
| 8/10/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call w M Jones re ops issues (0.3) |
| 8/10/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w K Riley and L Kutner re staus update and related followup items (1.0); |
| 8/11/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | Call w K Riley, T Bearup, J Strausser, A Alcorn, H Gwin re schedule amendment and related follow-up (2.0); |
| 8/11/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Status call w T Bearup and A Alcorn re schedule amendment and other (0.5); |
| 8/12/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | call w A Alcorn re Draft LOS and Resume's (0.5) |
| 8/12/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Review of 13 week budget to prepare for bank\cc meeting (1.0); |
| 8/12/2020 | James Katchadurian | Business Operations | 725.00 | 0.8 | 580.00 | Call w J Strausser and H Gwin \ A Alcorn re senior accountants and other and related followup (0.8); |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w EW Bank re status and variance report and related preparation (1.0) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | call w L Kutner re next steps (0.5) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | create status report (2.0); |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | interviews of senior accountants (1.0) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various calls and emails w M Jones re LOS and NSAI next steps (0.5) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w M Jones, J Strausser, H Sklar, H Gwin, T Bearup and A Alcorn re LOS and related data (1.0) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w S Bonomo re status (0.5) |
| 8/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | AP review (0.3) |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | Various emails w L Kutner\K Riley re corwin cash (0.2) |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w CC re status (0.5); |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w M Jones re NSAI presentation and additional data requests (0.5) |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w L Chung\Z Long - NSAI and A Alcorn re next steps (0.5) |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | analysis of JOA's w A Alcorn (0.4); |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Review\revise status report (0.5) |
| 8/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various discussions re data needs for NSAI and supplemental request (0.5); |
| 8/15/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | Review of cash collateral and JOA Ageements re setoff issues - review of AR Data and letter demands (2.0); |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|------------|-------------|
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Call with Marshall Jones, Lily Cheung, Zach Long, Don Eustes, Richard West, JK, TB RE Sklar NSAI review kick-off, introduction and technical overview |
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with Lily Cheung, Zach Long RE Debrief on sklar discussion; next steps on data gathering and project scope |
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Update with Lily Cheung, Zach Long RE contact information and clarification RE scope of engagement |
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK, TB RE Sklar revisions to statements and schedules, status update |
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with JK RE Sklar status of personell, reserve report, potential plan structures |
| 8/17/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Call with Debtor's counsel, Sklar management RE status of AR collections, strategy RE same |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Review Cash Call Liability worksheet from John Strausser, follow up with same RE same |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.9 | 472.50 | generate updated cash call, A/R detail, revenue payable detail reports from Wolfepak |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.7 | 367.50 | Call with John Strausser, Richard West, Kim Ramsey, Marshall Jones, TB RE discussion on Corwin termination fee invoice |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Generate Revenue payable by owner / customer to compare to JIB A/R and cash call liability |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Call with John Strausser, Richard West, Kim Ramsey, Marshall Jones, TB RE review of Corwin invoices on hold, remaining cash call liability, go forward plan for billing |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with JK, TB RE status of on-hold billings, result of conversation with company today RE same |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Follow up with John Strausser, Marshall Jones, Kim Ramsey, Richard West, TB, JK RE Costs on Hold |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Review LOS updated through May from Frank Butler, update formatting, send same to Sklar group for review |
| 8/18/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Review Boulders on Fern operating agreement with Sklarco, K-1s from Sklarco, provide summary and documentation to JK for review |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review of A/R invoice detail, create cross references to balance forward data integration issues |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Run wolfepak report on property master |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Run Detailed AR from Wolfepak from 2018 forward |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Review Detailed AR data from Wolfepak; update query for analysis |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.6 | 315.00 | Call with John Strausser, Ron Smith RE COPAS invoicing, billing of overtime under JOAs and process for making adjustments |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.5 | 262.50 | Review cash call liability for Sklar, generate additional summaries from Wolfepak |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.3 | 157.50 | Call with Holmes Gwin RE experience in first couple of weeks, discussion RE senior accounting candidates |
| 8/19/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.8 | 420.00 | Review A/R for Sklar, generate additional summaries from Wolfepak |
| 8/20/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK RE senior accounting candidates |
| 8/20/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Call with John Strausser, Holmes Gwin, TB, JK RE senior accountant candidate selection |
| 8/21/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.4 | 210.00 | Review analysis on unknown suspense provided by Ron Smith |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Discuss AT&T potential service turn-off emergency and approve getting their bills paid and address future issues. |
| 8/12/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Prep for tomorrow's call w/ lender. |
| 8/27/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Update discussion with COO and CFO re: data gathering for Netherland Sewel, Corwin expenses, cash flow. |
| 8/28/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Review daily well production report. Correspondence with K. Anderson, Bobbie, Harold for information from daily operations impacting cash forecast. |
| 8/5/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Review and respond to correspondence from CFO re: coding issues, interview process update, netting JIBs, Serious Solutions update. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Follow up meeting w/ Debtor's counsel, CFO and COO re: one-off issues and updates re: banking and UCC relationship and strategy update. |
| 8/13/2020 | Todd Bearup | Business Operations | 550.00 | 0.8 | 440.00 | Respond to correspondence from previous evening and this morning |
| 8/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Update discussion w/ CEO, walk through cash model updates |
| 8/14/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Respond to correspondence from previous evening and this morning |
| 8/17/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Introduction call w/ Netherland Sewell and Sklar's tech team for transitioning info to produce a Reserve Report. |
| 8/19/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Follow-up on Ford reinstatement issues, sign letter and fax to Ford. |
| 8/27/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Review latest summaries re: production levels of Oil and gas to confirm that they are consistent with forecast. |
| 8/28/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Prep and review, approve wires in EWB site wires for ops and professional fees. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/28/2020 | Todd Bearup | Business Operations | 550.00 | 0.7 | 385.00 | Correspondence w/ COO re: technical committee meeting, data compilation with TW McGuire. With debtor's counsel re: fee statement filings, clarification of KB fees. with CFO/accounting re: professional fees. |
| 8/4/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Discuss 2-day interview game-plan and timing w/ CFO |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Update w/ CRO and Avery to discuss state of tasks and next steps |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Review Howard's big picture restructure spreadsheet. |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | A Alcorn\T Bearup re status update (0.2) |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review and research cash collateral orders and related documents (1.0) |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w teams from Ambrecht Jackson and Kutner Brinen plus M Jones re JIB Demand Letters and next steps (1.0); |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | call w H Sklar re touchpoint\geology (1.0) |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | call w L Kutner and K Riley re status (0.3) |
| 8/17/2020 | James Katchadurian | Business Operations | 725.00 | 0.6 | 435.00 | Call w NSAI - L Cheung and Sklar team re data review (0.6) |
| 8/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emailis w J Strausser re staffing\senior accountant (0.5) |
| 8/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails re open issues and snr accountant (0.5) |
| 8/18/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various emails re copus and review of related analysis (1.0) |
| 8/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call w A Alcorn and T Bearup re Corwin Joint Account (0.3) |
| 8/18/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Emails w T Bearup re departing landman and discussion of replacement of same (0.5); |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | call and emails w Afco re insurance financing (0.5) |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w H Sklar, A Hirsh, L Kutner re outside investments and plan discussions (1.0); |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review o/s ar jib analysis and related demand letters (0.5) |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Status call w T Bearup and A Alcorn (0.5); |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Review of AP Run and approve same (0.3) |
| 8/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.7 | 507.50 | Review \ discussion re cash collateral budget changes needed (0.7) |
| 8/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of ar o/s report and various emails re JIB letters and related setoff issues (1.0); |
| 8/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | Emails re Senior Accountant (0.2) |
| 8/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails re ops issues (0.5) |
| 8/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w J Strauser and H Gwin re Senior Accountant Candidates (0.5) |
| 8/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w A Alcorn and T Bearup re status and open issues (0.5); |
| 8/21/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | Call w A Alcorn, T Bearup, J Strausser re Schedule\SOFA Amendment - data review (2.0); |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|------------|-------------|
| 8/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails and calls re insurance finance agreement (0.5) |
| 8/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of ar aging and related letters to WI owners (0.5); |
| 8/28/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.1 | 52.50 | Call with JK RE Netherland Sewell follow up for reserve report |
| 8/25/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Discussion w/ Richard, Harold and CFO re: upcoming operations impact on cash forecast. |
| 8/26/2020 | Todd Bearup | Business Operations | 550.00 | 0.6 | 330.00 | Review payroll and forward to CRO for approval. Various correspondence w/ CFO and controller re: payroll, forecast. |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ CFO, CRO and Avery re: Revenue account and update re: potential accounting hire. Post-call discussion w/ CFO. |
| 8/5/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Interview w/ potential new hire |
| 8/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Additional follow-up w/ HIIG and Dehtloff re: insurance. |
| 8/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Update call w/ CRO to discuss response to EWB via debtor's counsel, latest in data gathering for reserve report, etc. |
| 8/10/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Review Avery's LOS model. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussions w/ Anita and Holmes re: upcoming SoFA & Schedules update meeting. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Correspondence w/ EWB re: debit for July payments and new account setup |
| 8/12/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Respond to correspondence from previous evening and this morning |
| 8/18/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ COO and CFO re: land analyst resignation and potential replacement. |
| 8/25/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Discussion w/ new sr. accountant relative to fit and responsibilities, current situation. |
| 8/26/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Work on approval of ACH's from EWB because of continuing issues to get revenue run uploaded and approved. |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Discussion interview game-plan and timing w/ CFO and potential new prospects. |
| 8/11/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Meeting w/ CRO and Avery re: daily update, tasks to follow-up on and prep for meeting w/ debtor's counsel. |
| 8/14/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Correspondence w/ CFO, Bobbie re: wires out to vendors. |
| 8/17/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Correspondence w/ EWB re: setting up new account. |
| 8/20/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Update discussion w/ Avery re: current tasks, prep for tomorrow's meeting. |
| 8/24/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Discussion w/ Netherland Sewel re: data progression for reserve report. W/ Marshall, CRO, Avery. |
| 8/6/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Update call w/ Avery. |
| 8/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Update call w/ CRO to discuss potential new accounting hire. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/18/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Discussion w/ Holmes and Anita re: budget to actuals and SKC 4/1 A/P update for schedules |
| 8/20/2020 | Todd Bearup | Business Operations | 550.00 | 0.3 | 165.00 | Respond to correspondence from last night and this morning re: severeance payments detail, a/p approval and clarification. |
| 8/23/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of open issues list and related todo's (1.0) |
| 8/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | Call w Sklar Team and NSAI re status update (0.2) |
| 8/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Status Update Call w K Riley and CR3 Team (0.5) |
| 8/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w M Jones (0.5) |
| 8/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | Call w A Alcorn\T Bearup re status (0.4); |
| 8/24/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call w W Snyder re status (0.3); |
| 8/25/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | various emails re operational issue (0.5) |
| 8/25/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of SEAGAD \ Plains stip and related (0.5) |
| 8/25/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | email re cash collateral stip (0.2); |
| 8/26/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review and approve payroll (0.5) |
| 8/26/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | Call w t Bearup re Status and deliverables (0.2); |
| 8/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Various emails w K Riley and T Bearup re cash collateral budget and Skelton questions - review same (0.5); |
| 8/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | Call w T Bearup re status and next steps on MOR and Schedules (0.3) |
| 8/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | AP review call w Sklar \CR3 teams (0.5); |
| 8/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review 13 week budget to actual and variance report - send same to EW Bank and Counsel (1.0); |
| 8/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Review of MOR draft w Sklar and CR3 teams (1.0) |
| 8/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Review of docket and professional fee statements of EW Bank and CC Counsel (1.0); |
| 8/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.3 | 217.50 | call w A Alcorn re reserve report and related followup (0.3) |
| 8/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.2 | 145.00 | Emails re fee statement and related w T bearup (0.2) |
| 8/29/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review cash collateral budget (0.5) |
| 8/29/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review open ar reporting and past due jib payments (0.5); |
| 8/31/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.2 | 105.00 | Review most recent LOS files thru May 2020 production period |
| 8/31/2020 | Alcorn, Avery | Business Operations | 525.00 | 0.9 | 472.50 | Create Combined lease operating statement for HOW, SAM, ALA, JUD, SMMS Trust, circulate same to JK, TB and Debtor's counsel |
| 8/3/2020 | Todd Bearup | Business Operations | 550.00 | 0.2 | 110.00 | Post call w/ debtor's counsel discussion w/ CRO for follow-up tasks. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/15/2020 | Todd Bearup | Business Operations | 550.00 | 0.2 | 110.00 | Interaction w/ Epiq after porblems w/ sending out approx 500 emails. |
| 8/18/2020 | Todd Bearup | Business Operations | 550.00 | 0.2 | 110.00 | Brief conversation w/ Avery re: Schedules updates |
| 8/27/2020 | Todd Bearup | Business Operations | 550.00 | 0.2 | 110.00 | Correspondence w/ CRO and discussion w/ CFO re: cash movement within accounts. |
| 8/30/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | emails re unpaid jibs with EW Bank - S Bonomo (0.5) |
| 8/30/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review or ar reporting (0.5) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w EW Bank re status ML Allen and S Bonomo (0.5) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w M Jones re status and next steps and related followup (1.0) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.4 | 290.00 | Call w T Bearup and A Alcorn re status (0.4) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.1 | 72.50 | status email w NSAI (0.1) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | MOR final review and comment and relay final revisions prior to filing (1.0) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.7 | 507.50 | Call w Kutner Brinen \ CR3 Team re status (0.7) |
| 8/31/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w C Hess \ Fulcrum Securities and related research (0.5) |
| 8/19/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Budget-toActuals for the week, modify model, perform variance report. |
| 8/19/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Continue budget-toActuals for the week, modify model, perform variance report. |
| 8/21/2020 | Todd Bearup | Cash Management | 550.00 | 1.8 | 990.00 | Update cash forecast including insurance, add controller, sr. accountant and new land analyst, etc. Modify language in variance report and pdf. |
| 8/21/2020 | Todd Bearup | Cash Management | 550.00 | 1.1 | 605.00 | Continue to update cash forecast including insurance, add controller, sr. accountant and new land analyst, etc. Modify language in variance report and pdf. |
| 8/24/2020 | Todd Bearup | Cash Management | 550.00 | 1.7 | 935.00 | Discussion and work session re: updated cash flow walk thru w/ CFO. Then added CEO and COO to walk through discuss and/or modify line items based on most recent views. |
| 8/24/2020 | Todd Bearup | Cash Management | 550.00 | 1.2 | 660.00 | Continue discussion and work session re: updated cash flow walk thru w/ CFO. Then added CEO and COO to walk through discuss and/or modify line items based on most recent views. |
| 8/25/2020 | Todd Bearup | Cash Management | 550.00 | 1.6 | 880.00 | Begin work on budget-to-actual reporting. |
| 8/25/2020 | Todd Bearup | Cash Management | 550.00 | 1.3 | 715.00 | Continue to work on budget-to-actual reporting. |
| 8/4/2020 | Todd Bearup | Cash Management | 550.00 | 1.8 | 990.00 | Finish up Variance analysis and actuals in cash forecast model. |
| 8/4/2020 | Todd Bearup | Cash Management | 550.00 | 1.0 | 550.00 | Continue to finish up Variance analysis and actuals in cash forecast model. |
| 8/14/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Update and modification of cash forecast. |
| 8/14/2020 | Todd Bearup | Cash Management | 550.00 | 1.3 | 715.00 | Continue to update and modification of cash forecast. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 8/17/2020 | Todd Bearup | Cash Management | 550.00 | 1.7 | 935.00 | Begin to modify and extend cash forecast to go thru 11/27/20. |
| 8/17/2020 | Todd Bearup | Cash Management | 550.00 | 1.1 | 605.00 | Continue to modify and extend cash forecast to go thru 11/27/20. |
| 8/20/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Begin updating and expanding forecast model. |
| 8/20/2020 | Todd Bearup | Cash Management | 550.00 | 1.3 | 715.00 | Continue updating and expanding forecast model. |
| 8/22/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Extend cash forecast and reviewing 150 lines by week. Add break-out lines at request of EWB. |
| 8/22/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Continue extending cash forecast and reviewing 150 lines by week. Add break-out lines at request of EWB. |
| 8/3/2020 | Todd Bearup | Cash Management | 550.00 | 1.7 | 935.00 | Begin working in cash model w/ updates and modification for new variances analysis. |
| 8/3/2020 | Todd Bearup | Cash Management | 550.00 | 1.0 | 550.00 | Continue working in cash model w/ updates and modification for new variances analysis. |
| 8/24/2020 | Todd Bearup | Cash Management | 550.00 | 1.6 | 880.00 | Review extended cash forecast w/ CFO, data request by CRO. Review property taxes due for cash forecast. Update Corwin well charges. |
| 8/24/2020 | Todd Bearup | Cash Management | 550.00 | 1.0 | 550.00 | Continue to review extended cash forecast w/ CFO, data request by CRO. Review property taxes due for cash forecast. Update Corwin well charges. |
| 8/12/2020 | Todd Bearup | Cash Management | 550.00 | 1.3 | 715.00 | Walk through and modify cash A/P model for Thursday meeting. Follow-up discussions w/ Bobbie. |
| 8/12/2020 | Todd Bearup | Cash Management | 550.00 | 1.2 | 660.00 | Continue to modify cash A/P model for Thursday meeting. Follow-up discussions w/ Bobbie. |
| 8/25/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Work on variance reporting. |
| 8/25/2020 | Todd Bearup | Cash Management | 550.00 | 1.0 | 550.00 | Continue work on variance reporting. |
| 8/11/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Begin work on budget-to-actual modifications in the model. |
| 8/11/2020 | Todd Bearup | Cash Management | 550.00 | 0.8 | 440.00 | Continue work on budget-to-actual modifications in the model. |
| 8/5/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Continue to work in Wolfpack to familiarize myself with how to get information from the system re: cash receipts and disbursements. |
| 8/6/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Continue to update and modify cash forecast w/ latest information and insight. |
| 8/18/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Respond to various email s re: operations, cash disbursement approvals, coordinating information gatering. Work w/ Anita in Wolfpack to extract data for budget-to-actuals. |
| 8/19/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Prep for and then discussion w/ CFO, COO, Richard, Harold, Bobbie re: proposed A/P run for the week. |
| 8/31/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Begin work on variance analysis report. |
| 8/26/2020 | Todd Bearup | Cash Management | 550.00 | 1.8 | 990.00 | Review proposed A/P run for tomorrow. Modify tool and email back to Bobbie. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 8/12/2020 | Alcorn, Avery | Cash Management | 525.00 | 0.5 | 262.50 | Call with JK RE Sklar revenue account, compliance with cash collateral order |
| 8/13/2020 | Alcorn, Avery | Cash Management | 525.00 | 0.9 | 472.50 | Update Cash Book workbook for March 1 through August 12 activity; pull data from Wolfepak |
| 8/13/2020 | Alcorn, Avery | Cash Management | 525.00 | 0.5 | 262.50 | Update check registers in cash book template for SklarCo and Sklar Exploration |
| 8/13/2020 | Alcorn, Avery | Cash Management | 525.00 | 0.7 | 367.50 | Reconcile account balances for Operating, revenue, payroll & benefits accounts for SklarEx and SklarCo |
| 8/27/2020 | Todd Bearup | Cash Management | 550.00 | 1.7 | 935.00 | Conf. call with CFO, COO and operations re: A/P runs for SEC and SKC. Follow-up analysis with Bobbie. |
| 8/4/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Follow-up w/ Bobbie and CFO re: tomorrow's A/P call. Adjust payments in model. |
| 8/28/2020 | Todd Bearup | Cash Management | 550.00 | 1.5 | 825.00 | Continue to updated cash forecast based on input from CFO, COO, Harold, Kim and Bobbie. |
| 8/5/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Call w/ Richard, Harold, Bobbie re: current A/P to be paid this week. Post call discussions/correspondence re: modification and clarification of payments. |
| 8/15/2020 | Todd Bearup | Cash Management | 550.00 | 1.4 | 770.00 | Update cash forecast and provide to CR3 team and Sklar management team. |
| 8/13/2020 | Todd Bearup | Cash Management | 550.00 | 1.2 | 660.00 | Cash A/P call and then follow-up w/ John and Bobbie. |
| 8/3/2020 | Todd Bearup | Cash Management | 550.00 | 1.1 | 605.00 | Discussion w/ Richard, Bobbie and CFO re: upcoming weekly additions/modifications to operations and cash flow impact. Post call discussion w/ CFO. |
| 8/26/2020 | Todd Bearup | Cash Management | 550.00 | 1.0 | 550.00 | Update cash forecast to reflect latest view of professional fees and updated A/P. |
| 8/19/2020 | Alcorn, Avery | Cash Management | 525.00 | 0.5 | 262.50 | Call with JK, TB RE cash budget reporting, AP Payments for this week, variance reporting |
| 8/7/2020 | Todd Bearup | Cash Management | 550.00 | 0.9 | 495.00 | Work through additional updates in cash fcst. |
| 8/27/2020 | Todd Bearup | Cash Management | 550.00 | 0.9 | 495.00 | Review Harold's proposal re: CCL&T 18-13#1 and fold one-time and monthly additions into forecast model. |
| 8/5/2020 | Todd Bearup | Cash Management | 550.00 | 0.8 | 440.00 | Prep for A/P call. Review line items for SEC and SKC per Bobbie's spreadsheet. |
| 8/26/2020 | Todd Bearup | Cash Management | 550.00 | 0.8 | 440.00 | Craft update memo to CRO, CFO, CEO, COO and Avery re: new extended cash flow update w/ open items along with updated variance report. |
| 8/17/2020 | Todd Bearup | Cash Management | 550.00 | 0.7 | 385.00 | Call/discussion w/ COO, CFO and Richard re: upcoming field work that will impact cash forecast. |
| 8/27/2020 | Todd Bearup | Cash Management | 550.00 | 0.5 | 275.00 | Call with Bobbie to walk through reconciliation issues re: disbursements |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 8/31/2020 | Todd Bearup | Cash Management | 550.00 | 0.4 | 220.00 | Update discussion w/ Operations (Harold, Bobbie, CFO) re: well leak update, heater-treater update and cash implications. |
| 8/25/2020 | Todd Bearup | Cash Management | 550.00 | 0.2 | 110.00 | Discussion w/ Bobby re: a/p approval for tomorrow's meeting. |
| 8/13/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.6 | 330.00 | EWB update call w/ Mary Lou, creditor's counsel, debtor's counsel and CRO |
| 8/18/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.5 | 275.00 | Discussion w/ unsecured creditor owed approx $90K. Returned his call. Call w/ Ford re: attempting to get bills from 4/1 forward. |
| 8/26/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.3 | 165.00 | Correspondence w/ Mary re: Working Interest Owners calling about filing claims. |
| 8/27/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.3 | 165.00 | Correspondence w/ EWB confirming Southern Pine check amount. |
| 8/21/2020 | Alcorn, Avery | CRO | 525.00 | 0.3 | 157.50 | Call with JK, TB RE next steps for pulling data and generating report pursuant to CRO Order |
| 8/11/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.7 | 935.00 | Meeting w/ debtor's counsel, CRO, Avery, CFO and Anita re: updating SoFAs and Schedules. |
| 8/11/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.2 | 660.00 | Continue meeting w/ debtor's counsel, CRO, Avery, CFO and Anita re: updating SoFAs and Schedules. |
| 8/26/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.5 | 825.00 | Discussion w/ CEO re: burn rate, balance sheet, potential restructuring plan options. |
| 8/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.2 | 660.00 | Review new filings from Monday thru Thursday. |
| 8/3/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.9 | 495.00 | Discussion w/ debtor's counsel and CRO re: current and upcoming issues, tasks, current status update. |
| 8/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.9 | 495.00 | Get Pacer docs for insurance. |
| 8/20/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.8 | 440.00 | Track down deposit bridges for Trout Creek at request of debtor's counsel |
| 8/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Discussion w/ CFO re: Pruet call cash request, update re: interviews. Update approval process for today. |
| 8/12/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Review today's filings by debtor's counsel |
| 8/31/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.7 | 385.00 | Updated discussion w/ Debtor's counsel and CR3 team re: outstanding issues and tasks for the week. |
| 8/3/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.6 | 330.00 | CR3 update call w/ CRO and Avery to discuss potential new accounting hire, MOR process, Insurance follow-thru, reserve report follow-thru. |
| 8/19/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.6 | 330.00 | Update discussion w/ CR3 team to cover todays issues and tasks. |
| 8/18/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.5 | 275.00 | Update Discussion w/ CR3 team re: Corwin meeting, task update. |
| 8/14/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Catch up call w/ CRO and Avery to walk through current status of tasks and next steps. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 8/17/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Weekly update discussion w/ debtor's counsel re: pressing issues and tasks. |
| 8/21/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | CR3 update call w/ team to discuss current issues tasks. data issues, MOR updates, |
| 8/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Discussion w/ debtor's counsel re: current issues and tasks, for this week. |
| 8/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Update CR3 team discussion re: tasks for the week, sr. accountant, land analysis update, cash extension update. |
| 8/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Correspondence w/ CRO and debtor's counsel re: timing of footnoted cash forecast to file, access to Maevlo files to EWB counsel, draft doc by debtor's counsel. |
| 8/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Update call with CRO to review current and upcoming tasks. |
| 8/28/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.4 | 220.00 | Update discussion w/ CRO re: current issues and tasks. |
| 8/24/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | Correspondence w/ debtor's counsel. Modify footnote on cash forecast at request of EWB. |
| 8/27/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | Discussion with COO re: potential conflicts, disclosures in SoFAs and schedules. |
| 8/28/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | Follow-up pdf Variance report sent to CRO to provide to EWB. |
| 8/24/2020 | William Snyder | Debtor Issues | 795.00 | 0.5 | 397.50 | NON-BILLABLE checked in with CRO |
| 8/31/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.3 | 165.00 | CR3 team updated discussion re: tasks for the week and coming two weeks. |
| 8/4/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.2 | 110.00 | Correspondence w/ debtor's counsel re: potential insurance form related filing. |
| 8/24/2020 | William Snyder (Discour | Discount | 795.00 | -0.5 | -397.50 | |
| 8/3/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/4/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/5/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/6/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/7/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/10/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/11/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/12/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/17/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/18/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/19/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/20/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/21/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/24/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/25/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/26/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/27/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/28/2020 | Todd Bearup | Expense Mileage | 18.63 | | 18.63 | Roundtrip between home/client |
| 8/1/2020 | Alcorn, Avery | Expense Other | 7.00 | | 7.00 | Pacer charges month of July 2020 |
| 8/3/2020 | James Katchadurian | Expense Other | 43.70 | | 43.70 | Overnight insurance documents to Bolder office |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/30/2020 | Alcorn, Avery | Expense Other | 0.40 | | 0.40 | Pacer Document Charges |
| 8/25/2020 | Todd Bearup | Fee App. | 550.00 | 1.4 | 770.00 | Work on Fee App. |
| 8/25/2020 | Todd Bearup | Fee Applications | 550.00 | 1.3 | 715.00 | Continue work on Fee App. |
| 8/6/2020 | Todd Bearup | Fee Applications | 550.00 | 1.6 | 880.00 | Work on Fee App for July billings. |
| 8/6/2020 | Todd Bearup | Fee Applications | 550.00 | 0.9 | 495.00 | Conintue work on Fee App for July billings. |
| 8/15/2020 | Todd Bearup | Fee Applications | 550.00 | 1.4 | 770.00 | Work on July Fee Statement. |
| 8/15/2020 | Todd Bearup | Fee Applications | 550.00 | 0.9 | 495.00 | Continue work on July Fee Statement. |
| 8/26/2020 | Todd Bearup | Fee Applications | 550.00 | 1.9 | 1,045.00 | Discussion w/ Keri re: first and second fee app. Modify fee statement based on input from Keri and James. Circulate updated fee statement to CR3 team, then Keri. |
| 8/31/2020 | Todd Bearup | Fee Applications | 550.00 | 1.9 | 1,045.00 | Work on July Fee App. Add CRO's expenses. |
| 8/28/2020 | Todd Bearup | Fee Applications | 550.00 | 1.8 | 990.00 | Clean up data for MOR data tables and amended detail by category. |
| 8/3/2020 | Alcorn, Avery | Operating Reports | 525.00 | 0.4 | 210.00 | Call with TB, JK RE review of MOR and understanding of revenue account reconciliation and set up of meeting RE same with John Strausser |
| 8/8/2020 | Todd Bearup | Operating Reports | 550.00 | 1.9 | 1,045.00 | Begin work on 60-Day Status Report due at end of next week. |
| 8/8/2020 | Todd Bearup | Operating Reports | 550.00 | 1.0 | 550.00 | Continue work on 60-Day Status Report due at end of next week. |
| 8/10/2020 | Todd Bearup | Operating Reports | 550.00 | 1.8 | 990.00 | Continue to work on 60-Day Status Report |
| 8/10/2020 | Todd Bearup | Operating Reports | 550.00 | 1.1 | 605.00 | Continue to work on 60-Day Status Report |
| 8/2/2020 | James Katchadurian | Operating Reports | 725.00 | 1.0 | 725.00 | Review and comment on June MOR (1.0) |
| 8/28/2020 | Todd Bearup | Operating Reports | 550.00 | 1.5 | 825.00 | Call w/ CRO, CFO and accounting staff to review July MOR. Follow-up conversation w/ accounting staff. |
| 8/31/2020 | Todd Bearup | Operating Reports | 550.00 | 0.9 | 495.00 | Initial review of July MOR w/ CFO and accounting team. Walk through issues before send to CRO. |
| 8/12/2020 | Todd Bearup | Operating Reports | 550.00 | 0.8 | 440.00 | Review cash call liabilities spreadsheet for potential change to SoFAs & Schedules |
| 8/31/2020 | Alcorn, Avery | Plan Issues | 525.00 | 0.7 | 367.50 | Call with Debtor's counsel, JK, TB RE plan construct, open items for evaluation of strategy RE same |
| 8/7/2020 | Todd Bearup | Schedules | 550.00 | 1.5 | 825.00 | Walk through old SoFAs and Schedules to determine what needs to be updated w/ CFO, Anita. Invite debtor's counsel for meeting next week to walk through any proposed changes. |
| 8/7/2020 | Todd Bearup | Schedules | 550.00 | 1.4 | 770.00 | Continue walk through old SoFAs and Schedules to determine what needs to be updated w/ CFO, Anita. Invite debtor's counsel for meeting next week to walk through any proposed changes. |
| 8/18/2020 | Todd Bearup | Schedules | 550.00 | 1.9 | 1,045.00 | Finish up SEC updated A/P amounts vs. prior Schedule. Work SKC for same analysis. Meet w/ CFO, Controller and Anita to walk through analysis. Follow-up w/ questions for richard and Kim. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/18/2020 | Todd Bearup | Schedules | 550.00 | 1.0 | 550.00 | Continue finishing up SEC updated A/P amounts vs. prior Schedule. Work SKC for same analysis. Meet w/ CFO, Controller and Anita to walk through analysis. Follow-up w/ questions for richard and Kim. |
| 8/17/2020 | Todd Bearup | Schedules | 550.00 | 1.8 | 990.00 | Work on and disucssions w/ CFO and Anita re: updating schedules based on most recent information. |
| 8/17/2020 | Todd Bearup | Schedules | 550.00 | 0.6 | 330.00 | Continue work on and disucssions w/ CFO and Anita re: updating schedules based on most recent information. |
| 8/21/2020 | Todd Bearup | Schedules | 550.00 | 1.9 | 1,045.00 | Review schedules info re: A/P for SEC and SKC, unpaid revenue for Jan, Feb, other suspense items, cash flow in and out of the trusts for four years. |
| 8/27/2020 | Todd Bearup | Schedules | 550.00 | 1.8 | 990.00 | Review info provided by Avery re: old vs. new proposed amended SoFA and schedules. Follow-up correspondence re: insider transactions investigation. |
| 8/11/2020 | Alcorn, Avery | Schedules | 525.00 | 0.6 | 315.00 | Call with Keri Riley, Lee Kutner, John Strausser, Holmes Gwin, TB, JK RE amendements related to Ford vehicle leases, cash call liability and revenue payable |
| 8/19/2020 | Todd Bearup | Schedules | 550.00 | 1.4 | 770.00 | Prep for meeting this afternoon w/ CFO and Avery to cover areas of potential updates for schedules. |
| 8/18/2020 | Todd Bearup | Schedules | 550.00 | 1.3 | 715.00 | Analyze revenue in suspense data and create pivot table to summarize for updated SoFA and schedules. |
| 8/18/2020 | Alcorn, Avery | Schedules | 525.00 | 0.2 | 105.00 | Call with TB RE Schedules, clarification on certain unsecured claims |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 1.0 | 525.00 | Create comparison table for unsecured trade for SEC as of 4/1, compare to SOFA as-filed, update and mark for comments to be discussed |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 0.7 | 367.50 | Call with John Strausser, TB to review SEC Schedule E/F modifications |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 0.5 | 262.50 | Call with John Strausser, TB to review revenue payable, Sklarco A/P modifications |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 0.8 | 420.00 | Update revenue payable, suspense and severance tax payable for schedules |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 0.6 | 315.00 | Run historical A/P detail report for SEC as of 4/1/20; analyze and compare to 3/31/20 |
| 8/19/2020 | Alcorn, Avery | Schedules | 525.00 | 0.8 | 420.00 | Review AP Payments made post petition which appear on aging schedule prepetition for SOFA review |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Update cash reporting output to analyze accuracy of insider transactions for SOFA amendments |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.8 | 420.00 | Update comparison of SOFA amounts 4/1 versus proposed, create comparison to current A/P for review with team |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.6 | 315.00 | Analyze and review transactions between Sklarco and various trust entites |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.6 | 315.00 | Summarize trust activity, create filters for 1 year prior to filing for review for disclosure in schedule amendment |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.1 | 52.50 | Update Sklarco AP, update cross-reference template |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.5 | 262.50 | Analyze Sklarco schedule changes from prior version to current revised amount |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Call with TB RE additional data requests for SOFA / Schedule amendments |
| 8/20/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Review mapping issue and verify vendor name |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.2 | 105.00 | Call with Holmes Gwin, TB RE data request for any direct transfers from SEC to insiders for amended disclosures |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Follow up with Geoff Nenninger RE insider payroll, call with TB RE same |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.1 | 52.50 | Follow up with John Strausser RE support files for schedule amendments |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.9 | 472.50 | Call with John Strausser, TB, JK RE insider transaction review and process for obtaining complete picture |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 1.0 | 525.00 | Call with John Strausser, TB, JK RE revenue payable, A/P, severance tax data review for amendments to schedules |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Compile payroll data for review of insider transactions |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.5 | 262.50 | Review insider payroll transactions for inclusion in amended schedules |
| 8/21/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Review cash transaction data for SEC, SKC for direct transfers to Howard Sklar and other insiders |
| 8/6/2020 | Todd Bearup | Schedules | 550.00 | 0.8 | 440.00 | Continue to walk through SoFAs and Schedules in prep for walk through tomorrow w/ CFO and Anita for potential updates. |
| 8/23/2020 | Alcorn, Avery | Schedules | 525.00 | 0.8 | 420.00 | Review AP Payments to insiders, expense report reimbursement |
| 8/23/2020 | Alcorn, Avery | Schedules | 525.00 | 1.0 | 525.00 | Review payroll register, summarize and update insider payments |
| 8/23/2020 | Alcorn, Avery | Schedules | 525.00 | 0.9 | 472.50 | Review payroll and other insider payments provided by company, follow up with John Strausser RE same |
| 8/24/2020 | Alcorn, Avery | Schedules | 525.00 | 1.0 | 525.00 | Analyze, summarize output from payroll system for Paylocity periods march 2019 for insider transactions |
| 8/24/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Update insider payment analysis and summaries |
| 8/24/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Call with JK, TB RE revisions to schedule status |
| 8/24/2020 | Alcorn, Avery | Schedules | 525.00 | 1.0 | 525.00 | Review payroll information for payroll period April 2019 |
| 8/25/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | update summaries for insider payments 1 year prior to petition date |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 8/25/2020 | Alcorn, Avery | Schedules | 525.00 | 1.1 | 577.50 | Confirm and summarize employee insider payroll and expenses 1 year prior to filing, reconcile same |
| 8/25/2020 | Alcorn, Avery | Schedules | 525.00 | 0.9 | 472.50 | Review revised accounts payable as of petition date with comments from Bobbie Gore, follow up with Bobbie Gore, John Strausser RE same |
| 8/25/2020 | Alcorn, Avery | Schedules | 525.00 | 0.2 | 105.00 | Follow up with TB RE Schedule amendment open items and additional data needed from company to complete amendments |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.1 | 52.50 | Follow up with John Strausser RE schedule amendment question RE insider payments for departed CFO and COO |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.6 | 315.00 | Update Schedule trade outstanding for SEC as of petition date per updated comments from Bobbie Gore |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Create summary comparison of as-filed schedule versus suggested revision to SEC unsecured |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.3 | 157.50 | Update schedule trade as of petition date for SKC, create summary and comparison of as-filed versus proposed amount |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.5 | 262.50 | Update insider payment summary to include ORRI paid 1 year prior to petition date |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.2 | 105.00 | Follow up with Marshall Jones RE any insiders with revenue, working or other interests in Sklar properties |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.7 | 367.50 | Review proposed changes to SKC, SEC schedules, generate summary of same, send to JK, TB for review and comment |
| 8/27/2020 | Alcorn, Avery | Schedules | 525.00 | 0.9 | 472.50 | Update sklar schedule data for insider payments to trust entities, make correction to vendor mapping for SEC schedules |
| 8/11/2020 | Alcorn, Avery | Statements | 525.00 | 0.5 | 262.50 | Call with Keri Riley, Lee Kutner, John Strausser, Holmes Gwin, TB, JK RE contracts included in material contracts portion of SOFA, Statements, payments to insiders, additions of officers not included originally |
| 8/11/2020 | Alcorn, Avery | Statements | 525.00 | 0.8 | 420.00 | Call with Keri Riley, Lee Kutner, John Strausser, Holmes Gwin, TB, JK RE amendements and review of investments included in SOFA ans schedules |