# Exhibit A

| Legal Description | Effective Date | Expiration Date | Gross Acres | Net Acres | Lessor Name | State | Prospect Name |
|---|---|---|---|---|---|---|---|
| 1ADA03-2N-4W-26-01 | 08/18/2102 | 08/18/2105 | 207.70000000 | 43.27083264 | Helen Young Trust of 1996 | Mississippi | Adams-Millbrook B |
| 1ADA03-2N-4W-25-01 | 11/05/2102 | 11/05/2105 | 475.24000000 | 14.85125000 | Ridgeway Management | Mississippi | Adams-Millbrook B |
| 1ASH02-01N-02W-10-01 | 08/15/2103 | 08/15/2106 | 590.90000000 | 0.19175125 | Davenport Plantation LLC | Mississippi | Ashwood |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Bernice Lee | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.46279978 | Gary Ann Perryman | Alabama | North Beach Prospect |
| | 05/25/2019 | 05/25/2022 | 122.00000000 | 0.81999982 | Earline Samuel | Alabama | North Beach Prospect |
| 182.25 net | 07/01/2018 | 07/01/2021 | 551.00000000 | 353.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | North Beach Prospect |
| T5N, R13E, Sec. 32 N2SWSW; T4N, R13E, Sec. 6 | 01/08/2019 | 01/08/2022 | 29.00000000 | 25.00000000 | Verna W. Coleman | Alabama | North Beach Prospect |
| Sections 22 & 23, T4N, R13E | 07/10/2017 | 07/10/2020 | 80.00000000 | 18.10000000 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | North Beach Prospect |
| T5N R13E Sec. 32: N2SE, NESW and 2 acres lying East of the road in the NWSW, less one acre | 03/07/2019 | 03/07/2022 | 121.00000000 | 3.02500000 | Jessie B. Samuel | Alabama | North Beach Prospect |
| | 11/25/2019 | 11/25/2022 | 157.00000000 | 39.02500000 | Robert L. Bradley & Dorothy Samuel Bradley | Alabama | North Beach Prospect |
| | 05/28/2019 | 05/28/2022 | 121.00000000 | 3.45939000 | Zola M. Bryant | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Jackie Royster | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 05/17/2019 | 05/17/2022 | 121.00000000 | 3.46279978 | Calvin Taliaferro & Ola Bell Taliaferro | Alabama | North Beach Prospect |
| 1 acre Beg where N/ LE of NW/4 of SW/4 int E/ LE of Bull Slough Rd. then run S/ alg rd. 462' t | 11/25/2019 | 11/25/2022 | 122.00000000 | 0.85400000 | Phyllis Doss | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 04/24/2019 | 04/24/2022 | 121.00000000 | 0.69000000 | VENTURA SAMUEL | Alabama | North Beach Prospect |
| 121 acres N/2 SE/4, NE/4 SW/4 and 2 acres lying East of Road NW/4 SW/4 less and except 1 a | 11/25/2019 | 11/25/2022 | 122.00000000 | 7.62500000 | Vernita Wilks | Alabama | North Beach Prospect |
| T5N, R13E Sec. 32: N2SWSW, 22 acres, more or less, in Escambia County, Alabama | 05/30/2019 | 05/30/2022 | 22.00000000 | 5.00000000 | James and Cathy Grantham | Alabama | North Beach Prospect |
| Township 5 North, Range 13 East, Section 29, S2SENE; the SWNE; | 07/22/2018 | 07/22/2021 | 180.00000000 | 180.00000000 | Mary Ann Mack | Alabama | North Beach Prospect |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; 93 acres, more or less, in Escambia Cou | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Diane J. Lehr | Alabama | Brewton |
| Section 6, T2N, R10E, NW 1/4 SE 1/4; NE 1/4 SW 1/4; commence at the Southeast corner of | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Marilou Polkinghorne | Alabama | Brewton |
| Section 6, T2N, R10E, containing 93 acres, more or less: NW 1/4 SE 1/4; NE 1/4 SW 1/4; comr | 11/30/2016 | 11/30/2021 | 93.00000000 | 7.20800000 | Kathleen Lloyd | Alabama | Brewton |
| Section 2, T2N, R10E, SW 1/4 of SW 1/4. | 12/09/2019 | 12/09/2022 | 375.20000000 | 187.60000000 | Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | Alabama | Brewton |
| Section 32, T3N, R10E, 39.18 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 39.18000000 | 19.68000000 | Gloria Nell Clifton | Alabama | Brewton |
| Section 32, T3N, R10E, 1 acres, more or less, in Escambia County, Alabama. | 01/25/2017 | 01/25/2020 | 1.00000000 | 0.50000000 | Mark Dewayne Clifton and Julie Clifton | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 NW 1/4, containing 40 acres, more or less, in Escambia County, / | 01/23/2017 | 01/23/2020 | 40.00000000 | 5.00000000 | Harvey White | Alabama | Brewton |
| Sections 27 & 32, T3N, R10E, 28.99 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 28.99000000 | 11.48000000 | Evelyn Stowers | Alabama | Brewton |
| Section 8, T2N, R10E, NW 1/4 of NE 1/4, 5.12 acres, more or less, in Escambia County, | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Freida Jean Blanton | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of the NE 1/4, 3 acres, more or less, in Escambia County, | 01/19/2017 | 01/19/2020 | 3.00000000 | 3.00000000 | Gregory O Carter | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE1/4, 8 acres, more or less, in Escambia County, Alabama | 01/23/2017 | 01/23/2020 | 8.40000000 | 7.90000000 | Charlotte Marie Mosley | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of SE 1/4, 60 acres, more or les | 01/23/2017 | 01/23/2020 | 60.00000000 | 14.90250000 | David Deon Price | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 1 acres, more or less, in Escambia County, Ala | 01/30/2017 | 01/30/2020 | 1.00000000 | 0.50000000 | Sylvia Annette Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4 and SE 1/4 of NE 1/4, 4.3 acres, more or less, ir | 01/30/2017 | 01/30/2020 | 4.30000000 | 4.30000000 | Sylvia Annette Hendrix and Alvin Hendrix | Alabama | Brewton |
| Section 8, T2N, R10E, NE 1/4 of NE 1/4, 0.2 acres, more or less, in Escambia County, | 01/30/2017 | 01/30/2020 | 0.20000000 | 0.20000000 | Alvin Hendrix | Alabama | Brewton |
| Section 27, T3N, R10E: E 1/2 of SW 1/4 of NW 1/4;N 1/2 of W 1/2 of S 1/2 of SE 1/4 of NW | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Jamie Austin | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW/4; W/2 W/2 S/2 SE/4 NW/4 | 01/18/2017 | 01/18/2020 | 142.75000000 | 5.45490000 | Barbara Jean Frank | Alabama | Brewton |
| Section 27, T3N, R10E: E/2 SW /4 NW /4; W/2 W/2 S/2 SE/4 NW/4. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Robert Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E: All of NE 1/4 of SE 1/4, 26.67 acres, more or less, in Escambia County, | 01/11/2017 | 01/11/2020 | 26.67000000 | 13.34000000 | Larry R. Crosby | Alabama | Brewton |
| Sections 3 & 4, T2N, R10E, 6.38 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 6.38000000 | 6.38000000 | Lester Jordan Cooper | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 01/12/2017 | 01/12/2020 | 40.00000000 | 3.33000000 | First United Methodist Church of Pensacola, Florida | Alabama | Brewton |
| Section 3, T2N, R10E, 38.69 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 38.69000000 | 31.16000000 | Lucille Duval | Alabama | Brewton |
| Section 34, T3N, R10E, 24.5 acres, more or less, in Escambia County, Alabama | 02/03/2017 | 02/03/2020 | 24.50000000 | 31.20000000 | Ann Huff Bryant | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 SE/4, 3 acres, more or less, in Escambia County, Alabam | 02/07/2017 | 02/07/2020 | 3.00000000 | 3.00000000 | Jack Jackson | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 Se/4 SE/4; 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Barbara Gayle Racine | Alabama | Brewton |
| 154 acres, more or less in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Larry S. Lathrop | Alabama | Brewton |
| Section 34, T3N, R10E, 8.7 acres, more or less, in Escambia County, Alabam; | 01/23/2017 | 01/23/2020 | 8.70000000 | 2.17500000 | Karen G. Roberson | Alabama | Brewton |
| Section 32, T3N, R10E, 7.5 acres, more or less, in Escambia County, Alabama | 01/17/2017 | 01/17/2020 | 7.50000000 | 7.50000000 | Leslie P. Blackburn | Alabama | Brewton |
| Section 32, T3N, R10E, SW SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabama | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Verdelle Robbins | Alabama | Brewton |
| Section 4, T2N, R10E, 2.5 acres, more or less, in Escambia County, Alabama. | 01/31/2017 | 01/31/2020 | 2.50000000 | 1.25000000 | Broox G. Garrett, JR. | Alabama | Brewton |
| Section 8, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, ir | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Catherine F. Fountain | Alabama | Brewton |
| Section 4, T2N, R10E, N 1/2 of the NE 1/4 and SE 1/4 of the NE 1/4, 120 acres, more or less, ir | 02/02/2017 | 02/02/2020 | 120.00000000 | 20.00000000 | Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | Alabama | Brewton |
| Section 8, T2N, R10E: NW 1/4 of the NE 1/4, 5.12 acres, more or less, in Escambia County, Ala | 01/26/2017 | 01/26/2020 | 5.12000000 | 5.12000000 | Mavis Joanna Donald | Alabama | Brewton |
| Section 32, T3N, R10E, 154 acres, more or less, in Escambia County, Alabama | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94274000 | Wendy A. Sprabery | Alabama | Brewton |
| Section 32, T3N, R10E: S 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 5 acres, more or less, in Escambi; | 01/17/2017 | 01/17/2020 | 5.00000000 | 2.50000000 | Raymond F. Lynn, Jr. and David W. Lynn | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SE 1/4 of SW 1/4 and NW 1/4 of the SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Gloria Linda Crane | Alabama | Brewton |
| Sections 27, 32 and 34, T3N, R10E, 154 acres, more or less, in Escambia County, Alabama. | 01/18/2017 | 01/18/2020 | 142.75000000 | 0.94554000 | Christopher Lathrop | Alabama | Brewton |
| Section 4, T2N, R10E and Section 27, T3N, R10E, 23.8 acres, more or less, in Escambia County | 02/24/2017 | 02/24/2020 | 23.80000000 | 6.10000000 | Jack W. Hines | Alabama | Brewton |
| Section 34, T3N, R10E:16.7 acres, more or less, in Escambia County, Alabam; | 02/14/2017 | 02/14/2020 | 16.70000000 | 14.82500000 | C. Scott Huff | Alabama | Brewton |
| Section 32, T3N, R10E, NW 1/4 SW 1/4 SE1/4,10 acres, more or less, in Escambia County, Alal | 01/19/2017 | 01/19/2020 | 10.00000000 | 10.00000000 | Elton A. McGaha | Alabama | Brewton |
| Section 4, T2N, R10E, 13.7 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 13.70000000 | 5.89500000 | John A. Downing | Alabama | Brewton |
| Section 32, T3N, R10E: E 1/2 of SW 1/4 of SE 1/4 and NW 1/4 of SE 1/4, 60 acres, more or | 02/17/2017 | 02/17/2020 | 60.00000000 | 1.87500000 | Susan Carole Marder represented by Robert J. Marder, AIF | Alabama | Brewton |
| Section 4, T2N, R10E: S 1/2 SW 1/4 SE 1/4 containing 17.50 acres more or less and Section 27 | 03/07/2017 | 03/07/2020 | 117.50000000 | 0.47500000 | Steve Francis O'Neal | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Leah Huff Harrington | Alabama | Brewton |
| Section 34, T3N, R10E, S 1/2 of SE 1/4 of SW 1/4, 28.8 acres, more or less, in Escambia Count | 02/14/2017 | 02/14/2020 | 18.80000000 | 2.44400000 | Autumn Breann Huff | Alabama | Brewton |
| Section 34, T3N, R10E, NW Corner of SW 1/4 of SW 1/4, 39.5 acres, more or less, in Escambi | 03/03/2017 | 03/03/2020 | 39.50000000 | 14.77500000 | Van Don Huff, II | Alabama | Brewton |
| Section 4, T2N, R10E, 18.48 acres, more or less, in Escambia County, Alabam; | 03/01/2017 | 03/01/2020 | 18.48000000 | 11.25100000 | George Leroy Weaver and Wanda Weaver | Alabama | Brewton |
| Section 4, T2N, R10E, 33.43 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 33.43000000 | 15.20100000 | Clarence Higdon and Lizze Kate Higdon | Alabama | Brewton |
| Section 4, T2N, R10E, 10.8 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 10.80000000 | 3.57100000 | Nell W. Ellis | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of the NW 1/4, 3.81 acres more or less in Escambia County, Alal | 03/07/2017 | 03/07/2020 | 3.81000000 | 1.90500000 | Charles R. Reid, Jr. and Judy M. Reid | Alabama | Brewton |
| Section 8, T2N, R10E, beginning at NW corner of SW 1/4 of NE 1/4, running South 89 1/3rd ya | 03/07/2017 | 03/07/2020 | 3.20000000 | 3.20000000 | Sherri Carol Russell and Tammy Kay Odom | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SW 1/4 of NW 1/4, 45 acres, r | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 | Jerry Wayne Steele | Alabama | Brewton |
| Section 34, T3N, R10E, commencing at SW corner of SW 1/4 of SW 1/4,  thence run in a | 03/09/2017 | 03/09/2020 | 2.68000000 | 2.68000000 | Catherine Ann Beasley and Joseph Russell Beasley | Alabama | Brewton |
| Section 4, T2N, R10E, 5.7 acres, more or less, in Escambia County, Alabama. | 03/07/2017 | 03/07/2020 | 5.70000000 | 5.00000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | Brewton |

| Description | Date 1 | Date 2 | Value 1 | Value 2 | Name | State | City |
|---|---|---|---|---|---|---|---|
| Section 32, T3N, R10E, NE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/13/2017 | 03/13/2020 | 10.00000000 | 10.00000000 Kenneth R. McGaha | | Alabama | Brewton |
| Sections 31 and 32, T3N, R10E, 20 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 20.00000000 | 10.00000000 Ralph Ellis, Jr. and Wanda Rae Ellis | | Alabama | Brewton |
| Section 32, T3N, R10E, commencing at the NW corner of E 1/2 SE 1/4 SW 1/4, running South | 03/07/2017 | 03/07/2020 | 0.50000000 | 0.25000000 Terrence Mark Avary and Janette Avary | | Alabama | Brewton |
| Section 4, T2N, R10E, 12.03 acres, more or less, in Escambia County, Alabama | 03/07/2017 | 03/07/2020 | 12.03000000 | 5.06000000 Linda M. Weeks and Jerry L. Weeks | | Alabama | Brewton |
| Sections 27 and 28, T3N, R10E, 100 acres, more or less, in Escambia County, Alabama. | 03/01/2017 | 03/01/2020 | 100.00000000 | 50.00000000 Black Stone Minerals Company, L.P. | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more | 02/22/2017 | 02/22/2020 | 59.88000000 | 2.49500000 Elizabeth Lovelace Moss | | Alabama | Brewton |
| Section 3, T2N, R10E, SW 1/4 of NW 1/4 and N 1/2 of SE 1/4 of NW 1/4, 59.88 acres, more or | 02/22/2017 | 02/22/2020 | 59.88000000 | 0.62390000 Susan Johnston Hamrick | | Alabama | Brewton |
| Section 32, T3N, R10E, SE 1/4 SW 1/4 SE 1/4, containing10 acres, more or less, in Escambia C | 03/07/2017 | 03/07/2020 | 10.00000000 | 2.50000000 Robert Douglas McGaha | | Alabama | Brewton |
| Section 4, T2N, R10E, SW 1/4 of NE 1/4, 40 acres, more or less, in Escambia County, Alabama | 02/22/2017 | 02/22/2020 | 40.00000000 | 16.66700000 John S. Gifford | | Alabama | Brewton |
| Section 34, T3N, R10E, containing 6.6 acres, more or less, Escambia County, Al | 03/16/2017 | 03/16/2020 | 6.60000000 | 3.30000000 Charles N. Broadhead and Judy R. Broadhead | | Alabama | Brewton |
| Section 2, T2N, R10E, 1.72 acres, more or less, in Escambia County, Alabam | 03/07/2017 | 03/07/2020 | 1.72000000 | 0.86000000 James H. Hildreth, Jr., and Madeline W. Hildreth | | Alabama | Brewton |
| Section 8, T2N, R10E, 2.7 acres, more or less, in Escambia County, Alabam | 03/31/2017 | 03/31/2020 | 2.70000000 | 2.70000000 Troy Hart and Michelle Hart | | Alabama | Brewton |
| Section 4, T2N, R10E, SE 1/4 of NW 1/4, 40 acres, more or less, in Escambia County, Alabama. | 03/23/2017 | 03/23/2020 | 240.00000000 | 39.16700000 ALOG, LLC | | Alabama | Brewton |
| Section 32, T3N, R10E, 7.4 acres, more or less, in Escambia County, Alabama | 01/25/2017 | 01/25/2020 | 7.40000000 | 7.40000000 Gregory W. Allen and Leisha D. Allen | | Alabama | Brewton |
| Sections 32 & 34, T3N, R10E, W 1/2 of NW 1/4 of SW 1/4. | 03/02/2017 | 03/02/2020 | 78.87300000 | 5.22285130 Gary Medley as Trustee of the Robert W. Austin Living Trust | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of NE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/27/2017 | 03/27/2020 | 45.00000000 | 2.25000000 Nolan Lamar Steele | | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW 1/4 of NE 1/4 and N 1/2 of SE 1/4 of NW 1/4, 45 | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 BJ Biddle | | Alabama | Brewton |
| Section 4, T2N, R10E, 11.73 acres, more or less, in Escambia County, Alabama | 03/01/2017 | 03/01/2020 | 11.73000000 | 4.37600000 Faye W. Long and James N. Long | | Alabama | Brewton |
| Section 32, T3N, R10E, SW 1/4 of NE 1/4 and N 1/2 of SE 1/4 of SE 1/4 of NW 1/4, 45 acres, n | 03/16/2017 | 03/16/2020 | 45.00000000 | 4.50000000 Mary Lois Jackson | | Alabama | Brewton |
| Section 6, T2N, R10E, 257 acres, more or less, in Escambia County, Alabam | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Brook G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 45 acres, more or less, in Escambia County, Alabama | 04/24/2015 | 04/24/2020 | 45.00000000 | 11.25000000 Brook G. Garrett, JR. | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 net acres, more or less, in Escambia County, Alabam | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Lida G. McDowell | | Alabama | Brewton |
| Section 6, T2N, R10E, 34.63 acres, more or less, in Escambia County, Alabam | 04/24/2015 | 04/24/2020 | 217.00000000 | 34.63000000 Linda G. Cone | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 19.16700000 James Henderson | | Alabama | Brewton |
| Section 6, T2N, R10E, NE 1/4, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 28.75000000 Willneila Henderson | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Florance Madden | | Alabama | Brewton |
| Section 33, T3N, R10E, NE/4 NW/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or less, | 03/23/2017 | 03/23/2020 | 100.00000000 | 1.56300000 Jaime Salter Patton | | Alabama | Brewton |
| Section 33, T3N, R10E, SW 1/4 of NW 1/4, NW/4 NE/4 and N/2 SE/4 NW/4, 100 acres, more or | 03/23/2017 | 03/23/2020 | 100.00000000 | 6.25000000 Florance Madden | | Alabama | Brewton |
| Section 6, T2N, R10E, 57.5 acres, more or less, in Escambia County, Alabama | 04/20/2017 | 04/20/2020 | 57.50000000 | 9.58352500 Zela Marie Henderson | | Alabama | Brewton |
| Section 32, T3N, R10E, SE/4 SW/4 SE/4, 10 acres, more or less, in Escambia County, Alabam | 03/22/2017 | 03/22/2020 | 10.00000000 | 2.50000000 John McGaha | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East:  All that part of the NW/4 of the NE/4 which lies | 01/25/2017 | 01/25/2020 | 179.00000000 | 179.00000000 Huxford Properties, Ltd. | | Alabama | Brewton |
| Section 6, Township 2 North, Range 10 East, all that part of the S/2 S/2 NE/4 lying East of Bur | 01/25/2017 | 01/25/2020 | 25.65000000 | 25.65000000 Huxford heirs et al | | Alabama | Brewton |
| Section 34, T3N, R10E, SE corner of NW/4 of SW/4, 1 acres, more or less, in Escambia County | 04/21/2017 | 04/21/2020 | 1.00000000 | 0.50000000 Judy G. Riddle | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 71.17000000 | 4.32953000 Louie W. Brannan, Jr. Trust | | Alabama | Brewton |
| Section 27, T3N, R10E and Section 34, T3N, R10E, 94 acres, more or less, in Escambia County, | 05/10/2017 | 05/10/2020 | 73.17000000 | 3.11407000 Annie Sue Brannan Walker | | Alabama | Brewton |
| Section 6, T2N, R10E, 2.4 acres, more or less, in Escambia County, Alabama | 05/11/2017 | 05/11/2020 | 2.40000000 | 2.40000000 Kermit McCollum and Carolyn McCollum | | Alabama | Brewton |
| Section 27, T3N, R10E, commencing at the SE corner of W/2 of SW/4 of NE/4, 10 acres, more | 04/11/2017 | 04/11/2020 | 10.00000000 | 10.00000000 James Matthew Barnes | | Alabama | Brewton |
| Section 27, T3N, R10E, W/2 SW/4 SW/4 NE/4; 5.7 acres, more or less in Escambia County, Al | 04/11/2017 | 04/11/2020 | 5.70000000 | 5.70000000 Frank F. Barnes and Barbara Barnes | | Alabama | Brewton |
| Section 6, T2N, R10E, 4.69 acres, more or less, in Escambia County, Alabam | 05/11/2017 | 05/11/2020 | 4.69000000 | 4.69000000 Alisha Hammack | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4 less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Emma Ruth Britton | | Alabama | Brewton |
| Section 8, T2N, R10E, NE/4 NW/4, less one acre, 39 acres, more or less, in Escambia County, A | 06/23/2015 | 06/23/2020 | 39.00000000 | 19.50000000 Frederick Lee Downing | | Alabama | Brewton |
| Section 3, T2N, R10E, SW/4 NW/4 and N/2 of SE/4 NW/4, 59.88 acres, more or less, in Escam | 05/04/2017 | 05/04/2020 | 59.88000000 | 1.24730040 Linda Johnston | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less in Escambia County | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Carolyn Olivia Harvey | | Alabama | Brewton |
| Section 4, T2N, R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, A | 06/08/2017 | 06/08/2020 | 1.80000000 | 0.58120000 Hope Danielle Martin Hazlett Daw | | Alabama | Brewton |
| Section 32, T3N, R10E, 23.38 acres, more or less, in Escambia County, Alabama | 01/20/2017 | 01/20/2020 | 23.38000000 | 21.58000000 Patricia E. Dobransky and Dennis Dobransky | | Alabama | Brewton |
| Section 4, T2N, R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 05/31/2017 | 05/31/2020 | 40.00000000 | 5.00000000 Kurt H. Nahrgang | | Alabama | Brewton |
| Section 4, T2N, R10E, 4.25 acres, more or less, in Escambia County, Alabama | 04/26/2017 | 04/26/2020 | 4.25000000 | 3.39000000 Scott Loftis and Kathleen Loftis | | Alabama | Brewton |
| Section 27, T3N-R10E, W/2 SW/4 NW/4 and Section 28, T3N-R10E, SE/4 NE/4, 39.2 acres, mo | 06/28/2017 | 06/28/2020 | 39.20000000 | 9.80000000 Mack W. Smith and Mildred R. Smith | | Alabama | Brewton |
| Section 6, T2N-R10E and Section 32, T3N-R10E, 6 acres, more or less, in Escambia County, Ala | 06/20/2017 | 06/20/2020 | 6.00000000 | 6.00000000 Judy Ann B. Dixon | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabama | 06/26/2017 | 06/26/2020 | 1.00000000 | 0.15000000 Brenda Gail Loftin | | Alabama | Brewton |
| Section 32, T3N-R10E, S/2 NE/4 SE/4 NW/4, 5 acres, more or less, in Escambia County, Alabar | 06/26/2017 | 06/26/2020 | 5.00000000 | 1.25000000 Michael James McElwain | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabam | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Edgar West | | Alabama | Brewton |
| Section 34, T3N-R10E, NW/4 of SW/4, 1 acres, more or less, in Escambia County, Alabam | 05/17/2017 | 05/17/2020 | 1.00000000 | 0.15000000 Gladys Fuqua | | Alabama | Brewton |
| Section 32, T3N-R10E, NW/4, 5 acres, more or less, in Escambia County, Alabam | 07/11/2017 | 07/11/2020 | 5.00000000 | 1.25000000 Marvin Lee McElwain | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabam | 07/25/2017 | 07/25/2020 | 40.00000000 | 5.00000000 William F. Nahrgang | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 5.37 acres, more or less, in Escambia County, Alabam | 07/11/2017 | 07/11/2020 | 5.37000000 | 3.42750000 Sonya F. Hadaway | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 07/17/2017 | 07/17/2020 | 39.20000000 | 1.17600000 Vickie Roberts | | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE; Section 8, T2N-R10E, N/2, 50.5 acres, more or less, in Escambia C | 03/23/2017 | 03/23/2020 | 50.50000000 | 6.00000000 Edith M. Dunn | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Bob Pryor | | Alabama | Brewton |
| Sections 27 & 28, T3N-R10E, 6.62 acres, more or less, in Escambia County, Alabama | 07/10/2017 | 07/10/2020 | 6.62000000 | 1.65500000 Catherine Washington | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in E | 07/17/2017 | 07/17/2020 | 39.20000000 | 2.35000000 Shelia F. Aldredge | | Alabama | Brewton |
| Section 34, T3N-R10E, NW NW, 1 acres, more or less, in Escambia County, Alabam | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Thomas Edwin Murph | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.02 acres, more or less, in Escambia County, Alabam | 06/22/2017 | 06/22/2020 | 2.02000000 | 1.01000000 Robert J. McWilliams and Barbara McWilliams | | Alabama | Brewton |
| Section 34, T3N-R10E, 4 acres, Escambia County, Alabam | 06/22/2017 | 06/22/2020 | 7.17000000 | 3.58500000 Brewton Area Properties LLC | | Alabama | Brewton |
| Section 34, T3N-R10E, NW SW, 1 acres, more or less, in Escambia County, Alabam | 07/18/2017 | 07/18/2020 | 1.00000000 | 0.07500000 Debra Palmer | | Alabama | Brewton |
| Section 27, T3N-R10E, lot with road in NW/4, 6 acres, more or less, in Escambia County, Alab | 08/01/2017 | 08/01/2020 | 6.00000000 | 1.50000000 Jackie Ann Brown | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 9.7 acres, more or less, in Escambia County, Alabam | 06/22/2017 | 06/22/2020 | 9.70000000 | 1.58750000 Robert C. McMillan and Candy M. McMillan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in A | 07/12/2017 | 07/12/2020 | 39.20000000 | 1.18000000 Gail Marsengill | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/11/2017 | 08/11/2020 | 110.75000000 | 7.35400000 Thomas P. Liles, Jr. | | Alabama | Brewton |
| Section 34, T3N, R10E, 11 acres, more or less, in Escambia County, Alabama. | 08/11/2017 | 08/11/2020 | 11.03000000 | 3.44290000 Beverly Gail Liles | | Alabama | Brewton |
| Section 6, T2N-R10E, NW/4 of SE/4 and NE/4 of SW/4, 93 acres, more or less, in Escambia Co | 01/09/2017 | 01/09/2020 | 93.00000000 | 1.93080000 James Jesse Cates | | Alabama | Brewton |
| Section 6, T2N-R10E, part of S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 110.75000000 | 7.45300000 Susan Gardner | | Alabama | Brewton |
| Section 27, T3N, R10E, SW NW; Section 28, T3N-R10E, SE NE, 39.2 acres, more or less, in Esca | 08/09/2017 | 08/09/2020 | 39.20000000 | 0.39200000 William R. Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, lot in NW, W/rd, 5.5 acres, more or less, in Escambia County, Alabama | 08/20/2017 | 08/20/2020 | 5.50000000 | 1.37500000 Estelle Lee Etheridge | | Alabama | Brewton |
| Section 27, T3N-R10E, SE SE, 3.66 acres, more or less, in Escambia County, Alabam | 03/23/2017 | 03/23/2020 | 3.66000000 | 3.66000000 Owen L. and Victoria B. Milligan | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and SE NE, 39.2 acres, more or less, in Escambia County, Alaba | 08/08/2017 | 08/08/2020 | 39.20000000 | 2.35200000 Hazel Marie Findley by Sherrie Jo M. Deas, AIF | | Alabama | Brewton |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35400000 Duncan Liles Sowell | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 08/15/2017 | 08/15/2020 | 110.75000000 | 0.91900000 Molly Liles Carter | | Alabama | Brewton |
| Section 27, T3N-R10E, SW NW and Section 28, T2N-R10E, SE NE, 39.2 acres, more or less, in E | 08/21/2017 | 08/21/2020 | 39.20000000 | 1.17600000 James Findley | | Alabama | Brewton |
| Section 27, T3N-R10E, part NW/4, 59 acres, more or less, in Escambia County, Alabama | 08/17/2017 | 08/17/2020 | 59.00000000 | 29.50000000 Thomas M. Wilson and Francis K. Wilson | | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE and Section 32, T2N-R10E, SW SW, 19.13 acres, more or less, in E | 08/04/2017 | 08/04/2020 | 19.13000000 | 12.98000000 James Michael Roberson and Deborah W. Roberson | | Alabama | Brewton |
| Section 4, T2N-R10E, SE SE, 9.3 acres, more or less, in Escambia County, Alabama | 03/23/2017 | 03/23/2020 | 9.30000000 | 4.65000000 Dwight Milligan and Betty Lynn Milligan | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 Iris Crutchfield | | Alabama | Brewton |
| Section 6, T2N-R10E, NE NE, 13.3 acres, more or less, in Escambia County, Alabama | 08/04/2017 | 08/04/2020 | 13.30000000 | 6.15000000 David Roy Wood | | Alabama | Brewton |
| Section 4, T2N-R10E and Section 34, T3N, R10E, 4.27 acres, more or less, in Escambia County, | 07/10/2017 | 07/10/2020 | 1.80000000 | 0.58612000 Beverly Amber Hart Atkins | | Alabama | Brewton |
| 110.75 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 110.75000000 | 11.03100000 Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | | Alabama | Brewton |
| Section 3, T2N, R10E, 1 acres, more or less, in Escambia County, Alabama | 08/25/2017 | 08/25/2020 | 1.00000000 | 0.50000000 Ingrid Jackson | | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 77.65000000 | 0.69310500 Jean F. Hodges | | Alabama | Brewton |
| Section 27, T3N-R10E, S/2 NW/4; Section 34 T3N-R10E, SW; 94 acres, more or less, in Escamb | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.65422500 Charles Faircloth | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 5.2 acres, more or less, in Escambia County, Alabama | 09/13/2017 | 09/13/2020 | 5.20000000 | 5.20000000 Charles Jeffrey Cooper and Sherri Cooper | | Alabama | Brewton |
| Section 28, T3N-R10E, SW corrder of SE/4 NE/4, 13.8 acres, more or less, in Escambia County | 07/11/2017 | 07/11/2020 | 13.80000000 | 6.90000000 D.W. McMillan Trust | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Lester Jordan Cooper | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Ruby F. Wells | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Anita Stuckey | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.13600000 Juanita Ward | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Charles Jeffrey Cooper and Sherri Cooper | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.14950000 Deborah Fant | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 2.3 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 2.30000000 | 0.20700000 Gertrude Sowell | | Alabama | Brewton |
| Section 6, T2N-R10E, All of he S/2 SW/4 lying South of centerline of Sevin Mile Creek, 110.75 | 08/16/2017 | 08/16/2020 | 110.75000000 | 7.35000000 Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Melanie Lindsey | | Alabama | Brewton |
| Section 3, T2N-R10E, NW/4, 0.68 acres, more or less, in Escambia County, Alabama | 09/25/2017 | 09/25/2020 | 0.68000000 | 0.04533560 Teresa Fuqua | | Alabama | Brewton |
| Section 3, T3N-R10E, lots 4, 5, 6, 7 and 8 in Block A of the L.T. Phillips Subdivision, a portion o | 09/26/2017 | 09/26/2020 | 2.30000000 | 0.35650000 Wanda S. Lee | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 Steven Monie | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 William Monie | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 2.1 acres, more or less, in Escambia County, Alabama | 10/16/2017 | 10/16/2020 | 2.10000000 | 0.52500000 Susie Norris | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 10/06/2017 | 10/06/2020 | 110.75000000 | 0.91900000 Margaret Knight | | Alabama | Brewton |
| Section 6, T2N-R10E, S/2, 110.75 acres, more or less, in Escambia County, Alabama | 09/06/2017 | 09/06/2020 | 110.75000000 | 0.91900000 Lee B. Liles | | Alabama | Brewton |
| Section 34, T2N-R10E and Section 27, T2N-R10E, 94 acres, more or less, in Escambia County,. | 08/10/2017 | 08/10/2020 | 71.17000000 | 0.62134500 Ron Eddings | | Alabama | Brewton |
| Section 6, T2N-R10E, All of the S/2 SW/4 lying South of the centerline of Seven Mile Creek as | 09/13/2017 | 09/13/2020 | 110.75000000 | 0.91900000 D.P. Liles, III Estate | | Alabama | Brewton |
| Section 4, T2N-R10E, Sections 27, 32 and 34, T3N-R10E168 acres, more or less, in Escambia C | 11/13/2017 | 11/13/2020 | 153.75000000 | 2.31055000 Allred Mineral Company LLC | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 2 acres, more or less, in Escambia County, Alabama | 11/14/2017 | 11/14/2020 | 2.00000000 | 1.00000000 Lester Jordan Cooper | | Alabama | Brewton |
| Section 4, T2N-R10E, 0.91 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 0.91000000 | 0.91000000 Jimmy Wayne Blankenship & Terry A. Blankenship | | Alabama | Brewton |
| Section 8, T2N-R10E, N/2, 6.42 acres, more or less, in Escambia County, Alabama | 11/28/2017 | 11/28/2020 | 6.42000000 | 3.21000000 Louise J. Smith | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/06/2017 | 12/06/2020 | 1.02000000 | 0.76551000 Mary Joyce Cumbie | | Alabama | Brewton |
| Section 3, T3N-R10E, NW/4, 6.6 acres, more or less, in Escambia County, Alabama | 11/17/2017 | 11/17/2020 | 6.60000000 | 5.45000000 Jerry McRae and Margaret McRae | | Alabama | Brewton |
| Section 34, T3N-R10E, SW/4, 1 acres, more or less, in Escambia County, Alabama | 12/01/2017 | 12/01/2020 | 1.00000000 | 1.00000000 Christopher William McNeal & Keela McNeal | | Alabama | Brewton |
| Section 4, T2N-R10E, SE/4, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 1.00000000 Robert J. Jackson | | Alabama | Brewton |
| Section 34, T3N-R10E, SW, 1 acres, more or less, in Escambia County, Alabama | 12/07/2017 | 12/07/2020 | 1.00000000 | 0.75000000 Serefin Alvarez | | Alabama | Brewton |
| Begin at NW of SW of Sec 34 T3N R10E thence run S along E line of said quarter section for 49 | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.15000000 Doris Lynett Blair Sutton | | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.21850000 Louise Gaylord | | Alabama | Brewton |
| Lots 4, 5, 6, 7 & 8 in block A of the L.T Phillips subdivision, a portion of the NE /4 NW/4 of said | 12/07/2017 | 12/07/2020 | 2.30000000 | 0.06900000 Linda Williams | | Alabama | Brewton |
| Township 38 North, Range 62West | 01/01/2011 | 01/01/2021 | 1,923.94000000 | 1,923.94000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| Township 38 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,836.94000000 | 1,836.94000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| 1908.28 acres, more or less, in Niobrara County, Wyoming | 04/01/2015 | 04/01/2025 | 1,908.28000000 | 1,908.28000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 720.00000000 | 720.00000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| Township 39 North, Range 61 West | 02/09/2015 | 02/09/2020 | 200.00000000 | 100.00000000 Stanley O. Swanson | | Wyoming | Bridge Creek Prospect |
| 2106.15 acres, more or less, in Niobrara County, Wyoming | 10/01/2015 | 10/01/2025 | 2,106.15000000 | 2,106.15000000 Office of Natural Resources Revenue | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/26/2016 | 08/26/2021 | 320.00000000 | 0.00000000 Kent E. Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/12/2016 | 07/12/2021 | 320.00000000 | 0.00000000 Almena State Bank successor in title to Farmers State Bank | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 07/19/2016 | 07/19/2021 | 320.00000000 | 0.00000000 Paul James Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/05/2016 | 08/05/2021 | 320.00000000 | 0.00000000 James A. Burress | | Wyoming | Bridge Creek Prospect |
| 320 acres, more or less, in Niobrara County, Wyoming | 08/12/2016 | 08/12/2021 | 320.00000000 | 0.00000000 Andrew P. Burress | | Wyoming | Bridge Creek Prospect |
| 1CAS01-04N-10E-36-01 | 06/12/2018 | 06/12/2021 | 750.80000000 | 710.80000000 Cedar Creek Land and Timber, Inc. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 10.83810000 Chester Hix | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4n, 10e, sec 34, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 Escon Inc. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n,r10e, sec 36, in Escambia County, Alabama | 06/18/2019 | 06/18/2022 | 80.00000000 | 1.66666640 Broox G. Garrett, JR. | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4n, r10e, sec 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 Sally Jane Spencer | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 0.83333360 Kathryn A. Till | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 05/21/2019 | 05/21/2022 | 80.00000000 | 0.83333360 Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 1.66666640 David Coker et ux | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N, 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333360 Richard A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in 4N,10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333200 Craig A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 198 acres, more or less, in 4N, 11E, SEC 32 (2 tRACTS), in Escambia County, Alabama | 04/12/2017 | 04/12/2020 | 198.00000000 | 148.00000000 Daniel B. Reed | | Alabama | CASTLEBERRY PROSPECT |
| 8 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.00000000 | 4.00000000 Elsie Dyess | | Alabama | CASTLEBERRY PROSPECT |
| 10.3 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 10.30000000 | 5.15000000 Elsie Jane | | Alabama | CASTLEBERRY PROSPECT |
| 8.43 acres, more or less, in 4N, 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 8.43000000 | 4.21500000 Elsie J. Dyess , and Michael T. Dyess (remainderman) | | Alabama | CASTLEBERRY PROSPECT |
| 86 acres, more or less, in T4N, R11E,SEC 32, in Conecuh County, Alabama | 08/08/2017 | 08/08/2020 | 86.00000000 | 3.58000000 Dee Ann Bray Matheson | | Alabama | CASTLEBERRY PROSPECT |
| 166 acres, more or less, in T4N, R11E, SEC 32, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 166.00000000 | 4.58333362 George Michael Bray | | Alabama | CASTLEBERRY PROSPECT |
| 80 acres, more or less, in T4N, R11E, SEC 36, in Escambia County, Alabama | 06/10/2019 | 06/10/2022 | 80.00000000 | 2.50000000 George Pritchett | | Alabama | CASTLEBERRY PROSPECT |
| 29 acres, more or less, in T4N, R10E, SEC 36, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 13.98214700 Myrtice W. Ellis | | Alabama | CASTLEBERRY PROSPECT |
| 160 acres, more or less, in T4N, R 10E, SEC 36, in Escambia County, Alabama | 04/10/2017 | 04/10/2020 | 160.00000000 | 53.33333680 James A. Baggett | | Alabama | CASTLEBERRY PROSPECT |
| 1.87 acres, more or less, in T4N, R 11E, SEC 32, in Escambia County, Alabama | 06/14/2017 | 06/14/2020 | 1.87000000 | 0.93500000 Micheal T. Dyess | | Alabama | CASTLEBERRY PROSPECT |

| Description | Date | Date | Amount | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| 3.04 acres, more or less, in T4n, r11e, sec 32, in Conecuh County, Alabama | 06/14/2017 | 06/14/2020 | 3.04000000 | 1.52000000 | Elsie Jane and William Dyess | Alabama | CASTLEBERRY PROSPECT |
| 32.5 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 32.50000000 | 32.50000000 | Freddie J. McMillan and Lisa T. McMillan | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | William J. Ellis, II | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.04315490 | Kaye Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | William Patrick Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Michael Todd Bethune | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | Joseph Oliver Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.51785706 | Margaret H. Williams | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.08630951 | Linda Kaye Bethune Citchen | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/15/2018 | 05/15/2021 | 29.00000000 | 0.05751657 | James Donald Andrews | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 2.21531000 | Nicki Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Emmaline N. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.51997000 | Nicholas S. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4 North, Range 10 East, Sec. 36 SESW, lying North and West of Murder Creek, 29 ac | 05/25/2018 | 05/25/2021 | 29.00000000 | 0.52200000 | Noah B. Ellis | Alabama | CASTLEBERRY PROSPECT |
| Township 4N, R10E, Section 36, SESW, lying North and West of Murder Creek, 29 acres, more | 06/12/2018 | 06/12/2021 | 29.00000000 | 4.66030000 | Mary Evelyn Ellis Pate | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Marybeth Stieferman | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.08580000 | Shirley S. Andrews | Alabama | CASTLEBERRY PROSPECT |
| 26 acres, more or less, in Conecuh County, Alabama | 09/03/2019 | 09/03/2022 | 26.00000000 | 0.02150200 | Joyce Eveler | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | Nore Lee Patterson | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 4.75000000 | John David Mosby | Alabama | CASTLEBERRY PROSPECT |
| 38 acres, more or less, in Conecuh County, Alabama | 09/24/2019 | 09/24/2022 | 38.00000000 | 2.37500000 | Ellen B. Carter | Alabama | CASTLEBERRY PROSPECT |
| Section 2, T14N, R7W: NE/4, E/2 of NW/4, NW of NW/4 and E/2 of SE/4, 350.77 acres, more | 03/01/2017 | 03/01/2020 | 858.38000000 | 858.38000000 | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32416665 | Billy J. Nolan | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29666665 | James M. Humphrey | Louisiana | East Castor |
| Section 11, T14N, R7W, SW corner NW of SE/4, 3 acres, more or less, in Bienville Parish, Lo | 03/06/2017 | 03/06/2020 | 3.00000000 | 3.00000000 | Pine Grove Church | Louisiana | East Castor |
| Section 11, T14N, R7W, S 2/3rds of E 3/8ths of SW/4 of SE/4, lying South and East of road, 6.6 | 02/23/2017 | 02/23/2020 | 6.66670000 | 6.66670000 | Jacob W. Branch and Megan T. Branch | Louisiana | East Castor |
| Section 11, T14N, R7W, SW/4 of SE/4, L&E the East 13 and 1/3rd acre, lying North and East of | 02/23/2017 | 02/23/2020 | 10.00000000 | 10.00000000 | Paul A. Thomas and Lisa D. Thomas | Louisiana | East Castor |
| Section 11, T14N, R7W, NW corner of SW/4 of SW/4, 3.89 acres, more or less, in Bienville Par | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Bobbie L. Halbert | Louisiana | East Castor |
| 3.89 acres of land, more or less, described as beginning at the NW corner of the SWSW in Sec | 03/28/2017 | 03/28/2020 | 3.89000000 | 1.29665370 | Jerry W. Humphrey, Sr. | Louisiana | East Castor |
| Section 11, T14N-R7W, N 1/3 of E 3/8 of SW/4 of SE/4, lying S and W of Road, and E 2/8 of W | 01/30/2017 | 01/30/2020 | 10.00000000 | 10.00000000 | Curtis and Lottie Dison | Louisiana | East Castor |
| Section 11, T14N-R7W, subdivided from 13.33 acre tract of land owned by Sandra T. Marson | 05/02/2017 | 05/02/2020 | 1.01000000 | 1.01000000 | Dwight Shane Lewter | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SE/4, L&E 1.01 tract of land located in SW/4 of SE/4, 12.32 ac | 05/02/2017 | 05/02/2020 | 12.32000000 | 6.16000000 | Sandra Thrasher Marson | Louisiana | East Castor |
| Section 11, T14N-R7W, SW/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Carol A. Daniel | Louisiana | East Castor |
| Section 11, T14N, R7W, SE/4 of SW/4, 3.89 acres, more or less, in Bienville Parish, Louisian | 03/28/2017 | 03/28/2020 | 3.89000000 | 0.32420000 | Linda F. Lawrence | Louisiana | East Castor |
| Section 2, T14N-R7W, SW/4 of SW/4, 40 acres, more or less, in Bienville Parish, Louisiana | 05/02/2017 | 05/02/2020 | 40.00000000 | 20.00000000 | Johnny David Thomas and Magline Kay Thomas | Louisiana | East Castor |
| 1CHE01-13N-05W-07-01 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | Evans Land Management, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-07-02 | 03/27/2017 | 03/27/2020 | 20.00000000 | 20.00000000 | JF Kelley Clan, LLC | Louisiana | Chestnut |
| 1CHE01-13N-05W-06-15 | 03/27/2017 | 03/27/2020 | 180.00000000 | 28.57142820 | Max Evans and Daisy Broussard Evans | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, ir | 02/16/2017 | 02/16/2020 | 60.00000000 | 4.44444000 | Denis Bartlett et al | Louisiana | Chestnut |
| Section 7, T13N, R5W, SE/4 of NW/4 and N/2 of SW/4 of NE/4, 60 acres, more or less, in Win | 02/23/2017 | 02/23/2020 | 60.00000000 | 13.33200000 | Glenda T. Williams | Louisiana | Chestnut |
| The South 19.9 ac of the W/2 of NW/4 lying West of Sepulga River Sec 4 T3N R13E Escambia | 10/27/2018 | 10/27/2021 | 19.90000000 | 19.90000000 | J.C. Snowden | Alabama | Escambia Prospect |
| Sec 12, T3N, R12E and Sec 5, T3N, R13E. | 02/28/2020 | 02/28/2023 | 68.00000000 | 2.83330000 | Wayne M. Blair & Carolyn Blair, et ux | Alabama | Escambia Prospect |
| Section 5 Township 3 North, Range 13 East:10 acres in the NW/SE, Escambia County, Alabam | 02/28/2019 | 02/28/2022 | 10.00000000 | 0.41667000 | Martha B. Robinson | Alabama | Escambia Prospect |
| 54ac SE/4 of NW/4 and 20ac in NE/4 NW/4 being all that part lying and being East of Brookly | 02/28/2019 | 02/28/2022 | 68.00000000 | 2.83333686 | Mary B. Andrews and William Patrick Andrews | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co | 05/30/2020 | 05/30/2023 | 80.00000000 | 10.00000000 | John N. Feagin and Germania W. Feagin | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 20.00000000 | Gladys G. Dawkins and Juanita B. Dawkins | Alabama | Escambia Prospect |
| 40 acres located in the SE/4 of SE/4 of Sec 8 T3N R13E in Escambia Co., AL | 05/24/2017 | 05/24/2020 | 40.00000000 | 10.00000000 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| T3N, R13E, Sec. 5, NWSE, 10ac. Also NESE, 42. 7 acres | 01/03/2019 | 01/03/2022 | 53.02000000 | 45.82500000 | The Reo Kirkland Trust, by Wendy West and James E. Coale, Tr | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 11/02/2018 | 11/02/2021 | 175.00000000 | 3.50000000 | Estate of Marie Mabe Bergman Linda Bergman Webb, Executrix o | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95238080 | Syble LaJune White | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.95240000 | Carol Roberts | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 2.85714000 | John Robert Roby | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Janice Smith | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/16/2019 | 01/16/2022 | 40.00000000 | 0.95238080 | Sandra Ellis | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42860000 | Foster F. Fountain, III | Alabama | Escambia Prospect |
| SW/4 of SE/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Karen A. Fulford | Alabama | Escambia Prospect |
| 8 acres in the SW/corner of the SE/4 of Sec 24, T3N-R12E in Escambia Co., AL | 11/01/2018 | 11/01/2021 | 8.00000000 | 8.00000000 | Gene Dixon & Jane Dixon | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 1, T3N-R12E, | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Sarah Russell Tate | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/SW, Escambia County, Alabama | 02/15/2019 | 02/15/2022 | 40.00000000 | 0.55409840 | Kelley Alford | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| 80 acres , S/2 of SE/4, Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Charles R. Tait, III | Alabama | Escambia Prospect |
| 80.0 acres located in the S/2 of SE/4 of Sec 31 T4N R13E in Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| SW/4 of SE/4, all that part of SE/4 of SE/4 which lies West of Sepulga River; SW/4 except that | 08/27/2017 | 08/27/2020 | 185.40000000 | 92.70000000 | Family Trust George Raymond Merritt, as Trustee | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 6.25000000 | Darrell Preston Brannon | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Michael Brian Crookshank | Alabama | Escambia Prospect |
| 80.0 ac S/2 of SE/4 Sec 31 T4N R13E Conecuh Co., AL | 08/25/2017 | 08/25/2020 | 80.00000000 | 5.00000000 | Vera Frances Tait | Alabama | Escambia Prospect |
| 30 acres located in the SW/4 of SE/4 of Sec. 36, T4N-R12E in Conecuh Co., AL.;17.50 acres loc | 03/13/2019 | 03/13/2022 | 129.50000000 | 56.83333340 | Carolyn C. Kennedy | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 80 ACRES, THE SOUTH 1/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Olen Paul Padgett & Kimberly F. Padgett | Alabama | Escambia Prospect |
| SW/4 of SW/4 of Section 31, T04, R13E | 05/30/2017 | 05/30/2020 | 40.00000000 | 10.00000000 | John N. Feagin, Jr. | Alabama | Escambia Prospect |
| S/2 OF THE SE/4 SEC 31, TO4, R13E | 05/30/2017 | 05/30/2020 | 80.00000000 | 10.00000000 | Benjamin C. Feagin | Alabama | Escambia Prospect |
| 113 GA: NW/4 NE/4 Sec 9; and NW/4 SW/4 and SW/4 NW/4 and 1 acre in NE/c of NW/4 of S | 01/23/2020 | 01/26/2023 | 153.00000000 | 96.50000000 | Oscar DePriest Tucker | Alabama | Escambia Prospect |
| 1 acre in NW/4 of SW/4 Sec 10 T3N R13E Conecuh Co., AL. #21-34-02-10-0-000-018.00 | 02/15/2017 | 02/15/2020 | 1.00000000 | 1.00000000 | Mamie Bradley Estate by Joseph Bradley | Alabama | Escambia Prospect |
| Section 10, T3N, R13E | 02/15/2017 | 02/15/2020 | 4.99000000 | 4.99000000 | JAMES L. BRADLEY, JR | Alabama | Escambia Prospect |
| Modified to a 4 year primary term as of July 32, 2014 | 05/09/2018 | 05/09/2021 | 1,080.30000000 | 1,060.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Sections 31 and 32, T4N-R13E, Conecuh County, Alabama | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L | Alabama | Escambia Prospect |
| THIS LEASE WAS COMBINED (PARTIALLY ) WITH LEASE 263 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for Ma | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Value 1 | Value 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| THIS LEASE WAS RENEWED AND PARTIALLY COMBINED WITH LEASE 272 | 03/20/2017 | 03/20/2020 | 40.00000000 | 4.00000000 | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E | Alabama | Escambia Prospect |
| 57 acres in Sec 9 T3N R13E Conecuh Co., Al | 05/05/2017 | 05/05/2020 | 57.00000000 | 2.37500019 | Tempe A. Stancil | Alabama | Escambia Prospect |
| 8.4 ac: 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Mary Lee Bonham | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | James McCreary | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Gladys Trawick | Alabama | Escambia Prospect |
| 8.4 ac: in Sec. 11 T3N-R13E Conecuh Co., Al | 05/23/2019 | 05/23/2022 | 8.40000000 | 1.40000280 | Cather Lee Sturdivant | Alabama | Escambia Prospect |
| Section 12, T3N, R12E and Section 5, T3N, R13E, 78 acres more or less, Escambia County, Alal | 06/03/2019 | 06/03/2022 | 72.00000000 | 33.24963200 | Dale B. Blair and Martha R. Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SENW and 20 acres more or less in NENW.  Section 5, T3N, R13E,  10 a | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996060 | Margaret Long | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24996120 | Ann Edwards | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Howard Blair, Jr | Alabama | Escambia Prospect |
| Section 9, T3N, R13E, SE/4 of NE/4, less ROW and all of E/2 of NE/4, 57 acres, more or less, C | 08/15/2017 | 08/15/2020 | 57.00000000 | 2.37500019 | Augusta McLendon | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 68.00000000 | 1.02082280 | Martha B. Snyder | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | John Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 6.87187518 | Julia Blair | Alabama | Escambia Prospect |
| 58 ACRES IN SEC12,T3N, R13E  CONECUH ALABAMA | 06/03/2019 | 06/03/2022 | 78.00000000 | 1.74833346 | Susan Blair | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, SE/4 of NW/4 and 20 acres more or less in NE/4 of NW/4, being all tha | 06/03/2019 | 06/03/2022 | 78.00000000 | 3.24995460 | Elizabeth Blair Johansen | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Stanley Schwenden | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 06/15/2016 | 06/15/2021 | 255.00000000 | 31.87500000 | Eleanor Perry | Alabama | Escambia Prospect |
| T3N, R13E:  Section 8, all that part of SE/4 on East side of Sepulga River; Section 9, SE/4 NW/ | 07/15/2016 | 07/15/2021 | 255.00000000 | 31.88000000 | Marion E. Harlan | Alabama | Escambia Prospect |
| Section 25, T4N, R13E, SW/4 of SW/4; Section 35, E/2 of SE/4 of NE/4; all of the E/2 of the NE | 11/23/2019 | 11/23/2020 | 166.00000000 | 166.00000000 | John T Harper Rosemary Harper | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 | Hermine M. Downing | Alabama | Escambia Prospect |
| NW/4 OF THE NW/4 SEC 4, T03N, R12E: 40 acres, more or less, in Escambia County, Alabam | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 | Stella Livingston Hawkins | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 6.00000000 | Adrian C. Allen | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Anna L. Downing | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Wiley W. Downing, III | Alabama | Escambia Prospect |
| 1ESC01-380 | 02/14/2018 | 02/14/2021 | 40.00000000 | 4.00000000 | Adrienne P. Watkins | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: The NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Dan M. Downing | Alabama | Escambia Prospect |
| 40 GA: NW/4 Sec 4 T3N R12E Escambia Co., Al | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Jane Downing Dunaway | Alabama | Escambia Prospect |
| 40 ACRES IN THE NW/4 OF NW/4 SECTION 4 T3N, R12E | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 | Lisa Downing Heaton | Alabama | Escambia Prospect |
| 1ESC01-322 | 10/03/2101 | 10/03/2104 | 3.40000000 | 0.54400000 | Brenda Gail Wise | Alabama | Escambia Prospect |
| 40 ACRES; SW/4 OF SW/4 SEC 1 | 01/17/2019 | 01/17/2022 | 40.00000000 | 1.42856800 | Richard Lombard | Alabama | Escambia Prospect |
| 5287 acres, more or less, in Escambia County, Alabama | 06/12/2018 | 06/12/2021 | 3,371.30000000 | 3,371.30000000 | Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| 364 acres, more or less, in Conecuh County, Alabama | 04/18/2020 | 04/18/2023 | 364.00000000 | 91.00000000 | The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 10, T3N, R13E: 60.00 acres, more or less, being the Northwest Quarter (NW/4) of the | 05/21/2017 | 05/21/2020 | 90.40000000 | 52.80000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16000000 | William Edward Ralls, Jr. | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along hte western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Loree Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.83000000 | Harold W. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres, more or less, in Conecuh County, Alabama | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04000000 | Carol Ralls Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.41000000 | Kenneth Ralls | Alabama | Escambia Prospect |
| Section 10, T3N, R13E, SW/4 of SW/4 and NW/4 of NW/4, 80 acres more or less, Escambia Co | 06/12/2017 | 06/12/2020 | 80.00000000 | 40.00000000 | Joshua R. Pate | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.08330000 | James E. Hamiter | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.04166500 | Rosemary Ralls Harper | Alabama | Escambia Prospect |
| Section 12, T3N, R12E, 5 acres of land with width of 110 yards lying along the western edge o | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Kristen Michelle Vint | Alabama | Escambia Prospect |
| Section 12, T3N-R12E, S/2 of SW/4 of SE/4 | 05/20/2017 | 05/20/2020 | 5.00000000 | 0.16665000 | Shane Leigh Carico | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH, RANGE 13 EAST | 01/24/2019 | 01/24/2022 | 199.00000000 | 75.25000000 | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Escambia Prospect |
| Section 11, Township 3 North, Range 12 East: E/2 of NW/4, herein more particularly describe | 09/25/2019 | 09/25/2020 | 80.00000000 | 20.00000000 | Patricia Ann Worrell | Alabama | Escambia Prospect |
| Section 11, Township 3N, R12E: E/2 of NW/4 80 acres, more or less, in Escambia County, Alal | 10/02/2017 | 10/02/2020 | 80.00000000 | 20.00000000 | Fletcher Mayhew Lucas | Alabama | Escambia Prospect |
| Section 1: E/2 of NE/4 of SW/4, Township 3 North, Range 13 East, 20 acres, more or less, in | 11/25/2017 | 11/25/2020 | 20.00000000 | 20.00000000 | Sandra B. Rush | Alabama | Escambia Prospect |
| Section 1: 1 acre SE/SW, Township 3 North, Range 12 East, 1 acres, more or less, in Escambia | 12/30/2017 | 12/30/2020 | 1.00000000 | 1.00000000 | Neileen Rivers | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East: SW/4 of SW/4, 40 acres, more or less, in Escamb | 01/05/2018 | 01/05/2021 | 40.00000000 | 2.50000000 | Stephen L. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 NE; Section 14: East 26 acres of NWSE and | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | James H. Balcom | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acresof NW/4 c | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Frank J. Greskovich | Alabama | Escambia Prospect |
| Township 3 North Range 13 East: Section 12: S/2 of NE/4; Section 14: E 26 2/3 acres of NW/S | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Craig Walter Gillespie | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 acres of NW/4! | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Kathryn Eckerlein Errington | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2017 | 12/09/2020 | 368.00000000 | 10.22219360 | Natalie S. Ciano, Trustee | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Henry W. Coe | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 3.40731200 | Mary Elizabeth Lazzaro | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East: Section 12: S/2 of NE/4; Section 14: East 26 2/3 acres of N\ | 12/09/2014 | 12/09/2020 | 368.00000000 | 10.22219360 | Benjamin L. Stalnaker | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/15/2018 | 01/15/2021 | 4.20000000 | 0.60750001 | Janice Matthews Lee | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less,  in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Harvey Boyette | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Carol V. Harris | Alabama | Escambia Prospect |
| 4.2 acres, more or less, in Escambia County, Alabama | 01/27/2018 | 01/27/2021 | 4.20000000 | 0.40500002 | Ted Gibson, Jr. | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | Marjorie Warsing | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East, 4.2 acres more or less, Escambia County, Alabama | 02/03/2018 | 02/03/2021 | 4.20000000 | 0.60750000 | Johnny Terrell | Alabama | Escambia Prospect |
| TOWNSHIP 3 NORTH RANGE 12 EAST Section 1, 4.2 acres, more or less in Escambia County, | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.40500002 | Patricia G. Ware | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/30/2018 | 01/30/2021 | 4.20000000 | 0.30750000 | H.L. McClain | Alabama | Escambia Prospect |
| T003N-R012E-01 (1.05 acres)1.05 acres, more or less, in Escambia County, AL | 01/21/2018 | 01/21/2021 | 4.20000000 | 0.20500000 | Elaine Hastings | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Jimmie H. Mullins | Alabama | Escambia Prospect |
| Section 1, Township 3 North, Range 12 East:  SE/SW, 6 acres, more or less, in Escambia Count | 02/18/2018 | 02/18/2021 | 6.00000000 | 3.00000000 | Linda K. Howland | Alabama | Escambia Prospect |
| Section 1, TOWNSHIP 3 NORTH, RANGE 12 EAST 7.2 acres, more or less, in Escambia County, | 01/28/2018 | 01/28/2021 | 7.20000000 | 3.10000000 | U. L. Gibson | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and NW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | George Rayford Graves | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 | Kenneth Baker | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, NW/4 of SE/4 and SW/4 of NE/4, 80 acres, more or less, in Escambia C | 02/10/2017 | 02/10/2020 | 80.00000000 | 40.00000000 | Steven D. Graves | Alabama | Escambia Prospect |

| Description | Date 1 | Date 2 | Amount | Name | State | Prospect |
|---|---|---|---|---|---|---|
| Section 31, T4N, R13E, W/2 of NE/4 of NE/4; 6 acres more or less in NW cor. of SE/4 of NE/4, | 02/14/2017 | 02/14/2020 | 26.00000000 | 26.00000000 James A. Rhodes | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 6.81 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 6.81000000 | 6.81000000 Angela D. Short | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 Dorothy Sharon Jones Gates as Trustee of The Dorothy Jones G | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 25 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 25.00000000 | 25.00000000 Frank Steadman and Beverly Steadman | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 21 acres, more or less, in Escambia County, Alabama. | 02/14/2017 | 02/14/2020 | 21.00000000 | 5.25000000 Kathy Jones-Turner | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 2.00000000 Lucy Claie McClendon | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all North of road in NW/4 of NE/4, 33 acres, more or less, in Escambia | 02/14/2017 | 02/10/2020 | 33.00000000 | 33.00000000 Mary Ann Mack | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, all of NW/4 of NE/4 south of county road 6, 7.76 acres, more or less, in | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60000000 Charles R. Tait, III | Alabama | Escambia Prospect |
| Sec 31, T4N, R13E, 2 acres, more or less in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 Robert Terrell McLendon | Alabama | Escambia Prospect |
| Section 31, T4N, R13E, 2 acres, more or less, in Escambia County, Alabama. | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.25000000 Cathy Tomlin | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4 lying south of County Road #6; Part of Mary Mack Well; | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Charles R. Tait, Jr. | Alabama | Escambia Prospect |
| Sec 31, T4N-R13E, NW/4 of NE/4 south of county road #6, part of Mary Mack Well; 7.76 a | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 Diana Adele Tate Crabtree | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack Well; 2 acres, more or less, in Escamb | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.45000000 Sarah M Lanier | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M Lanier, Trustee of Sarah M. Lanier Irrev. trust for | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, SE/4 of NE/4; Part of Mary Mack; 2 acres, more or less, in Escambia Co | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.01660000 Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of the NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Mae Adele Tait Sharp | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all of the NW/4 of NE/4 lying south of CR 6; part of Mary Mack Well; 7 | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.48500000 Vera Frances Tait | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, NW/4 of NE/4, part of Mary Mack Well, 7.76 acres, more or less, in Esc | 02/14/2017 | 02/14/2020 | 7.76000000 | 0.60628880 Michael Brian Crookshank | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, part of Mary Mack, 7.76 acres, more or less, in Escambia County, Alab | 08/25/2017 | 08/25/2020 | 7.76000000 | 0.60628880 Darrell Preston Brannon | Alabama | Escambia Prospect |
| Section 31, T4N-R13 East, part of Mary Mack, 2 acres, more or less, in Escambia County, Alab | 02/14/2017 | 02/14/2020 | 2.00000000 | 0.50000000 Janie M. Johnston | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 The Second Artyce, L.P. | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, NE/4 of NW/4; Section 14, T3N-R13E, 2 acres North of old tram road in | 09/20/2017 | 09/20/2020 | 76.17000000 | 19.04250000 The I's of Texas Family Partnership L.P. | Alabama | Escambia Prospect |
| Section 31, T4N-R13E, all that part of land lying and being on the SE side of the Brooklyn and | 02/20/2017 | 02/20/2020 | 2.00000000 | 0.12500000 Randle Bruce Baker | Alabama | Escambia Prospect |
| Section 1, T3N-R13E, W/2 SE/5W, 29 acres, more or less, in Escambia County, Alabam: | 12/15/2017 | 12/15/2020 | 29.00000000 | 14.50000000 Beth McCreary & McCreary Management LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 John Joseph Gamble, Executor of the Estate of Barbara Ruth F | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4: NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Cynthia S. Rilling | Alabama | Escambia Prospect |
| Township 3 North, Range 13 East, Section 2, N2N2SWNE, S2NWNE, 32.5 acres, more or less, | 05/18/2018 | 05/18/2021 | 32.50000000 | 32.50000000 Ted Langley | Alabama | Escambia Prospect |
| 199.0 acres of land, more or less, in three (3) tracts located in Sections 14 and 15 of | 02/04/2019 | 02/04/2022 | 199.00000000 | 75.25000000 The Baptist Foundation of Alabama | Alabama | Escambia Prospect |
| NW of NW Section 4 T3N R12E 40 acres, more or less, in Escambia County, Alabama | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Deborah Jean Shaffer | Alabama | Escambia Prospect |
| T3N, R13E: | 02/06/2019 | 02/06/2022 | 710.00000000 | 710.00000000 Cedar Creek Land & Timber, Inc. | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 Dorothy Jean Cook | Alabama | Escambia Prospect |
| Townships 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.25000000 Cynthia Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12, Section 1, SWSW, 40 acres, more or less, in Escambia County, A | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12400000 Amy Grasty | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SWSW, 40 acres, more or less, in Escambia Coun | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.50000000 Thomas C. Tolbert, Ind. & Trustee, Theodore B. Roby Trust | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sect. 4, NW of the NW, 40 acres, more or less, in Escambia | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 James Adrian Allen | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamt | 02/14/2018 | 02/14/2021 | 40.00000000 | 12.00000000 Downing Family Properties, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, the NW of the NW, 40 acres, more or less, in Esc | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.25000000 Downing McDowell Minerals, LLC | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NW of the NW, 40 acres, more or less, in Escamb | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Charles James Shaffer | Alabama | Escambia Prospect |
| T3N, R12E, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia County, Alabam: | 03/01/2018 | 03/01/2021 | 40.00000000 | 0.12500000 Glenda T. Ingraham | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 1, SW of the SW, 40 acres, more or less, in Escambi | 01/05/2018 | 01/05/2021 | 40.00000000 | 0.25000000 Avis D. Tolbert | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, SW of the SW, 40 acres, more or less, in Escambia C | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 Ann S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 1, the SW of the SW, 40 acres, more or less, in Escamb | 01/17/2019 | 01/17/2022 | 40.00000000 | 0.45000000 James S. Roby | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.66664000 Roable Downing Johnson | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Section 4, NWNW, 40 acres, more or less, in Escambia Cou | 02/14/2018 | 02/14/2021 | 40.00000000 | 1.00000000 Susan M. Winchester | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 4, NWNW, 40 acres, more or less, in Escambia County, | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 Lisa Downing Nordmeyer | Alabama | Escambia Prospect |
| Township 3 North, Range 12 East, Sec. 4, NWNW, 40 acres, more or less, in Clarke County, Mississipp | 02/14/2018 | 02/14/2021 | 40.00000000 | 0.12500000 Wiley W. Downing, IV | Alabama | Escambia Prospect |
| 1FIN02-13N-07W-06-02 | 06/05/2017 | 06/05/2020 | 80.00000000 | 80.00000000 Sam Craig Pullig | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-03 | 07/24/2017 | 07/24/2020 | 160.00000000 | 160.00000000 Fish Bone Love, LLC | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-04 | 03/27/2017 | 03/27/2020 | 30.00000000 | 30.00000000 William C. McDaniel | Louisiana | Fin Deep |
| 1FIN02-13N-07W-06-05 | 06/12/2017 | 06/12/2020 | 20.00000000 | 10.00000000 Wandyne McDaniel | Louisiana | Fin Deep |
| Section 29, T2N-R15E, SW/4 SW/4, 23.5 acres, more or less, in Clarke County, Mississippi | 10/05/2016 | 10/05/2021 | 23.00000000 | 7.66666658 Mark Beckman | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts - adjB); Section 31, T2N-T15E, N/2 NW/4, 160 acre: | 11/17/2017 | 11/17/2021 | 5.50000000 | 2.75000000 James Jason Belcher and Cynthia P. Belcher | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts - adjB); Section 31, T2N-T15E, N/2 NW/4, 160 acre: | 01/11/2017 | 01/11/2022 | 160.00000000 | 16.00000000 Dorothy McLeod Bell | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 3.15000000 Jean Benbrook by Debra Benbrook Brown, AIF | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NW/4 of NE/4, 40 acres, more or less, in Clarke County, Mississippi | 02/02/2017 | 02/02/2022 | 40.00000000 | 20.00000000 Joe T. Blair et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of NW/4 SW/4 North of Highway 18, 7 acres, more o | 09/14/2016 | 09/14/2021 | 7.00000000 | 1.78301900 Chris D. Boney and Robyn Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less, in Clarke County, Mississippi | 09/20/2016 | 09/20/2021 | 60.24000000 | 28.90995912 James A. Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 14.24 acres, more or less, in Clarke County, Mississippi | 09/20/2016 | 09/20/2021 | 14.24000000 | 6.23000000 James A. Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 62.5 acres, more or less, in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 62.50000000 | 7.43500000 Johnnie Ray Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on the East side of W/2 SW/4, 9.43 acres, more or less, in Clarke | 09/14/2016 | 09/14/2021 | 9.43000000 | 2.09779780 Jefferson D. Boney, Jr. | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres, more or less, in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 60.24000000 | 3.52169666 Roy Stevens Boney | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 48.26 acres, more or less, in Clarke County, Mississippi | 09/24/2016 | 09/24/2021 | 48.26000000 | 3.91292080 Roy Stevens Boney, Life Estate | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 SW/4, 60.24 acres more or less in Clarke County, M! | 09/20/2016 | 09/20/2021 | 60.24000000 | 8.78500000 Travis Boney | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 12/01/2021 | 23.00000000 | 2.55555300 Shirley Y. Brazell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts) and Section 31, T2N-R13E, N/2 NW/4, 160 acres, n | 06/04/2017 | 06/04/2022 | 160.00000000 | 4.00000000 Kimberly Bridges | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 Tracy G. Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/14/2016 | 09/14/2021 | 17.50000000 | 4.15332750 Linda Early | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, NW SE, 5.5 acres, more or less, in Clarke County, Mississippi | 11/16/2016 | 11/16/2021 | 5.50000000 | 2.75000000 James Brandon Hearn et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or le: | 01/06/2017 | 01/06/2022 | 160.00000000 | 8.00000000 Cherie Diane Higdon | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 John D. Hill, III | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, NW NW, NE NW, SE NW, 18.5 acres, more or less, in Clarke County, M | 09/26/2016 | 09/26/2021 | 18.50000000 | 7.40000000 Dan L. Hill | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, in Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 James Doyle Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, NE part of NW/4 NW/4, 5 acres, more or less, in Clarke County, Missis | 06/20/2017 | 06/20/2021 | 5.00000000 | 5.00000000 Roger Bruce Hill | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, SE NE/4 NE/4 NE/4 and N/2 NW/4 NW/4, less 5 acres in NE part, 25 acres | 05/24/2017 | 05/24/2022 | 25.00000000 | 25.00000000 Roger Bruce Hill | Mississippi | South Harmony Prospect |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.26248950 | Melanie D. Hites | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, part of NW/4, 31.5 acres, more or less, Clarke County, Mississippi | 11/02/2016 | 11/02/2021 | 31.50000000 | 0.78750000 | Maribelle S. Hoerster | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.63888940 | Jacob Johnson | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, South line fo the SW/4 of SE/4 intersects the East line of Kentucky Roa | 12/09/2016 | 12/09/2021 | 1.00000000 | 0.25000000 | Houston K. Ledbetter, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/11/2017 | 04/11/2020 | 22.00000000 | 2.93332600 | Glenda H. Mathis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 | Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 | Michelle Walters McCammon | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/10/2022 | 160.00000000 | 16.00000000 | McLeod heirs | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 10/05/2016 | 10/05/2021 | 160.00000000 | 16.00000000 | Jessica McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 SW/4, 160 acr | 01/06/2017 | 01/05/2022 | 160.00000000 | 8.00000000 | Joe Innis McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/30/2017 | 01/29/2022 | 160.00000000 | 16.00000000 | Particia McLeod by AIF Patricia McLeod Jewell | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 and Section 31, T2N-R15E, N/2 NW/4, 160 acres, more or les | 01/17/2017 | 01/16/2022 | 160.00000000 | 16.00000000 | Thomas E. McLeod | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/11/2017 | 01/10/2022 | 160.00000000 | 16.00000000 | Wiley J. McLeod | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 01/11/2017 | 01/10/2022 | 11.50000000 | 3.83333295 | Mary R. Menasco | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 11.5 acres, more or less, in Clarke County, Mississippi | 11/28/2016 | 11/28/2021 | 11.50000000 | 3.83333295 | Melinda Menasco | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, one acre in NW corner of SE/4 of NW/4 and one half acre in SW corne | 11/16/2016 | 11/15/2021 | 1.50000000 | 0.19995000 | Connie Mosley | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, three acres in NE corner of S/2 of NW/4 of NW/4, measuring 420 feet | 09/21/2016 | 09/20/2021 | 3.00000000 | 2.40000000 | Kenny Mosley et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 of E/2, 11 acres, more or less, in Clarke County, Mississippi | 12/27/2016 | 12/26/2021 | 11.00000000 | 3.66630000 | Tommie Gene Parker et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51287500 | Leroy D. Patton, III | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/30/2016 | 09/30/2021 | 17.50000000 | 1.51289250 | Juan A. Patton | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 04/06/2017 | 04/05/2022 | 160.00000000 | 4.00000000 | David Pennington, Jr. | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SW/4 SW/4, 23 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 11/30/2021 | 23.00000000 | 0.6388894 | Amanda Quinn et al | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SE/4, 80 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/04/2022 | 80.00000000 | 20.00000000 | Erin Rahaim | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, N/2 NW/4, 160 ac | 01/10/2017 | 01/09/2022 | 160.00000000 | 16.00000000 | Margaret McLeod Rhodes by Rebecca R. Doughty | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/03/2017 | 01/03/2022 | 40.00000000 | 10.00000000 | Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, W/2 E/2 SE/4, 40 acres, more or less, in Clarke County, Mississippi | 01/05/2017 | 01/05/2022 | 40.00000000 | 20.00000000 | Charles V. Robinson et ux | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, S/2 of NW/4 of NW/4 and SW/4 of NW/4, 27 acres, more or less, in Cla | 09/23/2016 | 09/23/2021 | 27.00000000 | 14.80000000 | George W. Rowell et ux | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, beginning at a point where the South line of the SW/4 of SE/4 interse | 12/01/2016 | 12/01/2021 | 1.00000000 | 0.25000000 | Mary W. Rustin | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 | Curt Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, west 10 acres of the N/2 of NE/4 of NE/4, 10 acres, more or less, in Cla | 10/26/2016 | 10/26/2021 | 10.00000000 | 2.50000000 | John M. Schommer | Mississippi | South Harmony Prospect |
| Section 32, T2N-R15E, West 10 acres of N/2 of NE/4 of NE/4, 10 acres, more or less, in Clarke | 10/26/2016 | 10/26/2021 | 10.00000000 | 1.25000000 | Kyle Schommer | Mississippi | South Harmony Prospect |
| Section 31, T2N-R15E, S/2 of NE/4 of NE/4 and W/2 of N/2 of NE/4 of NE/4, 30 acres, more o | 01/11/2017 | 01/11/2022 | 30.00000000 | 25.00000000 | Shubuta Creek Properties LLC by Linda Faye Brady | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side of W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/24/2016 | 09/24/2021 | 17.50000000 | 1.00698500 | Franklin L. Slay | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke County | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669900 | Dusty Ray Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, lying on East side W/2 SW/4, 17.5 acres, more or less, in Clarke Cou | 09/19/2016 | 09/19/2021 | 17.50000000 | 2.07669875 | Michael David Stanwood | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, E/2 SW/4 (6 tracts M&B) and Section 31, T2N-R15E, 160 acres, more o | 01/06/2017 | 01/06/2022 | 160.00000000 | 16.00000000 | Marilyn Rae Taormina et vir | Mississippi | South Harmony Prospect |
| Section 29, T2N-R15E, SE/4 SW/4, 22 acres, more or less, in Clarke County, Mississippi | 04/09/2017 | 04/09/2020 | 22.00000000 | 2.93333000 | Barbara H. Topper | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Paul Keith Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Richard Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 17.5 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 17.50000000 | 0.33560000 | Scott Davis | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4,1.07 acres, more or less, in Clarke County, Missis | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 | Stephanie M. Mollett | Mississippi | South Harmony Prospect |
| Section 30, T2N-R15E, East side W/2 SW/4, 1.07 acres, more or less, in Clarke County, Missi | 11/21/2017 | 11/20/2022 | 1.07000000 | 0.12739955 | Tracy H. Mollett | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 30: E2SW; T2N R15E Sec. 31: N2NW, 160 acres, more or less, in Clarke County, | 10/04/2016 | 10/04/2021 | 160.00000000 | 8.00000000 | Karen Vickery | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SWSW, 23.5 acres, more or less, in Clarke County, Mississippi | 12/01/2016 | 12/01/2021 | 23.50000000 | 2.61111109 | Laura L. Wright | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 NENW , 39.5 acres, more or less, in Clarke County, Mississippi | 04/19/2019 | 04/19/2022 | 39.50000000 | 39.50000000 | Linda Ann Chelette and Herman E. Chelette, Jr. | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 23 acres, more or less, in Clarke County, Mississippi | 04/12/2019 | 04/12/2022 | 23.00000000 | 16.48330000 | William Howard Hill and Charlotte P. Hil | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 29 SESW, 0.65 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 0.65000000 | 0.65000000 | Pleasant Ridge Pentecostal Holiness Church | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 | Johnny H. Rowell | Mississippi | South Harmony Prospect |
| T2N R15E Sec. 32 SENW, NENW, 1.5 acres, more or less, in Clarke County, Mississippi | 04/11/2019 | 04/11/2022 | 1.50000000 | 0.19995000 | Annette R. Ward | Mississippi | South Harmony Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansa | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 | Robert C. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, E/2 NE/4, 80 acres, more or less, in Lafayette County, Arkansa | 02/14/2017 | 02/14/2020 | 80.00000000 | 20.00000000 | Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansa | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 | Ruby Marie Rushing | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansa | 01/23/2017 | 01/23/2020 | 40.00000000 | 10.00000000 | Carole Elkins | Arkansas | McCalman Prospect |
| Section 16, T19S-R25W, SW/NW, 40 acres, more or less, in Lafayette County, Arkansa | 01/23/2017 | 01/23/2020 | 40.00000000 | 20.00000000 | John E. Russ, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, W/2 of SW/4, 80 acres, more or less, in Lafayette County, Arkansa | 03/08/2017 | 03/08/2020 | 80.00000000 | 50.00000000 | Travis S. Gore | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 03/06/2017 | 03/06/2020 | 40.00000000 | 1.11120000 | Helen Johnann Starling | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 04/25/2017 | 04/25/2020 | 40.00000000 | 0.55520000 | Harry L. Smith, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 05/18/2017 | 05/18/2020 | 40.00000000 | 2.50000000 | James Gayle Garner | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 03/13/2017 | 03/13/2020 | 40.00000000 | 1.66640000 | Paul McDonald | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 03/06/2017 | 03/06/2020 | 40.00000000 | 27.76000000 | Anita Shryock Waterston | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SW/SW, 40 acres, more or less, in Lafayette County, Arkansa | 05/05/2017 | 05/05/2020 | 40.00000000 | 27.76000000 | John Woodford Shryock | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/SW, 33.19 acres, more or less, in Lafayette County, Arkansa | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Jane Elizabeth Bird Joseph | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 03/03/2017 | 03/03/2020 | 33.19000000 | 2.07437500 | John Preston Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 | Elizabeth Ann Bird Finkenstaedt | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Cathy Jean Bird Mitchell | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 03/10/2017 | 03/10/2020 | 33.19000000 | 2.07437500 | Carolyn Bird Romero | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/06/2017 | 04/06/2020 | 33.19000000 | 1.38302730 | Charles Richard Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/14/2017 | 04/14/2020 | 33.19000000 | 4.14875000 | Kevin M. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 | Lynda Bussey Pickler Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 | Sue S. Bird, et al | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/14/2017 | 04/14/2020 | 33.19000000 | 2.07437500 | Wayne Edward Bussey Trust | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | Gary H. Bird | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | John Greg Bird | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/19/2017 | 04/19/2020 | 33.19000000 | 2.07437500 | Ronnie Eugene LeMay | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 | Lance R. Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansa | 04/19/2017 | 04/19/2020 | 33.19000000 | 0.69134770 | Kathy Bird Benson | Arkansas | McCalman Prospect |

| Description | Date 1 | Date 2 | Acres | Value 1 | Value 2 | Name | State | Project |
|---|---|---|---|---|---|---|---|---|
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | | Cari Lyn Bird Bickley | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/14/2017 | 04/14/2020 | 33.19000000 | 0.46100910 | | Capi Louise Bhon | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | | Lynda Lee Wyant | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/12/2017 | 04/12/2020 | 33.19000000 | 2.07437500 | | Heath Warren Stark | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/18/2017 | 04/18/2020 | 33.19000000 | 0.46100910 | | Byron Keith Bird | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40 acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | | Christopher H. Tilghman | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 33.19 acres, more or less, in Lafayette County, Arkansas | 04/27/2017 | 04/27/2020 | 33.19000000 | 0.69134770 | | Terry Ann Wyant | Arkansas | McCalman Prospect |
| Section 17, T19S-R25W, 40acres, more or less, in Lafayette County, Arkansas | 03/20/2017 | 03/20/2020 | 40.00000000 | 10.00000000 | | Robert C. Tilghman | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 2.9 acres, more or less in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 2.90000000 | 2.90000000 | | Robert Beaird, et ux | Arkansas | McCalman Prospect |
| Section 9, T19S, R25W, SE/4 SW/4, 2.66 acres, more or less, in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | | Virginia Ellen Whittington | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, SE/4 of SW/4, 1.25 acres, more or less, in Lafayette County, Arkansas | 04/13/2017 | 04/13/2020 | 1.25000000 | 1.25000000 | | Obie Credell Sims, Jr. | Arkansas | McCalman Prospect |
| Section 9, T19S-R25W, 2.66 acres, more or less in Lafayette County, Arkansas | 04/11/2017 | 04/11/2020 | 2.66000000 | 1.33000000 | | Anna Jayne Cassell | Arkansas | McCalman Prospect |
| T001S-R013E-27-09 (57.02 acres)57.02 acres, more or less, | 11/26/2015 | 11/26/2020 | 57.02000000 | 57.02000000 | | Hayward Daniel Boone | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (2 acres)2 acres, more or less, | 01/08/2015 | 01/08/2020 | 18.11300000 | 18.11300000 | | Willie Edward Harris | Louisiana | MONROE CREEK |
| T002S-R013E-13 (2.143 acres)2.143 acres, more or less, in Washington Parish, LA | 01/15/2015 | 01/15/2020 | 2.14300000 | 2.14300000 | | James Carroll, et ux | Louisiana | MONROE CREEK |
| T002S-R013E-01 (13.68 acres)13.68 acres, more or less, in Washington Parish, LA | 01/21/2015 | 01/21/2020 | 13.68000000 | 13.68000000 | | Steven Armon Lewis | Louisiana | MONROE CREEK |
| T002S-R013E-36 (1.277 acres)1.277 acres, more or less, in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 3.27700000 | 3.27700000 | | KElton Breland, et ux | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (5 acres)5 acres, more or less, in Washington Parish, LA | 01/20/2015 | 01/20/2020 | 5.00000000 | 5.00000000 | | Harold M. Pierce, et ux | Louisiana | MONROE CREEK |
| | 01/20/2015 | 01/20/2020 | 20.52000000 | 20.52000000 | | Chad L. Boyd | Louisiana | MONROE CREEK |
| T002S-R013E-01 (4.32 acres)4.32 acres, more or less, in Washington Parish, LA | 01/14/2015 | 01/14/2020 | 34.52500000 | 34.52500000 | | Brian K. Crain, et ux | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (3.342 acres)3.342 acres, more or less, in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 3.34200000 | 3.34200000 | | Charlotte H. Fasola, et vir | Louisiana | MONROE CREEK |
| T001S-R013E-22 (10.3659999 acres)10.3659999 acres, more or less, in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 10.36599990 | 10.36599990 | | Willie Edward Harris, et al | Louisiana | MONROE CREEK |
| T001S-R013E-36 (10 acres)10 acres, more or less, in Washington Parish, LA | 01/26/2015 | 01/26/2020 | 10.00000000 | 10.00000000 | | Michael L. Seal | Louisiana | MONROE CREEK |
| T001S-R013E-15 (15.53 acres)15.53 acres, more or less, in Washington Parish, LA | 01/23/2015 | 01/23/2020 | 15.53000000 | 15.53000000 | | Charlotte Fasola, et al | Louisiana | MONROE CREEK |
| T002S-R013E-37 (6.31 acres)6.31 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 21.20300000 | 21.20300000 | | John and Paggy Crain | Louisiana | MONROE CREEK |
| T002S-R013E-37 (19.652 acres)19.652 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 22.65200000 | 22.65200000 | | John D. Crain, Jr | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1 acres)1 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 1.00000000 | 1.00000000 | | Roland Wade Magee | Louisiana | MONROE CREEK |
| T002S-R013E-12 (27.73 acres)27.73 acres, more or less, in Washington Parish, LA | 02/03/2015 | 02/03/2020 | 41.44800000 | 41.44800000 | | Rogelio Casana, Sr. | Louisiana | MONROE CREEK |
| T001S-R013E-15 (15.529 acres)15.529 acres, more or less, in Washington Parish, LA | 02/12/2015 | 02/12/2020 | 42.65900000 | 42.65900000 | | Glenda Keaton | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1.91 acres)1.91 acres, more or less, in Washington Parish, LA | 02/05/2015 | 02/05/2020 | 1.91000000 | 1.91000000 | | Jason R. Hosey | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (5.04 acres)5.04 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 5.04000000 | 5.04000000 | | Linda and Vincent Libert, Jr | Louisiana | MONROE CREEK |
| T001S-R013E-36 (4.44 acres)4.44 acres, more or less, in Washington Parish, LA | 02/11/2015 | 02/11/2020 | 4.44000000 | 4.44000000 | | Richard Ryan Harris | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (68 acres)68 acres, more or less, in Washington Parish, LA | 01/29/2015 | 01/29/2020 | 68.00000000 | 68.00000000 | | Bessie and Johhny Crain | Louisiana | MONROE CREEK |
| | 02/19/2015 | 02/19/2020 | 0.95500000 | 0.95500000 | | Frank and Dianne Schweggman | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (1.04 acres)1.04 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 1.04000000 | 1.04000000 | | Rory Schweggman | Louisiana | MONROE CREEK |
| T001S-R013E-25 (4 acres)4 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 4.00000000 | 4.00000000 | | Darin Byrd | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (0.945 acres)0.945 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 0.94500000 | 0.94500000 | | Reginald Seal | Louisiana | MONROE CREEK |
| T001S-R013E-27-09 (5 acres)5 acres, more or less, in Washington Parish, LA | 02/19/2015 | 02/19/2020 | 5.00000000 | 5.00000000 | | Joseph H. Cobb | Louisiana | MONROE CREEK |
| T002S-R013E-13 (14.316 acres)14.316 acres, more or less, in Washington Parish, LA | 02/20/2015 | 02/20/2020 | 14.31600000 | 14.31600000 | | Alan Kent Mitchell | Louisiana | MONROE CREEK |
| T001S-R013E-27-09 (20.86 acres)20.86 acres, more or less, in Washington Parish, LA | 02/26/2015 | 02/26/2020 | 20.86000000 | 20.86000000 | | Earl Rogers | Louisiana | MONROE CREEK |
| T001S-R013E-43-03 (38.26 acres)38.26 acres, more or less, in Washington Parish, LA | 02/24/2015 | 02/24/2020 | 38.26000000 | 38.26000000 | | Billy Jack Simmons | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2 acres)2 acres, more or less, in Washington Parish, LA | 02/27/2015 | 02/27/2020 | 2.00000000 | 2.00000000 | | Patricia Singletary | Louisiana | MONROE CREEK |
| T002S-R013E-01 (33.299 acres)33.299 acres, more or less, in Washington Parish, LA | 03/03/2015 | 03/03/2020 | 33.29900000 | 33.29900000 | | Betty Fornea | Louisiana | MONROE CREEK |
| T002S-R013E-01 (27.015 acres)27.015 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 27.01500000 | 27.01500000 | | Obye Jo Simmons | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2 acres)2 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.00000000 | 2.00000000 | | Donald Williams | Louisiana | MONROE CREEK |
| T002S-R013E-13 (5 acres)5 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 5.00000000 | 5.00000000 | | Etta Arata | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2.084 acres)2.084 acres, more or less, in Washington Parish, LA | 03/06/2015 | 03/06/2020 | 2.08400000 | 2.08400000 | | Dustin Jewel Williams | Louisiana | MONROE CREEK |
| T002S-R013E-13 (1.63 acres)1.63 acres, more or less, in Washington Parish, LA | 03/11/2015 | 03/11/2020 | 1.63000000 | 1.63000000 | | Tony Ulvik | Louisiana | MONROE CREEK |
| T001S-R013E-22 (1 acres)1 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 1.00000000 | 1.00000000 | | Nathan and Myra Nell Williams | Louisiana | MONROE CREEK |
| T001S-R013E-22 (9.86 acres)9.86 acres, more or less, in Washington Parish, LA | 03/13/2015 | 03/13/2020 | 9.86000000 | 9.86000000 | | Donald Harrison Williams | Louisiana | MONROE CREEK |
| T002S-R013E-26-19 (1.5 acres)1.5 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 1.50000000 | 1.50000000 | | Deborah S. Galloway | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (2.08 acres)2.08 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 5.00000000 | 5.00000000 | | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2.749 acres)2.749 acres, more or less, in Washington Parish, LA | 03/23/2015 | 03/23/2020 | 2.74900000 | 2.74900000 | | Tessie O. Burr | Louisiana | MONROE CREEK |
| T001S-R013E-25 (1.861 acres)1.861 acres, more or less, | 04/07/2015 | 04/07/2020 | 1.86100000 | 1.86100000 | | Betty Sumrall | Louisiana | MONROE CREEK |
| T001S-R013E-26-19 (1.786 acres)1.786 acres, more or less, | 03/31/2015 | 03/31/2020 | 1.78600000 | 1.78600000 | | Ferrell Hayward Jarrell, etc | Louisiana | MONROE CREEK |
| T001S-R013E-36 (1.4648 acres)1.4648 acres, more or less, | 04/03/2015 | 04/03/2020 | 1.46480000 | 1.46480000 | | Walter G. Fornea | Louisiana | MONROE CREEK |
| T001S-R013E-36 (1.84 acres)1.84 acres, more or less, | 04/08/2015 | 04/08/2020 | 1.84000000 | 1.84000000 | | Ernest B. Smith Jr. | Louisiana | MONROE CREEK |
| T001S-R013E-36 (2.608 acres)2.608 acres, more or less, | 04/08/2015 | 04/08/2020 | 2.60800000 | 2.60800000 | | Lloyd and Liberty Baehr | Louisiana | MONROE CREEK |
| T001S-R013E-36 (0.79 acres)0.79 acres, more or less, | 03/11/2015 | 03/11/2020 | 0.79000000 | 0.79000000 | | Howard J. Hebert, Jr. | Louisiana | MONROE CREEK |
| T001S-R013E-24-05 (34.298 acres)34.298 acres, more or less, | 04/21/2015 | 04/21/2020 | 115.07300000 | 115.07300000 | | Christopher Lavon Williams | Louisiana | MONROE CREEK |
| T001S-R013E-35 (9.2 acres)9.2 acres, more or less, | 04/14/2015 | 04/14/2020 | 9.20000000 | 9.20000000 | | Martha K. Baker, et al | Louisiana | MONROE CREEK |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 of Lot 3 ; Section 25: NW/NE Less and 55.417 acres, more or less, in Santa Rosa County, Florida | 09/08/2016 | 09/08/2021 | 108.90000000 | 42.10210000 | | Gregory Alan Holloway and Malinda Dawn Holloway, H&W | Florida | Mt. Carmel |
| | 05/01/2019 | 05/02/2022 | 55.41700000 | 6.15744438 | | Annie W. Lord and James L. Lord as trustees of the Lord Livi | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and the S/2 of W/2 of N/2 c | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | | Terry Glen Bauldree | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2 and S/2 of W/2 of N/2 of L | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | | Mary Christine Bauldree Wright | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE containing 40 acres, more or less, San | 10/28/2016 | 10/24/2021 | 10.00000000 | 10.00000000 | | Preston and Kathy L. Blackmon | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE containing 40 acres, more or less, San | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.6668000 | | Lucy M. Gray | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Commence at the SW/SE of Section 13, and ru | 10/12/2016 | 10/12/2021 | 3.75000000 | 3.75000000 | | Jason Larue Fewell | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: NW/NE, 40 acres more or less in Santa Rosa C | 10/28/2016 | 10/28/2021 | 40.00000000 | 6.6668000 | | Lucy Smith Lawrence | Florida | Mt. Carmel |
| Section 13 Township 5 North, Range 29 West: Parcel #13-20.2 and Parcel # 13-20.1, 18 acres, | 10/12/2016 | 10/12/2021 | 18.00000000 | 9.00000000 | | Angeline B. Andrews, Individually and as Trustee under the R | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE. 120 ac | 10/12/2016 | 10/24/2021 | 120.00000000 | 15.00000000 | | Minerals Management, Inc. | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/12/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | | Transamerican Royalties, LLC | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-17.1 Pt of W/2 of SW/4 of SE/4, 4.2 acres, | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 | | Rosa Lee Settle | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West, 18 acres, more or less, in Santa Rosa County, | 10/12/2016 | 10/12/2021 | 18.00000000 | 9.00000000 | | Timothy Larry Roberts | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: Pt of W/2 of SW/SE, 4.13 acres, more or less, i | 10/12/2016 | 10/12/2021 | 4.13000000 | 4.13000000 | | Esther Settle Nut and husband, Charles Nutt | Florida | Mt. Carmel |
| Township 5 North, Range 29 West; Section 16: W/2 of S/2 (Lot 3); Section 25: NW/NE, 120 ac | 10/19/2016 | 10/19/2021 | 120.00000000 | 22.50000000 | | Jacaeber Kastor | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Location |
|---|---|---|---|---|---|---|---|
| Section 13, Township 5 North, Range 29 West: #13-19 Party of W/2 of SW/SE, 3.4 acres, more | 10/12/2016 | 10/12/2021 | 3.40000000 | 3.40000000 | William B. Settle and wife, Alma P. Settle | Florida | Mt. Carmel |
| Section 16, Township 5 North, Range 29 West: E/2 of N/2 of Lot 2; and the S/2 of W/2 of N/2 | 09/22/2016 | 09/22/2021 | 30.00000000 | 10.00000000 | Chiquita Pierce | Florida | Mt. Carmel |
| Section 13, Township 5 North, Range 29 West: #13-18 Part of W/2 of SW/SE, 4.2 acres, more | 10/12/2016 | 10/12/2021 | 4.20000000 | 4.20000000 | Joyce J. Settle | Florida | Mt. Carmel |
| Section 15, T5N, R29W, South 27.5 acres of SW 1/4 of the NE 1/4; North 10 acres of the NW | 10/19/2016 | 10/19/2021 | 85.31000000 | 9.38514135 | David P. Jeffreys | Florida | Mt. Carmel |
| Section 13, T5N, R29W, NW/4 of NE/4 | 10/10/2016 | 10/10/2021 | 40.00000000 | 5.00000000 | Giles Floyd Lewis, Jr. | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/09/2016 | 12/09/2021 | 40.00000000 | 2.18750000 | G.W. Schneider, Jr. | Florida | Mt. Carmel |
| Section 15: T5N, R29W; NE 1/4 of NW 1/4 | 12/05/2016 | 12/05/2021 | 40.00000000 | 1.87500000 | Wells-Blinn Oil and Gas Partnership | Florida | Mt. Carmel |
| Sections 15 & 25, T5N, R29W | 11/22/2016 | 11/22/2021 | 11.30000000 | 5.65000000 | Jeffrey A. Prescott and Marsha R. Prescott | Florida | Mt. Carmel |
| Section 13, T5N, R29W: portion of section 2, beginning at SE corner running West 440 yards | 12/31/2016 | 12/31/2021 | 71.00000000 | 52.50000000 | Glenn Bates as Trustee of The Glenn Davis Bates Living Trust | Florida | Mt. Carmel |
| Section 2, T5N, R29W: portion of Section 2 beginning at SE corner running West 440 yards | 12/31/2016 | 12/31/2021 | 70.00000000 | 17.50000000 | James Milton Bates as Trustee of The James Milton Bates Livi | Florida | Mt. Carmel |
| Section 13, T5N, R29W: NW 1/4 of NE 1/4 of NE 1/4 40 acres | 11/10/2016 | 11/10/2021 | 40.00000000 | 6.67000000 | Anne Langley Luther | Florida | Mt. Carmel |
| Section 13, T5N, R29W, 63 acres, more or less, in Santa Rosa County, Florida | 01/12/2017 | 01/12/2020 | 62.30000000 | 35.46854103 | William Polk et al | Florida | Mt. Carmel |
| Section 16, T5N, R28W: S 1/2 of govt. lot 1 L&E 3 acres in the SW corner of govt. lot 1, toget | 01/26/2017 | 01/26/2020 | 40.00000000 | 6.66666680 | Durlyn Farish and Ralph Stevens Farish | Florida | Mt. Carmel |
| TR # 13-10: Section 13, T5N, R29W, 0.75 acres in E/2 NW/SE north of road | 01/12/2017 | 01/12/2020 | 0.75000000 | 0.75000000 | Elvia Louise Jordan | Florida | Mt. Carmel |
| TR #13-11; Section 13, T5N, R29W, 1 acre in W/2 NW/SE South of road | 02/01/2017 | 02/01/2020 | 1.00000000 | 1.00000000 | Eric Hall | Florida | Mt. Carmel |
| Section 15, T5N, R29W: NE 1/4 of the NW 1/4, 40 acres, more or less, in Santa Rosa County, F | 12/28/2016 | 12/28/2021 | 40.00000000 | 2.18750000 | Roger Houston Ogden | Florida | Mt. Carmel |
| Sections 16 & 25, T5N, R29W, 26.93 acres, more or less, in Santa Rosa County, Florida | 12/07/2016 | 12/07/2021 | 26.93000000 | 6.73250000 | Cleatious D. Smith and Katherine M. Smith | Florida | Mt. Carmel |
| Sections 13 & 16, T5N, R29W, 87 acres, more or less, in Santa Rosa County, Florida | 10/20/2016 | 10/20/2021 | 85.31000000 | 8.92941299 | Catherine Olden Wohner et al | Florida | Mt. Carmel |
| Section 14, T1N, R9E, S/2 NW/NW & SE/NW, 30 acres, more or less, in Escambia County, A | 03/01/2017 | 03/01/2020 | 30.00000000 | 15.00000000 | John Martin Hayes, Jr. and Helen Hayes Moran | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, Escambia County, AL, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 | Cornelia Derendinger | Alabama | Mt. Carmel |
| Section 2, T5N, R29W: SE corner running 335 yards N to starting point, W 440 yards, N 335 yz | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | James Melvin Hendricks and Mary F. Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W: SE corner running 335 yards N to starting point, W 440 yards, 335 yaz | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | Joe O. Campbell and Patricia H. Campbell | Florida | Mt. Carmel |
| Section 14, T1N, R9E, W/4 of NE/4, SW/NW, South of RR, 279 acres, more or less, in Escan | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 | Ruby O'Bannon Wallinger | Alabama | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yard N, | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | Annie W. Lord and James L. Lord as trustees of the Lord Livi | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | John D. Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, SE/corner running 335 yards N, 440 yards W, 335 yards North, 440 yar | 03/02/2017 | 03/02/2020 | 34.51300000 | 5.58983330 | Barnett E. Hendricks and Mary Evelyn Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at SE corner, running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | Donald R. Hendricks and Rachel Hendricks | Florida | Mt. Carmel |
| Section 2, T5N, R29W, beginning at the SE corner, running 335 yards N, 440 yards W, 335 yar | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | Mildred Louise Golden and Narvie Lee Golden | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escz | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 | Bennie Elizabeth Kothmann | Alabama | Mt. Carmel |
| Section 2, T5N, R29W; beginning at SE corner running 335 yards N, 440 yards W, 335 yards N | 03/02/2017 | 03/02/2020 | 30.00000000 | 3.33333330 | Flora Mae Cole | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 | William M. Franklin | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50000000 | Carolyn Martin Wright | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW, South of RR, 279 acres, more or less, in Escan | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500310 | Mary Effie Sumrall | Alabama | Mt. Carmel |
| Section 38, T5N, R29W, SE/4 SE/4; SW4, SE/4; S/2 NE/4 SE/4, 100 acres, more or less, Santa F | 03/01/2017 | 03/01/2020 | 100.00000000 | 15.98000000 | Black Stone Minerals Company, L.P. | Florida | Mt. Carmel |
| Section 14, T1N, R9E: S 1/2 of NW 1/4 of NW 1/4 and all that part of the SW 1/4 of the NW 1 | 03/01/2017 | 03/01/2020 | 30.00000000 | 7.50000000 | Martha Hayes Wood | Alabama | Mt. Carmel |
| Section 14, T1N, R9E: SE 1/4, W 1/2 NE 1/4, SW/NW South of RR, 279 acres, more or less, in E | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000620 | William Ashton Martin | Alabama | Mt. Carmel |
| Sections 26 and 37, T6N, R29W; Sections 13 and 14, T5N, R29W, 416.875 acres, more or less, | 04/07/2017 | 04/07/2020 | 833.75000000 | 416.87500000 | State Line Oil Trust | Florida | Mt. Carmel |
| Sections 25, 26, 27, 34, 35 and 36, T1N, R9E, 723.315 acres, more or less, in Escambi | 04/07/2017 | 04/07/2020 | 1,446.63000000 | 683.31500000 | State Line Oil Trust | Florida | Mt. Carmel |
| Section 6, T4N, R28W: E2SW4 LESS 100-FT ROW THRU NE4SW4 FOR STATE RD 395 | 03/01/2017 | 03/01/2020 | 1,024.88000000 | 512.44000000 | Black Stone Minerals Company, L.P. | Florida | Mt. Carmel |
| Section 14, T1N, R9E, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500000 | Robert Clayton O'Bannon | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 17.77779200 | Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Setion 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 | Gordon Kelly O'Neal | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444800 | Robert H. O'Neal | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 | Edwin Sanford, III | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E, 320 acres, more or less, in Escambia County, Alabama. Section 14 | 04/04/2017 | 04/04/2020 | 320.00000000 | 8.88889600 | Lenora Kelly Sanford Alford | Alabama | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, 67.81 total net acres in Escambia County, Alabama. Section | 04/20/2015 | 04/20/2020 | 686.00000000 | 67.66075000 | Edmund T. Henry III | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. Section 15, SE/4 of NW/4 an | 04/20/2015 | 04/20/2022 | 686.00000000 | 101.49112500 | Mary Brooks Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida. Section 15, SE/4 of NW/4 and | 04/29/2015 | 04/29/2022 | 686.00000000 | 101.72025000 | Mary Brooks Pittman POA for Sally Elizabeth Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, in Santa Rosa County, Florida. | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 | John Riley Pittman | Florida | Mt. Carmel |
| Sections 15, 16 & 26, T5N, R29W, Santa Rosa County, Florida | 04/29/2015 | 04/29/2022 | 686.00000000 | 169.53375000 | Thomas B. Henry | Florida | Mt. Carmel |
| Sections 15, 16 and 26, T5N, R29W, in Santa Rosa County, Florida | 04/20/2015 | 04/20/2022 | 686.00000000 | 67.81350000 | Frances A. Vonk | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 92.99999790 | Ethel M. Henderson | Alabama | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 15.50001240 | Martha Jo Martin represented by AIF Tommy Martin | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, 2 acres, more or less, NW of Section 15, in Santa Rosa County, Florid | 03/08/2017 | 03/08/2020 | 2.00000000 | 2.00000000 | Thomas B. Henry and Darla Renee Henry | Florida | Mt. Carmel |
| Section 14, T1N, R9E: SE/4, W/2 NE/4, SW/NW South of RR; 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 7.75000000 | Jonathan Leon Martin | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E, N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 | Caroline Frances O'Neal | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, S/2 of NW/4 of NW/4 and all SW/4 of NW/4 North of RR, 30 acres, mor | 03/01/2017 | 03/01/2020 | 30.00000000 | 1.87500000 | William Timmons | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SW/4 and Section 23, T1N, R9E, N/2 of N/2, 320 acres, more or less, in | 04/04/2017 | 04/04/2020 | 320.00000000 | 4.44444480 | Stephen Francis O'Neal | Alabama | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, less 3 acres, 37 acres, more or less, in Santa Rosa Cou | 03/08/2017 | 03/08/2020 | 37.00000000 | 18.50000000 | Pitnic Limited | Florida | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 | William Yancy Lovelace, Jr. | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 | Hester Lovelace Gordon | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 63.51821000 | John Cleveland Lovelace | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/27/2015 | 05/27/2020 | 490.00000000 | 190.55512000 | Lovelace Properties LLC c/o Barbara L. Burton | Alabama | Mt. Carmel |
| Sections 14 & 23, T1N, R9E: N/2 Section 23; SW/4 Section 14; N/2 NE/4 N of center line of riv | 05/28/2015 | 05/28/2020 | 490.00000000 | 27.22230160 | Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, NE/4; Section 14, T1N-R9E, NE/4 of NE/4, 128 acres, more or less, in Esc | 06/30/2017 | 06/30/2020 | 208.00000000 | 128.00000000 | Cedar Creek Land & Timber, Inc. | Florida | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4, SW/NW South of RR, 279 acres, more or less, in Escam | 03/01/2017 | 03/01/2020 | 279.00000000 | 3.87500031 | Rebecca Lynn Priest | Alabama | Mt. Carmel |
| Section 14, T1N, R9E, SE/4, W/2 NE/4; All that part of SW/4 NW/4 South of Louisville & Nash | 08/18/2015 | 08/18/2020 | 411.00000000 | 232.69920000 | The Martin Fund LLC | Alabama | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 | Cara Virginia Umpleby Lockett Royalty Trust | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florid | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.46090640 | Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/26/2017 | 07/26/2020 | 40.00000000 | 0.81121320 | Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa, Florida | 07/10/2017 | 07/10/2020 | 40.00000000 | 0.93750000 | James W. Shepherd, III | Florida | Mt. Carmel |
| Section  1, T4N-R29W, E/2 of NW/4; N/2 of NE/4 and SW/4 of NE/4; Section 6, T4N-R28W, W | 10/17/2017 | 10/17/2020 | 380.00000000 | 190.00000000 | Roland Carlton Floyd and Linda Sue Hagler Floyd | Florida | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.46680000 | John C. Mullen | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 | McDavid Miller LLC | Alabama | Mt. Carmel |
| Section 27, T1N-R9E, all that part of the NE/4 which lies South of Conecuh River, 1 acres, mor | 05/18/2017 | 05/18/2020 | 1.00000000 | 0.50000000 | McDavid Huxford LLC | Alabama | Mt. Carmel |
| Section 15, T3N-R29W, NE/NW/4, 40 acres, more or less, in Escambia County, Alabam; | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | Connie C. Hinman | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Entity |
|---|---|---|---|---|---|---|---|
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | Virginia C. Hinman | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 08/03/2017 | 08/03/2020 | 40.00000000 | 0.46875000 | Frances M. Fink | Florida | Mt. Carmel |
| Section 15, T5N, R29W, NE/4 of NW/4, 40 acres, more or less, in Santa Rosa County, Florida | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | Stuart A. Umpleby | Florida | Mt. Carmel |
| Section 13, T5N-R29W, 1105 sq. feet on East end of TR 13-13 NW/4 of SE/4, , 0.03 acres, more | 09/22/2017 | 09/22/2020 | 2.06000000 | 0.06000001 | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Mt. Carmel |
| Section 13, T5N-R29W, E/2 NW/4 SE/4 South of road, 1.01 acres, more or less, in Escambia C | 09/22/2017 | 09/22/2020 | 2.02000000 | 0.73543756 | Shaena Saxton AKA Shaena J. Godwin | Florida | Mt. Carmel |
| Section 13-T5N-R29W, SW corner NW/SE, North 330 yards, East 140 yards, South 70 yards, W | 09/28/2017 | 09/28/2020 | 2.03000000 | 1.00000001 | Mary P. Mahoney | Florida | Mt. Carmel |
| Section 15, T5N-R29W, NE/4 of NW/4, 40 acres, more or less, in Escambia County, Alabama | 07/27/2017 | 07/27/2020 | 40.00000000 | 1.04166680 | James B. Thomas | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Cour | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | James Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Melissa Ann Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Gladys K. Munoz | Florida | Mt. Carmel |
| Section 15, T5N-R29W, SE corner of NW/4 of SE/4, 14 acres, more or less, in Santa Rosa Cour | 01/05/2018 | 01/05/2021 | 13.67000000 | 0.16116670 | Edker Lee Dyer | Florida | Mt. Carmel |
| Section 15, T5N-R29W, E/2 NW/4 SE/4, 14 acres, more or less, in Santa Rosa County, Florida | 12/07/2017 | 12/07/2020 | 13.67000000 | 0.22783338 | Wanda D. Castro | Florida | Mt. Carmel |
| 366.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04366090 | Raymond Joseph Hood, a married man dealing with his sole and | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13 NWSE, 14 acres, more or less, in Santa Rosa Co | 07/02/2018 | 07/02/2021 | 14.68000000 | 1.22333328 | Winnie G. Williams | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SENWSE, running 330 yards N | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777768 | Samuel Maldonado | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SE corner of the NWSE, runn | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Jane Kay Volpe | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2ξ | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Jesse Robert Summerlin | Florida | Mt. Carmel |
| Township 5 North, Range 29 West, Section 13, Beginning at the SW corner of the NWSE, runr | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.40777767 | Terry Maldonado | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2ξ | 07/02/2018 | 07/02/2021 | 14.68000000 | 0.30583328 | Penny Lee Summerlin | Florida | Mt. Carmel |
| Beginning at the SE corner of the NWSE, running 330 yards North and corner, thence West 2ξ | 08/06/2018 | 08/06/2021 | 14.68000000 | 0.40777767 | David Maldonado | Florida | Mt. Carmel |
| 426.447 acres, more or less, in Santa Rosa County, Florida | 02/14/2019 | 02/14/2022 | 426.44700000 | 219.34466698 | John E and Kathryn H Wiilliams Revocable Family Trust datec | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04364198 | Laura Helen Kalata and husband, George R. Kalata | Florida | Mt. Carmel |
| 357.447 acres, more or less, in Santa Rosa County, Florida | 02/25/2019 | 02/25/2022 | 366.44700000 | 35.04363962 | Bruce Alexander Hood and wife, Elizabeth Ann Stanley | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Donna Marie Atkins and husband, David Fred Atkins | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida. | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Margaret D. Howd and husband, James A. Howd, Jr. | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida. | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Amy Kathleen & husband Michael Douglas Murphy | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 02/27/2019 | 02/27/2022 | 159.00000000 | 13.24999947 | Deanna R. Fletcher | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Deanna R. Fletcher | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Margaret D. Howd and husband, James A. Howd, Jr. | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Amy Kathleen & husband Michael Douglas Murphy | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida. | 04/01/2019 | 04/01/2022 | 142.00000000 | 11.83333286 | Donna Marie Atkins and husband, David Fred Atkins | Florida | Mt. Carmel |
| 200 acres, more or less, in Santa Rosa County, Florida | 03/07/2019 | 03/07/2022 | 280.53700000 | 6.24999967 | Bonnie M. Divito, as Guardian of the Person and Property of | Florida | Mt. Carmel |
| 59 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 0.00000000 | 0.00000000 | John L. Burkhead, Jr. and wife, Amy Alford Burkhead | Florida | Mt. Carmel |
| 35.5 acres, more or less, in Santa Rosa County, Florida | 04/24/2019 | 04/24/2022 | 35.50000000 | 23.49999997 | Hazel Lucille Blackmon | Florida | Mt. Carmel |
| 57.657 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 57.65700000 | 8.39750000 | Barnett E. Hendricks and Mary Evelyn Hendricks | Florida | Mt. Carmel |
| 60.413 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 60.41300000 | 22.67110000 | Hendricks Living Trust dtd 9/3/2003 | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | Flora Mae Cole | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 55.41700000 | 6.15744438 | James Melvin Hendricks and Mary F. Hendricks | Florida | Mt. Carmel |
| 32 acres, more or less, in Santa Rosa County, Florida | 04/15/2019 | 04/15/2022 | 32.00000000 | 32.00000000 | Opal Annette Scott Hendricks | Florida | Mt. Carmel |
| 1.837 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 1.83700000 | 1.83700000 | Opal Annette Scott Hendricks | Florida | Mt. Carmel |
| 55.373 acres, more or less, in Santa Rosa County, Florida | 04/25/2019 | 04/25/2022 | 55.37300000 | 6.15255549 | W.R. Hendricks, trustee and Opal Scott Hendricks, as Trustee | Florida | Mt. Carmel |
| 59.097 acres, more or less, in Santa Rosa County, Florida | 05/01/2019 | 05/01/2022 | 59.09700000 | 9.83750000 | John D. Hendricks | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93710000 | Pat O. Nobley | Florida | Mt. Carmel |
| 40.68 acres, more or less, in Santa Rosa County, Florida | 05/21/2019 | 05/21/2022 | 40.68000000 | 1.93709617 | Eveline R Nobley | Florida | Mt. Carmel |
| 55.417 acres, more or less, in Santa Rosa County, Florida | 06/27/2019 | 06/27/2022 | 55.41700000 | 6.15744438 | Joe O. Campbell and Patricia H. Campbell | Florida | Mt. Carmel |
| 40 acres, more or less, in Santa Rosa County, Florida | 06/18/2019 | 06/18/2022 | 40.00000000 | 4.44444440 | Nicholas Todd Farish | Florida | Mt. Carmel |
| TSNR29W Sec 16: | 08/07/2019 | 08/07/2022 | 40.00000000 | 1.48150000 | Donna L. Fritz | Florida | Mt. Carmel |
| 301 acres, more or less, in Santa Rosa County, Florida | 07/23/2019 | 07/23/2022 | 301.00000000 | 100.33333001 | James Milton Bates, Trustee of the Lillian Louise Hendricks | Florida | Mt. Carmel |
| 20.78 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 20.78000000 | 8.39595951 | Roderick Carl Wolfe and wife, Vicki Renee Wolfe | Florida | Mt. Carmel |
| 38.26 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 38.26000000 | 15.45858570 | Terry L. Wolfe and wife, Diane E. Wolfe | Florida | Mt. Carmel |
| 19.58 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 19.58000000 | 7.91111103 | Cynthia L. Maddux and husband, David Don Maddux | Florida | Mt. Carmel |
| 18.63 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 18.63000000 | 7.52727265 | Jeffrey L. Wolfe and wife, Cynthia J. Wolfe | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 24.75000000 | John L. Burkhead, Jr. and wife, Amy Alford Burkhead | Florida | Mt. Carmel |
| 10.67 acres, more or less, in Santa Rosa County, Florida | 08/05/2019 | 08/05/2022 | 10.67000000 | 5.33500000 | Albert Matthew Wolfe and wife, Elizabeth M. Wolfe | Florida | Mt. Carmel |
| 60 acres, more or less, in Santa Rosa County, Florida | 08/13/2019 | 08/13/2022 | 60.00000000 | 15.00000000 | Elizabeth R. Epstein | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999670 | Laura McCrory Grissett and husband Ritchie D Grissett | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/19/2019 | 08/19/2022 | 99.00000000 | 8.24999967 | Renay McCrory Smith | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 08/28/2019 | 08/28/2022 | 190.00000000 | 23.75000000 | Susan Lanier McCord Alcorn | Florida | Mt. Carmel |
| 190 acres, more or less, in Santa Rosa County, Florida | 09/24/2019 | 09/24/2022 | 190.00000000 | 23.75000000 | Millard C McCord as trustee of the Millard C McCord Rev Trus | Florida | Mt. Carmel |
| 159 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 159.00000000 | 52.99999947 | The Kathleen Hendricks Parks Revocable Trust U/T/A | Florida | Mt. Carmel |
| 142 acres, more or less, in Santa Rosa County, Florida | 10/07/2019 | 10/07/2022 | 142.00000000 | 47.33330000 | The Kathleen Hendricks Parks Revocable Trust U/T/A | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 | John Riley Pittman | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 99.00000000 | 8.24999967 | Chad Clayton McCrory | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 | Mary Brooks Pittman | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 57.00000000 | Mary Brooks Pittman POA for Sally Elizabeth Pittman | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 95.00000000 | Thomas B. Henry | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 | George Allen Taylor | Florida | Mt. Carmel |
| 9.633 acres, more or less, in Santa Rosa County, Florida | 10/08/2019 | 10/08/2022 | 9.63300000 | 2.40825000 | Mary A. Taylor | Florida | Mt. Carmel |
| 320 acres, more or less, in Santa Rosa County, Florida | 10/01/2019 | 10/01/2022 | 320.00000000 | 1.00000000 | Beverly Bradley Ross | Florida | Mt. Carmel |
| 99 acres, more or less, in Santa Rosa County, Florida | 08/26/2019 | 08/26/2022 | 99.00000000 | 4.75000020 | B. Keith Miller and wife, Gabriela Miller | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/02/2019 | 10/02/2022 | 640.00000000 | 38.00000000 | Frances A. Vonk | Florida | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/21/2019 | 10/21/2022 | 640.00000000 | 24.81600000 | George R. Kravis II Trust (BOKF NA as Agent for Henry R Krav | Florida | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809400 | Thomas Leon Martin | Alabama | Mt. Carmel |
| 279 acres, more or less, in Escambia County, Alabama | 10/03/2019 | 10/03/2022 | 279.00000000 | 0.73809450 | John Robert Martin | Alabama | Mt. Carmel |
| 640 acres, more or less, in Santa Rosa County, Florida | 10/03/2019 | 10/03/2022 | 640.00000000 | 38.00000000 | Edmund T. Henry III | Florida | Mt. Carmel |
| TSN, R29W Sec. 27: SWSW, Sec. 38: NWNW. 80 acres, more or less, in Santa Rosa County, Flc | 11/19/2019 | 11/19/2022 | 80.00000000 | 2.50000000 | Johnny R. Browder | Florida | Mt. Carmel |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Township 39 North, Range 61 West | 01/08/2015 | 01/08/2020 | 120.00000000 | 45.00000000 | Zela Hellen Nancy Stevenson | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 360.00000000 | 360.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 12/01/2010 | 12/01/2020 | 400.00000000 | 400.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 01/01/2011 | 01/01/2021 | 2,045.63000000 | 2,045.63000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 04/01/2015 | 04/01/2025 | 1,693.20000000 | 1,693.20000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 40.00000000 | 40.00000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 690.28000000 | 690.28000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 61 West | 10/01/2013 | 10/01/2023 | 775.04000000 | 775.04000000 | Office of Natural Resources Revenue | Wyoming | Mule Creek Prospect |
| Township 39 North, Range 62 West | 10/01/2013 | 10/01/2023 | 520.00000000 | 292.00000000 | Stanley O. Swanson | Wyoming | Mule Creek Prospect |
| 1OAK02N-20-10 | 10/08/2104 | 10/08/2107 | 23.00000000 | 0.81250000 | Troylene Burch | Mississippi | Oakhay Creek North Prospect |
|  | 06/03/2015 | 06/03/2018 | 148.00000000 | 0.12846400 | Sandra Masters | Mississippi | Oakhay Creek South Prospect |
|  | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Cynthia Muncher | Mississippi | Oakhay Creek South Prospect |
| 1OAK02S-20-12 | 10/08/2104 | 10/08/2107 | 36.00000000 | 1.12500000 | Troylene Burch | Mississippi | Oakhay Creek South Prospect |
| 1OAK02S-22-05 | 06/03/2015 | 06/03/2020 | 148.00000000 | 0.12846400 | Martha Michelle Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 10 North, Range 15 West | 05/12/2015 | 05/12/2020 | 148.00000000 | 0.12845956 | Sherry Matthews | Mississippi | Oakhay Creek South Prospect |
| Township 2 North, Range 14 East, Section 13: NWNW, SWNW, SENW, NESW, 160 acres, more | 01/04/2019 | 01/04/2022 | 160.00000000 | 6.00000000 | Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes, | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 18: E2SE; Sec. 19: NENE, 120 acres, more or less, in Cla | 01/10/2019 | 01/10/2022 | 120.00000000 | 3.75000000 | Marvin B. Speed | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 13: N2NW, SENW, 120 acres, more or less, in Clark | 01/08/2019 | 01/08/2022 | 120.00000000 | 15.18744000 | The Termo Company, David E. Combs, President | Mississippi | North Pachuta |
| Township 2 North, Range 15 East, Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mi | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333200 | Annette R. Ward | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 12: SWNE; W2SE, Sec. 13: N2NE, 200 acres, more or le | 01/14/2019 | 01/14/2022 | 200.00000000 | 45.00000000 | Anadarko E&P Company LP a Delaware Corporation | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 19.11 acres, more or less, in Clarke County, M | 05/05/2019 | 05/05/2022 | 19.11000000 | 5.27750000 | Lisa A. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 1, SENE, 1.12 acres, more or less, in Clarke County, Mi | 05/05/2019 | 05/05/2022 | 1.12000000 | 0.56000000 | Elizabeth P. Ivy | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Section 1, SE, 57 acres, more or less, in Clarke County, Miss | 05/02/2019 | 05/02/2022 | 57.00000000 | 28.50000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| Township 2 North, Range 14 East, Sec. 13: N2NW, SENW, containing120 acres, more or less, i | 03/01/2019 | 03/01/2021 | 120.00000000 | 45.00000000 | Burlington Resources Oil & Gas Co. LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Charles W. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Errol L. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, containing 135 acres, more c | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kirk Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Kris K. Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 1.95830001 | Mary Katie Gillis | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.65280006 | Norman B. Gillis, III | Mississippi | North Pachuta |
| T2N, R14E, Section 12, SW, 160.94 acres, more or less, in Clarke County, Mississippi | 02/15/2019 | 02/15/2022 | 17.02000000 | 5.50500000 | Virginia Ivy Gilmer and Richmond L. Gilmer | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39169994 | Gail Thompson | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: E2NE; NWNE; part of SENW, part of SWNW, 135 acres, more or less, in Cl | 02/20/2019 | 02/20/2022 | 135.00000000 | 5.68750005 | Wise Oil Corporation, Gary M. Wise, President | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 6.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N, R14E, Section 12, SW, 160.94 acres, more or less, in Clarke County, Mississippi | 03/30/2017 | 03/30/2020 | 160.94000000 | 10.05875000 | Univestors, LLC | Mississippi | North Pachuta |
| T2N, R14E,  Sec. 12: S2NE; and T2N, R15E Sec. 18: SWNW, 120 acres in Clarke, Mississi | 03/14/2017 | 03/14/2020 | 120.00000000 | 3.33324000 | Paul Sullivan | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: S2NE; and T2N, R15E Sec. 15, SWNN, 120 acres, more or less, iin Clarke Co | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Julian Lane Wheless | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW; T2N, R14E Sec. 13,:NENW, 161.2 acres, more or less, in Clarke County | 03/28/2017 | 03/28/2020 | 161.20000000 | 10.07500000 | Zebra Properties, LLC | Mississippi | North Pachuta |
| T2N, R14E, Sec 12: SWNE, 35 acres, more or less, in Clarke County, Mississippi | 04/13/2017 | 04/13/2020 | 35.00000000 | 17.50000000 | William H. Huff, Sr. | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississippi | 04/05/2017 | 04/05/2020 | 160.94000000 | 45.76731250 | Elloine M. Clark | Mississippi | North Pachuta |
| T2N, R14E,  Sec. 12: S2NE; and T2N, R15E Sec 18: SWNW, 120 acres, more or less, in Clarke Co | 03/14/2017 | 03/14/2020 | 120.00000000 | 1.66670004 | Celia Franklin Draughn Gargaro | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SWNE, 3 acres, more or less, in Clarke County, Mississippi | 04/04/2017 | 04/04/2020 | 3.00000000 | 0.75000000 | James T. Blackburn | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12: pt of SENW, 26.55 acres, more or less, in Clarke County, Mississipp | 06/21/2017 | 06/21/2020 | 26.55000000 | 26.20000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13: S2NE, T2N, R15E, Sec. 18: SWNW, 120 acres, more or less, in Clarke Coun | 06/21/2017 | 06/21/2020 | 120.00000000 | 60.00000000 | Black Stone Minerals Co., LP and Matagorda B1, LP | Mississippi | North Pachuta |
| T2N, R15E Sec: 19 NENW, NWNE, 61 acres, more or less, in Clarke County, Mississippi | 09/27/2018 | 09/27/2021 | 61.00000000 | 30.50000000 | Charles Larry Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18: NWSW, NESW, 61 acres, more or less, in Clarke County, Mississippi | 10/24/2018 | 10/24/2021 | 61.00000000 | 30.50000000 | Johnnie Ray Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSW, SESW, T2N, R15E, Sec. 19 NENW, 61 acres, more or less, in Clarke | 09/11/2018 | 09/11/2021 | 61.00000000 | 30.50000000 | Roy Stevens Boney | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 09/24/2018 | 09/24/2021 | 120.00000000 | 1.66680000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 E2SE, T2N, R15E, Sec. 19 NENE, 120 acres, more or less, in Clarke County, | 10/04/2018 | 10/04/2021 | 120.00000000 | 7.50000000 | Bettye Gayle Couch | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 NESE, NWSE, 30 acres, more or less, in Clarke County, Mississippi | 10/09/2018 | 10/09/2021 | 30.00000000 | 12.32142000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Alfred N. Evans | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | James K. Evans | Mississippi | North Pachuta |
| T2N, R14E Sec: 13: SE, T2N, R15E Sec. 18: SWSW, T2N, R15E, Sec. 19 NWNW, 215 acres, mor | 10/01/2018 | 10/01/2021 | 215.00000000 | 120.75000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Robert Bryan Hash Family 2006 GST Exempt Trust Steven Vincen | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE;NWSE, 80 acres, more or less, in Clarke County, Mississippi | 10/16/2018 | 10/16/2021 | 80.00000000 | 1.25000000 | Steven Vincent Hash Family 2006 GST Exempt Trust | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33333600 | Deborah A. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Janie E. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | Richard F. Hughes | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Carolynn N. Kirkland | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Jeremiah S. Kirkland | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Margie Ruth McCoy | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: N2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/17/2018 | 10/17/2021 | 77.00000000 | 31.62497800 | Robert M. Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 14 S2SE, 77 acres, more or less, in Clarke County, Mississippi | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Deborah Freeman Smith | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Toye Evans Smith | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississippi | 09/20/2018 | 09/20/2021 | 80.00000000 | 3.33336000 | Jean B. Talbot | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Michael James Thompson | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Linda Evans Turner | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 6.15400000 | Frances Evans Willemon | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/23/2018 | 10/23/2021 | 120.00000000 | 6.15400000 | Mary Gail Williams | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Robert H. Mullett | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississippi | 10/08/2018 | 10/08/2021 | 120.00000000 | 5.00004000 | William Marion Roberson, II | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Joye Evans Combest | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 119 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 119.00000000 | 9.11540000 | Robert W. Evans | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississippi | 10/15/2018 | 10/15/2021 | 120.00000000 | 1.53850000 | Stephen Ray Evans | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississipp | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | F. Simpson Hughes | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | County |
|---|---|---|---|---|---|---|---|
| T2N, R14E, Sec. 1 N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/25/2018 | 10/25/2021 | 83.00000000 | 7.41073800 | Katie Sanders Lightsey | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 09/21/2018 | 09/21/2021 | 120.00000000 | 1.66668000 | Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 10/08/2018 | 10/08/2021 | 120.00000000 | 1.25004000 | Julie Kirkland Rowell | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 N2SE, 47 acres, more or less, in Clarke County, Mississipp | 10/12/2018 | 10/12/2021 | 47.00000000 | 19.30355800 | Teresa C. Tullos | Mississippi | North Pachuta |
| T2N R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississipp | 02/20/2019 | 02/20/2022 | 120.00000000 | 0.61540000 | Edward Lee Williams | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWNE, NWSE, E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/15/2018 | 10/15/2021 | 120.00000000 | 3.07700000 | Carol Diane Evans Wright | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1 NESE, 2 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 2.00000000 | 1.64285800 | Calvin Adams Sanders | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: N2SE, 83 acres, more or less, in Clarke County, Mississipp | 10/29/2018 | 10/29/2021 | 83.00000000 | 7.41073800 | James L. Archey | Mississippi | North Pachuta |
| T2N, R14E, Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mis | 10/05/2018 | 10/05/2021 | 77.00000000 | 9.62500000 | Daniel Michael Freeman | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: N2NE, 80 acres, more or less, in Clarke County, Mississipp | 11/01/2018 | 11/01/2021 | 80.00000000 | 20.00000000 | Raymond L. Heard and Leticia L. Heard RT | Mississippi | North Pachuta |
| T2N R14E Sec. 1: S2SE, less and except 3 acres, 77 acres, more or less, in Clarke County, Mississipp | 11/12/2018 | 11/12/2021 | 77.00000000 | 19.25000000 | Virginia D. Herring | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Charles Darius Knapp | Mississippi | North Pachuta |
| T2N R15E. Sec. 18: SWNE; NWSE, 80 acres, more or less, in Clarke County, Mississipp | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333360 | Robert W. Waddell, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SE; T2N R15E Sec. 18: E2SW, 200 acres, more or less, in Clarke County, Mi | 12/15/2018 | 12/15/2021 | 200.00000000 | 94.33340000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, 80 acres, more or less, in Clarke County, Mississipp | 12/15/2018 | 12/15/2021 | 80.00000000 | 38.92480000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW less 2 acres; SWNW, SENW, SWNE, NWSE, SWSE, 238 acres, more | 12/26/2018 | 12/26/2021 | 238.00000000 | 114.00000000 | The Allar Company and EG3, Inc. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/07/2018 | 12/07/2021 | 40.00000000 | 2.50000000 | Ada R. Baker | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2NW; SENW, NESW, 160 acres, more or less in Clarke County, Mississipp | 12/18/2018 | 12/18/2021 | 160.00000000 | 20.00000000 | F. L. Clayton Trust, James D. Angero, Trustee | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 1.5 acres, more or less, in Clarke County, Mississipp | 11/12/2018 | 11/12/2021 | 1.50000000 | 1.50000000 | Marie Sanders Evans, Life Estate | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 12/20/2018 | 12/20/2021 | 120.00000000 | 15.00000000 | Great Southern Capital Corp. | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 10/16/2018 | 10/16/2021 | 80.00000000 | 0.83333360 | Patricia McGlothlin Hawk Family Trust | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Hemeter Properties, LLC | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/27/2018 | 11/27/2021 | 40.00000000 | 10.00000000 | Cecil M Hill, Jr | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dan L. Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 11/30/2018 | 11/30/2021 | 40.00000000 | 2.50000000 | Dianne Hill | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE; NWSE: E2SW, 120 acres, more or less, in Clarke County, Mississipp | 10/23/2018 | 10/23/2021 | 120.00000000 | 0.61540000 | Norma Jo Knapp | Mississippi | North Pachuta |
| T2N, R14E Sec. 1: SESE, 20 acres, more or less, in Clarke County, Mississipp | 02/20/2019 | 02/20/2022 | 20.00000000 | 10.00000000 | Gay Dawn Horne-Nelson | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 09/24/2018 | 09/24/2021 | 80.00000000 | 0.83333360 | John A. Hughes, Jr. | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/04/2018 | 12/04/2021 | 40.00000000 | 0.83333320 | Connie Mosley | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, T2N R15E Sec. 18: E2SENE, 176.94 acres, more or less in Clarke Count | 12/20/2018 | 12/20/2021 | 176.94000000 | 15.30885000 | Parawon Corporation, Earl Hollingshead, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNW, SWNW, SENW, NESW, 160 acres, more or less, in Clarke County, N | 12/20/2018 | 12/20/2021 | 160.00000000 | 8.00000000 | Dr. Paul H. Parker, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 1 NESE, 4 acres, more or less, in Clarke County, Mississipp | 11/13/2018 | 11/13/2021 | 4.00000000 | 3.28571600 | Dustin J. Pritchett, Whitney J. Pritchett, wife | Mississippi | North Pachuta |
| T2N R15E Sec. 19: NENE, 40 acres, more or less, in Clarke County, Mississipp | 12/10/2018 | 12/10/2021 | 40.00000000 | 0.83333200 | Johnny H. Rowell | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | T. R. Clark, LLC, Tena R. Clark, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Gardner Clark Family, LLC, Nola Virginia Gardner, Manager | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13288000 | Desoto Natural Resources, Inc., David E. Combs, President | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, NENW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 0.91392000 | James R. Embleton FT, Phyllis J. Embleton, Trustee | Mississippi | North Pachuta |
| T2N, R14E, Sec 13: N2NW, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.13290000 | EFC Minerals, LLC, George M. Murchison, Managing Member | Mississippi | North Pachuta |
| T2N R15E Sec. 18: SWNE, NWSE, 80 acres, more or less, in Clarke County, Mississipp | 11/05/2018 | 11/05/2021 | 80.00000000 | 0.83333800 | Walter John Hillabrant | Mississippi | North Pachuta |
| T2N R15E Sec. 18: E2SE, Sec. 19: NENE, 120 acres, more or less, in Clarke County, Mississipp | 01/10/2019 | 01/10/2022 | 120.00000000 | 7.50000000 | Celia Carter Muths | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, SENW, 120 acres, more or less, in Clarke County, Mississipp | 01/08/2019 | 01/08/2022 | 120.00000000 | 2.12880000 | Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2SE, Sec. 13: S2NE, T2N R15E, Sec. 18: SWNW, 200 acres, more or less, in | 01/02/2019 | 01/02/2022 | 200.00000000 | 7.50000000 | Peachtree Properties, LLC, Sherry C. Hamilton, Manager | Mississippi | North Pachuta |
| T2N R15E Sec. 7: SE, 106.3 acres, more or less, in Clarke County, Mississipp | 02/24/2017 | 02/24/2020 | 106.30000000 | 19.36250000 | William T. Davidson, LaVera S. Davidson, Trustees | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NWNE, 40 acres, more or less, in Clarke County, Mississipp | 02/28/2017 | 02/28/2020 | 40.00000000 | 10.00000000 | Jonathan M. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NENE, NWNE, Sec. 12: W2SE, T2N, R15E Sec. 18: NWNW, 168 acres, mor | 02/28/2017 | 02/28/2020 | 168.00000000 | 89.00000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/07/2017 | 03/07/2020 | 200.94000000 | 25.11750000 | Maxine Moore Adams | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 175.96000000 | 5.66910000 | Beryl Vickers Price Williams | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Russell Meyer | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | William Courtney Mills, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 18: SWNW, 6.14 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 6.14000000 | 1.53500900 | William P. Duvall | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 160.94000000 | 20.11750000 | Dr. Rennie W. Culver | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/07/2017 | 03/07/2020 | 120.00000000 | 50.00000000 | W.P. Bridges, Jr. | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 200.94 acres, more or less, in Clarke County, Mississipp | 03/02/2017 | 03/02/2020 | 200.94000000 | 2.82350000 | Gerald D. Mills | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, Sec. 13: NENW, 175.96 acres, more or less in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 175.96000000 | 5.66910000 | Robert B. Price, III | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 14.4 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 14.40000000 | 3.60000000 | Barbara W. Price | Mississippi | North Pachuta |
| T2N R15E, Sec. 18: SWNW, 15.5 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 15.50000000 | 3.87500000 | Sue P. Sexton f/k/a Sue P. Milam | Mississippi | North Pachuta |
| T2N R15E Sec. 18: NWNW, 9 acres, more or less, in Clarke County, Mississipp | 03/09/2017 | 03/09/2020 | 9.00000000 | 2.25000000 | James W. Goff | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, 80 acres, more or less, in Clarke County, Mississipp | 02/28/2017 | 02/28/2020 | 80.00000000 | 20.00000000 | Fatherree Family Limited Partnership | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: NWSE, 2.87 acres, more or less, in Clarke County, Mississipp | 03/08/2017 | 03/08/2020 | 2.87000000 | 0.71750000 | Gary M. Cranford and Monay C. Cranford | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, 77.13 acres, more or less, in Clarke County, Mississipp | 03/01/2017 | 03/01/2020 | 77.13000000 | 19.28250000 | Elsie S. Cranford, Charles Tenon Cranford, AIF | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Robert E. W. Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/16/2017 | 03/16/2020 | 160.94000000 | 4.90360000 | Leslie Sinclair Von Wisenberger | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SENW, NENW, 3.02 acres, more or less, in Clarke County, Mississipp | 03/24/2017 | 03/24/2020 | 3.02000000 | 0.37750000 | Jesse Chavez, Jr. and Rita Faye Chavez | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, T2N R15E Sec. 18: SWNW, 120 acres, more or less, in Clarke County, | 03/17/2017 | 03/17/2020 | 120.00000000 | 3.33324000 | Sandra Draughn Freeman | Mississippi | North Pachuta |
| T2N R14E Sec. 13: NENE, T2N R15E Sec. 18: NWNW, 21 acres, more or less, in Clarke County, | 04/04/2017 | 04/04/2020 | 21.00000000 | 15.50000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE, T2N R15E Sec. 18: NWNW, 49 acres, more or less, in Clarke County, | 04/04/2017 | 04/04/2020 | 49.00000000 | 12.25000000 | Bruce and Mary Goff Howard | Mississippi | North Pachuta |
| T2N R14E Sec. 12 SW, Sec. 13: NENW, 200.94 acres, more of or less, in Clarke County, Mississipp | 03/03/2017 | 03/03/2020 | 200.94000000 | 2.82350000 | Susan Meyer Jones | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 6.68 acres, more or less, in Clarke County, Mississipp | 03/23/2017 | 03/23/2020 | 6.68000000 | 0.83500000 | Kevin Wade Lucas and Bobbie Jo Lucas | Mississippi | North Pachuta |
| T2N R14E Sec. 13: S2NE, Sec. 18: SWNW, 120 acres, more or less, in Clarke County, Mississipp | 03/01/2017 | 03/01/2020 | 120.00000000 | 5.00004000 | Debbie W. McGowan | Mississippi | North Pachuta |
| T2N R14E Sec. 12: W2SE, SWNE, Sec. 13: N2NE, 200 acres, more or less, in Clarke County, Mis | 03/24/2017 | 03/24/2020 | 200.00000000 | 5.00000000 | Norman Rikki Roszel, Distributee, Eva Marie Hunter Parrack R | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Emily Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SWNE , 2 acres, more or less, in Clarke County, Mississipp | 03/31/2017 | 03/31/2020 | 2.00000000 | 1.00000000 | Willie Haralson, Jr. and Theresa H. Haralson | Mississippi | North Pachuta |
| T2N R14E Sec. 12: SW, 160.94 acres, more or less, in Clarke County, Mississipp | 03/14/2017 | 03/14/2020 | 160.94000000 | 4.90360000 | Susan Leigh Sinclair | Mississippi | North Pachuta |
| T2N R14E Sec. 12 NESW, 5.7 acres, more or less, in Clarke County, Mississipp | 04/04/2017 | 04/04/2020 | 5.70000000 | 0.71250000 | Franklin Dwayne Turner | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SESW, Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE; 640 acres, m | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 | Buchanan Company, LLC | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, SWNW, 135 acres, more or less, in Clarke Coun | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.39170000 | Sterling R. Burdette | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Amount 1 | Amount 2 | Name | State | City |
|---|---|---|---|---|---|---|---|
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/16/2019 | 05/16/2022 | 120.00000000 | 15.00000000 F. L. Clayton Trust, James D. Angero, Trustee | | Mississippi | North Pachuta |
| T2N R14E Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 04/16/2019 | 04/16/2022 | 580.00000000 | 36.25000000 Bettye Gayle Couch | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Desoto Natural Resources, Inc., David E. Combs, President | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 EFC Minerals, LLC, George M. Murchison, Managing Member | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 1.82808000 James R. Embleton FT, Phyllis J. Embleton, Trustee | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, S | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 Mary Elizabeth R. Flatt | | Mississippi | North Pachuta |
| T2N R14E Sec. 12: E2NE, NWNE, SENE, SENW, 135 acres, more or less, in Clarke County, Miss | 02/22/2019 | 02/22/2022 | 135.00000000 | 0.6528000 Alan A. Gillis | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 19: SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/15/2019 | 05/15/2022 | 580.00000000 | 72.50000000 Great Southern Capital Corp. | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, S | 05/20/2019 | 05/20/2022 | 720.00000000 | 11.25000000 Joel S. Grice | | Mississippi | North Pachuta |
| T2N, R15E Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Carolynn N. Kirkland | | Mississippi | North Pachuta |
| T2N, R15E Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Jeremiah S. Kirkland | | Mississippi | North Pachuta |
| T2N, R15E Sec. 8: E2SE, 80 acres, more or less, in Clarke County, Mississipp | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Debbie W. McGowan | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Susan Meyer Jones | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 Russell Meyer | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: NWNW, SENW, W2SW, SESW, 200 acres, more or less, in Clarke County, N | 03/11/2019 | 03/11/2022 | 200.00000000 | 3.75000000 William Courtney Mills, Jr. | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/15/2019 | 04/15/2022 | 640.00000000 | 10.27780000 Robert H. Mullett | | Mississippi | North Pachuta |
| T2N, R15E. Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 36.25000000 Celia Carter Muths | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 4.26564000 Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, S | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Julia L. Parker | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, S | 05/20/2019 | 05/20/2022 | 720.00000000 | 5.62500000 D. Preston Reeves | | Mississippi | North Pachuta |
| T2N R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 03/11/2019 | 03/11/2022 | 120.00000000 | 4.50000000 Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes | | Mississippi | North Pachuta |
| T2N R14E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Carol S. Ringland | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/17/2019 | 04/17/2022 | 640.00000000 | 30.83330000 William Marion Roberson, II | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, mc | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Julie Kirkland Rowell | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 60.00000000 Mary Ellen Sharman Trust | | Mississippi | North Pachuta |
| T2N, R15E Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississipp | 05/17/2019 | 05/17/2022 | 40.00000000 | 6.00000000 Southern Lease and Royalty Co. | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 580 acres, more or less, in | 05/14/2019 | 05/14/2022 | 580.00000000 | 18.12500000 Marvin B. Speed | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 120.00000000 | 30.37500000 The Termo Company, David E. Combs, President | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SESW, Sec. 17: SWNW, NWSW, Sec. 19 SENE, Sec. 20: N2, SE, 640 acres, m | 04/22/2019 | 04/22/2022 | 640.00000000 | 7.70850000 Michael James Thompson | | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/25/2019 | 04/25/2022 | 80.00000000 | 10.00000000 Julian Lane Wheless | | Mississippi | North Pachuta |
| T2N, R15E Sec. 17: SWNW, NWSW, Sec. 18: E2SE, E2SENE, Sec. 19: NENE, SENE, Sec. 20: N2, S | 05/20/2019 | 05/20/2022 | 760.00000000 | 8.12500000 Nancy L. Windham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Howard W Alford | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, pt. SENW, pt. NW, 135 acres, more or less, in Clarke County | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Prentiss Keith Alford | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW , 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.09796500 Zeb Alford | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 a | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Dr. John Alan Booth | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Stanley Bowman | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Jack Butler Brabham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW , 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.06528000 Joe Earl Brabham | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.35240000 Thomas McDowell Brabham | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Kaye Hunter Bryan | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 W2SESE, W2NESE, 30 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 30.00000000 | 7.50000000 Jonathan M. Cranford | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Jennifer Anne Dansby | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Christine H. Davis | | Mississippi | North Pachuta |
| T2N, R15E Sec. 28 N2N2, 160 acres, more or less, in Clarke County, Mississippi | 07/12/2019 | 07/12/2022 | 160.00000000 | 80.00000000 Delta Legacy, LLC | | Mississippi | North Pachuta |
| T2N, R15E. Sec. 17 SWNW, NWSW, Sec. 18, E2SE, Sec. 19, NENE, SENE, Sec. 20, N2, SE, 700 ac | 04/15/2019 | 04/15/2022 | 700.00000000 | 0.22820000 Margaret E. Dunnington | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, NWSW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 22.62500000 Janice R. and Dennis Foster | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 6.66664000 Sandra Draughn Freeman | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, 80 acres, more or less, in Clarke County, Mississippi | 04/15/2019 | 04/15/2022 | 80.00000000 | 3.29333600 Celia Franklin Draughn Gargaro | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SE, Sec. 13 S2NE, T2N, R15E Sec. 18 SWNW, 200 acres, more or less, in ( | 06/15/2019 | 06/15/2022 | 200.00000000 | 5.00000000 Jonell Glubke | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7: SWSW, 25 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 25.00000000 | 9.75000000 James W. Goff | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 21 N2SW, less 5 acres in NESW, 75 acres, more or less, in Clarke County, Miss | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Thomas A. Grantham | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 Laurie Decker Hands | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Claire Hesse, minor, Shannon S. Hesse, mother | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.13750000 Sara E. Hesse, minor, Shannon Hesse, mother | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SESW, 40 acres, more or less, in Clarke County, Mississippi | 06/15/2019 | 06/15/2022 | 40.00000000 | 3.50000000 Jill Hutten | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 Tonya Lancaster | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 21 N2SW, less 5 acres in NESW, 75 acres, more or less, in Clarke County, Miss | 06/01/2019 | 06/01/2022 | 75.00000000 | 4.68750000 Portia Bailey Little | | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 David Scott Maples | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, 40 acres, more or less, in Clarke County, Mississippi | 06/26/2019 | 06/26/2022 | 40.00000000 | 1.25000000 Wesley Tyler Maples | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW , 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 0.32640000 David Penton | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 2.48910000 Day Nunnally Redhead | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SENW, SENW, 35.5 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 35.50000000 | 35.50000000 J. L. Reece | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2NE, NWNE, SENW, NW, 135 acres, more or less, in Clarke County, Missi | 06/15/2019 | 06/15/2022 | 135.00000000 | 1.79510000 Debra Penton Richardson | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/28/2019 | 06/28/2022 | 80.00000000 | 5.00000000 RVS Minerals, LLC | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 17 E2SW, SWSW, 120 acres, more or less, in Clarke County, Mississippi | 05/28/2019 | 05/28/2022 | 120.00000000 | 30.00000000 Lewis C. Sharman, Jr. | | Mississippi | North Pachuta |
| T2N, R15E Sec. 18 SWSE, T2N, R14E Sec. 13, SWNW, 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 4.26250000 Lilli Gardner Thomas | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 18 W2ESE, 16.6 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 16.60000000 | 8.30000000 Claudia Mae and Leroy Tucker | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 29.58 acres, less and except, 5.92 acres in the SW, in Clarke Count | 05/15/2019 | 05/15/2022 | 29.58000000 | 29.58000000 Dorothy B. Wolfe, Life Tenant | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 19 SWNE, 5.92 acres, more or less, in Clarke County, Mississippi | 05/15/2019 | 05/15/2022 | 5.92000000 | 5.92000000 Dorothy B. Wolfe, Life Tenant | | Mississippi | North Pachuta |
| T2N, R15E, Sec. 7 SWSW, 40 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 40.00000000 | 20.00000000 The Allar Company and EG3, Inc. | | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, W2SW, SESW, 120 acres, more or less, in Clarke County, Mississippi | 08/01/2019 | 08/01/2022 | 120.00000000 | 30.00000000 The Allar Company and EG3, Inc. | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW, T2N R15E Sec. 18 SWSE, 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 Alicia Crow | | Mississippi | North Pachuta |
| T2N, R14E, Sec. 12 E2SESE, pt. NESE, 47.7 acres, more or less, in Clarke County, Mississippi | 08/15/2019 | 08/15/2022 | 47.70000000 | 11.92500000 Elsie S. Cranford, Charles Tenon Cranford, AIF | | Mississippi | North Pachuta |
| T2N, R15E. Sec. 7: SWSW, 21 acres, more or less, in Clarke County, Mississippi | 05/01/2019 | 05/01/2022 | 21.00000000 | 7.75000000 Mary Goff Howard | | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 Dave Player | | Mississippi | North Pachuta |

| Description | Date 1 | Date 2 | Acres | Value | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | Joan Player | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | John Player, Jr. | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SWNW, T2N, R15E Sec. 18 E2SENE, SWSE, 100 acres, more or less, in Clark | 08/15/2019 | 08/15/2022 | 100.00000000 | 1.32800000 | Mark Player | Mississippi | North Pachuta |
| T2N, R15E Sec. 18 E2SENE, 20 acres, more or less, in Clarke County, Mississipp | 07/15/2019 | 07/15/2022 | 20.00000000 | 0.62500000 | Patricia Coutant Williams | Mississippi | North Pachuta |
| T2N, R14E, Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County | 06/20/2019 | 06/20/2022 | 80.00000000 | 1.37500000 | Judy Lynn Gardner | Mississippi | North Pachuta |
| T2N, R14E Sec. 11, E2SE, T2N, R15E Sec. 17, NWSW, Sec. 19, SENE, Sec. 20, N2, SE , 640 acres | 06/05/2019 | 06/05/2022 | 640.00000000 | 350.32340000 | Black Stone Minerals Company, L.P. | Mississippi | North Pachuta |
| T2N R14E Sec. 13, SWNW; T2N R15E, Sec. 18, SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.82500000 | Monica Hayes | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SWNW; T2N, R15E Sec. 18 SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 1.37500000 | Cindy N. Lancaster | Mississippi | North Pachuta |
| T2N, R14E Sec. 13: SWNW; T2N, R15E Sec. 18: SWSE; 80 acres, more or less, in Clarke County, | 06/20/2019 | 06/20/2022 | 80.00000000 | 0.41250000 | Joel Francis Moore | Mississippi | North Pachuta |
| T2N R14E Sec. 13 ; NW, W2SW, SESW; 280 acres, more or less, in Clarke County, Mississippi | 08/28/2019 | 08/28/2022 | 280.00000000 | 7.00000000 | Charles S. Stack | Mississippi | North Pachuta |
| T2N, R14E Sec. 13, SW, W2NW, SENW : 280 acres, more or less, in Clarke County, Mississippi | 09/06/2019 | 09/06/2022 | 280.00000000 | 3.50000000 | Margaret Diane Stack Ross | Mississippi | North Pachuta |
| T2N, R14E Sec. 12: SW, Sec.13: E2NW, NWNW, W2SW, SESW; 400.94 acres, more or less, in C | 09/18/2019 | 09/18/2022 | 400.94000000 | 26.29410000 | Nygaard Irrevocable Trust | Mississippi | North Pachuta |
| 3000 acres, more or less, in yo momma's butt | 01/01/2018 | 01/01/2038 | 3,000.00000000 | 3,000.00000000 | Joe Blow | Arizona | Enter prospect name here |
|  | 08/21/2019 | 08/21/2021 | 15,582.50000000 | 15,582.50000000 | Cedar Creek Land & Timber, Inc. | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-05 | 08/02/2018 | 08/02/2021 | 1,157.14000000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-10-09 | 08/02/2018 | 08/02/2021 | 1,157.14000000 | 377.32500000 | Edwards Family Trust | Alabama | Shipps Creek Prospect |
| Sec. 30 T4N, R11E SESW, S2NESW, S2NE, SENW, L/E one acre in NW corne | 07/10/2018 | 07/10/2021 | 177.00000000 | 91.75000000 | Ernest W. Dolihite | Alabama | Shipps Creek Prospect |
| Section 30: The SESW; the S2NESW; the S2NE; SENW less and except one acre in the NW corr | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.12500000 | Victoria Dolihite | Alabama | Shipps Creek Prospect |
| 284.15 acres, more or less, in T4N, R 11E, in Escambia County, Alabama | 08/08/2017 | 08/08/2020 | 62.75000000 | 1.78125014 | George M. Bray | Alabama | Shipps Creek Prospect |
| 25.78 ACRES IN SEC 29, T4N, R11E | 06/27/2017 | 06/27/2020 | 25.78000000 | 25.78000000 | Charles D. Sullivan | Alabama | Shipps Creek Prospect |
| Sections 29 & 32, T4N, R11E, 7.26 ares more or less, County of Conecuh, Alabama | 06/14/2017 | 06/14/2020 | 7.26000000 | 7.26000000 | Elsie Jane Dyess | Alabama | Shipps Creek Prospect |
| 30 acres, more or less, in Escambia County, Alabama | 05/31/2019 | 05/31/2022 | 30.00000000 | 30.00000000 | Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | Alabama | Shipps Creek Prospect |
| Section 25, T4N, R13E, NE/4 of SE/4, 40 acres, more or less, in Conecuh County, Alabam | 10/28/2019 | 10/28/2022 | 40.00000000 | 20.00000000 | Steven D. Graves | Alabama | Shipps Creek Prospect |
| Section 14 and Section 11, T3N, R10E, 38.1 acres, more or less, in Escambia County, Alabama | 05/05/2018 | 05/05/2021 | 74.25000000 | 16.15000004 | Janice Pettis | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 11: NW/4 of SW/4; SW/4 of NW/4; W/2 of SE/4 of | 05/10/2018 | 05/10/2021 | 160.00000000 | 11.25000000 | Roy Guffey Oil Company | Alabama | Shipps Creek Prospect |
| Sections 11 and 14, Township 3 North, Range 10 East, 26 acres, more or less, in Escambia Co | 05/01/2018 | 05/01/2021 | 29.25000000 | 12.56250004 | Sherri L. Crosby | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2SENW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.00000000 | 22.50000000 | Barbara Hill Kimzey | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 SW/NW, 60 acres, more or le | 07/01/2018 | 07/01/2021 | 80.00000000 | 7.50000000 | Douglas E. Smith | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NWSW, SWNW, W2NESW, 100 acres, more or l | 05/15/2018 | 05/15/2021 | 100.00000000 | 22.50000000 | Rollin H. Hill | Alabama | Shipps Creek Prospect |
| Section 11, Township 3 North, Range 10 East: NW/SW and W/2 /SW/NW, 60 acres, more or l | 07/01/2018 | 07/01/2021 | 80.00000000 | 7.50000000 | Elaine S. Reid | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; S/2 NE/SW; S/2 NE/4 and the SE/NW le | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.93750000 | Cynthia L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 4 North, Range 11 East: Section 30: SE/SW; and S2NESW; and S2NE; SENW less an | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.93750000 | Pamela J. Davis | Alabama | Shipps Creek Prospect |
| Section 14, Township 3 North, Range 10 East: Beginning at a point 30 chains South of the SW | 08/04/2018 | 08/04/2021 | 24.00000000 | 20.00000088 | Trustmark National Bank as Successor Trustee to Ed Leigh McM | Alabama | Shipps Creek Prospect |
| 1SHIP01-3N-10E-03-01 | 08/24/2018 | 08/24/2021 | 589.00000000 | 589.00000000 | D.W. McMillan Trust | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 of SE/SE; Section 15: N/2 of NW/NE; 40 acr | 09/15/2018 | 09/15/2021 | 40.00000000 | 0.20833200 | Wendy A. Sprabery | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East; Section 10: S/2 SE/SE; Section 15: N/2 NW/NE; Section 16: | 09/24/2018 | 09/24/2021 | 40.00000000 | 0.83333320 | Jamie Austin | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 2.85000000 | Lou Jean Petty Heirs | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Rebecca R. Blackburn | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.47600000 | James Ray Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.70000000 | Chadwick David Scott | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 0.47600000 | Patricia Weaver Tranum | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | Roy H. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Lizzie Kate Higdon | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Karen R. Weaver | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | Lawrence T. Weaver | Alabama | Shipps Creek Prospect |
| Section 4, Township 3 North, Range 11 East: NE/SE | 09/24/2018 | 09/24/2021 | 268.00000000 | 29.68000000 | Joyce S. Smith | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: SE/NE, 40 acres, more or less, in Escambia Cou | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.40000000 | Samuel H. Rogers | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East: Section 10: S/2 SE/SE; Section 11: SW/SW; Section 14: NW, | 09/29/2018 | 09/29/2021 | 95.00000000 | 0.29687500 | Sam Faircloth, a married man | Alabama | Shipps Creek Prospect |
| Section 15, Township 3 North, Range 10 East: E2/NE/NE, less one acre, 19 acres, more or less | 04/29/2018 | 04/29/2021 | 19.00000000 | 9.50000000 | Otis Clyde Bates | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SE/NW, 20 acres, more or less, in Escambi | 04/21/2018 | 04/21/2021 | 20.00000000 | 6.66600000 | Mary Joe Crosby | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S/2 SW/SW, 20 acres, more or less, in Escambi | 08/07/2018 | 08/07/2021 | 20.00000000 | 10.00000000 | Elijah Lavaughn Hart | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.00000000 | 5.00000000 | Laura H. McCready | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: SI/SW, Escambia County, Alabam | 04/21/2018 | 04/21/2021 | 40.00000000 | 13.33330000 | Lida G. McDowell | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: S2/NE/NW, 20 acres, more or less, in Escambia | 04/21/2018 | 04/21/2021 | 20.00000000 | 6.66600000 | Alison N. Parish | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.00000000 | 5.00000000 | Elizabeth F. Polland | Alabama | Shipps Creek Prospect |
| Section 10, Township 3 North, Range 10 East: NE/SE, 40 acres, more or less, in Escambia Cou | 04/30/2018 | 04/30/2021 | 40.00000000 | 10.00000000 | John F. Watson | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 30 acres, more or less, in Escambia County, Alabama | 03/02/2017 | 03/02/2020 | 30.00000000 | 2.50000000 | The Brewton Church of Christ | Alabama | Shipps Creek Prospect |
| All pof Lessor's property, including such property located within Lessor's railroad corridor, loc | 03/22/2017 | 03/22/2020 | 87.00000000 | 87.00000000 | CSX Transportation, Inc. | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, 40 acres, more or less, in Escambia County, Alabama | 03/06/2017 | 03/06/2020 | 40.00000000 | 3.33320000 | Gary Medley as Trustee of the Robert W. Austin Living Trust | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4, W/2 of NE/4, NE/4 ofNE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4, W/2 of NE/4, NE/4 of NE/4, 280 acres, more or less, in Escambi | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | Nancy Jernigan Dunlap | Alabama | Shipps Creek Prospect |
| Section 35, T3N, R10E, NW/4 ; W/2 of NE/4; NE/4 of NE/4, 280 acres, more or less, ir | 03/02/2017 | 03/02/2020 | 280.00000000 | 8.75000000 | John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 20.5 acres, more or less, in Escambia County, Alabama | 04/19/2017 | 04/19/2020 | 20.50000000 | 10.50000000 | Stanley B. Johnson and Natalie M. Johnson | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Lillian Jernigan Sharp | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, m | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Mary Lynn Jernigan Kunkel | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1 acre, m | 04/06/2017 | 04/06/2020 | 1.00000000 | 0.25000000 | Thomas Fonde Jernigan, Jr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: Commencing at SW corner of SW/4 of SE/4, 0.25 acres, more or less, i | 04/17/2017 | 04/17/2020 | 0.25000000 | 0.25000000 | G.S. Byrne c/o G.S. Byrne III | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E: NW/4 SW/4, commencing at NW corner of NW/4 of SW/4, 1.0 acre m | 04/19/2017 | 04/19/2020 | 1.00000000 | 0.00690000 | Marie A. LaButti | Alabama | Shipps Creek Prospect |
| Section 26, T3N, R10E, 2 acres, more or less, in Escambia County, Alabam | 04/17/2017 | 04/17/2020 | 2.00000000 | 0.50000000 | Thomas E. Jernigan | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, NW/4 SW/4, 1 acres, more or less, in Escambia | 04/19/2017 | 04/19/2020 | 1.00000000 | 0.00690000 | Katherine Birch Wilkinson | Alabama | Shipps Creek Prospect |
| Section 26, Township 3 North, Range 10 East, SW/4 SE/4, 2 acres, more or less, in Escambia C | 04/17/2017 | 04/17/2020 | 2.00000000 | 0.50000000 | Patricia J. Parker | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.01250000 | Elena A. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | Hilton King Wiggins, Sr. | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | John Cuevas | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabam | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.02500000 | James F. Hinkle | Alabama | Shipps Creek Prospect |
| Section 26, T1N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00025000 | Mary Ann Raley | Alabama | Shipps Creek Prospect |

| Description | Date 1 | Date 2 | Acres | Interest | Name | State | Prospect |
|---|---|---|---|---|---|---|---|
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00500000 | Cleva Wiggins Usry | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Gary Elizabeth Edwards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00625000 | Judy Jeanne Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Laura Jone Borzachini | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00167000 | Randall T. Cox | Alabama | Shipps Creek Prospect |
| Section 26, T3N-10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Pamela Kay Richards | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/14/2017 | 08/14/2020 | 1.00000000 | 0.00167000 | Alyson Jones Downs | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Polly Ann Lemoine | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.01250000 | Herbert E. Cross | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 08/28/2017 | 08/28/2020 | 1.00000000 | 0.00167000 | Patricia Lancaster Faulkner | Alabama | Shipps Creek Prospect |
| Section 26, T3N-R10E, NW/4 SW/4, 1 acres, more or less, in Escambia County, Alabama | 07/05/2017 | 07/05/2020 | 1.00000000 | 0.00333000 | Kent W. Richards | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 08/22/2018 | 08/22/2021 | 52.75000000 | 12.63125000 | Betty Hardy Harrell | Alabama | Escambia Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Samuel D. Hardy | Alabama | Shipps Creek Prospect |
| SE/4 of SW/4, S/2 of NE/4 of the SW/4, S/2 of NE; SE/4 of NW/4, L/E one acre in the NW | 07/10/2018 | 07/10/2021 | 177.00000000 | 22.12500000 | Amy L. Dolihite | Alabama | Shipps Creek Prospect |
| Township 3 North, Range 10 East, Sections 10 and 11, 52.75 acres, more or less, in Escambia | 05/22/2018 | 05/22/2021 | 52.75000000 | 12.63125000 | Carol Dorsey-Phillips | Alabama | Shipps Creek Prospect |
| SW/4 of the NE/4 Section15 T3N R10E   40 acres, more or less, in Escambia County, Alabama | 10/09/2018 | 10/09/2021 | 40.00000000 | 1.90000000 | June W. Martin | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Elizabeth T. Redditt | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Robin T. Foster | Alabama | Shipps Creek Prospect |
| T3N R10E Sec. 10: S2NENW, 20 acres, more or less, in Escambia County, Alabama | 04/21/2018 | 04/21/2021 | 20.00000000 | 2.22000000 | Jeanne T. Thames | Alabama | Shipps Creek Prospect |
| 58.45 acres, more or less, in Hezekiah George Survey, Abstract 367, Smith County, Texas | 10/26/2015 | 10/26/2021 | 110.09400000 | 4.21360000 | Thelma Hogue, Deceased, Walter Hogue, surviving husband, an | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Hezekiah George Survey, Abstract 367, | 10/29/2015 | 10/29/2021 | 92.45000000 | 1.88625000 | Susie Hurley | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 2.92250000 | Delma R. House | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 3.99475000 | Marion Smalley Evans | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/02/2015 | 11/02/2021 | 108.61000000 | 7.98950000 | Charlotte Draeger | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 10/29/2015 | 10/29/2021 | 58.45000000 | 1.46125000 | Melinda Chilton | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Lohrey Henderson | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Holly Materka | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/20/2015 | 12/20/2021 | 108.61000000 | 10.65266611 | Joyce House Riggins | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wayne McMurty | Texas | SILVER CREEK |
| 57.43 acres, more or less, in Smith County, Texas | 12/22/2015 | 12/22/2021 | 57.43000000 | 5.38406250 | Wanda Lee Lemons | Texas | SILVER CREEK |
| 58.45 acres, more or less, in Smith County, Texas | 01/10/2019 | 01/10/2022 | 92.45000000 | 30.18000000 | Norma Beddingfield and Chad Beddingfield, individually and a | Texas | SILVER CREEK |
| 92.45 acres, more or less, in Smith County, Texas | 01/07/2016 | 01/07/2022 | 92.45000000 | 30.18000000 | Terri L. Beddingfield | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/07/2015 | 12/07/2021 | 108.61000000 | 10.65266267 | Jean House Hughes | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 12/28/2015 | 12/28/2021 | 108.61000000 | 7.98950000 | Roy David Hilberg | Texas | SILVER CREEK |
| 108.61 acres, more or less, in Smith County, Texas | 11/21/2015 | 11/21/2021 | 108.61000000 | 14.64741662 | Charles Clay House, JR. | Texas | SILVER CREEK |
| 43.5 acres, more or less, in Smith County, Texas. | 11/12/2015 | 11/12/2021 | 43.50000000 | 2.17500000 | Delma R. House | Texas | SILVER CREEK |
| 36.6 acres, more or less, in Smith County, Texas | 11/02/2016 | 11/02/2021 | 36.60000000 | 9.15000000 | John C. McChristy and wife, Jean E. McChristy | Texas | Spring Lake |
| 36.6 acres, more or less, in Smith County, Texas | 11/08/2016 | 11/08/2021 | 36.60000000 | 9.15000000 | Paul D. Pruitt, Independent Executor of the Estate of Hershe | Texas | Spring Lake |
| 44 acres, more or less, in Smith County, Texas, 13.68 acres more or less is part of the Robert | 01/03/2017 | 01/02/2023 | 44.00000000 | 5.55000000 | Don A. Peek | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, part of the Robert G. Saunders Survey, A-87 | 02/06/2017 | 02/06/2020 | 18.30000000 | 9.15000000 | Temple R. Holt and Sylvia R. Holt | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas, 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2023 | 44.00000000 | 2.77500000 | Michael B. Hatfield | Texas | Spring Lake |
| 2 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey, A-871 | 03/10/2017 | 03/10/2020 | 2.00000000 | 0.50000000 | Michael E. Rutherford and Lola P. Rutherford | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666686 | Shelly D. Brobst | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/09/2017 | 03/09/2020 | 44.00000000 | 2.77500000 | Keith W. Hatfield | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/14/2017 | 03/14/2022 | 18.30000000 | 0.45750000 | Johnnie V. Potts | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Dorothy Stockstill | Texas | Spring Lake |
| 44.4 acres, more or less, in Smith County, Texas: 13.64 acres more or less is a part of the Rob | 03/08/2017 | 03/08/2020 | 44.00000000 | 2.46666667 | Franklin Dale and Jacqueline Ruth Weber Revocable Trust, Fra | Texas | Spring Lake |
| 18.3 acres, more or less, in Smith County, Texas, a part of the Robert G. Saunders Survey A-8 | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Doris Martiel Lemons | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | Ginger H. Foote | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 04/19/2017 | 04/19/2020 | 44.00000000 | 5.55000000 | Tracey Sheppeard Fleming | Texas | Spring Lake |
| 13.64 acres more or less is part of the Robert G. Saunders Survey A-871 and 30.76 acres more | 05/03/2017 | 05/03/2020 | 44.00000000 | 5.55000000 | William E. Harrison | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/04/2017 | 05/04/2022 | 18.30000000 | 1.83000000 | Don A. Slaughter | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15250012 | Audrea D. Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, SCT, 18.3 acres, more or less, in Smith County, Texas | 03/10/2017 | 03/10/2022 | 18.30000000 | 0.45750000 | Jimmy Merle Lemons | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871 and part of the John Lane Survey, A-557, SCT, 44.4 a | 03/08/2017 | 03/08/2020 | 44.00000000 | 9.24999985 | Kenneth Arthur Boelte & Kathleen Marie Boelte, Trustees of B | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871, 18.3 acres, more or less, in Smith County, Texas | 05/16/2017 | 05/16/2022 | 18.30000000 | 0.15249999 | Cynthia Denise Lujan | Texas | Spring Lake |
| A part of the R.G. Saunders Survey A-871,18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Joyce E. Campbell | Texas | Spring Lake |
| A part of the R.G. Saunders Sur., A-871, 18.3 acres, more or less, in Smith County, Texas | 04/24/2017 | 04/24/2022 | 18.30000000 | 0.91500000 | Jim Foy Lemons, Jr. and Irene L. Lemons | Texas | Spring Lake |
| 19.608098 acres, Robert G. Saunders Survey A-871, TR#871-003 A-1, 8 acres Robert G. Saund | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.28736067 | B&M Commodities, Inc. | Texas | Spring Lake |
| 102 acres of land in the R.G. Sanders Survey in Smith County, Texas | 01/08/2016 | 01/08/2021 | 102.00000000 | 12.75000000 | Carolyn J. Cottrill | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Joydel M. Meredith | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/10/2015 | 12/10/2020 | 102.00000000 | 12.75000000 | Allen Guillory | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 12/21/2015 | 12/21/2020 | 102.00000000 | 4.25000034 | Marjorie Ann Williamson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Cone Travis Wilson | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 08/24/2016 | 08/24/2021 | 102.00000000 | 6.37500000 | Margaret Hazel Caley | Texas | Spring Lake |
| 102 acres, more or less, in the R.G. Saunders Survey A-871, Smith County, Texas | 01/05/2016 | 01/05/2021 | 102.00000000 | 4.25000034 | Lyda Janice Baker Heirs | Texas | Spring Lake |
| 18.3 acres, more or less, a part of the Robert G. Saunders Survey, A-871, in Smith County, Tex | 03/01/2018 | 03/01/2023 | 18.30000000 | 0.15250012 | Sherry Ann Weimer | Texas | Spring Lake |
| 0.692531 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-V, in Smith Cou | 03/05/2018 | 03/05/2023 | 0.69253100 | 0.34626550 | Lori A. Flick | Texas | Spring Lake |
| 0.533 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-M, in Smith County | 03/09/2018 | 03/09/2021 | 0.53300000 | 0.26650000 | William Adcock | Texas | Spring Lake |
| 0.733 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-Q, in Smith County, | 02/28/2018 | 02/28/2021 | 0.73300000 | 0.36650000 | Maximiliano Arzola and wife, Bertha Arzola | Texas | Spring Lake |
| 0.367 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-L, in Smith County, | 02/21/2018 | 02/21/2021 | 0.36700000 | 0.18350000 | Bobby Edward Bigham | Texas | Spring Lake |
| 0.404 acres, more or less, Robert G. Saunders Survey, A-871-TR#871-003-Q, in Smith County, | 02/16/2018 | 02/16/2021 | 0.40400000 | 0.20200000 | Berlinda G. Lott | Texas | Spring Lake |
| 29.608098 acres, more or less, in the R.G. Saunders Survey, A-871, in Smith County, Texas; Fi | 10/04/2017 | 10/04/2020 | 29.60809800 | 12.30405000 | B&M Commodities, Inc. | Texas | Spring Lake |
| 15.56 acres, more or less, Robert G. Saunders Survey, A-871, TR#871-003-J, in Smith County, | 01/03/2018 | 01/03/2023 | 15.56000000 | 7.78000000 | Jose Campos Valor | Texas | Spring Lake |
| 18.3 acres, more or less,  Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/05/2018 | 03/05/2023 | 18.30000000 | 0.15249994 | Justin Derrick Lemons | Texas | Spring Lake |

| | | | | | | |
|---|---|---|---|---|---|---|
| 18.3 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 05/18/2017 | 05/18/2022 | 18.30000000 | 0.15249994 | Stacy Diane Owens | Texas | Spring Lake |
| 1.447 acres, more or less, Robert G. Saunders Survey, A-871, in Smith County, Texas | 03/06/2018 | 03/06/2023 | 1.44700000 | 0.72350000 | Barbara E. Collins | Texas | Spring Lake |
| | 03/22/2015 | 03/21/2021 | 160.00000000 | 4.00000000 | Jean Ardeth Sullivan | Alabama | Tanyard Creek |
| SEC 33: E/2 OF NE/4 | 03/22/2015 | 03/22/2021 | 160.00000000 | 4.00000000 | John Isbell | Alabama | Tanyard Creek |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 80.00000000 | 13.33328000 | Robert M. Ferrington, Sr. | Louisiana | East Wisner |
| T011N-R007E-02 (2 acres)2 acres, more or less,  in Franklin Parish, LA | 01/27/2015 | 01/27/2020 | 2.00000000 | 2.00000000 | Robert M. Ferrington, Sr. | Louisiana | East Wisner |
| T011N-R007E-02 (40 acres)40 acres, more or less,  in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 40.00000000 | 20.00000000 | Ann F. Knipp | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/02/2015 | 02/02/2020 | 80.00000000 | 13.33333280 | Ann F. Knipp | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/12/2015 | 02/15/2020 | 80.00000000 | 13.33328000 | Pear K. Ferrington | Louisiana | East Wisner |
| T011N-R007E-02 (80 acres)80 acres, more or less,  in Franklin Parish, LA | 02/24/2015 | 02/24/2020 | 80.00000000 | 40.00000000 | Kenneth T. Ferrington, Sr. | Louisiana | East Wisner |

| Lease Prospect Name | Lessor Name | Lease State | Lease County | Lease Effective Date | Well Name |
|---|---|---|---|---|---|
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Philemon J. Whatley, Deceased | Louisiana | Bienville | 02/20/2004 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Cindy Lou Cloyd | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Daniel Read Living Trust | Louisiana | Bienville | 03/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Hassell 1989 Trust Louise S. Hassell, Trustee | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Ann Hassell Turner | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Joan Marie Simpson | Louisiana | Bienville | 03/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 04/15/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 04/23/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 04/19/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 03/02/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 06/14/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 07/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Harry L. Plaster | Louisiana | Bienville | 08/03/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 08/05/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 08/18/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Red Barn Land Company L.P. Mary Frances Sutton Merritt, | Louisiana | Bienville | 09/29/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Haynesville Mercantile Company | Louisiana | Bienville | 01/08/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Timothy H. Atkins | Louisiana | Bienville | 10/08/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 11/01/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2004 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 07/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 08/09/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 03/15/2005 | Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Gloria Oates Living Trust c/o William W. Oates, Trustee | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Janet Ann Merritt Robinson | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Meredith Lynn Noel Day | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Jerry T. Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Clinton Merritt | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 | JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Judy K. Merritt Carter | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Beverly Lynn Gantt Mazza | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Lane Day | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Carol Elaine Koschak | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Veronica Landry Harris | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Andre Toliver | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Clinton Holland, Sr. | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | William Jefferson Day | Louisiana | Bienville | 01/24/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terry Lynn Holley | Louisiana | Bienville | 11/10/2005 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, Jr. | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Terri Holland c/o Estella Smith | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Elizabeth Lynn Noel Mathews | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Lawrence E. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 03/28/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Willie R. Holland | Louisiana | Bienville | 01/31/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Mary Elizabeth Holley | Louisiana | Bienville | 05/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | George Bryant | Louisiana | Bienville | 03/21/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |

| | | | | |
|---|---|---|---|---|
| West Arcadia Prospect | Wanda Ann Holland, et al | Louisiana | Bienville | 07/11/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Charlie Bryant, Jr., Deceased | Louisiana | Bienville | 04/17/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monica L. Elder | Louisiana | Bienville | 02/03/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Floyd Bryant, Deceased | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Monique Bryant | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Douglas Bryant, III | Louisiana | Bienville | 08/14/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 01/22/2007 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 01/22/2007 R D Moak #1 |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Leo Lawrence Bryant | Louisiana | Bienville | 11/20/2006 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Susan S. Stroud | Louisiana | Bienville | 02/16/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 |
| West Arcadia Prospect | Louisiana Minerals, Ltd. | Louisiana | Bienville | 04/04/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | The Kansas City Southern Attn:  Real Estate Dept. | Louisiana | Bienville | 04/16/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | H. Preston Holley, Jr. | Louisiana | Bienville | 03/29/2007 JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 04/13/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Weyerhaeuser NR Company | Louisiana | Bienville | 11/08/2007 Weyerhaeuser #1 |
| West Arcadia Prospect | Nora Elizabeth Mason Sanders | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Jeannet Sanders Dewil | Louisiana | Claiborne | 05/01/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Dorothy Jean Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Patricia Joann Sanders Pascarella & Joseph F. Pascarella | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Shirley Ann Matteson & Wes Matteson | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Troy W. Moore & Gracie Illardo Moore | Louisiana | Claiborne | 05/15/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M.L. Towns & Kathy T. Towns | Louisiana | Claiborne | 01/23/2008 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 R D Moak #1 |
| West Arcadia Prospect | Towns Company LLC | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | DSK Ltd | Louisiana | Claiborne | 09/04/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | M. L. Towns Enterprises Inc. | Louisiana | Claiborne | 04/20/2007 |
| West Arcadia Prospect | Frances Elouise Sanders | Louisiana | Claiborne | 04/23/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Era Onita Sanders Methvin | Louisiana | Claiborne | 10/02/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joseph C. Sanders & Wilma Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Alvin Curtis Jordan, Deceased | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Shaffer Minor | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Virginia Shaffer Hudson | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jesse W. Shaffer | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Jo Ann Harmon Geary | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Emmett W. Averett | Louisiana | Claiborne | 05/04/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Janell Shanta | Louisiana | Claiborne | 08/27/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Rick S. Ewing | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Analisa Ewing Murray | Louisiana | Claiborne | 05/10/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Thelma Hope Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Claud Timothy Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Ronald L. Roach | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | John A. Bridges | Louisiana | Claiborne | 11/07/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Amy Blunschi | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Diane James Futch | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Larry A. James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Betty Virginia Purdy | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Celeste Holder Mazarakes | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Hubie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Edna James Gantt | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Willie James | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Norvis James Burton | Louisiana | Claiborne | 05/01/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Marion Jeanette Jordan Keen | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Mary Will Griffin | Louisiana | Bienville | 05/18/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Drew Bridges, Deceased | Louisiana | Claiborne | 01/04/2008 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Estate of John W. Sanders | Louisiana | Claiborne | 04/23/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Candice Howard Shaughnessy | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Monika Lemoine Locke | Louisiana | Claiborne | 04/26/2007 | CS Shaffer 34 #1 |
| West Arcadia Prospect | Royce Henley Trust c/o Jewel Elmer Johnson as trustee | Louisiana | Claiborne | 12/04/2007 | |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | James Keith Baker II, Deceased | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | John Forest Baker | Louisiana | Bienville | 09/07/2007 | JC Merritt #1; L HOSS RA SUC |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Teddy Arthur Fincher & Nelly Burns Fincher | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Cleo  Hornsby Bagwell | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Donald Wayne Corbin & Patricia Ann Corbin | Louisiana | Claiborne | 10/02/2007 | |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 | |
| West Arcadia Prospect | Mary Lou Powell McCants | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Ina Powell Collins | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Mertie Lucille Powell, Deceased | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Claudine Guthrie Powell | Louisiana | Claiborne | 04/05/2007 | |
| West Arcadia Prospect | Thaddeus Truly Pardue | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Robert Clayton Bond | Louisiana | Claiborne | 05/29/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 | |
| West Arcadia Prospect | Kimberly Tomlinson Lay | Louisiana | Claiborne | 08/06/2007 | |
| West Arcadia Prospect | Rodney Trammel | Louisiana | Claiborne | 06/01/2007 | |
| West Arcadia Prospect | Mary Frances Nelson Joyner | Louisiana | Claiborne | 04/16/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Dorothy Ann Shaffer Cathey & Al G. Cathey | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Lonnie Yvonne Shaffer Teutsch | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Donia Beth Shaffer Groff | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cynthia Leigh Shaffer Barry | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Cheryl Lynn Shaffer Sessions | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | James Ruffin Shaffer | Louisiana | Claiborne | 04/03/2007 | |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Therman Royce Bridges | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | Joyce Annette Bridges Baxley | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | Kimberly Lay 33 #1 |
| West Arcadia Prospect | The Bridges Family Trust | Louisiana | Claiborne | 11/07/2007 | |
| West Arcadia Prospect | Rogers Family Trust | Louisiana | Claiborne | 03/27/2007 | |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | James O. Cox, Deceased | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Opal Cox Wells | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Eva Cox Hammons | Louisiana | Claiborne | 02/18/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Judy Delaine Murphy | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gaynell C. Methvin | Louisiana | Claiborne | 01/16/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Gareth E. Methvin | Louisiana | Claiborne | 01/02/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross DeLane Moak & Sarah Ann Moak | Louisiana | Claiborne | 12/17/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | Tony Martin Powell & Celeste Hymel Powell | Louisiana | Claiborne | 04/02/2007 | |
| West Arcadia Prospect | William Ronald Hays | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ora Annette Hays Davis, Deceased | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Elinor D. Turner | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Peggy Sims Reese | Louisiana | Claiborne | 01/30/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Ross D. Moak Jr. & Dana Price Moak | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ruth Pate | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Joanna Hunter Beaird Carson | Louisiana | Claiborne | 12/19/2007 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Sarah Ellen Colvin Brown | Louisiana | Claiborne | 01/22/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Naomi Rose Colvin Burrow | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 | Sarah Pate 26 #1 |

| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
|---|---|---|---|---|
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Nancy Ruth Colvin Roark | Louisiana | Claiborne | 01/03/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Phillip Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Paul Rodney Colvin | Louisiana | Claiborne | 01/22/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marjorie Beard, Deceased | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Ruth Beard Hanby | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mattie Lillian Murphey | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Elise E. Hindman | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | James Michael Beard | Louisiana | Claiborne | 01/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Patricia Lynn B. Stewart | Louisiana | Claiborne | 12/17/2007 Sarah Pate 26 #1 |
| West Arcadia Prospect | Marcelene Mask Dillard | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/11/2007 R D Moak #1 |
| West Arcadia Prospect | Rebecca Ann Henry Games | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Vicki Waynette Henry Harris | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Barry Wayne Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Shirley Gay Henry Lykins | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Jimmy Marvin Henry | Louisiana | Claiborne | 08/28/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Sallie Powell Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Jeffrey Todd Penix | Louisiana | Claiborne | 10/10/2007 R D Moak #1 |
| West Arcadia Prospect | Marcia B. Woodard | Louisiana | Claiborne | 04/11/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/12/2007 R D Moak #1 |
| West Arcadia Prospect | Robert Golson Bond & Nancy Gail Jordan Bond | Louisiana | Claiborne | 05/07/2007 R D Moak #1 |
| West Arcadia Prospect | Kristi B. Huffstetler | Louisiana | Claiborne | 08/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Robby Joe Byrd & wife, Betty Johnson Byrd | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Carrol L. Johnson Mark Alan Johnson, Agent & Att-in-Fact | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | Mark Johnson | Louisiana | Claiborne | 04/10/2007 R D Moak #1 |
| West Arcadia Prospect | The Orval Dwane Sanders Test. Trust Andre L. Sanders, | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Andre L. Sanders | Louisiana | Claiborne | 06/13/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey, Jr. | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Cynthia Casey Rogers | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Herbert Giles Casey III | Louisiana | Claiborne | 08/30/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Jo Lynn Bellew & Donald A. Bellew | Louisiana | Claiborne | 04/16/2007 R D Moak #1 |
| West Arcadia Prospect | Howard Scott Powell | Louisiana | Claiborne | 09/05/2007 R D Moak #1 |
| West Arcadia Prospect | Juan R. Baker | Louisiana | Bienville | 08/18/2004 Cindy Lou Cloyd #1; U HOSS SUK |
| West Arcadia Prospect | Vernon Lavoe Davidson | Louisiana | Claiborne | 11/17/2008 Sarah Pate 26 #1 |
| West Arcadia Prospect | Mt. Mariah United Methodist Church, Inc. | Louisiana | Claiborne | 01/28/2003 CS Shaffer 34 #1 |
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 |

| | | | | | |
|---|---|---|---|---|---|
| West Arcadia Prospect | Holston C. Fleming, et ux. Sunshine Fleming | Louisiana | Bienville | 04/15/1989 | |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 | |
| West Arcadia Prospect | Betty Jean McGee | Louisiana | Bienville | 08/11/1989 | |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 | |
| West Arcadia Prospect | Dewey Stovall Kendrick, Jr. | Louisiana | Bienville | 08/22/1989 | |
| West Arcadia Prospect | Elbin Lamar Greer, et ux. | Louisiana | Bienville | 07/21/1989 | |
| West Arcadia Prospect | Lottie Jo Greer Ward, et ux. | Louisiana | Bienville | 08/03/1989 | |
| West Arcadia Prospect | Charles Bryan Trust Premier Bank, N.A. Trustee | Louisiana | Bienville | 10/05/1989 | |
| West Arcadia Prospect | Caleb Joseph (C.J.) Greer c/o Mrs. Branda Greer Jennings | Louisiana | Bienville | 08/07/1989 | |
| West Arcadia Prospect | John D. Williams, Jr. | Louisiana | Bienville | 08/03/1989 | |
| West Arcadia Prospect | Joan Ruth Williams King | Louisiana | Bienville | 08/03/1989 | |
| West Arcadia Prospect | Billy D. Bryan | Louisiana | Bienville | 08/16/1989 | |
| West Arcadia Prospect | Gary L. Greer, et al. | Louisiana | Bienville | 07/21/1989 | |
| West Arcadia Prospect | Vernon L. Speer, et ux. | Louisiana | Bienville | 04/13/1989 | |
| West Arcadia Prospect | Ann Jones Sisson Tejada | Louisiana | Bienville | 01/15/1990 | |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 07/20/1989 | |
| West Arcadia Prospect | Grover A. Jones, et ux. | Louisiana | Bienville | 01/15/1990 | |
| West Arcadia Prospect | Celia Ann Jones | Louisiana | Bienville | 01/31/1990 | |
| West Arcadia Prospect | Lucille B. Jones | Louisiana | Bienville | 02/08/1990 | |
| West Arcadia Prospect | Janis Louise Jones Grigsby | Louisiana | Bienville | 02/08/1990 | |
| West Arcadia Prospect | Bette Jeanette Jones Krack | Louisiana | Bienville | 01/15/1990 | |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 | |
| West Arcadia Prospect | Paulette A. Beavers | Louisiana | Claiborne | 05/28/2006 | Sarah Pate 26 #1 |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Gillis E. Ralls, Sr. | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Lynn Ralls & Willodean Ralls, et ux | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Juanita Ralls | Alabama | Conecuh | 02/23/2004 | |

| | | | | | |
|---|---|---|---|---|---|
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Grady Ralls Family Trust Grady Lynn Ralls, Co-Trustee | Alabama | Conecuh | 02/23/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Mary Horton Mack Estate | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Rosa Horton Holley | Alabama | Conecuh | 04/28/2004 | |
| North Beach Prospect | Clinton O. Hyde, Jr., Deceased | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Willa Hyde Cox | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Ruby Nell Taylor | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | Craft-Mack 17-2 #1 |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Conecuh | 05/20/2004 | |
| North Beach Prospect | Mary Jo Hyde Thompson | Alabama | Conecuh | 05/24/2004 | |
| North Beach Prospect | Beaven-Jackson Lumber & Vaneer Co. | Alabama | Conecuh | 06/10/2009 | |
| North Beach Prospect | M. Steven Moehle & Betty Linda Moehle | Alabama | Conecuh | 06/11/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Maudis M. Fry & Herbert Fry | Alabama | Conecuh | 06/01/2004 | |
| North Beach Prospect | Jason L. Pate & Sharon Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | William T. Pate | Alabama | Conecuh | 06/18/2009 | |
| North Beach Prospect | Jennifer Lynn Travis & Charles Lee Travis | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Willie F. McClain & Wanda T. McClain | Alabama | Conecuh | 06/08/2004 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lewis E. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Willard L. Meeks, Sr. | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Lillie R. Meeks | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |
| North Beach Prospect | Artense M. Brown | Alabama | Conecuh | 06/17/2009 | |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Robert Earl Meeks, Sr. | Alabama | Conecuh | 06/17/2009 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Scott Ellis Matthews & Charlotte S. Matthews, et ux | Alabama | Conecuh | 05/21/2004 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/10/2012 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Harvey | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | K. C. Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Arnetta Crawford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eulis Brye | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Charlie Mae Wilson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Eugene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Elois Boykin | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Helen Hampton | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Robert L. Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 07/09/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Fred L. Drakeford & Vanessa Drakeford | Alabama | Conecuh | 06/19/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lawrence Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Katherine Holmes Straughn | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Richard D. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Daniel Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Gerald Ira Padgett | Alabama | Conecuh | 06/24/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Lee Nard Meeks | Alabama | Conecuh | 06/18/2009 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Martha Drakeford | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Tiffannie Richardson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | J. T. Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Christine Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Alice Margaret Holmes Woods | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Ella Ruth Holmes Gant | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lizzie Mae Holmes Richburg | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Daisy L. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Constance M. Holmes Hale | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Veronica R. Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Claudie M. Holmes Modley | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lillie Pearl Taliaferro, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sylvester Covington | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Leotis Hardie | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Dorothy B. Byrd | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |

| North Beach Prospect | Minnie Pearl Merrill | Alabama | Conecuh | 06/18/2004 |
|---|---|---|---|---|
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nero Brye, Deceased | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beulah Jones | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Estate of Ossie L. Rogers | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Willie Horton & Novella B. Horton | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | John L. Henry & Carrie I. Henry | Alabama | Conecuh | 08/24/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Hattie Mae Holmes Ball | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Joel R. Jackson | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Reelice Holmes | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Buice Lee Holmes Hooks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Pamela D. Holmes Banks | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Soterra, LLC c/o Regions Bank Natural Resources Dpt | Alabama | Conecuh | 11/12/2007 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | George Henry White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Clarence White | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Bertha Thompson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Nell Smith | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | James P. Prindle | Alabama | Conecuh | 07/16/2015 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Sarah Nell McEwen | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Lois Brye Hawthorne | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Janie B. Harding | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Ann Furguson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Inez Culliver | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Mary Helen Crittenden | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Minnie Carter | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Huzell Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Grady Brye % Agnes Tolbert | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Virgie Brooks | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Beaman Williams | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Chiquita L. Jackson Stratford | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Johnnie Mae Holmes Ellington | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Felita Fay Hill | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Derwin Brye | Alabama | Conecuh | 12/21/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Rosa Lee Jackson | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Betty Jenkins | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | Kelsey Anne Green Trust George, Jr.  & William Green | Alabama | Conecuh | 12/04/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | William Trimble Green | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | George Gardiner Green, Jr. | Alabama | Conecuh | 11/17/2007 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Irene Brye | Alabama | Conecuh | 06/18/2004 |
| North Beach Prospect | Church of Christ of the Primitive Faith and Order at | Alabama | Conecuh | 12/22/2009 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Larry Wright | Alabama | Conecuh | 07/13/2004 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Wayne Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Johnita Hall | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Annie Lee Brye, Deceased | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | Sandra Bryer | Alabama | Conecuh | 03/01/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 09/13/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Patricia Ann Davis | Alabama | Conecuh | 08/19/2005 |

| | | | | |
|---|---|---|---|---|
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Geraldine White | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Sara P. Nettles | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Norma G. Grandison | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Donna E. Johnson | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Vincent C. Brye | Alabama | Conecuh | 05/22/2005 |
| North Beach Prospect | Willie Mae Huntley | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Eva McCreary | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Irene McCreary, Deceased | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Robert Floyd, Jr. | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Clarence Lee Howard | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | McKinzell Floyd | Alabama | Conecuh | 12/19/2005 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Willie Drakeford, Deceased | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | King E. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary L. Green | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Johnny Drakeford, Jr. | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Mary D. Jones | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Martha A. Perkins | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Minnie Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Albert C. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Howard J. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | Harris L. Drakeford & Laurine W. Drakeford | Alabama | Conecuh | 10/11/2004 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | McKinley Floyd and wife, Juanita Hayes Floyd | Alabama | Conecuh | 03/04/2006 |
| North Beach Prospect | Rosemary Ralls Harper | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Carol Ralls Pate | Alabama | Conecuh | 03/08/2006 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Loretta Wiggins | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Sharon Brye Scott | Alabama | Conecuh | 08/19/2005 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Latasha Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Lashawna Scott | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |
| North Beach Prospect | Anita Lawson | Alabama | Conecuh | 03/28/2006 |

| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Giselle Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eleanor Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Wanda Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Tiffany Malone | Alabama | Conecuh | 03/28/2006 | |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Eartha Mae White Willis | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Abbie Morris, Deceased | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Denoy Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Lorenzo Brye | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Jeannette Anderson | Alabama | Conecuh | 02/27/2007 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Smurfit-Stone Container Enterprises, Inc | Alabama | Conecuh | 05/27/2008 | |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 | |
| North Beach Prospect | Charlene Malone | Alabama | Conecuh | 08/20/2008 | |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 | Craft-Mack 17-4 #1 |
| North Beach Prospect | Mary Ann Mack | Alabama | Conecuh | 04/28/2014 | |
| North Beach Prospect | Blackstone Natraul Resources I, L.P. | Alabama | Conecuh | 06/04/2014 | |
| North Beach Prospect | John Greel Ralls, Sr. | Alabama | Escambia | 08/10/2013 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | UNKNOWN / OTHERS | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Agee S. Broughton, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Ann B. Magee | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | James J. McWilliams, III | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Renaei McWilliams | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Jade McWilliams Freeman | Alabama | Monroe | 02/12/2011 | |
| Bear Creek West | Mark Tapia Augusta Tapia | Alabama | Monroe | 03/19/2011 | |
| Bear Creek West | Ersell Beck | Alabama | Monroe | 03/19/2011 | |
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 | |

| | | | | |
|---|---|---|---|---|
| Bear Creek West | Willie Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Annette Jeffers | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Teresa Davis | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Alex Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | John Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Pamela Thames | Alabama | Monroe | 02/28/2011 |
| Bear Creek West | Michael Thames | Alabama | Monroe | 02/23/2011 |
| Bear Creek West | Eugene Thomas | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Hazel T Nero | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Helen T Lyons | Alabama | Monroe | 04/03/2011 |
| Bear Creek West | Theodore Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Loretta Mc Cants | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Shirley Thames | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Minnie E Stallworth | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Earnestine King | Alabama | Monroe | 04/22/2013 |
| Bear Creek West | Evelyn Murray | Alabama | Monroe | 04/22/2013 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Marian Bass Farris | Louisiana | | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | Robert P. Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bethany Longstreet Prospect | J. Howard Bass | Louisiana | Caddo | 07/24/2006 |
| Bovina Field | Tormin, Inc. | | | 03/03/2002 |
| Bovina Field | Anderson-Tully Company | | | 03/06/2001 |
| Bovina Field | Velma R. Jones | Mississippi | Warren | 03/15/2002 |
| Bovina Field | Aubrey Leroy Amos Heirs C/O Chancery Clerk #2003-153 | Mississippi | Warren | 07/08/2003 |
| Bovina Field | Lucille A. Brown | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Berdie C. Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Simon Amos | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Mary Lee A. Robbins | Mississippi | Warren | 05/28/2002 |
| Bovina Field | Cassandra A. Norwood | Mississippi | Warren | 06/25/2002 |
| Bovina Field | Josie B. Amos | Mississippi | Warren | 06/25/2002 |
| Bovina Field | H. O. Tidwell | Mississippi | Warren | 02/20/2001 |
| Bovina Field | Charles Schaeffer & Ruby Schaeffer | Mississippi | Warren | 07/09/2002 |
| Bovina Field | John E. Bell | Mississippi | Warren | 01/31/2002 |
| Bovina Field | Rosie D. Marsh | Mississippi | Warren | 07/07/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Willie M. Spencer & Louis Spencer | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Charles Scott & Joyce Scott | Mississippi | Warren | 03/02/2003 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Gwyndolyn S. Prater | Mississippi | Warren | 05/01/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Marie K. Phelps | Mississippi | Warren | 06/11/2002 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/24/1976 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Anderson-Tully Company | Mississippi | Warren | 08/01/1974 |
| Bovina Field | Joseph A. Farrar | Mississippi | Warren | 06/10/1981 |
| Bovina Field | Howard T. Ettinger | Mississippi | Warren | 12/22/1980 |
| Bovina Field | Henry W. Harrel | Mississippi | Warren | 09/10/1981 |
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |

| | | | | |
|---|---|---|---|---|
| Bovina Field | Nathaniel Summerfield | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Dorothy Moss Blanton | Mississippi | Warren | 02/02/1982 |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 |
| Bovina Field | Bobbie J. Nevels | Mississippi | Warren | 10/09/1980 |
| Bovina Field | James E. Wood & Joyce Wood | Mississippi | Warren | 11/13/1980 |
| Bovina Field | Willam Kirk Stevens & Janice Stevens | Mississippi | Warren | 12/23/1980 |
| Bovina Field | Oswald Jones & Linda Jones | Mississippi | Warren | 11/14/1980 |
| Bovina Field | Malcolm G. Anding & Wilhelmina Anding | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Frances H. Wilson Sheffield | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Paul Anthony Taccarino | Mississippi | Warren | 11/19/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | James B Howard & Doris Shaw Howard | Mississippi | Warren | 12/24/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Lignum Oil Company | Mississippi | Warren | 11/20/1980 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| Bovina Field | Federal Land BankofNew Orleans | Mississippi | Warren | 05/28/1981 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Brenda Joyce Hill Ware | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delores Hill Powell | Louisiana | Bienville | 12/03/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Delaune Radin | Louisiana | Bienville | 07/24/2013 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Ronald Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |
| West Bryceland Saddle | Robert Hill | Louisiana | Bienville | 05/30/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Dorothy M Harris | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Judgeware | Louisiana | Bienville | | 05/30/2013 John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Adrianne Judgeware | Louisiana | Bienville | 05/30/0212 | John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Verna C Foster | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Olden Michael Wright | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Keisha Wright Johnson | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Carol Hill Scott | Louisiana | Bienville | | 11/26/2013 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Curtis Murphy | Louisiana | Bienville | | 03/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Roy Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Rolie Murphy | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Mary F. Harris | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Lillian Clark | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Earnestine Brackens | Louisiana | Bienville | | 02/27/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Crystal Hill | Louisiana | Bienville | | 02/13/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Patricia Hill | Louisiana | Bienville | | 02/02/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Peter Hill | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |
| West Bryceland Saddle | Brian Radin | Louisiana | Bienville | | 02/01/2012 John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lesie A Shaw | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Patsy R Champion | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Faydria Murphy | Louisiana | Bienville | 01/27/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Linda Hill Sneed | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Judge Hill, 111 | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gloria Hill Stells | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Bobby J Hill | Louisiana | Bienville | 01/25/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Martha Ruth Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lisa G. Johnson | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Lee Radin Moore | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Gracie Frazier | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Betty Otems | Louisiana | Bienville | 01/17/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Monica L. Elder | Louisiana | Bienville | 03/01/2012 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | Leo Lawrence Bryant | Louisiana | Bienville | 07/30/2013 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | George Bryant | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, Jr. | Louisiana | Bienville | 08/11/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Monique Bryant | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |

| | | | | | |
|---|---|---|---|---|---|
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | John Douglas Bryant, III | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Floyd Bryant, Deceased | Louisiana | Bienville | 08/31/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Phillip Keith Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Chanyel Bryant Burriss | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Barnard Bryant | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Kenneth Jerome Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Barbara Ann Peoples-Smith | Louisiana | Bienville | 08/08/2011 | John D Bryant #1 |
| West Bryceland Saddle | Polly Pugh | Louisiana | Bienville | 07/28/2011 | John D Bryant #1 |
| West Bryceland Saddle | Robert Holland | Louisiana | Bienville | 01/11/2012 | John D Bryant #1 |
| West Bryceland Saddle | Andre Toliver | Louisiana | Bienville | 01/22/2012 | John D Bryant #1 |
| West Bryceland Saddle | William Holland | Louisiana | Bienville | 08/23/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Mary A Simpson | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Tajuania Titus | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Jimmie Lee Green | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Bruce E. Bryant | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | John D. Pugh, Jr | Louisiana | Bienville | 07/26/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Thomas Family Land, LLC | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Ida Faye Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Leo Williams, Sr and Ida Fay Williams | Louisiana | Bienville | 08/03/2011 | John D Bryant #1 |
| West Bryceland Saddle | Baker Forests, LP | Louisiana | Bienville | 08/05/2011 | John D Bryant #1 |
| West Bryceland Saddle | Louisiana Minerals, LTD | Louisiana | Bienville | 07/27/2011 | John D Bryant #1 |
| West Bryceland Saddle | E.W. Merritt Land & Timber Co., Inc. | Louisiana | Bienville | 09/22/2012 | John D Bryant #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Echo Papa 10-10 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | Evans 11-4 #1 |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Weyerhaeuser Company | Louisiana | Bienville | 05/27/2014 | |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Sandra Bogan Bell | Louisiana | Bienville | 07/23/2014 | Echo Papa 10-10 #1 |
| East Castor | Iris Jean Thrasher Cotton | Louisiana | Bienville | 05/16/2014 | Evans 11-4 #1 |

| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
|---|---|---|---|---|
| East Castor | Darrie Dianne Bogan Coleman | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Patricia Thrasher Busher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Roy David Deroche, et ux | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Echo Papa LLC | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Evans Land Management, LLC | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Teresa Haddox | Louisiana | Bienville | 05/07/2014 Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Max Evans and Daisy Broussard Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Bruce Roy Humphrey | Louisiana | Bienville | 05/14/2014 Echo Papa 10-10 #1 |
| East Castor | Zachariah Hagin | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Joe Bruce Evans | Louisiana | Bienville | 06/03/2014 |
| East Castor | Janis Evans Leach | Louisiana | Bienville | 06/11/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | Louisiana | Bienville | 06/03/2014 Evans 11-4 #1 |
| East Castor | Kevin Lane Johnson, et ux | Louisiana | Bienville | 05/07/2014 Echo Papa 10-10 #1 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 |
| East Castor | Louisiana Minerals, LTD | Louisiana | Bienville | 04/07/2014 Evans 11-4 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 Echo Papa 10-10 #1 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 |
| East Castor | Pavillion Land Developement, LLC | Louisiana | Bienville | 06/01/2014 |
| East Castor | Zachary T. Thrasher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Regina Watts Thrasher | Louisiana | Bienville | 07/07/2014 Evans 11-4 #1 |
| East Castor | Maurice S. Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Connie Thrasher Wilson | Louisiana | Bienville | 06/16/2014 Evans 11-4 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | XH, LLC | Louisiana | Bienville | 07/01/2014 Echo Papa 10-10 #1 |
| East Castor | Britney Shae Thrasher | Louisiana | Bienville | 06/23/2014 Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Danita Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Derrell Glen Thrasher | Louisiana | Bienville | 05/16/2014 Evans 11-4 #1 |
| East Castor | Florian J. Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Michael Jerome Thomala, et al | Louisiana | Bienville | 06/20/2014 Echo Papa 10-10 #1 |
| East Castor | Ray L Southern | Louisiana | Bienville | 05/08/2014 Echo Papa 10-10 #1 |
| East Castor | Sherry M. Hall Taylor | Louisiana | Bienville | 05/14/2014 Echo Papa 10-10 #1 |
| East Castor | JFKELLEY Clan, LLC | Louisiana | Bienville | 06/03/2014 Echo Papa 10-10 #1 |
| East Castor | Barbara Evans Rogers | Louisiana | Bienville | 06/04/2014 Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Frederick R Bogan | Louisiana | Bienville | 07/23/2014 Echo Papa 10-10 #1 |
| East Castor | Jerry Lane Sullivan | Louisiana | Bienville | 09/24/2014 Echo Papa 10-10 #1 |
| East Castor | LTD Hunters, LLC | Louisiana | Bienville | 09/02/2014 Echo Papa 10-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Petro-Hunt, LLC | Louisiana | Bienville | 09/11/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Kingfisher Resources, Inc. | Louisiana | Bienville | 08/04/2014 | Echo Papa 10-10 #1 |
| East Castor | Larry and Carolyn Carr | Louisiana | Bienville | 08/21/2014 | Evans 11-4 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Gordon Byron May | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Patricia Elaine Carey | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | Debra Jo Hejtmanek | Louisiana | Bienville | 07/13/2016 | Echo Papa 10-10 #1 |
| East Castor | John Allen Merritt, Sr. and Donna Sue Merritt, H&W | Louisiana | Bienville | 09/23/2016 | Echo Papa 10-10 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | Evans 11-4 #1 |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | Louisiana | Bienville | 12/01/2016 | |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Sabine Uplift Mineral Corporation represented by R.H. | Louisiana | Bienville | 03/01/2017 | Evans 11-4 #1 |
| East Castor | Billy J. Nolan | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | James M. Humphrey | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Pine Grove Church | Louisiana | Bienville | 03/06/2017 | Evans 11-4 #1 |
| East Castor | Jacob W. Branch and Megan T. Branch | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Paul A. Thomas and Lisa D. Thomas | Louisiana | Bienville | 02/23/2017 | Evans 11-4 #1 |
| East Castor | Bobbie L. Halbert | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Curtis and Lottie Dison | Louisiana | Bienville | 01/30/2017 | Evans 11-4 #1 |
| East Castor | Dwight Shane Lewter | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Sandra Thrasher Marson | Louisiana | Bienville | 05/02/2017 | Evans 11-4 #1 |
| East Castor | Carol A. Daniel | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| East Castor | Linda F. Lawrence | Louisiana | Bienville | 03/28/2017 | Evans 11-4 #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Debbie Sue Betts Williams | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Beverly Dianne Betts Boyd | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | VK Hill #1 |
| Clapps Creek Prospect | Houston Ed Betts | Texas | Leon | 06/01/2003 | |
| Clapps Creek Prospect | Doris M. Betts, Deceased | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Michael J. Betts | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | John K. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Chris R. Wade | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Jane White Carpenter | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Don Michael Keisler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Virginia Keisler Hill | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |

| | | | | | |
|---|---|---|---|---|---|
| Clapps Creek Prospect | Ann Ward Sadler | Texas | Leon | 06/04/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King, III Trust Grace A. Towery, Trustee | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | King's Club, Inc. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | VK Hill #1 |
| Clapps Creek Prospect | Robert L. King Estate Trust Robert L. King Trust-Grace A. | Texas | Leon | 07/30/2003 | |
| Clapps Creek Prospect | Kelly A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | Lisa A. Wade Estate Cause No. 5346 in Leon County Court, | Texas | Leon | 08/26/2003 | VK Hill #1 |
| Clapps Creek Prospect | SEGB, Inc. | Texas | Leon | 04/01/2001 | VK Hill #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Johnston-Stewart 32-12 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Mary Katherine Jones Brundage | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Tully Logan & Annie Lee Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Jack D. Logan & Margaret Logan, et ux | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Kenneth Allen Baker | Alabama | Conecuh | 01/09/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | Raymond B. Logan & Billie Joyce Logan | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | James W. Logan, Deceased Nell Marie Logan, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | Bertie T. Hassell & Juanita T. Hassell, Deceased | Alabama | Escambia | 01/09/2006 | Logan 5-7 #1 |
| Escambia Prospect | R. Wyatt Feagin | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Nanette Feagin Beck | Alabama | Escambia | 02/13/2006 | Logan 5-7 #1 |
| Escambia Prospect | Noel E. Lindholm & Gloria H. Lindholm | Alabama | Conecuh | 03/10/2006 | Salter 29-13 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 03/03/2006 | Salter 29-13 #1 |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Juanita C. Waters | Alabama | Conecuh | 03/09/2011 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Alva Nann Cary Taylor | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Jo Ann Langham | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Robert Cary and Judy Cary | Alabama | Conecuh | 03/09/2016 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Stephen Jeter | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | John R. Jeter, III | Alabama | Escambia | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | Sally Jeter Hammond 523 Poplar St. | Alabama | Conecuh | 03/20/2011 | |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | David Edwin Logan & Karen F. Logan, et ux | Alabama | Conecuh | 04/02/2006 | Logan 5-7 #1 |
| Escambia Prospect | William E. Older | Alabama | Conecuh | 05/12/2006 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Cedar Creek L&T 31-12 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Frank Steadman and Beverly Steadman | Alabama | Conecuh | 06/06/2006 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | |
| Escambia Prospect | Elizabeth R. Epstein | Alabama | Escambia | 11/20/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Edgar McCreary & Annie Ruth McCreary | Alabama | Escambia | 11/10/2006 | Logan 5-7 #1 |
| Escambia Prospect | Marjorie Rabun Woodell | Alabama | Escambia | 06/28/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Escambia | 05/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | George M. Findley Estate Larry Findley, Executor | Alabama | Escambia | 05/14/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Ronice Cook Thames, Ind. & Trustee The Lanoy Thames & | Alabama | Escambia | 07/16/2007 | Logan 5-7 #1 |
| Escambia Prospect | Syble LaJune White | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Mary H. Strain Family Trust Jane S. Blount, Trustee | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Caroline Frances O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Robert H. O'Neal | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 01/16/2019 | |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Karen A. Fulford | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 02/22/2016 | |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2019 | |
| Escambia Prospect | Estate of Alex W. Feagin | Alabama | Conecuh | 06/24/2010 | |
| Escambia Prospect | Steven D. Graves | Alabama | Conecuh | 06/11/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | Southeast Brooklyn Oil Unit |

| Escambia Prospect | Sara M. Lanier | Alabama | Conecuh | 01/04/2017 | |
| Escambia Prospect | Harold E. Hamiter Trust Loree R. Hamiter, James E. | Alabama | Conecuh | 01/24/2006 | Hamiter 32-3 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Salter 29-13 #1 |
| Escambia Prospect | John Greel Ralls, Sr. | Alabama | Conecuh | 08/11/2011 | Mary Mack 30-15 #1 (Pruet) |
| Escambia Prospect | Angela D. Short | Alabama | Conecuh | 12/19/2008 | Mary Mack 31-2 #1 (SEC) |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 08/23/2008 | Hamiter 32-3 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Jones 34-4 #1 |
| Escambia Prospect | Barbara S. Johnston | Alabama | Conecuh | 02/11/2009 | Graddy 34-8 #1 |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Carolyn C. Kennedy | Alabama | Conecuh | 03/13/2019 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | Graddy 34-8 #1 |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Robert Earl Warr & Mary Louise B. Warr | Alabama | Conecuh | 01/02/2013 | |
| Escambia Prospect | Jeff D. Johnston Testamentary Trust Mabel Moorer Evans, | Alabama | Conecuh | 03/04/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | |
| Escambia Prospect | Robert E. Cary | Alabama | Conecuh | 04/02/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-6 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-2 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-12 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 33-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 34-14 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Graddy 34-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-10 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-11 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 09/21/2009 | |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ray Weeks, Jr. | Alabama | Conecuh | 02/05/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Betty Weeks Spurlock | Alabama | Conecuh | 05/12/2010 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Cedar Creek Land and Timber | Alabama | Escambia | 12/01/2016 | |
| Escambia Prospect | Jerry Parker Watson | Alabama | Conecuh | 12/20/2010 | |
| Escambia Prospect | Edd Fuqua Jr. | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Martin A. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Daniel J. Fuqua | Alabama | Conecuh | 12/22/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Cathy Tomlin | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Robert Terrell McLendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Lucy Claie McClendon | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Kenneth Baker | Alabama | Conecuh | 12/28/2010 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 01/04/2011 | Hamiter 32-3 #1 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Clifford Williams | Alabama | Conecuh | 04/11/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Conecuh | 05/09/2018 | |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of Sarah Lanier Irr Trust for Sarah L. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier,Trustee of the Sarah Lanier Irrev. Trust for | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | Southeast Brooklyn Oil Unit |
| Escambia Prospect | Sarah Lanier, Trustee of Sarah Lanier Tr Irrev. for Glenn E. | Alabama | Conecuh | 03/20/2017 | |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Ralls 30-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-8 #1 |
| Escambia Prospect | Blackstone Natrual Resources I, L.P. | Alabama | Conecuh | 03/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Quinta Baldwin | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ulyssess McCreary | Alabama | Conecuh | 05/23/2016 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | |
| Escambia Prospect | Charles McCreary | Alabama | Conecuh | 05/23/2011 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Mary Lee Bonham | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | James McCreary | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Gladys Trawick | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |

| Escambia Prospect | Cather Lee Sturdivant | Alabama | Conecuh | 05/23/2019 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Shirley Williams | Alabama | Conecuh | 05/28/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | John Ray Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Vera Williams Mims | Alabama | Conecuh | 05/22/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Barbara Burks | Alabama | Conecuh | 06/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Ronisha Chana Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Sheila Shannon | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | James Walker, Jr. | Alabama | Conecuh | 08/09/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Tyrone Walker | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | UNKNOWN / OTHERS | Alabama | Conecuh | 08/22/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Darrell Walker | Alabama | Conecuh | 07/14/2011 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | John S Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Anne T Cook | Alabama | Conecuh | 10/01/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Gretchen Walker Hyler | Alabama | Conecuh | 08/22/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Harold W. Hamiter | Alabama | Conecuh | 09/27/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Susie Kirksey by AIF Lillie Brown | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Edward Smith | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Tom Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Earnestine Raines, by AIF Fred Raines | Alabama | Conecuh | 10/05/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Evelyn Lanier | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathleen H. Adams | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Kathy Owens Sanders | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | C. Kelly Johnson | Alabama | Conecuh | 09/23/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Virginia Owens Bell | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Charlotte Malloy | Alabama | Conecuh | 09/28/2011 | Boothe & Casey 29-6 #1 |
| Escambia Prospect | Sheila Shannon, Conservator for Ranika Rontae Crosby | Alabama | Conecuh | 08/04/2011 | Cedar Creek L&T 35-8 #2 |
| Escambia Prospect | Katherine Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Stacey Samuel, Jr. by Barbara Highsmith | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Travod Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Maurice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Majinice Seals by Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Mattie Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Willie J. Samuel, Jr. | Alabama | Conecuh | 03/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | VENTURA SAMUEL | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Alexis Samuel | Alabama | Conecuh | 04/24/2012 | Cedar Creek L&T 35-5 #1 |
| Escambia Prospect | Hermine M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Stella Livingston Hawkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrian C. Allen | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Anna L. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Wiley W. Downing, III | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Adrienne P. Watkins | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Dan M. Downing | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Jane Downing Dunaway | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Lisa Downing Heaton | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 | |

| | | | | |
|---|---|---|---|---|
| Escambia Prospect | Ben Kelly Strain | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | John Robert Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Susan Lombard Wilkinson | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sandra Ellis | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Kelley Alford | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Edwin Sanford, III | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Gordon Kelly O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Katherine Dufrain | Alabama | Escambia | 04/24/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Carol Roberts | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Sarah Russell Tate | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Steve Francis O'Neal | Alabama | Escambia | 02/15/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Foster F. Fountain, III | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Richard Lombard | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janice Smith | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | James C. Roby | Alabama | Escambia | 03/19/2013 |
| Escambia Prospect | Janie M. Johnston | Alabama | Conecuh | 10/19/2013 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The I's of Texas Family Partnership L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Marshall 11-11 #1 |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | |
| Escambia Prospect | The Second Artyce, L.P. | Alabama | Conecuh | 04/18/2020 | Anderson-Johnson 11-9 #1 |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | Carse Casey Jackson, Jr. | Alabama | Escambia | 06/16/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | James Timothy Calvert | Alabama | Escambia | 06/23/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Samuel Alto Jackson, Jr | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cindy Hayes | Alabama | Escambia | 01/21/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 07/31/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 06/24/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Lovelace Properties, LLC | Alabama | Escambia | 06/27/2014 | |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Patricia Ann Worrell | Alabama | Escambia | 09/25/2017 | |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Fletcher Mayhew Lucas | Alabama | Escambia | 10/02/2017 | |
| Escambia Prospect | Neileen Rivers | Alabama | Escambia | 12/30/2017 | Southwest Brookyln Oil Unit |
| Escambia Prospect | Stephen L. Tolbert | Alabama | Escambia | 01/05/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Janice Matthews Lee | Alabama | Escambia | 01/15/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |

| | | | | | |
|---|---|---|---|---|---|
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Harvey Boyette | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Carol V. Harris | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Ted Gibson, Jr. | Alabama | Escambia | 01/27/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Marjorie Warsing | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Johnny Terrell | Alabama | Escambia | 02/03/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Patricia G. Ware | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | H.L.  McClain | Alabama | Escambia | 01/30/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Elaine Hastings | Alabama | Escambia | 01/21/2018 | |
| Escambia Prospect | Jimmie K. Mullins | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | Linda K. Howland | Alabama | Escambia | 02/18/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | U. L. Gibson | Alabama | Escambia | 01/28/2018 | |
| Escambia Prospect | Deborah Jean Shaffer | Alabama | Escambia | 02/14/2018 | |
| Escambia Prospect | Ann S. Roby | Alabama | Escambia | 01/17/2019 | |
| Escambia Prospect | James S. Roby | Alabama | Escambia | 01/17/2019 | |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 01/31/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | Rushing et al #2 |
| Fin Deep | Pavillion Land Development | Louisiana | Natchitoches | 12/01/2013 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Louisiana | Natchitoches | 12/20/2013 | Rushing et al #2 |
| Fin Deep | Robert M Rushing | Louisiana | Natchitoches | 08/29/2013 | Rushing et al #2 |
| Fin Deep | Nesbitt Investments G. G. Nesbitt, Managing Partner | Louisiana | Natchitoches | 08/23/2013 | Rushing et al #2 |
| Fin Deep | Sam Craig Pullig | Louisiana | Natchitoches | 02/13/2014 | Rushing et al #2 |

| | | | | | |
|---|---|---|---|---|---|
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | |
| Fin Deep | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Louisiana | Natchitoches | 02/20/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | June R Foster | Louisiana | Natchitoches | 01/09/2014 | Rushing et al #2 |
| Fin Deep | Bethard et al | Louisiana | Natchitoches | 02/12/2014 | Rushing et al #2 |
| Fin Deep | Brian Lane Taylor and Hannah B, Taylor | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Woodrow Brown & Mary E Brown Family Trust | Louisiana | Natchitoches | 09/26/2014 | Rushing et al #2 |
| Fin Deep | Kenneth E. Warren and JoAnne B. Warren | Louisiana | Natchitoches | 02/15/2016 | Rushing et al #2 |
| Glade Bayou | Margaret R. Goodfellow | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Sharon R. Lanius | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Martha R. Singer | Louisiana | Tensas | 08/06/2012 | |
| Glade Bayou | Donna R. Goldich | Louisiana | Tensas | 08/06/2012 | |
| South Harmony Prospect | James Jason Belcher and Cynthia P. Belcher | Mississippi | Clarke | 11/17/2016 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Dorothy McLeod Bell | Mississippi | Clarke | 01/11/2017 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Joe T. Blair et ux | Mississippi | Clarke | 02/02/2017 | Fleming et al 30-15 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Charles Larry Boney | Mississippi | Clarke | 09/22/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | Chris D. Boney and Robyn Boney | Mississippi | Clarke | 09/14/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| South Harmony Prospect | James A. Boney | Mississippi | Clarke | 09/20/2016 | McLeod etal 30-11 #1 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/29/2007 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Sandra Elizabeth Townson Phillips | Louisiana | De Soto | 06/28/2005 | |
| East Holly Field | Mona R. Williams Lewing | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Janice Neil Gill | Louisiana | De Soto | 06/20/2005 | |
| East Holly Field | Herbert Marshall Juergens | Louisiana | De Soto | 03/17/2008 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Michael Derrick Burford, Jr. | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |
| East Holly Field | Christopher Burgess | Louisiana | De Soto | 05/15/2007 | |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Franklin Farms, LLC | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 08/20/2007 |
| East Holly Field | Sybil G. Clarke | Louisiana | De Soto | 05/15/2007 |
| East Holly Field | Old Farm, LLC John F. Trickett | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Cornelia S. Morgan | Louisiana | De Soto | 08/07/2007 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 03/06/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | Luther M. Upchurch | Louisiana | De Soto | 07/25/2009 |
| East Holly Field | George McGovern, Jr. | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Patrick K. McGovern | Louisiana | De Soto | 02/01/2008 |
| East Holly Field | Elsa Rocquin Mims Jack R Mims | Louisiana | De Soto | 02/26/2008 |
| East Holly Field | Charles T Odum, Jr. | Louisiana | De Soto | 08/16/2005 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Desert Partners II, L.P. | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Carolyn Griffith Moffett | Louisiana | De Soto | 07/11/2005 |

| | | | | |
|---|---|---|---|---|
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Barbara Griffith Couch | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Lena Griffith Savarese | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Dana Griffith | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Janis G Figueroa | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Mary Ann Edwards Griffith | Louisiana | De Soto | 08/19/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Carolyn Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | John Perry Lowrey | Louisiana | De Soto | 07/22/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Waylan R Nattin, Sr. | Louisiana | De Soto | 06/16/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Leslie Brent Moseley | Louisiana | De Soto | 07/11/2005 |
| East Holly Field | Betty Carole Edwards | Louisiana | De Soto | 10/15/2007 |
| East Holly Field | Robert Dale Jones Sharon Hildebrand Jones | Louisiana | De Soto | 11/30/2007 |
| East Holly Field | William Jefferson Cole | Louisiana | De Soto | 10/12/2007 |
| East Holly Field | Cody Hislope | Louisiana | De Soto | 03/03/2008 |
| East Holly Field | Terry Cole, Jr | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Martin Dwayne Lingle Janice Burr Lingle | Louisiana | De Soto | 03/04/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Hilliard Acquisitions II LLC | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| East Holly Field | Simeon K Horton James V Horton | Louisiana | De Soto | 03/14/2008 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |

| | | | | |
|---|---|---|---|---|
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | John N. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Jacksonville Prospect | Joseph A. Foscue | Texas | Cherokee | 06/14/2005 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Chuck Wong | Mississippi | Warren | 02/14/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Wong Fong Mai | Mississippi | Warren | 02/07/1996 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Estate of C.H. Murphy, Jr. c/o R. Madison Murphy, Co- | Mississippi | Warren | 08/25/1995 |
| Kings Dome Prospect | Allstate Oil Development Co. | Mississippi | Warren | 10/17/1997 |
| Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 11/17/1996 |
| Kings Dome Prospect | Walter C. Dunn, Jr. | Mississippi | Warren | 09/11/2008 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Katrina Lynn LaComb | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Hilbun Minerals, L.L.C. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Estate of Herman Deas | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Anthony H. Oglesby | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | John R. Gilbert | Mississippi | Warren | 05/23/2001 |

| | | | | |
|---|---|---|---|---|
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Sam F. Gilbert | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Larry Lee Wozencraft | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Ralph V. St. John | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Geoffrey G. Hambach | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Billy R. Powell | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | EMVCO, Inc. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W. Baldwin Lloyd & Anna Rae Lloyd Revocable Trust | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | W.B. Dickerson, Jr. | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | Jeffrey D. Miller | Mississippi | Warren | 05/23/2001 |
| South Kings Dome Prospect | James Edward Wiltcher | Mississippi | Warren | 02/14/2000 |
| South Kings Dome Prospect | Ernest A. Smith, Sr. & Nettie L. Smith | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Mark James Lowe & Leangela Lowe | Mississippi | Warren | 02/16/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Shirley Martin Mayhall | Mississippi | Warren | 02/10/2000 |
| South Kings Dome Prospect | Otto C. King, Jr. & Cynthia King | Mississippi | Warren | 02/23/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Openwood Plantation, Inc. Attn: Jacquelyn Jabour, | Mississippi | Warren | 02/25/2000 |
| South Kings Dome Prospect | Marie L. Hernandez | Mississippi | Warren | 03/08/2000 |
| South Kings Dome Prospect | Johnny Jabour, Indiviually and as President of Kings Club, I | Mississippi | Warren | 02/28/2000 |
| South Kings Dome Prospect | Openwood Homeowners Association, Inc. | Mississippi | Warren | 07/07/2000 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Mary Paul Duval Ross | Mississippi | Warren | 09/27/1996 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Joseph Jeffrey Bragg | Mississippi | Warren | 07/27/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Ridgway Energy, Inc. | Mississippi | Warren | 06/21/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Frances Dorchester Harrell | Mississippi | Warren | 06/22/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Morrissey Heirs Trust AmSouth Bank, Trustee | Mississippi | Warren | 07/17/2001 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Anne M. Ballantyne | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 |

| | | | | | |
|---|---|---|---|---|---|
| South Kings Dome Prospect | Dorchester Royalty Corp. Attn: Mary M. Campbell | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Glenn G. Mortimer, III | Mississippi | Warren | 08/08/2007 | |
| South Kings Dome Prospect | Joe Ray Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mildred Everett | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Mary Catherine Swann | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ronald Eugene Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Betty E. Griggs | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Jay Elliott | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Donald Edward Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | James Russell Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Cynthia Kay Conrad Cox | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Evelyn Louise Conrad King | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Amber Conrad Whitehead | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Claudia M. England Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Spence E. Conrad | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Ralph Edwin Burton | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | April Conrad Helms | Mississippi | Warren | 03/01/2008 | |
| South Kings Dome Prospect | Shelly R. Conrad Roach | Mississippi | Warren | 03/01/2008 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | Nelson et al 35 #1 |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | George G. Womack | Alabama | Baldwin | 01/22/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Roy Jack McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | Nelson et al 35 #1 |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Corrina McCullough Whitfield Allen | Alabama | Baldwin | 12/21/2013 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | Nelson et al 35 #1 |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | Larry McCarroll | Alabama | Baldwin | 01/24/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | Nelson et al 35 #1 |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | The Curtain Family LLC C. Cody White, Jr., Manager | Alabama | Baldwin | 04/04/2014 | |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | Nelson et al 35 #1 |
| Latham Prospect | Lon R. Williams Individual Retirement Ac Barry L. | Alabama | Baldwin | 04/09/2008 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Brent S. Womack, Sr. | Alabama | Baldwin | 04/15/2014 | |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | Nelson et al 35 #1 |
| Latham Prospect | Oakland Agency Account | Alabama | Baldwin | 01/25/2014 | |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | Nelson et al 35 #1 |
| Latham Prospect | Sammo, LLC Bobbie C. Hicks, Managing Partner | Alabama | Baldwin | 08/25/2011 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Reba E. Nelson | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | Nelson et al 35 #1 |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | Florence W. Stewart | Alabama | Baldwin | 02/01/2014 | |
| Latham Prospect | John M. Coghlan | Alabama | Baldwin | 11/26/2007 | Nelson et al 35 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Latham Prospect | Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | M. Wayne Nelson C/O Betty Nelson McCutchen | Alabama | Baldwin | 11/21/2007 | Nelson et al 35 #1 |
| Latham Prospect | Frances Nelson Shipp | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Betty C. Gonzales | Alabama | Baldwin | 11/08/2007 | Nelson et al 35 #1 |
| Latham Prospect | Sandra Berry Nelson | Alabama | Baldwin | 11/20/2007 | Nelson et al 35 #1 |
| Latham Prospect | Shamred Associates, Inc. Herbert D. Anderson, President | Alabama | Baldwin | 11/27/2007 | Nelson et al 35 #1 |
| Latham Prospect | Jacquelyn Layton Stuart | Alabama | Baldwin | 11/29/2010 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | Nelson et al 35 #1 |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Donna Elizabeth Laskey Newton | Alabama | Baldwin | 09/10/2012 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | Nelson et al 35 #1 |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Phillip Mark Dufour | Alabama | Baldwin | 09/09/2013 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | Nelson et al 35 #1 |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Joseph H. Womack | Alabama | Baldwin | 09/28/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Brandon Ross | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Fort Worth Royalty Company | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | Nelson et al 35 #1 |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | DPR Enterprises | Alabama | Baldwin | 10/26/2012 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | Nelson et al 35 #1 |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Plains Exploration & Production Company POGO | Alabama | Baldwin | 02/15/2014 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | Nelson et al 35 #1 |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Emil Mosbacher Oil & Gas LLC | Alabama | Baldwin | 10/29/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | Nelson et al 35 #1 |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Robert E. King Family LLC | Alabama | Baldwin | 09/10/2013 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | Nelson et al 35 #1 |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | Shannon Ross Starnes | Alabama | Baldwin | 09/29/2012 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | Nelson et al 35 #1 |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| Latham Prospect | James Warren McGregor | Alabama | Escambia | 09/25/2013 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 | |

| | | | | |
|---|---|---|---|---|
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 02/01/1996 |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 |
| South Morton Prospect | United States Dept of the Interior Bureau of Land | Mississippi | Smith | 06/01/1996 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Billy Garfield Scott | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Opal Annette Scott Hendricks | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David P. Jeffreys | Florida | Santa Rosa | 10/19/2016 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 Bates 2-2 #1 |
| Mt. Carmel | Glenn Bates as Trustee of The Glenn Davis Bates Living | Florida | Santa Rosa | 12/31/2016 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 Bates 2-2 #1 |
| Mt. Carmel | James Milton Bates as Trustee of The James Milton Bates | Florida | Santa Rosa | 12/31/2016 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Minnie Love | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | William Polk et al | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Durlyn Farish and Ralph Stevens Farish | Florida | Santa Rosa | 01/26/2017 Pitnic Limited 16-3 #1 |
| Mt. Carmel | Elvia Louise Jordan | Florida | Santa Rosa | 01/12/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Aurelia Debord | Florida | Santa Rosa | 11/29/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Eric Hall | Florida | Santa Rosa | 02/01/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Catherine Olden Wohner et al | Florida | Santa Rosa | 10/20/2016 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 Bates 2-2 #1 |
| Mt. Carmel | Betty Joyce Scott Burkhead | Florida | Santa Rosa | 09/28/2016 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 Bates 2-2 #1 |
| Mt. Carmel | Brenda Diann Scott | Florida | Santa Rosa | 09/08/2016 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | TRM Woodlands, Inc. | Florida | Santa Rosa | 01/06/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 Polk Estate Et Al 13-10 #1 |

| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 Polk Estate Et Al 13-10 #1 |
|---|---|---|---|---|
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | State Line Oil Trust | Florida | Santa Rosa | 04/07/2017 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 Pitnic Limited 16-3 #1 |
| Mt. Carmel | Thomas B. Henry | Florida | Santa Rosa | 04/29/2015 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Kenneth David Jordan and Teresa Lynn Jordan | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 |
| Mt. Carmel | Shaena Saxton AKA Shaena J. Godwin | Florida | Santa Rosa | 09/22/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 |
| Mt. Carmel | Finlay et al | Florida | Santa Rosa | 10/20/2017 Bates 2-2 #1 |
| Mt. Carmel | Mary P. Mahoney | Florida | Santa Rosa | 09/28/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | James Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Melissa Ann Dyer | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Gladys K. Munoz | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Edker Lee Dyer | Florida | Santa Rosa | 01/05/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Wanda D. Castro | Florida | Santa Rosa | 12/07/2017 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Winnie G. Williams | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Samuel Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jane Kay Volpe | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Jesse Robert Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Terry Maldonado | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | Penny Lee Summerlin | Florida | Santa Rosa | 07/02/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 Polk Estate Et Al 13-10 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Mt. Carmel | David Maldonado | Florida | Santa Rosa | 08/06/2018 | Polk Estate Et Al 13-10 #1 |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Jamie Dixon Kilgore | Mississippi | Smith | 05/19/2013 | |
| Oakhay Creek North Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek North Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | Jamie Dixon Kilgore 21-7 #1 |
| Oakhay Creek South Prospect | Jean Lewis Lindsey Sandra Bateman | Mississippi | Smith | 05/30/2013 | |
| Oakhay Creek South Prospect | Thomas M. Alewine, Jr. | Mississippi | Smith | 04/12/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Donald Martin McDonald | Mississippi | Smith | 05/08/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Kenneth Ray McDaniel | Mississippi | Smith | 04/27/2010 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Brenda Jo Sullivan Adcox | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Michael C. Sullivan | Mississippi | Smith | 09/19/2013 | |
| Oakhay Creek South Prospect | Jeanette S. Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Carol Blackwell Slack | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Mary Jo Clements-Balas | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | J. Ruth Blackwell | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Tommie Lee Harris | Mississippi | Smith | 11/07/2008 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Anne S Byland | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Peggy Ann Reid Rahaim | Mississippi | Smith | 12/04/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Charles Cole Jeanette Sullivan Cole | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Rebecca Ann Sullivan Wallace | Mississippi | Smith | 09/19/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | |
| Oakhay Creek South Prospect | Angela Van Zandt | Mississippi | Smith | 11/01/2013 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Melanie Bradford | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | |
| Oakhay Creek South Prospect | Virginia V Roberts | Mississippi | Smith | 10/27/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | Barbara Mallia | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | |
| Oakhay Creek South Prospect | R P Van Zandt | Mississippi | Smith | 10/21/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Walter S. Skipper | Mississippi | Smith | 11/09/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |

| | | | | | |
|---|---|---|---|---|---|
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | |
| Oakhay Creek South Prospect | Valeria Van Zandt Tarantino | Mississippi | Smith | 09/30/2009 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Don Sullivan and Sue Ellen Sullivan | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | |
| Oakhay Creek South Prospect | Glenda Faye Sullivan Lowery | Mississippi | Smith | 06/05/2014 | Jeanette S Cole 21-11 #1 |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Dutton Family, L.L.C. | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | Sorensen-Naylor, Ltd | Louisiana | Bossier | 11/09/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | UNKNOWN / OTHERS | Louisiana | Bossier | 12/12/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Locke Properties, Inc. | Louisiana | Bossier | 12/19/2005 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Succession of Sam Boatner Grayson a/k/a Sam B. Grayson | Louisiana | Bossier | 06/29/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Mark A. Roberts | Louisiana | Caddo | 08/01/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Red River Prospect | City Of Shreveport | Louisiana | Caddo | 08/13/2004 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |

| | | | | |
|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-15 #1 ST |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 13-11 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 24-1 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 Cedar Creek Land & Timber 18-13 #1 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 |

| | | | | | |
|---|---|---|---|---|---|
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Shipps Creek Prospect | Cedar Creek Land & Timber, Inc. | Alabama | Escambia | 08/21/2019 | |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Regan Estate #3 |
| Steeles Creek Prospect | Crain Family Trust Catherine C. Crain | Texas | Limestone | 07/17/2001 | Reagan #1 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Culbertson Living Trust Donley Earl Culbertson | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Richard E. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Margaret Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Weldon Ray Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Thomas Lawrence Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lorene Williams Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Robert Culbertson c/o Jhenii Barnett, Attorney-in- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lawrence Andrew Culbertson c/o Jhenii Barnett, Attorney- | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Velma L. Culbertson c/o Jhenii Barnett, Attorney-in-Fact | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Lillian Marie Culbertson | Texas | Limestone | 05/11/2000 | Reagan #1 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Stephen O. Smith | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | John Stark Turner | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | Jackson 2-3 |
| Steeles Creek Prospect | Estate of John C. Miles, Jr. Renee L. Miles, Executrix | Texas | Limestone | 09/29/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | Jackson 2-3 |
| Steeles Creek Prospect | David A. Robinson Carolyn Ann Robinson | Texas | Limestone | 05/06/1998 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson #2-1 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Louise #1-2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | Jackson Gas Unit #2 Well #2 |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Louise Seamans Jackson | Texas | Limestone | 08/27/1997 | |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Edith Foy Leveron | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Pamela O'Neal Browne | Texas | Limestone | 08/16/2000 | Reagan #1 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Peggy Banner Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Susan Crews Bailey | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Sandra Ann Crews | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Baird Allen Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Moore Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner | Texas | Limestone | 08/27/1999 | Reagan #1 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | J. Burns Brown Trust c/o David B. Brown | Texas | Limestone | 08/06/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Robert Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Hitzelberger-Lomax Family | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Howell-Lomax Family Limited Partnership | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Linda Lomax Whitten | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | Presley T. Lomax | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | William Henry Hitzelber III | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | James Lee Hitzelberger | Texas | Limestone | 12/01/1999 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | George Henry Woodworth Mary Ellen Woodworth | Texas | Limestone | 10/28/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Mary June Nobles, Deceased | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Kenneth Wayne Hunter | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | JAMES L. BRADLEY, JR | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Bryan Lee Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Christopher R. Bradley | Texas | Limestone | 10/30/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Beulah Geren | Texas | Limestone | 11/04/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Barbara Sue Langston | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Janie Ruth Philmon | Texas | Limestone | 11/10/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Estate of Joe E. Hunter | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Dale Funderburk | Texas | Limestone | 12/03/1997 |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Robbie Funderburk Pettigrew | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Ronald Darwin Funderburk | Texas | Limestone | 12/05/1997 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Randy Lynn Funderburk | Texas | Limestone | 05/19/1998 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 12/22/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | James L. Bradley, Sr. Diana Bradley | Texas | Limestone | 10/30/1997 | |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 11/03/2000 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Harold L. Seamans Billie B. Seamans | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Joye Lynelle Mitchell | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Walter C. Graeber Mary Graeber | Texas | Limestone | 08/26/1991 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | M.L. Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Frances McKinnon | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Roger H. Herod, Jr. & Nadalie Herod et ux | Texas | Limestone | 10/31/1997 | Jackson #1 |
| Steeles Creek Prospect | Peggy Barber Marion J. Barber | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Sue Edwards | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Margie L. Estes | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Thora Fendley | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bettye Ann Gunn Groves | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Ardath G. Gunn | Texas | Limestone | 08/16/1999 | Jackson #1 |
| Steeles Creek Prospect | Bobby W. Gunn | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Danny Dean Gunn, Sr, | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Willie D. Gunn | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn Parker | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Edna Earl Price | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy E. Scroggins | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bernice Strickland c/o Margie L. Estes | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Bessie Tisdale | Texas | Limestone | 11/24/1997 | Jackson #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/18/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Cardell Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Dorothy Gunn, Deceased | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Johnie Carl Gunn | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | Clyde W. Pringle Juanita Pringle | Texas | Limestone | 11/28/1997 | Jackson #1 |
| Steeles Creek Prospect | L. Ray Gunn | Texas | Limestone | 12/11/1997 | Jackson #1 |
| Steeles Creek Prospect | Edith W. Gist, Life Estate | Texas | Limestone | 12/08/1997 | Jackson #1 |
| Steeles Creek Prospect | Burnery Walker | Texas | Limestone | 01/16/1998 | Jackson #1 |
| Steeles Creek Prospect | Kasey Frederick | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Jayne Baker Solomon | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Michael B. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Kevin D. Copeland | Texas | Limestone | 06/22/1998 | Jackson #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker #1 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 12/08/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Betty Sue Murray | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Audra Mae Donald | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Harvie Lee Parrish | Texas | Limestone | 08/31/1999 | Jackson #1 |
| Steeles Creek Prospect | Vernon P. Martin & Ernestine C. Martin, et ux | Texas | Limestone | 10/12/1999 | Jackson #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Ada Parker | Texas | Limestone | 10/24/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker #1 |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | |
| Steeles Creek Prospect | Brady Lewis Parker | Texas | Limestone | 11/07/1997 | Parker GU #1-2 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker #1 |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | |
| Steeles Creek Prospect | Dorothy Parker Worl | Texas | Limestone | 05/26/1998 | Parker GU #1-2 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | Parker #1 |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 | |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Nell Parker | Texas | Limestone | 10/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Estate of Billie Ray Scogin, Deceased Emaleen Jennings | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/11/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker #1 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Harriet Ellerbee Wise | Texas | Limestone | 10/31/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker #1 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 |
| Steeles Creek Prospect | Geneace H. Caddell | Texas | Limestone | 12/04/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker #1 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 |
| Steeles Creek Prospect | Jimmie Parker Rees | Texas | Limestone | 07/31/1998 Parker GU #1-2 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker #1 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 |
| Steeles Creek Prospect | William A Parks | Texas | Limestone | 12/17/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 Parker #1 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 |
| Steeles Creek Prospect | Paul Ray Wimberly | Texas | Limestone | 11/24/1997 Parker GU #1-2 |
| Steeles Creek Prospect | Thelma Jean Jackson Sharpe | Texas | Limestone | 11/06/1997 |
| Steeles Creek Prospect | N E Jones, Foley Receivership Attn: Carol Jenkins, Dist. Clk | Texas | Limestone | 01/07/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Billy Ray Scogin | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Betty John Scogin Hornbarger | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Mary Jo Scogin Clinger | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Jack Scogin | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 Parker #1 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 |
| Steeles Creek Prospect | Bonnie Dell Scogin Rochester | Texas | Limestone | 11/30/2000 Parker GU #1-2 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William B Goodman | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | William Edward Roberts | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Doris P Traub Carol Traub Palmer | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Burton Peetluk | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | Louise Frankel | Texas | Limestone | 11/17/1997 |
| Steeles Creek Prospect | T.J. McKenna Maria McKenna | Texas | Limestone | 11/03/1997 |
| Steeles Creek Prospect | Jack Hall Walthall Beverly Ann Walthall | Texas | Limestone | 01/14/1998 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Emma Lou Wilson | Texas | Limestone | 10/31/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Woodcastle, Ltd. Benjie Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cottonwood, Ltd. Bobby Reed, President | Texas | Limestone | 11/28/1997 |
| Steeles Creek Prospect | Cleon P. Carraway Margaret L. Carraway | Texas | Limestone | 01/02/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jon B. Holloway Melanie Holloway | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Charles W. Welch Dorothy Welch | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Jack Mauldin, Jr. Patricia A. Mauldin | Texas | Limestone | 04/16/1998 |
| Steeles Creek Prospect | Oliver K. Ross Joan A. Ross | Texas | Limestone | 07/12/1999 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Clarence Ollis Carraway Sylvia Carraway | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Wayne Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Reuben Terrell | Texas | Limestone | 10/25/1997 |
| Steeles Creek Prospect | Billie Bob Gunter Seamans | Texas | Limestone | 12/15/1997 |
| Steeles Creek Prospect | Morgan Family Trust Glenda Morgan Trustee | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Jean Greenough | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Lois Gidden Baker, Deceased | Texas | Limestone | 01/05/1998 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 08/07/1997 |
| Steeles Creek Prospect | Marcus Milton Higgins | Texas | Limestone | 01/16/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Bradley K. Milstead Brenda L. Milstead | Texas | Limestone | 01/11/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Estate of Belle Gunter, Deceased Billie Bob Seamans, Ind. | Texas | Limestone | 03/28/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Horral I. Jones, Jr. | Texas | Limestone | 02/20/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Clarence B. Shields Dora Shields | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Jones L. Simmons, Deceased Jeannette Lightner Simmons | Texas | Limestone | 03/16/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Tom Gidden | Texas | Limestone | 05/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Velma Gidden, Deceased widow of L.D. Gidden, Life Est | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Phoebe G. Carter | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Donnie Gidden | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Ralph Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | W. T. Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Margaret Adams Dickson | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Dan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Nathan Adams | Texas | Limestone | 04/17/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Fronda Hale | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | Vicki E. Russell | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |
| Steeles Creek Prospect | William H. Vickery | Texas | Limestone | 05/03/2001 |

| | | | | |
|---|---|---|---|---|
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | James W. Jackson, Jr., Deceased Helen Joyce Jackson | Texas | Limestone | 10/24/1997 |
| Steeles Creek Prospect | L.E. Wilkinson | Texas | Limestone | 11/24/1997 Jackson #1 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Regan Estate #3 |
| Steeles Creek Prospect | Bob Banner 111 | Texas | Limestone | 08/27/1999 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Julia Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Regan Estate #3 |
| Steeles Creek Prospect | Steger Energy Corp | Texas | Limestone | 03/10/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Wilma Perry et al | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Kenneth Don Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Regan Estate #3 |
| Steeles Creek Prospect | Mark Jones | Texas | Limestone | 10/10/2000 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Aubrey J Newman | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 Reagan #1 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Curtis Ray Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Joe Wayne Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Mary Jean Parchman | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan #1 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jesse Foy Peery | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlene Pearcy | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charlsie martin Pogue | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Charles Martin | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Lura Faye Sanders | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Regan Estate #3 |
| Steeles Creek Prospect | Jacque Wyllie | Texas | Limestone | 03/06/1998 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |

| | | | | | |
|---|---|---|---|---|---|
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Janice A Baggett | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | William J JOnes | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Tommie Stanley | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Regan Estate #3 |
| Steeles Creek Prospect | Severin J Strickland | Texas | Limestone | 10/10/2000 | Reagan #1 |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Rankin Land & Timber Co. Inc. | Arkansas | Union | 04/12/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 04/29/2003 | |
| Three Creeks Prospect | John D'Arezzo Marsh & Anne Marsh | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 05/07/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 04/30/2003 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 04/19/2002 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 04/23/2002 | |
| Three Creeks Prospect | Sara Miller Richardson | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Anne Robirds Marsh | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Robin Robirds Lawrence c/o First Trust Financial Services, | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | James Y Cameron Janice F Cameron | Arkansas | Union | 09/11/2001 | |
| Three Creeks Prospect | Lilly Ann Gregory | Arkansas | Union | 12/04/2001 | |
| Three Creeks Prospect | Mary Jane Gregory | Arkansas | Union | 10/16/2001 | |
| Three Creeks Prospect | EB Wheat, Case #CV2003-0397-6 Cheryl Cochran-Wilson | Arkansas | Union | 11/06/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| Three Creeks Prospect | Margaret Sharp Bradley Southwell | Arkansas | Union | 09/29/2003 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | David Middleton | Alabama | Monroe | 10/25/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |
| West Uriah Prospect | I.N. HICKOX | Alabama | Monroe | 10/28/2010 | |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | Susannah E. Middleton | Alabama | Monroe | 10/22/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | The Estate of Overton Pratt Turner Sr., Rep. by Swain | Alabama | Monroe | 10/25/2010 |
| West Uriah Prospect | Anne Grant Pickens | Alabama | Monroe | 09/29/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | UNKNOWN / OTHERS | Alabama | Monroe | 09/23/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | Nell P. Hadley | Alabama | Monroe | 12/07/2010 |
| West Uriah Prospect | JEWEL D. CAYLOR | Alabama | Monroe | 09/30/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Halma S. Coley | Alabama | Monroe | 11/17/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Suzanne Vereen | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Thomas F. and Betty D. Mason | Alabama | Monroe | 11/30/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Willie E. Scheffield | Alabama | Monroe | 12/14/2010 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Ray Jones | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Margaret Horton Moss | Alabama | Monroe | 01/04/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Arthur Levan Luker & June Weaver Luker | Alabama | Monroe | 01/12/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Annie Laurie Vereen | Alabama | Monroe | 01/03/2011 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | FLC Heirs, LLC | Alabama | Monroe | 12/16/2010 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | The Estate Of R. Lamar Moore, Rep. by Mary Ann Blank | Alabama | Monroe | 01/07/2011 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | John M. Kirchharr and Sonya Kirchharr, married | Alabama | Monroe | 10/03/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | George Edward Snow, Jr., & Hollie Snow married | Alabama | Monroe | 11/09/2010 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | Maribell Kadel, rep by Clint Kadel, AIF | Alabama | Monroe | 01/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | James U. Blacksher | Alabama | Monroe | 04/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | John L. Blacksher Trust | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Uriah Land Company | Alabama | Monroe | 03/24/2011 |
| West Uriah Prospect | Steven G. Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Diane Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Patricia Luker Morris | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Cindy Luker Barnes | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Brandon Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Thomas Luker | Alabama | Monroe | 10/13/2011 |
| West Uriah Prospect | Bobby Pickron | Alabama | Monroe | 11/30/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | William H Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |

| | | | | |
|---|---|---|---|---|
| West Uriah Prospect | Russell L Moore Jr. | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Robert A. Moore | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Mary Ann Blank | Alabama | Monroe | 12/01/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Overton Pratt Turner Jr. | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Swain Turner Byrd | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Marie Louise Turner Cunningham | Alabama | Monroe | 10/25/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| West Uriah Prospect | Elena Mosley | Alabama | Escambia | 01/04/2011 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | First Securities Co. of Longview, Texas | Texas | Gregg | 03/19/1952 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Joseph B. Bramlette Testamentary Trust Account No. | Texas | Gregg | 11/12/1951 |
| Willow Springs Prospect | Mabelle Hardy and Harmon C. Hardy, et ux | Texas | Gregg | 03/28/1952 |
| Willow Springs Prospect | Peggy Joyce Nichols | Texas | Gregg | 04/08/1952 |
| Willow Springs Prospect | Emory P. Boring, Sr. | Texas | Gregg | 11/13/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | B. E. Mitchell and Mary Mitchell, et ux | Texas | Gregg | 11/29/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | Bonnie Pliler and Effie Pliler, et ux | Texas | Gregg | 05/28/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | <No Owners> | Texas | Gregg | 05/31/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | S. R. Thrasher, Sr. and M. B. Thrasher, et ux | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |
| Willow Springs Prospect | D. R. Thrasher | Texas | Gregg | 07/23/1951 |

| | | | | | |
|---|---|---|---|---|---|
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| Willow Springs Prospect | Lois Thrasher Heflin and W. F. Heflin, et ux | Texas | Gregg | 07/23/1951 | |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Martha L Hartford | Texas | Marion | 07/03/2013 | |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | John Armistead | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | Albert Key et al |
| South Woodlawn | Charles Wise Bypass Trust, | Texas | Marion | 07/10/2008 | |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | Albert Key et al |
| South Woodlawn | Dawson Rev Living Trust | Texas | Marion | 07/03/2013 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |
| PROSPECT RED01 | Sheri Lynn Cowley Soulie | Louisiana | Caddo | 11/07/2006 | |