**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

-------------------------------------------------------------x
                    :

**In re**                           :        **Chapter 11**
                    :

**SKLAR EXPLORATION COMPANY, LLC,** *et al.,*      **Case No. 20-12377 (EEB)**
                    :

          **Debtors.[1]**          :        **(Jointly Administered)**
                    :

                    :        **Ref. Docket Nos. 608**
-------------------------------------------------------------x

### <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                       ) ss.:
COUNTY OF NEW YORK  )

GEOFF ZAHM, being duly sworn, deposes and says:

1. I am employed as a Case Manager by Epiq Corporate Restructuring, LLC[2], located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 13, 2020, I caused to be served the:

   a. "Notice of Motion to Assume Nonresidential Real Property Mineral Leases Pursuant to 11 USC 365" dated October 13, 2020, by causing true and correct copies to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit A</u>.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

                                */s/ Geoff Zahm*
                                Geoff Zahm

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Sklar Exploration Company, LLC (7930) and Sklarco, LLC (5432) The Debtors' principal offices are located at 5395 Pearl Parkway; Suite 200; Boulder, CO 80301.

[2] Epiq Bankruptcy Solutions, LLC, is now known as Epiq Corporate Restructuring, LLC.

Sworn to before me this
14th day of October, 2020
*/s/ Regina Amporfro*
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| AEEC II LLC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| AEH INVESTMENTS LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| ALABAMA OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| ALABAMA OIL COMPANY | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| ANDERSON EXPLORATION ENERGY COMPANY LC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| ANDERSON INVESTMENT HOLDINGS, LP | AEEC II, LLC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| APPLE OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| APPLE RIVER INVESTMENTS LLC | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| APPLE RIVER INVESTMENTS, L.L.C. | ATTN: ROBERT M. BOEVE, PRESIDENT 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696-1111 |
| BAKER HUGHES COMPANY | ATTN: CHRISTOPHER J. RYAN 2001 RANKIN ROAD HOUSTON TX 77073 |
| BAKER HUGHES HOLDING LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER HUGHES OILFIELD OPERATIONS LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER HUGHES, A GE COMPANY LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BAKER PETROLITE LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| BARNETTE & BENEFIELD INC | C/O AYRES SHELTON WILLIAMS BENSON & PAINE LLC ATTN CURTIS R SHELTON & JENNIFER NORRIS SOTO, ESQ 333 TEXAS ST., STE 1400 SHREVEPORT LA 71160 |
| BP AMERICA PRODUCTION COMPANY | C/O LISKOW & LEWIS ATTN MICHAEL D RUBENSTEIN, ESQ 1001 FANNIN ST., STE 1800 HOUSTON TX 77002 |
| BPX PROPERTIES NA LP | C/O LISKOW & LEWIS ATTN MICHAEL D RUBENSTEIN, ESQ 1001 FANNIN ST., STE 1800 HOUSTON TX 77002 |
| BRI-CHEM SUPPLY CORP LLC | C/O SPENCER FANE LLP ATTN DAVID M MILLER, ESQ 1700 LINCOLN ST., STE 2000 DENVER CO 80203 |
| BUNDERO INVESTMENT COMPANY LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| C BICKHAM DICKSON III | C/O BLANCHARD WALKER O'QUIN & ROBERTS ATTN KATHERINE GUIDRY DOUTHITT, ESQ REGIONS TOWER, 333 TEXAS ST., STE 700 SHREVEPORT LA 71101 |
| COASTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| COASTAL EXPLORATION INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN DEANNA LEE WESTFALL, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN ROBERT PADJEN, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| CTM 2005 LTD | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| CTM 2005 LTD | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| CTM 2005 LTD | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| DICKSON OIL & GAS LLC | C/O BLANCHARD WALKER O'QUIN & ROBERTS ATTN MICHAEL E. RIDDICK REGIONS TOWER, |

| Claim Name | Address Information |
|---|---|
| DICKSON OIL & GAS LLC | 333 TEXAS ST., STE 700 SHREVEPORT LA 71101 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 ATTN: LINDA COX PASADENA CA 91101-0000 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CRAIG K SCHUENEMANN, ESQ 1700 LINCOLN ST., STE 4100 DENVER CO 80203 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN BRYCE A SUZUKI, ESQ TWO NORTH CENTRAL AVE., STE 2100 PHOENIX AZ 85004-4406 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| EASTERN FISHING & RENTAL TOOL COMPANY INC | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| ESTATE OF PAMELA PAGE | C/O BUECHLER LAW OFFICE LLC ATTN MICHAEL J GUYERSON, ESQ 999 18TH ST., STE 1230-S DENVER CO 80202 |
| FANT ENERGY LIMITED | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| FANT ENERGY LIMITED | C/O JACKSON WALKER LLP ATTN ELIZABETH C FREEMAN & VICTORIA AERGEROPLOS, ESQ 1401 MCKINNEY ST., STE 1900 HOUSTON TX 77010 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255-5205 |
| FLETCHER EXPLORATION LLC | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER EXPLORATION LLC | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM COMPANY LLP | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM COMPANY LLP | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM CORP | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM CORP | C/O BERGER SINGERMAN LLP ATTN MICHAEL J NILES, ESQ 313 N MONROE ST., STE 301 TALLAHASSEE FL 32301 |
| FPCC USA INC | C/O JONES WALKER LLP ATTN MADISON M TUCKER, ESQ 201 ST CHARLES AVE., STE 5100 NEW ORLEANS LA 70170 |
| FPCC USA INC | C/O JONES WALKER LLP ATTN AMY L VAZQUEZ, ESQ 811 MAIN ST., STE 2900 HOUSTON TX 77002 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-3760 |
| FRANKS EXPLORATION COMPANY LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| GATEWAY EXPLORATION LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GCREW PROPERTIES LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GE OIL & GAS PRESSURE CONTROL US | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| H&H CONSTRUCTION, LLC | LADON E. HALL, SOLE MANAGER P.O. BOX 850 FLOMATON AL 36441-0850 |
| HALL MANAGEMENT LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| HARRISON, BELINDA | 58 COUNTY RD 5033 HEIDELBERG MS 39439 |
| HARVEST GAS MANAGEMENT LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| HOPPING GREEN & SAMS PA | ATTN TIMOTHY M RILEY PO BOX 6526 TALLAHASSEE FL 32314 |

| Claim Name | Address Information |
|---|---|
| HUGHES OIL SOUTH LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| I & L MISS I LP | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| I & L MISS I LP | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| I & L MISS I LP | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| J & A HARRIS LP | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| JD FIELDS & COMPANY, INC. | P.O. BOX 134401 HOUSTON TX 77219-4401 |
| JF HOWELL INTERESTS LP | C/O BRADLEY MURCHISON KELLY & SHEA LLC ATTN DAVID R TAGGART, ESQ 401 EDWARDS ST., STE 1000 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS STEELE KINGS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JJS WORKING INTEREST LLC | 2001 KIRBY DR, SUITE 1110 HOUSTON TX 77019-6081 |
| JJS WORKING INTERESTS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER J HARDY, ESQ 600 TRAVIS ST HOUSTON TX 77002 |
| JUNO FINANCIAL LLC | C/O CLARK HILL PLC ATTN RYAN J LORENZ, ESQ 14850 N SCOTTSDALE RD., STE 500 SCOTTSDALE AZ 85254 |
| KELLEY BROTHERS CONTRACTORS, INC. | ATTN: JERRY KELLWY 401 COUNTY FARM RD. WAYNESBORO MS 39367 |
| KELLEY BROTHERS CONTRACTORS, INC. | P.O. DRAWER 1079 WAYNESBORO MS 39367-1079 |
| KINGSTON LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| KMR INVESTMENTS LLC | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| KODIAK GAS SERVICES LLC | C/O OKIN ADAMS LLP ATTN MATTHEW S OKIN & JOHN THOMAS OLDHAM, ESQ 1113 VINE ST., STE 240 HOUSTON TX 77002 |
| KUDZU OIL & GAS LLC | C/O MOYE WHITE LLP ATTN TIMOTHY M SWANSON, ESQ 1400 16TH ST., 6TH FL DENVER CO 80202-1486 |
| KUDZU OIL PROPERTIES LLC | C/O LAW OFFICE OF CRAIG M GENO PLLC ATTN CRAIG M GENO, ESQ 587 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD, SUITE 101 RIDGELAND MS 39157-2091 |
| LANDMARK EXPLORATION LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LANDMARK OIL AND GAS LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LAWRENCE, BARBARA PAGE | C/O BUECHLER LAW OFFICE LLC ATTN MICHAEL J GUYERSON, ESQ 999 18TH ST., STE 1230-S DENVER CO 80202 |
| LEXINGTON INVESTMENTS LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| LOUISIANA TOWER OPERATING LLC | C/O BALLARD SHAHR LLP ATTN THEODORE J HARTL, ESQ 1225 17TH ST., STE 2300 DENVER CO 80202-5596 |
| LUCAS PETROLEUM GROUP INC | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA 720 BRAZOS, STE 700 AUSTIN TX 78701 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701-3656 |
| LUFKIN INDUSTRIES LLC | C/O FOLEY & LARDNER LLP ATTN TIMOTHY C MOHAN, ESQ 600 17TH ST., STE 2020S DENVER CO 80202 |
| MCCOMBS ENERGY LTD | C/O ROSENTHAL PAUERSTEIN SANDOLOSKI AGATHER LLP ATTN STEPHEN K LECHOLOP II, ESQ 755 EAST MULBERRY, STE 200 SAN ANTONIO TX 78212 |
| MCCOMBS EXPLORATION LLC | C/O ROSENTHAL PAUERSTEIN SANDOLOSKI AGATHER LLP ATTN STEPHEN K LECHOLOP II, |

| Claim Name | Address Information |
|---|---|
| MCCOMBS EXPLORATION LLC | ESQ 755 EAST MULBERRY, STE 200 SAN ANTONIO TX 78212 |
| MERITAGE ENERGY LTD | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| MERITAGE ENERGY, LTD. | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-5829 |
| MESA FLUIDS, LLC | C/O JUNO FINANCIAL P.O. BOX 173928 DENVER CO 80217-3928 |
| MESA FLUIDS, LLC | ATTN: AARON W. MERRELL 1669 S. 580 EAST AMERICAN FORK UT 84057 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE DISTRICT OF COLORADO ATTN: PAUL MOSS, ESQ. BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT STREET, SUITE 12-200 DENVER CO 80294 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 1076 HIGHLAND COLONY PKWY RIDGELAND MS 39157 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN CHRISTOPHER H MEREDITH, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| PAR MINERALS CORPORATION | C/O COPELAND COOK TAYLOR & BUSH PA ATTN GLENN GATES TAYLOR, ESQ 600 CONCOURSE, STE 200 RIDGELAND MS 39158-6020 |
| PICKENS FINANCIAL GROUP LLC | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| PICKENS FINANCIAL GROUP LLC | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| PICKENS FINANCIAL GROUP LLC | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| PINE ISLAND CHEMICAL SOLUTIONS LLC | C/O GORDON ARATA MONTGOMERY BARNETT MCCOLLAM DUPLANTIS & EAGAN LLC ATTN ARMISTEAD M LONG, ESQ 400 EAST KALISTE SALOOM RD., STE 4200 LAFAYETTE LA 70508 |
| PLAINS GAS SOLUTIONS LLC | C/O LAW OFFICES OF KEVIN S NEIMAN PC ATTN KEVIN S NEIMAN, ESQ 999 18TH ST., STE 1230 S DENVER CO 80202 |
| PLAINS MARKETING LP | C/O LAW OFFICES OF KEVIN S NEIMAN PC ATTN KEVIN S NEIMAN, ESQ 999 18TH ST., STE 1230 S DENVER CO 80202 |
| PREMIUM OILFIELD SERVICES LLC | C/O BRADLEY ARANT BOULT CUMMINGS LLP ATTN ANDREW J SHAVER, ESQ ONE FEDERAL PLACE, 1819 FIFTH AVE., N BIRMINGHAM AL 35203 |
| PRO-TEK FIELD SERVICES, LLC | P.O. BOX 919269 DALLAS TX 75391-9269 |
| PRUET OIL COMPANY | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| PRUET OIL COMPANY | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| PRUET OIL COMPANY, LLC | 217 WEST CAPITOL ST. STE 201 JACKSON MS 39201-2004 |
| PRUET PRODUCTION CO | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| PRUET PRODUCTION CO | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| RAPAD WELL SERVICE CO INC | C/O BALCH & BINGHAM LLP ATTN JEREMY L RETHERFORD, ESQ PO BOX 306 BIRMINGHAM AL 35201-0306 |
| RAPAD WELL SERVICE CO., INC. | 217 WEST CAPITOL STREET JACKSON MS 39201-2004 |
| RAPAD WELL SERVICE COMPANY, INC. | C/O BALCH & BINGHAM, LLP ATTN: JEREMY RETHERFORD 1901 SIXTH AVENUE NORTH, SUITE 1500 BIRMINGHAM AL 35203-4642 |
| RAPAID WELL SERVICE CO INC | C/O HOLLAND & HART LLP ATTN MATTHEW J OCHS, ESQ 555 SEVENTEENTH STE., STE 3200 DENVER CO 80201-8749 |
| RYCO EXPLORATION LLC | ATTN M ROBIN SMITH 40 GOLF CLUB DR HAUGHTON LA 71037 |
| RYCO EXPLORATION LLC | ATTN M ROBIN SMITH 401 EDWARDS ST., STE 915 SHREVEPORT LA 71101 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER ATTN ANDREW G EDSON, ESQ 901 MAIN ST., STE 6000 DALLAS TX 75202 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA, ESQ 720 BRAZOS, STE 700 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| SMITH, JOHN H | PO BOX 90 QUITMAN MS 39355 |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL | RESOURCES, C/O CIVIL DIVISION/LANDS & NATURAL RESOURCES, ATTN RYAN M SEIDEMANN, ESQ PO BOX 94005 BATON ROUGE LA 70804-9005 |
| STONE DEVELOPMENT LLC | C/O WATKINS & EAGER PLLC ATTN PAUL H STEPEHSON III & JIM F SPENCER JR, ESQ PO BOX 650 JACKON MS 39205 |
| STONEHAM DRILLING CORPORATION | C/O BRADLEY ARANT BOULT CUMMINGS LLP ATTN JAMES B BAILEY 1819 FIFTH AVE., N BIRMINGHAM AL 35203 |
| STONEHAM DRILLING CORPORATION | 707 17TH STREET SUITE 3250 DENVER CO 80202-0000 |
| STRAGO PETROLEUM CORPORATION | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK, ESQ 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| SUGAR OIL PROPERTIES LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O BARNET B SKELTON JR ATTN BARNET B SKELTON JR, ESQ 815 WALKER, STE 1502 HOUSTON TX 77002 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN SHAY L DENNING, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | C/O MAYNES BRADFORD SHIPPS & SHEFTEL LLP ATTN THOMAS H SHIPPS, ESQ 835 E SECOND AVE., STE 123 DURANGO CO 81301 |
| TCP COTTONWOOD LP | C/O ERIC LOCKRIDGE ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| TCP COTTONWOOD LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE, ESQ 400 CONVENTION ST., STE 700 BATON ROUGE LA 70802 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| THE SOUTHEAST ALABAMA GAS DISTRICT | C/O WELBORN SULLIVAN MECK & TOOLEY PC ATTN CASEY C BREESE, ESQ 1125 17TH ST., STE 2200S DENVER CO 80202 |
| TOMMY YOUNGBLOOD | C/O COOK YANCEY KING & GALLOWAY ATTN JORDAN B BIRD,ESQ 333 TEXAS ST., STE 1700 SHREVEPORT LA 71120-2260 |
| UNION OILFIELD SUPPLY, INC. | 12 JOHN DYKES ROAD WAYNESBORO MS 39367-8371 |
| UNITED STATES TRUSTEE FOR | REGION 19, C/O PAUL MOSS, ESQ BRYON G ROGERS FEDERAL BUILDING 1961 STOUT ST., STE 12-200 DENVER CO 80294 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC , C/O MUNSCH HARDT KOPF & HARR PC ATTN JOHN D CORNWELL, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC ATTN GRANT M BEINER, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC ATTN CHRISTOPHER D JOHNSON, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| USA AND THE DEPT OF INTERIOR | C/O US ATTORNEY OFFICE FOR THE DISTRICT OF COLORADO, ATTN KATHERINE A ROSS ASST ATTY 1801 CALIFORNIA ST., STE 1600 DENVER CO 80202 |

**Total Creditor count  139**

| Claim Name | Address Information |
| --- | --- |
| 42125 HIGHWAY #31 NORTH | 42125 HIGHWAY #31 NORTH BREWTON AL 36426 |
| ADA PARKER | 2410 DUFF DRIVE PORT ARTHUR TX 77642 |
| ADA R. BAKER | 1250 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| ADRIAN C. ALLEN REVOCABLE TRUST | C/O JAMES ADRIAN ALLEN - AGENT OF TRUST 816 PLYMOUTH DRIVE CARSON CITY NV 89705 |
| ADRIANNE JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038 |
| ADRIENNE P. WATKINS | 7 BROGDEN CT SE WINTER HAVEN FL 33880-4226 |
| AGEE S BROUGHTON, III | PO BOX 69 PERDUE HILL AL 36470 |
| AGNES TOLBERT | 3860 POTOSI ROAD PENSACOLA FL 32504 |
| ALAN A. GILLIS | 3731 MOSSY ROCK COURT KINGWOOD TX 77345 |
| ALAN KENT MITCHELL | 11695 FOREST GLEN DRIVE WILLIS TX 77318 |
| ALBERT C. DRAKEFORD | 119 SERENE LANE WETUMPKA AL 36093 |
| ALBERT MATTHEW WOLFE AND WIFE, ELIZABETH M. WOLFE | 1617 N OUTER BELT RD SIBLEY MO 64066 |
| ALEX THAMES | 1716 NORTH SUNSET DRIVE ATMORE AL 36502 |
| ALEXIS SAMUEL | 208 E. GREEN STREET PRINCETON KY 42445 |
| ALFRED N. EVANS | 5390 PINA VISTA DRIVE MELBOURNE FL 32934 |
| ALICE MARGARET HOLMES WOODS | 2031 NORTH 20TH STREET OMAHA NE 68110 |
| ALICIA CROW | 260 COUNTY ROAD 1026 VALLEY HEAD AL 35989 |
| ALISHA HAMMACK | 5086 APPLETON ROAD BREWTON AL 36426 |
| ALISON N. PARISH | 15 BALLANTRAE DRIVE HATTISBURG MS 39402 |
| ALLEN GUILLORY | 15584 MCELROY ROAD WHITEHOUSE TX 75791 |
| ALLRED MINERAL COMPANY LLC | P.O. BOX 550 COLLINS MS 39428 |
| ALLSTATE OIL DEVELOPMENT COMPANY, REPRESENTED BY R | P.O. BOX 4602 JACKSON MS 39296-4602 |
| ALMENA STATE BANK SUCCESSOR IN TITLE | TO FARMERS STATE BANK 500 MAIN ST ALMENA KS 67622 |
| ALOG, LLC | P.O. BOX 867 BREWTON AL 36427 |
| ALVA NANN CARY TAYLOR | 303 TRAVIS STREET EAST BREWTON AL 36426 |
| ALVIN CURTIS JORDAN | 962 HIGHWAY 615 SHONGALOO LA 71072 |
| ALVIN HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| ALYSON JONES DOWNS | P.O. BOX 957 FLORA VISTA NM 87415 |
| AMANDA QUINN ET AL | 1193 HIGHWAY 411 OLD FORT TN 37362 |
| AMBER CONRAD WHITEHEAD | PO BOX 2354 QUINLAN TX 75474 |
| AMY BLUNSCHI | P.O. BOX 388 FERRIDAY LA 71334 |
| AMY KATHLEEN & HUSBAND MICHAEL DOUGLAS MURPHY | 408 ATLAS DR LAFAYETTE IN 47909 |
| AMY KATHLEEN MURPHY & | HUSBAND MICHAEL DOUGLAS MURPHY 408 ATLAS DR LAFAYETTE IN 47909 |
| AMY L. DOLIHITE | 1162 SUTTON MEADOW LANE CORDOVA TN 38016 |
| ANADARKO E&P COMPANY LP A DELAWARE CORPORATION | PO BOX 1330 HOUSTON TX 77251-1330 |
| ANALISA EWING MURRAY | P.O. BOX 546 MAYSVILLE OK 73057 |
| ANDERSON-TULLY COMPANY | 775 RIDGE LAKE BLVD., STE. 105 MEMPHIS TN 38120 |
| ANDRE L. SANDERS | 3545 E. NUGGET CANYON PLACE TUSCON AZ 85718 |
| ANDRE TOLIVER | 1425 EAST 53RD STREET TACOMA WA 98404 |
| ANDREA BYRD AND GABRIELLE BOURQUE | 19 OAKLEY DOWNS PLACE THE WOODLANDS TX 77382 |
| ANDREW P. BURRESS | 1409 WILLOW PEKIN IL 61554 |
| ANGELA D. SHORT | 31404 COUNTY ROAD #6 EVERGREEN AL 36401 |
| ANGELA VAN ZANDT | 2805 MILLBROOK ROAD LITTLE ROCK AR 72227 |
| ANGELINE B. ANDREWS, INDIVIDUALLY AND AS TRUSTEE | UNDER THE REV LT AGREEMENT OF ANGELINE B. ANDREWS DATED APRIL 22, 2003; & HUSBAND, ROBERT A. ANDREWS 4862 HWY 4 JAY FL 32565 |

| Claim Name | Address Information |
|---|---|
| ANITA LAWSON | 8534 BLUEVINE SKY DRIVE LAND O'LAKES FL 34637 |
| ANITA SHRYOCK WATERSTON | 801 ALCONBERRY DRIVE CROWLEY TX 76036 |
| ANITA STUCKEY | 861 SMITH ROAD CASTLEBERRY AL 36432 |
| ANN B MAGEE | 19 EDGEFIELD ROAD MOBILE AL 36608 |
| ANN C. MULLETT REVOCABLE TRUST, | JOHN R. MULLETT, TRUSTEE 7336 CANTERBURY STREET PRAIRIE VILLAGE KS 66208-3247 |
| ANN EDWARDS | 1028 REGENCY WAY BIRMINGHAM AL 35242 |
| ANN F. KNIPP | P.O. BOX 7132 GRANBURY TX 76049 |
| ANN HUFF BRYANT | 40526 HIGHWAY 31 BREWTON AL 36426 |
| ANN JONES SISSON TEJADA | 1738 STANLEY DOLLAR DRIVE, 2A WALNUT CREEK CA 94515 |
| ANN S. ROBY | 1374 JASPER ST PENSACOLA FL 32533 |
| ANN WARD SADLER | 19917 SADLER LANE THORNTON TX 76687 |
| ANNA JAYNE CASSELL | 550 MIDDLETON ROAD STONEWALL LA 71078 |
| ANNA L. DOWNING | P.O. BOX 662 MIDDLEBURG FL 32068 |
| ANNE GRANT PICKENS | 49 PAMELA DR. MONROEVILLE AL 36460 |
| ANNE LANGLEY LUTHER | 3615 75TH DRIVE SARASOTA FL 34243 |
| ANNE M. BALLANTYNE | 7701 BROADWAY, SUITE 200 SAN ANTONIO TX 78209-3261 |
| ANNE ROBIRDS MARSH | 600 JABO LAKE ROAD LITTLE ROCK AR 72210 |
| ANNE S BYLAND | 1020 SANDY SPRINGS LANE JACKSON LA 70748 |
| ANNE T. COOK | 9559 HWY 83 EVERGREEN AL 36401 |
| ANNETTE JEFFERS | PO BOX 141 ATMORE AL 36504 |
| ANNETTE R. WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNETTE R. WARD, AKA ELIZABETH ANNETTE WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNIE LAURIE VEREEN | 2505-1 VAIL AVE CHARLOTTE NC 28207 |
| ANNIE LEE BRYE | 3504 SHEPHERD PATH DECATUR GA 30034 |
| ANNIE SUE BRANNAN WALKER | 1ST. LOUIS ST., SUITE 3200 MOBILE AL 36602 |
| ANNIE W. LORD AND JAMES L. LORD | AS TRUSTEES OF THE LORD LIVI 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANNIE W. LORD AND JAMES L. LORD AS TRUSTEES | OF THE LORD LIVING TRUST DTD 10/10/1995 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANTHONY H. OGLESBY | 322 BAY HILL DRIVE DAPHNE AL 36526 |
| APRIL CONRAD HELMS | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRING LANE SATE TX 75189 |
| ARDATH G. GUNN & WIFE MONETTA JEAN GUNN | 1012 SOUTH 29TH NEDERLAND TX 77627 |
| ARHTUR L LUKER AND JUNE W. LUKER | P.O. BOX 365 URIAH AL 36480 |
| ARNETTA CRAWFORD | 4015 EDSON AVENUE BRONX NY 10466 |
| ARTENSE M. BROWN | P.O. BOX 83 EVERGREEN AL 36401 |
| ASLEY TAD HILLIN | PO BOX 114 BULLARD TX 75757 |
| AUBREY J NEWMAN | 5525 NAAMAN FOREST BLVD. APT. 1322 GARLAND TX 75044 |
| AUDRA MAE DONALD | 7335 SE CR 3060 CORSICANA TX 75109 |
| AUDREA D. LEMONS | 1810 NAYLOR STREET DALLAS TX 75228 |
| AUGUSTA MCLENDON | PO BOX 1132 OZARK AL 36361 |
| AUGUSTA TAPIA, ET VIR MARK TAPIA | 3975 WINDSOR ROAD SOUTH THEODORE AL 36582 |
| AURELIA DEBORD | 250 INGLE HOLLOW ROAD SEVIERVILLE TN 37876 |
| AUTUMN BREANN HUFF | 142 BROOKS BLVD. BREWTON AL 36426 |
| AVIS D. TOLBERT | 940 SHADOW RIDGE DR PENSACOLA FL 32514 |
| B & K EXPLORATION, L.L.C. | ATTN: KEN CANATELLA 10323 ELLERBE ROAD SHREVEPORT LA 71106 |
| B&M COMMODITIES, INC. | 6005 WILSHIRE DRIVE TYLER TX 75703 |
| B. KEITH MILLER AND WIFE, GABRIELA MILLER | 403 PINEVIEW ST BREWTON AL 36426 |
| BAIRD ALLEN BANNER | P.O. BOX 171 CERRILLOS NM 87010 |
| BAKER FORESTS, LP  RWB MANAGEMENT, | GENERAL PARTNER  RAYMOND W. BAKER, TRUSTEE P.O. BOX 1607 SHREVEPORT LA 71165 |

| Claim Name | Address Information |
|---|---|
| BARBARA ANN PEOPLES-SMITH | 3660 LAKE TIMBERLANE DRIVE GRETNA LA 70056 |
| BARBARA BURKS | 1506 RIDGE ROAD BREWTON AL 36426 |
| BARBARA E. COLLINS | 30733 LINKS CT. TEMECULA CA 92591 |
| BARBARA EVANS ROGERS | 9440 KROETZ DRIVE SHREVEPORT LA 71118 |
| BARBARA GAYLE RACINE | P.O. BOX 4493 GULF SHORES AL 36547 |
| BARBARA GRIFFITH COUCH | 3919 SIERRA DRIVE AUSTIN TX 78731 |
| BARBARA H. TOPPER | 3411 PITCHER PLANT CIRCLE PENSACOLA FL 32506 |
| BARBARA HILL KIMZEY | 1038 TOWN PLACE HOUSTON TX 77057 |
| BARBARA JEAN FRANK | 403 BREEZEWAY LANE GEORGETOWN TX 78633 |
| BARBARA PARKS | P.O. BOX 1672 BANDERO TX 78003 |
| BARBARA S. JOHNSTON REVOCABLE TRUST | 7236 HIGHPOINTE PLACE E. SPANISH FORT AL 36527 |
| BARBARA SUE LANGSTON | 2424 CORK CIRCLE PEARLAND TX 77581 |
| BARBARA V. MALLIA | 3302 CANYON CREEK DRIVE RICHARDSON TX 75080 |
| BARBARA W. PRICE | 939 CR 122 QUITMAN MS 39355 |
| BARNETT E. HENDRICKS AND MARY EVELYN HENDRICKS | 14945 HIGHWAY #89 JAY FL 32565 |
| BARRY WAYNE HENRY | 2126 FM 1840 NEW BOSTON TX 75570 |
| BEAMAN WILLIAMS | 76 ROOSEVELT COURT EVERGREEN AL 36401 |
| BEAVEN-JACKSON LUMBER & VANEER COMPANY, INC. | PO BOX 13 EVERGREEN AL 36401 |
| BEN KELLY STRAIN TRUST | ERIN J. STRAIN & WM. D. STRAIN, TRUSTEES 700 DOROTHY FORD LN SW APT 190 HUNTSVILLE AL 35801-7506 |
| BENJAMIN C FEAGIN | 231 WATERSTONE COURT MONTEVALLO AL 35115 |
| BENJAMIN L. STALNAKER | 10023 AUTUMN LANE PENSACOLA FL 32514 |
| BENJAMIN SALTER, JR. | P.O. BOX 31 BRANTLEY AL 36009 |
| BENNIE ELIZABETH KOTHMANN | 3901 CHEYCASTLE CT. ARLINGTON TX 76001 |
| BERDIE C. AMOS | P.O. BOX 820001 VICKSBURG MS 39182 |
| BERLINDA G. LOTT | 4849 EVERETT DRIVE TYLER TX 75706 |
| BERNICE LEE | 717 SPRINGHILL ROAD EVERGREEN AL 36401 |
| BERNICE STRICKLAND | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| BERTIE T. HASSELL & JUANITA T. HASSELL, ET UX | 570 TELERAN STREET PENSACOLA FL 32534 |
| BERYL VICKERS PRICE WILLIAMS | 4060 REDWING AVE. JACKSON MS 39216 |
| BESSIE TISDALE | 995 FCR 141 STREETMAN TX 75859 |
| BETH MCCREARY & MCCREARY MANAGEMENT LLC | 13137 BROOKLYN RD. EVERGREEN AL 36401 |
| BETTE JEANETTE JONES KRACK | ROUTE 1, BOX 1033 PALMER TX 75152 |
| BETTY CAROLE EDWARDS | 3310 SUNRISE DRIVE GARLAND TX 75043 |
| BETTY E. GRIGGS | 6055 S. CUPRITE TRAIL FLAGSTAFF AZ 86001 |
| BETTY FORNEA | 490 AIRPORT RD. VIDALIA LA 71373 |
| BETTY HARDY HARRELL | 6255 AVON PARK CUTOFF ROAD FORT MEADE FL 33841 |
| BETTY JEAN MCGEE | H.C. 86, BOX 124 HARRISONBURG LA 71340 |
| BETTY JENKINS | 1003 GREENPINE BLVD, APT A2 WEST PALM BEACH FL 33409 |
| BETTY JOHN SCOGIN HORNBARGER | 227 W HUISACHE AVE SAN ANTONIO TX 78212 |
| BETTY JOYCE SCOTT BURKHEAD | BETTY J. BURKHEAD, AS TRUSTEE PO BOX 69 JAY FL 32565 |
| BETTY NELSON MCCUTCHEN | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| BETTY OTEMS | 1674 CECINA ST. LEAGUE CITY TX 77573 |
| BETTY SHAFFER MINOR | 1600 BARNEY LANE WHITE HALL AR 71602 |
| BETTY SUE MURRAY | 8170 FM 642 PURDON TX 76679 |
| BETTY SUMRALL | 27590 MILITARY RD ANGIE LA 70426 |
| BETTY VIRGINIA PURDY | 339 MCINTIRE ROAD MINDEN LA 71055 |

| Claim Name | Address Information |
|---|---|
| BETTY WEEKS SPURLOCK | P. O. BOX 516 EUFAULA AL 36072-0516 |
| BETTYE ANN GROVES | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| BETTYE GAYLE COUCH | 1233 SOUTH HILLVIEW DRIVE MERIDIAN MS 39305 |
| BEULAH GREEN | 14018 WOODSTREAM SAN ANTONIO TX 78231-1955 |
| BEVERLY AMBER HART ATKINS | 306 CHESTUA ROAD MADISONVILLE TN 37354 |
| BEVERLY BRADLEY ROSS | 272 LONGLEAF CIR MONROEVILLE AL 35460 |
| BEVERLY DIANNE BETTS BOYD | 2504 SANDERS CT HOUSTON TX 76021 |
| BEVERLY GAIL LILES | P.O. BOX 305 BREWTON AL 36427 |
| BEVERLY LYNN GANTT MAZZA | 1600 BERMUDA DUNES BOULDER CITY NV 89005 |
| BILLIE BOB SEAMANS | 2300 HIGHWAY 14 S GROSEBECK TX 76642 |
| BILLY D. BRYAN | ROUTE 2, BOX 5 DOWNSVILLE LA 71234 |
| BILLY GARFIELD SCOTT | 4309 HIGHWAY #4 JAY FL 32565 |
| BILLY J. NOLAN | 845 RICKSHA ST. VIDOR TX 77662 |
| BILLY JACK SIMMONS | 8229 OAK CREEK DRIVE BATON ROUGE LA 70810 |
| BILLY R. POWELL | 136 SWAN SEA LANE MADISON MS 39110 |
| BILLY RAY SCOGIN | 304 KISSLING ROBSTOWN TX 78380 |
| BJ BIDDLE | 41689 HIGHWAY 31 BREWTON AL 36426 |
| BLACK STONE ENERGY COMPANY, L.L.C. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002 |
| BLACK STONE MINERALS CO., LP AND MATAGORDA B1, LP | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002 |
| BLACK STONE MINERALS COMPANY, L.P. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002 |
| BLACK STONE MINERALS COMPANY, L.P. | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002 |
| BLACK STONE MINERALS COMPANY, L.P. | MINERALS MANAGEMENT DIVIS 1001 FANNIN, SUITE 2020 HOUSTON TX 77002 |
| BOB BANNER | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOB BANNER 111 | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOBBIE J. NEVELS | ROUTE 7, BOX 254-A VICKSBURG MS |
| BOBBIE L. HALBERT | 315 GREATHOUSE VIDOR TX 77662 |
| BOBBY EDWARD BIGHAM | 4991 EVERETT DRIVE TYLER TX 75706 |
| BOBBY J HILL | 16627 CHESHIRE GROVE LANE HOUSTON TX 77090 |
| BOBBY JERALD WATTS, SR AND EDNA FAYE KNOTTS WATTS | 3799 PUNKIN CENTER RD CASTOR LA 71016 |
| BOBBY PICKRON | 1520 OLIVER RD LEEDS AL 35094 |
| BOBBY W. GUNN | 306 S LLANO ST WHITNEY TX 76692-2601 |
| BONNIE DELL SCOGIN ROCHESTER | 1204 EAST NORTH ST. KILGORE TX 75662 |
| BONNIE M. DIVITO, AS GUARDIAN OF | THE PERSON AND PROPERTY OF 11472 SW 51ST TRAIL LAKE BUTLER FL 32054 |
| BONNIE ONITA METHVIN STEPHENSON, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |
| BOROUGHS PROPERTIES, LTD | PO BOX 14 PERDUE HILL AL 36470 |
| BRADLEY K. MILSTEAD & BRENDA L. MILSTEAD, ET UX | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADLEY K. MILSTEAD, ET UX | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADY LEWIS PARKER | 3706 NORTH 22ND STREET WACO TX 76708 |
| BRANDON LUKER | 560 GARDNER RD. MONROEVILLE AL 36460 |
| BRANDON ROSS | 5000 MAIN ST CHAPPELL HILL TX 77426 |
| BRENDA DIANN SCOTT | P.O. BOX 245 JAY FL 32565 |
| BRENDA GAIL LOFTIN | 7140 LAKEVIEW DRIVE EAST MOBILE AL 36695 |
| BRENDA GAIL WISE | 702 THOMAS AVENUE PRATTVILLE AL 36067 |
| BRENDA JO SULLIVAN ADCOX | 110 FOXBRIAR DRIVE MENDENHALL MS 39114 |
| BRENDA JOYCE HILL WARE | 5023 E. 41ST KANSAS CITY MO 64130 |
| BRENT S. WOMACK, SR. | PO BOX 1551 CARBONDALE CO 81623 |
| BREWTON AREA PROPERTIES LLC | P.O. BOX 809 BREWTON AL 36427 |

| Claim Name | Address Information |
|---|---|
| BRIAN K. CRAIN, ET UX | 61875 SEAL RD ANGIE LA 70426 |
| BRIAN LANE TAYLOR AND HANNAH B, TAYLOR | 258 HICKMAN ROAD CASTOR LA 71016 |
| BRIAN LEE BRADLEY | 127 COUNTY ROAD 991 WORTHAM TX 76693 |
| BRIAN RADIN | 1804 BALL STREET, APT #102 GALVESTON TX 77550 |
| BRITNEY SHAE THRASHER | 187 THRASHER RD CASTOR LA 71016 |
| BROOX G. GARRETT, JR. | P.O. BOX 387 BREWTON AL 36427 |
| BRUCE A. AND MARY GOFF HOWARD | 776 CR 122 QUITMAN MS 39355 |
| BRUCE ALEXANDER HOOD AND | WIFE, ELIZABETH ANN STANLEY 9 PINE RD FALMOUTH ME 04105 |
| BRUCE E. BRYANT | 646 HOWLAND DRIVE, APT 4 INGLEWOOD CA 90301 |
| BRUCE ROY HUMPHREY | 18036 FARRAR ROAD BASTROP LA 71220 |
| BUCHANAN COMPANY, LLC | 2841 FOXWOOD COURT CLEAR WATER FL 33761 |
| BUICE LEE HOLMES HOOKS | PO BOX 8951 LOS ANGELES CA 90008 |
| BUREAU OF LAND MANAGEMENT WY | P.O. BOX 25627 DENVER CO 80225 |
| BURLINGTON RESOURCES OIL & GAS CO. LP | 925 NORTH ELDRIDGE PARKWAY HOUSTON TX 77079 |
| BURNEY WALKER | 2108 NEW LIGHT RD. STARKVILLE MS 39759 |
| BURTON PEETLUK | 2190 SO. CRANBROOK AVENUE ST. AUGUSTINE FL 32092 |
| BYRON KEITH BIRD | 2913 SUSSEX GARDENS LANE AUSTIN TX 78748 |
| C. H. MURPHY, JR. | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| C. SCOTT HUFF | 8202 NAVARRE PARKWAY NAVARRE FL 32566 |
| CALEB JOSEPH GREER | 3908 REILY LANE SHREVEPORT LA 71105 |
| CALVIN ADAMS SANDERS | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| CAPI LOUISE BHON | 4314 REYNOSA DRIVE AUSTIN TX 78739 |
| CARA VIRGINIA UMPLEBY LOCKETT ROYALTY TRUST | STANLEY LOCKETT, TRUSTEE 5110 S. YALE AVE., SUITE 400 TULSA OK 74135 |
| CARDELL GUNN | RT., 2 BOX 605 LAFERIA TX 78559 |
| CARI LYN BIRD BICKLEY | 9005 BANCROFT TRL AUSTIN TX 78729 |
| CAROL A. DANIEL | 220 OAK GROVE STREET VIDOR TX 77662 |
| CAROL BLACKWELL SLACK | 6233 SEABREEZE DRIVE LONG BEACH CA 90803 |
| CAROL DIANE EVANS WRIGHT | 1492 COUNTY ROAD 660 QUITMAN MS 39355 |
| CAROL DORSEY-PHILLIPS | 2423 THORNHILL ROAD TIFTON GA 31793 |
| CAROL ELAINE KOSCHAK | 6816 COLUMBINE WAY PLANO TX 75093-6344 |
| CAROL HARRISON | 418 BEACH AVENUE HALF MOON BAY CA 94019 |
| CAROL HILL SCOTT | 1340 GRIFFIN LANE BOSSIER CITY LA 71111 |
| CAROL RALLS PATE | 22492 BROOKLYN ROAD ANDALUSIA AL 36421 |
| CAROL ROBERTS | 2391 FOSHEE ROAD BREWTON AL 36426 |
| CAROL S. RINGLAND | 15 PEACHTREE STREET BIRMINGHAM AL 35213-3032 |
| CAROL V. HARRIS | 9755 SIDNEY ROAD PENSACOLA FL 32507 |
| CAROLE ELKINS | 141 LOBLOLLY LANE CHOUDRANT LA 71227 |
| CAROLINE FRANCES O'NEAL | 2312 COLLEGE STREET MONTGOMERY AL 36106 |
| CAROLN LOWERY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN BIRD ROMERO | 835 ALONDA DRIVE LAFAYETTE LA 70503 |
| CAROLYN C. KENNEDY | 304 BALLARD STREET EAST BREWTON AL 36426 |
| CAROLYN C. NORTON TRUST, | CAROLYN C. NORTON, TRUSTEE |
| CAROLYN C. NORTON TRUST, | CAROLYN C. NORTON, TRUSTEE 16767 WOODRIDGE CIRCLE FOUNTAIN VALLEY CA 92708 |
| CAROLYN GRIFFITH MOFFETT | 4190 WOLF SPRINGS ROAD HARRISON AR 72601 |
| CAROLYN J. COTTRILL | 31 AMBERWOOD CIRCLE TYLER TX 75711 |
| CAROLYN LOWREY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN MARTIN WRIGHT | P.O. BOX 999 MANSFIELD TX 76063 |
| CAROLYN OLIVIA HARVEY | 6361 BUTTERNUT DR. MILTON FL 32583 |

| Claim Name | Address Information |
|---|---|
| CAROLYNN N. KIRKLAND | 515 BETTY CIRCLE QUITMAN MS 39355 |
| CARROL L. JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARROL L. JOHNSON & BILLY LYNN JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARSE CASEY JACKSON, JR. | 17555 LINDSEY BRIDGE ROAD ANDALUSIA AL 36420 |
| CATHER LEE STURDIVANT | 3723 ODIN AVENUE CINCINNATI OH 45213 |
| CATHERINE ANN BEASLEY AND JOSEPH RUSSELL BEASLEY | 40490 HIGHWAY 31 BREWTON AL 36426 |
| CATHERINE F. FOUNTAIN | 435 BELLEVILLE AVENUE BREWTON AL 36426 |
| CATHERINE OLDEN WOHNER ET AL | 239 E. CENTER STREET CANTON MS 39046 |
| CATHERINE WASHINGTON | 213 RANKIN STREET EAST BREWTON AL 36426 |
| CATHY JEAN BIRD MITCHELL | 90 LAWLAND ROAD VICKSBURG MS 39180 |
| CATHY TOMLIN | 682 COPPERHEAD CIRCLE ST AUGUSTINE FL 32092 |
| CECIL M HILL, JR | 3505 CUBA BOULEVARD MONROE LA 71201 |
| CEDAR CREEK LAND & TIMBER, INC. | P.O. BOX 1769 BREWTON AL 36427 |
| CELESTE HOLDER MAZARAKES | 5512 CASA GRANDE TRAIL MIDLAND TX 79707 |
| CELIA ANN JONES | RT2, BOX 170 GIBSLAND LA 71028 |
| CELIA CARTER MUTHS | 116 SEA SHORE TRAIL GULFPORT MS 39503 |
| CELIA FRANKLIN DRAUGHN GARGARO | 608 EBERWHITE BLVD. ANN ARBOR MI 48103 |
| CHAD CLAYTON MCCRORY | 29413 VALLEY OF SHILOH RD ANDALUSIA AL 36421 |
| CHAD L. BOYD | 26316 MILITARY RD ANGIE LA 70426 |
| CHADWICK DAVID SCOTT | P.O. BOX 807 BREWTON AL 36427 |
| CHANCERY CLERK FOR HEIRS OF AUBREY LEROY AMOS | P.O. BOX 351 VICKBURG MS 39181 |
| CHANYEL BRYANT BURRISS | 1914 WEST CENTURY BLVD LOS ANGELES CA 90047 |
| CHARLENE MALONE | PO BOX 714 ELMSFORD NY 10523 |
| CHARLENE PEARCY | 5125 CARRABBA ROAD BRYAN TX 77808 |
| CHARLES & JOYCE SCOTT | P.O. BOX 24373 JACKSON MS 39225 |
| CHARLES & LOUISE HASSELL, CO- | 8324 W. CHARLESTON BLVD., UNIT 1004 LAS VEGAS NV 89117 |
| CHARLES & RUBY SCHAEFFER | 197 AMOS RD VICKSBURG MS 39180 |
| CHARLES BRYAN TRUST, PREMIER BANK AS TRUSTEE | P. O. BOX 1412 MONROE LA 71210 |
| CHARLES D. SULLIVAN | 112 POND HOUSE LANE CASTLEBERRY AL 36432 |
| CHARLES DARIUS KNAPP | 1550 APEX DRIVE MOBILE AL 36693 |
| CHARLES FAIRCLOTH | 4805 22ND AVE. PHENIX CITY AL 36867 |
| CHARLES JAMES SHAFFER | 10315 HARMONY ROAD MYERSVILLE MD 21773 |
| CHARLES JEFFREY COOPER AND SHERRI COOPER | 471 GUM TREE LANE BREWTON AL 36426 |
| CHARLES LARRY BONEY | P.O. BOX 152 QUITMAN MS 39355 |
| CHARLES MARTIN | 8582 KATY FREEWAY, STE. 122 HOUSTON TX 77024 |
| CHARLES MOORE BANNER | 17132 PALISADES CIRCLE #101 PACIFIC PALISADES CA 90272 |
| CHARLES N. BROADHEAD AND JUDY R. BROADHEAD | 9446 KAINUI DRIVE PENSACOLA FL 32526 |
| CHARLES R. CULBERTSON | 12921 TAPADERO DRIVE AUSTIN TX 78727 |
| CHARLES R. TAIT, III | 418 MAYO STREET CAMDEN AL 36726 |
| CHARLES R. TAIT, JR. | 3178 J.M. BROOKS ROAD COY AL 37435 |
| CHARLES RICHARD BIRD | 3648 COURTDALE DRIVE FARMERS BRANCH TX 75234 |
| CHARLES S. STACK | P.O. BOX 9403 JACKSON MS 39286 |
| CHARLES T ODUM, JR. | 2685 FIRE TOWER ROAD GRAND CANE LA 71032 |
| CHARLES V. ROBINSON ET UX | P.O. BOX 80154 FAIRBANKS AK 99708 |
| CHARLES W. GILLIS | 2511 ST. CHARLES AVENUE APT. 505 NEW ORLEANS LA 70130-5956 |

| Claim Name | Address Information |
|---|---|
| CHARLES W. WELCH, ET UX | 288 LCR 404 GROESBECK TX 76642 |
| CHARLES WISE BYPASS TRUST, | MARK LAWLEY & BELINDA BAKER CO-TRUSTEE 14025 RIVEREDGE DR. #280 TAMPA FL 33637 |
| CHARLIE BRYANT, JR. | 1914 W CENTURY BLVD. LOS ANGELES CA 90047 |
| CHARLIE MAE WILSON | 302 PINE STREET SUMTER SC 29150 |
| CHARLOTTE DRAEGER | 86 MESERO WAY HOT SPRINGS VILLAGE AR 71909 |
| CHARLOTTE FASOLA, ET AL | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE H. FASOLA, ET VIR | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE MALLOY | 610 TIDESRIDGE CT. MURFREESBORO TN 37128 |
| CHARLOTTE MARIE MOSLEY | 44 LARKSPUR ROAD MONROEVILLE AL 36460 |
| CHARLSIE MARTIN POGUE | 8582 KATY FREEWAY #122 HOUSTON TX 77024 |
| CHERIE DIANE HIGDON | 1014 CR 281 QUITMAN MS 39355 |
| CHERYL LYNN SHAFFER SESSIONS | 6107 WINDROSE HOLLOW LANE SPRING TX 77379 |
| CHESTER HIX | 2109 HALCYON DOWNS LOOP MONTGOMERY AL 36117 |
| CHIQUITA L. JACKSON STRATFORD | 2031 NORTH 20TH STREET OMAHA NE 68110 |
| CHIQUITA PIERCE | 255 W CECILIAS LN COTTONWOOD AZ 86326-5483 |
| CHRIS D. BONEY AND ROBYN BONEY | 117 CR 284 QUITMAN MS 39355 |
| CHRIS R. WADE | 7801 MUIRWOOD WAY CITRUS HEIGHTS CA 95610 |
| CHRISTINE COVINGTON | PHILLIPS COVINGTON POA 22002 114TH RD CAMBRIA HEIGHTS NY 11411 |
| CHRISTINE H. DAVIS | 124 PINE STREET DENHAM SPRINGS LA 70726 |
| CHRISTOPHER H. TILGHMAN | 2401 NW 55TH TERRACE OKLAHOMA CITY OK 73112 |
| CHRISTOPHER LATHROP | 1433 OLDHAM ABILENE TX 79602 |
| CHRISTOPHER LAVON WILLIAMS | 28456 H.H. WILLIAMS ROAD ANGIE LA 70426 |
| CHRISTOPHER R. BRADLEY | P.O. BOX 688 GROESBECK TX 76642 |
| CHRISTOPHER WILLIAM MCNEAL & KEELA MCNEAL | 6750 EAST BAY. BLVD. NAVARRE FL 32566 |
| CHUCK WONG | P.O. BOX 1891 RUSTON LA 71273-1891 |
| CHURCH OF CHRIST OF THE PRIMITIVE FAITH AND ORDER | 86 BLEDSOE DR EVERGREEN AL 36401 |
| CINDY CALVERT HAYES | 9266 SEABRIGHT AVE. ELBERTA AL 36530 |
| CINDY LUKER BARNES | 218 KILGORE LANE BREWTON AL 36426 |
| CINDY N. LANCASTER | 333 MONTE SAND DRIVE SCOTTSBORO AL 35769 |
| CITY OF SHREVEPORT | 505 TRAVIS STREET, STE 650 SHREVEPORT LA 71101 |
| CLAIRE HESSE, MINOR, SHANNON S. HESSE, MOTHER | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| CLARENCE B. SHIELDS, ET UX | P O BOX 242 BREMOND TX 76629-0242 |
| CLARENCE HIGDON AND LIZZE KATE HIGDON | 294 SILVER LANE BREWTON AL 36426 |
| CLARENCE LEE HOWARD AND WIFE, MAMIE HOWARD | 3009 BERKLEY AVENUE MOBILE AL 36617 |
| CLARENCE OLLIS CARRAWAY, ET UX | 2996B LCR 707 KOSSE TX 76653-3761 |
| CLARENCE WHITE | 222 N HIAWASSEE ROAD, APT 90 ORLANDO FL 32835-1077 |
| CLAUD TIMOTHY ROACH | 250 QUAIL CREEK ROAD ROCKWALL TX 75032 |
| CLAUDIA M. ENGLAND CONRAD | 105 SHADY SPRINGS LANE SATE TX 75189 |
| CLAUDIA MAE AND LEROY TUCKER | 6742 KENWOOD DRIVE ST. LOUIS MO 63121 |
| CLAUDIE M. HOLMES MODLEY | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507 |
| CLAUDIE SANDERS SHAFFER & MORGAN CASPER SHAFFER | 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| CLAUDINE GUTHRIE POWELL | 3423 JOHNETTE STREET SHREVEPORT LA 71105 |
| CLAYTON A. KING | P.O. BOX 1772 DENTON TX 76202 |
| CLEATIOUS D. SMITH AND KATHERINE M. SMITH | 5100 HIGHWAY 4 JAY FL 32565 |

| Claim Name | Address Information |
|---|---|
| CLEO BAGWELL | 218 SHADOW LANE DUBBERLY LA 71024 |
| CLEON P. CARRAWAY, ET UX | 3819 DAWN STREET RAPID CITY SD 57703 |
| CLEVA WIGGINS USRY | 4565 HIGHWAY 411 GADSDEN AL 35901 |
| CLIFFORD WILLIAMS | 4708 RUBY ROAD STONE MOUNTAIN GA 30083 |
| CLINTON HOLLAND, SR. | 940 W FLORENCE AVE INGLEWOOD CA 90301-1510 |
| CLINTON O. HYDE, JR. | 125 HYDE FARM RD EVERGREEN AL 36401 |
| CLYDE W. PRINGLE | P.O. BOX 292 KOSSE TX 76653 |
| CODY EDWARD BURFORD | 9826 EAST TRAILS END SHREVEPORT LA 71118 |
| CODY HISLOPE | 278 EAST K JON ROAD GRAND CANE LA 71032 |
| CONE TRAVIS WILSON | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |
| CONNIE C. HINMAN | 1833 DEVONDALE CIRCLE CHARLESTON WV 25314 |
| CONNIE MOSLEY | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| CONNIE THRASHER WILSON | 2417 BIRCH COURT MIAMI OK 74354 |
| CONSTANCE M. HOLMES HALE | 215 WASHINGTON STREET CANTONMENT FL 32533 |
| CORNELIA DERENDINGER | 2906 RAYADO COURT S. COLLEGE STATION TX 77845 |
| CORNELIA S MORGAN | 621 PEERMAN PLACE CORPUS CRISTI TX 78411-2241 |
| CORRINA MCCULLOUGH WHITFIELD ALLEN | 20414 GARDEN WIND COURT SPRING TX 77379 |
| COTTONWOOD, LTD. | P.O. BOX 349 GROESBECK TX 76642 |
| CRAIG A. BAGGETT | 12180 LAKE MEADE CREVE COEUR MO 63146 |
| CRAIG WALTER GILLESPIE | 3971 US HWY 6 WATERLOO IN 26302-9045 |
| CRAIN FAMILY TRUST | 4831 W. LAWTHER DALLAS TX 75714 |
| CRYSTAL HILL | 3226 WABASH AVE. KANSAS CITY MO 64109 |
| CSX TRANPORTATION, INC. | ATTN: MATT COFFING 500 WATER STREET, J180 JACKSONVILLE FL 32202 |
| CULBERTSON LIVING TRUST | 4831 W. LAWTHER DALLAS TX 17804 |
| CURT SCHOMMER | 357 CASTILE LANE TURLOCK CA 95382 |
| CURTIS AND LOTTIE DISON | 3888 RIDGE ROAD CASTOR LA 71016 |
| CURTIS FINLAY FOUNDATION, INC., ET AL | P.O. BOX 298 BREWTON AL 36427 |
| CURTIS JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038 |
| CURTIS MURPHY | 5515 HWY. 371 HEFLIN LA 71039 |
| CURTIS RAY PEERY | 5703 WALTRIP HOUSTON TX 77087 |
| CYNTHIA CASEY ROGERS | 2615 BRIDGES ROAD ARCADIA LA 71001 |
| CYNTHIA DENISE LUJAN | 1367 WHIRL AWAY DRIVE EL PASO TX 79936 |
| CYNTHIA GRASTY | 1624 ULSTER DRIVE ELIZABETH CITY NC 27909 |
| CYNTHIA KAY CONRAD COX | 6427 HURST AMARILLO TX 79109 |
| CYNTHIA L. DOLIHITE | 2350 NORTH LIMESTONE STREET APT 116 SPRINGFIELD OH 45503 |
| CYNTHIA L. MADDUX AND HUSBAND, DAVID DON MADDUX | 4428 MT CARMEL RD JAY FL 32565 |
| CYNTHIA LEIGH SHAFFER BARRY | 1501 ALICE DRIVE LAFAYETTE LA 70503 |
| CYNTHIA MUNCHER | 912 MAXFIELD RD SMITHLAND KY 42081 |
| CYNTHIA S. RILLING | 956 CHESS JESSIE ROAD EDMONTON KY 42129 |
| D. PRESTON REEVES | 803 WOODLAND PINE FLOWOOD MS 39232 |
| D.P. LILES, III ESTATE | 2320 MOORES MILL ROAD, STE 250 MONTGOMERY AL 36830 |
| D.W. MCMILLAN TRUST | P.O. BOX 867 BREWTON AL 36427 |
| DAISY L. HAWTHORNE | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507 |
| DALE BLAIR AND MARTHA BLAIR | 68 GUM TREE LANE BREWTON AL 36426 |
| DALE FUNDERBURK | ROUTE 1, BOX 119C KOSSE TX 76653 |
| DAN ADAMS | 122 E. FOXBRIAR FOREST CIRCLE THE WOODLANDS TX 77382 |
| DAN L. HILL | 64 MYRON AVENUE INDIANAPOLIS IN 46241 |
| DAN M. DOWNING | 235 JAY ROAD BREWTON AL 36426 |

| Claim Name | Address Information |
|---|---|
| DANA GRIFFITH | 1091 MCBRIAR AVENUE VICTORIA BC V8X3M4 CANADA |
| DANIEL B. REED | 111 RED WINE ROAD CASTLEBERRY AL 36432 |
| DANIEL IRA PADGETT | 43 LARRY RYLAND ROAD REPTON AL 36475 |
| DANIEL J. FUQUA | 1236 FORREST AVENUE EAST BREWTON AL 36426 |
| DANIEL MICHAEL FREEMAN | 3700 ORLEANS AVE. APT. 4111 NEW ORLEANS LA 70119 |
| DANIEL READ LIVING TRUST | 281 BIG SUR DRIVE GOLETA CA 93117 |
| DANITA THRASHER | 5910 ROMA DRIVE #28 SHREVEPORT LA 71105 |
| DARIN BYRD | 28129 H.H. WILLIAMS RD ANGIE LA 70426 |
| DARRELL PRESTON BRANNON | 1129 WOODS AVE NORMAN OK 73069 |
| DARRIE DIANNE BOGAN COLEMAN | 13782 HWY. 4 BIENVILLE LA 71008 |
| DAVE PLAYER | 2100 ELECTRIC AVENUE BELLINGHAM WA 98229-4542 |
| DAVID A. ROBINSON & CAROLYN ANN ROBINSON, ET UX | 3233 BRETON DRIVE PLANO TX 75025 |
| DAVID COKER ET UX | 139 FENWICK CIRCLE MADISON MS |
| DAVID DEON PRICE | 6778 PEYTON COURT FAIRHOPE AL 36532 |
| DAVID EDWIN LOGAN & KAREN F. LOGAN, ET UX | 182 PLEASANT RIDGE ROAD WETUMPKA AL 36092 |
| DAVID MALDONADO | 915 SCATTERGOOD STREET PHILADELPHIA PA 19124 |
| DAVID MIDDLETON | 8980 CELESTE ROAD SARALAND AL 36571 |
| DAVID P. JEFFREYS: SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 505 N. INGLESIDE STREET FAIRHOPE AL 36532 |
| DAVID P. JEFFREYS: SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 349 MOCKINGBIRD LANE MADISON MS 39110 |
| DAVID PENNINGTON, JR. | 2226 TALON PARKWAY GREELEY CO 80634 |
| DAVID ROY WOOD | 3017 HIGHWAY 29 BREWTON AL 36426 |
| DAVID SCOTT MAPLES | P.O. BOX 144 SANDERSVILLE MS 39477 |
| DAWSON REV LIVING TRUST | 54655 MCKENZIE RIVER DRIVE, UNIT 2 BLUE RIVER OR 97413-9710 |
| DAY NUNNALLY REDHEAD | 2116 HARRIS ROAD CHARLOTTE NC 28211 |
| DEANNA R. FLETCHER | 331 E COUNTY RD 500 N PITTSBORO IN 46167 |
| DEBBIE SUE BETTS WILLIAMS | 26903 RIVERBEND POINT LAKE CYPRESS TX 77433 |
| DEBBIE W. MCGOWAN | 109 LAKELAND STREET RICHLAND MS 39218 |
| DEBORAH A. HUGHES | 1118 CANYON ROAD N. TUSCALOOSA AL 35406 |
| DEBORAH FANT | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| DEBORAH FREEMAN SMITH | 1506 CRESTDALE ROAD ROCKHILL SC 29732 |
| DEBORAH JEAN SHAFFER | 1757 WINSFORD CT HANOWVER MD 21076 |
| DEBORAH S. GALLOWAY | 28704 H.H. WILLIAMS RD ANGIE LA 70426 |
| DEBRA JO HEJTMANEK | 4104 W. UNION STREET BROKEN ARROW OK 74011 |
| DEBRA PALMER | 5115 12TH AVENUE DRIVE WEST BRADENTON FL 34209 |
| DEBRA PENTON RICHARDSON | P.O. BOX 1302 SUMMIT MS 39666 |
| DEE ANN BRAY MATHESON | P.O. BOX 191 RUSSELL KS 67665 |
| DELAUNE RADIN | 15818 CONNERS AVE SPRING TX 77379 |
| DELMA R. HOUSE | 801 MARION PUGH DRIVE, BOX #4101 COLLEGE STATION TX 77840 |
| DELORES HILL POWELL | 3226 WABASH AVE. KANSAS CITY MO 64109 |
| DELTA LEGACY, LLC | 7355 BANNOCKBURN CIRCLE VILLAGE OF LAKEWOOD IL 60014 |
| DENOY BRYE | 3109 SOUTHWOOD DRIVE RACINE WI 53406 |
| DERRELL GLEN THRASHER | 245 ROSSITTER ST. SHREVEPORT LA 71105 |
| DESERT PARTNERS LP | P.O. BOX 3579 MIDLAND TX 79702 |
| DESOTO NATURAL RESOURCES, INC., | DAVID E. COMBS, PRESIDENT P.O. BOX 2767 LONG BEACH CA 90801 |
| DEWEY STOCALL KENDRICK, JR. | 909 HINTON MINDEN LA 71055 |
| DIANE JAMES FUTCH | 1336 TALBERT STREET ARCADIA LA 71001 |

| Claim Name | Address Information |
| --- | --- |
| DIANE LUKER | 413 JOHNSON ROAD FRISCO CITY AL 36445 |
| DIANNE HILL | 6488 HIGHWAY 513 STONEWALL MS 39363 |
| DON A. PEEK | 2119 PARKWAY PLACE TYLER TX 75701 |
| DON A. SLAUGHTER | 2110 93RD STREET LUBBOCK TX 79423 |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE DARDANELLE AR 72834 |
| DON SULLIVAN AND SUE ELLEN SULLIVAN | PO BOX 271 MIZE MS 39116 |
| DONALD EDWARD CONRAD | P. O. BOX 177 GROOM TX 79309 |
| DONALD HARRISON WILLIAMS | 30135 H.H. WILLIAMS RD ANGIE LA 70426 |
| DONALD MARTIN MCDANIEL | P.O. BOX 2421 COLLINS MS 39428 |
| DONALD R. HENDRICKS AND RACHEL HENDRICKS | 6093 FINLAY ROAD JAY FL 32565 |
| DONALD WAYNE CORBIN & PATRICIA ANN CORBIN | 2174 BRIDGES ROAD ARCADIA LA 71001 |
| DONALD WILLIAMS | 7290 FRANK REEDER ROAD PENSACOLA FL 32526 |
| DONIA BETH SHAFFER GROFF | 3125 NORTH EAST BRAZEE STREET PORTLAND OR 97212 |
| DONNA E. JOHNSON | 1354 MAZUREK BLVD PENSACOLA FL 32514 |
| DONNA ELIZABETH LASKEY NEWTON | 230 LEOVY STREET PASS CHRISTIAN MS 39571 |
| DONNA L. FRITZ | 1500 23RD STREET UNIT #1 BELLINGHAM WA 98225 |
| DONNA MARIE ATKINS AND HUSBAND, DAVID FRED ATKINS | 11905 N JEFFERSON RD MADISON IN 47250 |
| DONNA R. GOLDICH | P.O. BOX 24234 SILVERTHORNE CO 80497 |
| DONNIE GIDDEN | P.O. BOX 431 BIG SANDY TX 75755 |
| DORCHESTER ROYALTY CORP. | ATTN: MARY M. CAMPBELL P.O. BOX 6332 CORPUS CHRISTI TX 78466 |
| DORIS LYNETT BLAIR SUTTON | 252 COOPER CEMETERY RD. CASTLEBERRY AL 36432 |
| DORIS M. BETTS | 742 W. WHARTON ROSEBURG OR 97470 |
| DORIS MARTIEL LEMONS | 2718 MAGNOLIA STREET AMARILLO TX 79107 |
| DORIS TRAUB, ET AL | 10621 PROSPECT NE ALBUQUERQUE, NM TX 87112 |
| DOROTHY ANN SHAFFER CATHEY & AL G. CATHEY | 1793 BRIDGES RD ATHENS LA 71003 |
| DOROTHY B. WOLFE, LIFE TENANT | MARTHA W. FOUNTAIN, AIF 114 41ST STREET MERIDIAN MS 39301 |
| DOROTHY E. SCROGGINS | 8769 FARM TO MARKET 1249 E KILGORE TX 75662 |
| DOROTHY GUNN | 62 S. STONY BRIDGE CR. THE WOODLANDS TX 77381-4442 |
| DOROTHY JEAN COOK | 807 N. 61ST STREET PENSACOLA FL 32506 |
| DOROTHY JEAN MOORE | 849 EDS BOULEVARD SHREVEPORT LA 71107 |
| DOROTHY M HARRIS | 9661 WALLACE LAKE RD SHREVEPORT LA 71106 |
| DOROTHY MCLEOD BELL | LIVING TRUST 8786 CLUB LAKE MEMPHIS TN 38125 |
| DOROTHY MOSS BLANTON | WEST GATE APT. M-234 CHAMPAIGN IL 61820 |
| DOROTHY PARKER WORL | 120 DURANGO TRAIL GEORGETOWN TX 78628 |
| DOROTHY SHARON JONES GATES | DOROTHY JONES GATES REV. TRUST 3640 STRATFORD WAY BIRMINGHAM AL 35242 |
| DOROTHY STOCKSTILL | 1745 TIMBER RIDGE CIRCLE CORINTH TX 76210 |
| DOUGLAS E. SMITH | 5197 WOODRUN ON TILLERY MT. GILEAD NC 27306 |
| DOWNING FAMILY PROPERTIES, LLC | C/O BANKTRUST TRUST DEPT ATTN: RAYMOND F. LYNN, JR. PO BOX 469 BREWTON AL 36427 |
| DOWNING MCDOWELL MINERALS, LLC | MAE M. DOWNING, GM PO BOX 955 BREWTON AL 36427 |
| DPR ENTERPRISES | P.O. BOX 908 FORT WORTH TX 76101 |
| DR. JOHN ALAN BOOTH | 8 OAK FORREST CIRCLE DENTON TX 76210 |
| DR. PAUL H. PARKER, JR. | 3970 EASTOVER DRIVE JACKSON MS 39211 |
| DR. RENNIE W. CULVER | 212 SENA DRIVE METAIRIE LA 70005 |
| DREW BRIDGES | 17146 HWY 9 ARCADIA LA 71001 |

| Claim Name | Address Information |
|---|---|
| DSK LTD | P.O. BOX 1117 MINDEN LA 71058 |
| DUNCAN LILES SOWELL | 801 MCNEIL AVENUE MOBILE AL 36609 |
| DUNCAN P. LILES, JR. FAMILY TRUST, | MOLLY LILES CARTER, TRUST 850 SHADES CREEK PARKWAY, SUITE 300 BIRMINGHAM AL 35209 |
| DURLYN YVONNE FARISH AND RALPH STEVENS FARISH | P.O. BOX 561 JAY FL 32565 |
| DUSTIN J. PRITCHETT, WHITNEY J. PRITCHETT, WIFE | 853 COUNTY ROAD 127 QUITMAN MS 39355 |
| DUSTIN JEWEL WILLIAMS | 27075 MILITARY RD. ANGIE LA 70426 |
| DUSTY RAY STANWOOD | 340 EARLY LANE SHUBUTA MS 39360 |
| DUTTON FAMILY, L.L.C. ETAL | 3936 GILBERT DRIVE SHREVEPORT LA 71106 |
| DWIGHT MILLIGAN AND BETTY LYNN MILLIGAN | 1544 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| DWIGHT SHANE LEWTER | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105 |
| E.W. MERRITT LAND & TIMBER CO., INC. | FRANK P. MERRITT, PRESIDENT THOMAS ALLEN RICHARDSON, JR AS DIRECTOR, AGENT & AIF PO BOX 8504 BOSSIER CITY LA 71113 |
| EARL ROGERS | 219 DUNLEITH DR DESTREHAN LA 70047 |
| EARLENE SAMUEL | 767 SPRINGHILL ROAD EVERGREEN AL 36401 |
| EARNESTINE BRACKENS | P.O. BOX 342 GIBSLAND LA 71028 |
| EARNESTINE KING | PO BOX 284 ATMORE AL 36504-0284 |
| EARTHA MAE WHITE WILLIS | 1840 ALDER TREE WAY DACULA GA 30019 |
| ECHO PAPA LLC AND 4KRB, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273-1410 |
| EDD FUQUA, JR | 1301 HIGH STREET HARTSELLE AL 35640-3160 |
| EDGAR & ANNIE MCCREARY | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR MCCREARY, ET UX | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR WEST | 7903 N. HIGHWOOD CIRCLE SEMMES AL 36575 |
| EDITH FOY LEVERON | P.O. BOX 253 KOSSE TX 76653 |
| EDITH M. DUNN | 1485 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| EDITH W. GIST | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| EDKER LEE DYER | 405 OAK ST APT 42-G LAWRENCEBURG TN 38464 |
| EDMUND T. HENRY III | 1836 ESPANOLA DRIVE MIAMI FL 33133 |
| EDNA EARL PRICE | 9125 SOUTH 709 PURDON TX 76679-3206 |
| EDNA JAMES GANTT | 704 MADISON MINDEN LA 71055 |
| EDWARD LEE WILLIAMS | 31 COUNTY ROAD 117 QUITMAN MS 39355 |
| EDWARD SMITH | 5348 COURTNEY AVENUE TUSCALOOSA AL 35406 |
| EDWARDS FAMILY TRUST  DATED MAY 15, 1995 | BY  CHARLES M. EDWARDS, TRUSTEE JUDY E. GREEN, TRUSTEE 379 MIRABELLE DRIVE PENSACOLA FL 32514 |
| EDWARDS FAMILY TRUST  DATED MAY 15, 1995 | BY  CHARLES M. EDWARDS, TRUSTEE FRANCES B. EDWARDS, TRUSTEE 9021 ASHVILLE DRIVE PENSACOLA FL 32514 |
| EDWIN SANFORD, III | 109 DOZIER ST WETUMPKA AL 36092 |
| EFC MINERALS, LLC, | GEORGE M. MURCHISON, MANAGING MEMBER 5100 E. ANAHEIM ROAD LONG BEACH CA 90815 |
| ELAINE HASTINGS | 2262 STALLION RD CANTONMENT FL 32533 |
| ELAINE S. REID | 388 SHERWOOD OAKS DR. ASHBORO NC 27205 |
| ELBIN LAMAR GREER, ET UX. | 119 OAK DRIVE WEST MONROE LA 71291 |
| ELEANOR MALONE | 27 CROWS NEST LANE, UNIT 6B DANBURY CT 06810 |
| ELEANOR PERRY | 1594 LEWISTON DRIVE SUNNYVALE CA 94087 |
| ELENA A. CROSS | 221 EVERGREEN LANE MIDDLEBURG FL 32068 |
| ELINOR D. TURNER | 8930 BEAUCHASSE SHREVEPORT LA 71115 |
| ELISE E. HINDMAN | P.O. BOX 489 NASH TX 75569 |
| ELIZABETH ANN BIRD FINKENSTAEDT | 1601 LAKESHORE DRIVE, APT. C EDMOND OK 73013 |
| ELIZABETH ANN HASSELL TURNER | 4516-A EMERSON DALLAS TX 75205 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH BLAIR JOHANSEN | 106 BLUEBONNETT LANE, UNIT #5 SCOTT VALLEY CA 95066 |
| ELIZABETH F. POLLAND | 2052 FAIRBANK CIRCLE CHELSEA AL 35043 |
| ELIZABETH LOVELACE MOSS | 1241 CEDARDELL CIRCLE VESTAVIA AL 35216 |
| ELIZABETH LYNN NOEL MATHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006 |
| ELIZABETH LYNN NOEL MATTHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006 |
| ELIZABETH P. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| ELIZABETH R. EPSTEIN | 43 BAY DRIVE NE FT. WALTON BEACH FL 32548-5127 |
| ELIZABETH T. REDDITT | 2026 ADOBE RIDGE RD. W MOBILE AL 36695-4112 |
| ELLA FAIRE HOUSE AND ROBIN HOUSE | 65 JUNIOR ROAD URIAH AL 36480 |
| ELLA RUTH HOLMES GANT | P.O. BOX 10766 PENSACOLA FL 32524 |
| ELLEN B. CARTER | 16 N ALLEN RD HOPE HULL AL 36043 |
| ELLOINE M. CLARK | 3716 MAPLEWOOD AVENUE DALLAS TX 75205 |
| ELOIS BOYKIN | 361 BRUNER AVENUE EVERGREEN AL 36401 |
| ELSA ROCQUIN MIMS | 165 RADIO STATION ROAD MANSFIELD LA 71052 |
| ELSIE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE J. DYESS , AND MICHAEL T. DYESS | (REMAINDERMAN) 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE AND WILLIAM DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE S. CRANFORD, CHARLES TENON CRANFORD, AIF | 205 CR 122 QUITMAN MS 39355 |
| ELTON A. MCGAHA | 178 MASON LANE MONTGOMERY AL 36105 |
| ELVIA LOUISE JORDAN | 4836 DOBSON ROAD JAY FL 32565 |
| EMIL MOSBACHER OIL AND GAS, LLC | 712 MAIN STREET, STE 2200 HOUSTON TX 77002-3290 |
| EMILY SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| EMMA RUTH BRITTON | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| EMMALINE N. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| EMMETT W. AVERETT | P.O. BOX 1343 GARDEN CITY KS 67846 |
| EMMETTE WAYNE STILES AND | ANITA LOUISE HICKMAN STILES 564 IRON SPRINGS ROAD ASHLAND LA 71002 |
| EMVCO, INC. | P. O. BOX 16351 JACKSON MS 39236 |
| ERA ONITA SANDERS METHVIN, ET AL | 214 HIGHWAY 461 HINESTON LA 71438 |
| ERIC HALL | 4837 DOBSON ROAD JAY FL 32565 |
| ERIN RAHAIM | 213 KATHLEEN COURT CLARKSVILLE TN 37043 |
| ERNEST A. SMITH, JR. & NETTIE L. SMITH, ET UX | 100 RIVERBEND AVE VIDALIA LA 71373 |
| ERNEST B. SMITH JR. | 27041 MILITARY RD ANGIE LA 70426 |
| ERNEST W. DOLIHITE | 561 ALDERBROOK WAY LEXINGTON KY 40515 |
| ERROL L. GILLIS | 385 SHAGBARK LANE MANY LA 71449 |
| ERSELL BECK | 1679 GLENBROOK COURT MOBILE AL 36695 |
| ESCON INC. | 3536 OAK GROVE CIRCLE MONTGOMERY AL 36116 |
| ESTATE OF ABBIE MORRIS | 2401 SOUTH 20TH STREET BROADVIEW IL 60155 |
| ESTATE OF BELLE GUNTER, DECEASED | 301 ANGELINE STREET GROSEBECK TX 76642 |
| ESTATE OF BEULAH JONES | 558 ENGLISH STREET MOBILE AL 36603 |
| ESTATE OF JOHN C. MILES, JR. | P.O. BOX 78 SHREVEPORT LA 71161 |
| ESTATE OF MARIE MABE BERGMAN | 7475 HALCYON POINTE DRIVE MONTGOMERY AL 36124 |
| ESTELLE LEE ETHERIDGE | 411 LAKE JUNIPER ROAD BREWTON AL 36426 |
| ESTHER SETTLE NUT AND HUSBAND, CHARLES NUTT | 107 MELMAR DR PRATTVILLE AL 36067 |
| ETTA ARATA | 1634 PINEY BRANCH RD BOGALUSA LA 70426 |
| EUGENE J. BRYE, SR. | PO BOX 253 EVERGREEN AL 36481-3316 |

| Claim Name | Address Information |
|---|---|
| EUGENE THOMAS | 1304 HAMPTON PARK DRIVE HOOVER AL 35216 |
| EULIS BRYE | 126 PEACH TREE DRIVE EVERGREEN AL 36401 |
| EVA COX HAMMONS | 483 SINGLETON ROAD DUBACH LA 71235 |
| EVA MCCREARY | 2441 SPRINGHILL ROAD EVERGREEN AL 36401 |
| EVANS LAND MANAGEMENT, LLC | 236 CELINA DRIVE NATCHITOCHES LA 71457 |
| EVELINE R NOBLEY | 2611 WILDWOOD ST NEW CANEY TX 77357 |
| EVELYN LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| EVELYN LOUISE CONRAD KING | 7100 GAINSBOROUGH AMARILLO TX 79106 |
| EVELYN MURRAY | 1550 CHANNING PLACE PENSACOLA FL 32534 |
| EVELYN STOWERS | 730 MCGOUGIN ROAD BREWTON AL 36426 |
| F. L. CLAYTON TRUST, JAMES D. ANGERO, TRUSTEE | 2213 43RD STREET MERIDIAN MS 39305 |
| F. SIMPSON HUGHES | 174 WALNUT GARDENS DRIVE CORDOVA TN 38018 |
| FAMILY TRUST GEORGE RAYMOND MERRITT, AS TRUSTEE | 804 6TH AVENUE ASHFORD AL 36312 |
| FATHERREE FAMILY LIMITED PARTNERSHIP | JEFF FATHERREE, GP 5111 HEATHERTON DRIVE JACKSON MS 39211 |
| FAYDRIA MURPHY | 615 BUSHDALE DRIVE ARLINGTON TX 76002 |
| FAYE W. LONG AND JAMES N. LONG | 14251 HOWELL'S FERRY ROAD WILMER AL 36587 |
| FELITA FAY HOLMES AVERHART | 704 HANLEY DOWNS DRIVE CANTONMENT FL 32533 |
| FERRELL HAYWARD JARRELL, ETC | 61095 SEAL ROAD ANGIE LA 70426 |
| FIRST UNITED METHODIST CHURCH | OF PENSACOLA, FLORIDA 6 EAST WRIGHT STREET PENSACOLA FL 32501 |
| FISH BONE LOVE, LLC | PATRICE LOUISE GOLDEN FELLOWS, MANAGER 7355 CAMELBACK DR. SHREVEPORT LA 71105 |
| FLC HEIRS, LLC | 273 AZALEA RD, SUITE 2-512 MOBILE AL 36609 |
| FLETCHER MAYHEW LUCAS | 15430 HWY. 29 BREWTON AL 36426 |
| FLORA MAE COLE | 908 DANIEL BOONE DRIVE DYERSBURG TN 38024 |
| FLORANCE MADDEN | 39615 HIGHWAY 31 LOT G-1 BREWTON AL 36426 |
| FLORENCE W. STEWART | 3768 RIVER RIDGE CR. MOUNTAIN BROOK AL 35223 |
| FLORIAN J. THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016 |
| FLOY MUNDEN SIMS | 17199 CR 4015 MABANK TX 75147 |
| FLOYD BRYANT | 2014 14TH AVENUE OAKLAND CA 94606 |
| FLOYD BRYANT, DECEASED | 2014 14TH AVENUE OAKLAND CA 94606 |
| FORT WORTH ROYALTY COMPANY | 1315 WEST 10TH STREET FORTH WORTH TX 76102 |
| FOSTER F. FOUNTAIN, III | 230 ROXIE DRIVE FLORENCE AL 35633 |
| FRANCES A. VONK | 1605 WINNIE ST GALVESTON TX 77550 |
| FRANCES DORCHESTER HARRELL HEIRS | P.O.BOX 2768 PENSACOLA FL 32513 |
| FRANCES ELOUISE SANDERS | 120 ELOUISE LANE ARCADIA LA 71001 |
| FRANCES EVANS WILEMON | 1778 PHILADELPHIA COURT LAWRENCEVILLE GA 30043 |
| FRANCES H. WILSON | 3101 WISCONSIN AVE. APT. #136 VICKSBURG MS 39180 |
| FRANCES M. FINK | 26 BATESON DRIVE ANDOVER MA 01810 |
| FRANCES MCKINNON | P.O. BOX 14 KOSSE TX 76653 |
| FRANCES NELSON SHIPP | 14170 MISTY MEADOW LANE HOUSTON TX 77079-3180 |
| FRANCIS GUY KELLEY & JOAN EVANS KELLEY | LIIVING TRUST, FRANCIS GUY KELLEY & JOAN EVANS KELLEY, CO-TRUSTEES 107 LENORA STREET PINEVILLE LA 71360 |
| FRANK AND DIANNE SCHWEGMAN | 6110 SEAL ROAD ANGIE LA 70426 |
| FRANK F. BARNES AND BARBARA BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| FRANK J. GRESKOVICH | 10100 HILLVIEW DRIVE, APT. 2405 PENSACOLA FL 32514 |
| FRANK STEADMAN & BEVERLY STEADMAN, ET UX | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANK STEADMAN AND BEVERLY STEADMAN | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANKLIN DALE AND JACQUELINE RUTH WEBER | REVOCABLE TRUST, FRANKLIN WEBER AND JACQUELINE WEBER, CO-TRUSTEES |

| Claim Name | Address Information |
| --- | --- |
| FRANKLIN DWAYNE TURNER | 200 COUNTY ROAD 1271 QUITMAN MS 39355 |
| FRANKLIN FARMS LLC | 214 SHELBY STREET GRAND CANE LA 71032 |
| FRANKLIN L. SLAY | P.O. BOX 361 QUITMAN MS 39355 |
| FRED & VANESSA DRAKEFORD | 957 SPRING HILL ROAD EVERGREEN AL 36401 |
| FREDERICK LEE DOWNING | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| FREDERICK R BOGAN | 11123 RIDGEHAVEN DRIVE KEITHVILLE LA 71047 |
| FREIDA JEAN BLANTON | 3125 BAY BOOSTER CLUB ROAD THEODORE AL 36582 |
| FRONDA V. HALE | CO/ VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504 |
| G.S. BYRNE C/O G.S. BYRNE III | 506 EVERGREEN AVENUE BREWTON AL 36426 |
| G.W. SCHNEIDER, JR. | PO BOX 983 DENHAM SPRINGS LA 70727 |
| GAIL MARSENGILL | 420 KITE LAKE ROAD FAYETTEVILLE GA 30214 |
| GAIL THOMPSON | P.O. BOX 7547 D'ILBERVILLE MS 39540 |
| GARDNER CLARK FAMILY, LLC, | NOLA VIRGINIA GARDNER, MANAGER P.O. BOX 491 WAYNESBORO MS 39367 |
| GARETH E. METHVIN | P.O. BOX 88 ATHENS LA 71003 |
| GARY ANN PERRYMAN | P.O. BOX 503 EVERGREEN AL 36401 |
| GARY ELIZABETH EDWARDS | 438 LOCUST AVE SE HUNTSVILLE AL 35801 |
| GARY H. BIRD | 6841 RODESSA-IDA ROAD IDA LA 71044 |
| GARY L. GREER, ET AL | 8230 HAYNESVILLE HIGHWAY JUNCTION CITY AR 71749 |
| GARY M. CRANFORD AND MONAY C. CRANFORD | 5537 HWY. 512 QUITMAN MS 39355 |
| GARY MEDLEY AS TRUSTEE OF | THE ROBERT W. AUSTIN LIVING TRUST 140 S. JEFFERSON AVE. COOKEVILLE TN 38501 |
| GAY DAWN HORNE-NELSON | 6434 MISTY RIDGE DRIVE BIRMINGHAM AL 35235 |
| GAYNELL METHVIN | 7222 FISHER ROAD DALLAS TX 75214 |
| GENEACE HUMPHRES CADDELL | 463 BUERGER LANE SEGRIN TX 78155 |
| GEOFFREY G. HAMBACH | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| GEORGE ALLEN TAYLOR | 570 WEST CROSSFIELD STE 103 ROSWELL GA 30075 |
| GEORGE BRYANT | 460 GRAND AVENUE, APT #404 OAKLAND CA 94601 |
| GEORGE E. SNOW JR., AND HOLLIE E. SNOW | P.O. BOX 292 URIAH AL 36480 |
| GEORGE G. WOMACK, SR. | 209 NATCHEZ TRACE COVINGTON LA 70433 |
| GEORGE GARDINER GREEN, JR. | P.O. BOX 486 LAUREL MS 39441 |
| GEORGE HENRY WHITE | 2535 WASHINGTON STREET MELBOURNE FL 32904 |
| GEORGE HENRY WOODWORTH | 46 PINE AVENUE HUNSTVILLE TX 77340 |
| GEORGE LEROY WEAVER AND WANDA WEAVER | 39581 HIGHWAY 31 BREWTON AL 36426 |
| GEORGE M. BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE MCCOVERN, JR. | 175 MCGOVERN LANE GRAND CANE LA 71032 |
| GEORGE MICHAEL BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE P. BRYANT | 460 GRAND AVENUE OAKLAND CA 94601 |
| GEORGE R. KRAVIS II TRUST | (BOKF NA AS AGENT FOR HENRY R KRAV PO BOX 3499 TULSA OK 74101-3499 |
| GEORGE RAYFORD GRAVES | 46701 HIGHWAY 31 CASTLEBERRY AL 36432 |
| GEORGE W. ROWELL ET UX | P.O. BOX 715 QUITMAN MS 39355 |
| GERALD D. MILLS | 14 EAST HAWTHORNE DRIVE ASHEVILLE NC 28805 |
| GERALD IRA PADGETT | 9747 FALCO RD. ANDALUSIA AL 36420 |
| GERALDINE WHITE | 156 WINTONBURY AVENUE, APT B209 BLOOMFIELD CT 06002 |
| GERTRUDE SOWELL | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| GILES FLOYD LEWIS, JR. | 2058 WASHINGTON ROAD SPARTANBURG SC 29302 |
| GILLIS E. RALLS, SR. | 12364 BROOKLYN ROAD EVERGREEN AL 36401 |
| GINGER H. FOOTE | 61981 FALL CREEK LOOP BEND OR 97702 |
| GISELLE MALONE | 1716 DWIGHT ST SPRINGFIELD MA 04407 |
| GLADYS FUQUA | 75 HIDEAWAY LANE BREWTON AL 36426 |
| GLADYS K. MUNOZ | P.O. BOX 22 ETHRIDGE TN 38456 |

| Claim Name | Address Information |
|---|---|
| GLADYS TRAWICK | P.O. BOX 653 ANDALUSIA AL 36420 |
| GLENDA FAYE SULLIVAN LOWERY | 930 SOUTH OAK STREET MIZE MS 39116 |
| GLENDA H. MATHIS | 324 HUMMINGBIRD DRIVE N. SATSUMA AL 36572 |
| GLENDA KEATON | 27106 MILITARY RD ANGIE LA 70426 |
| GLENDA T. INGRAHAM | 802 N. 61ST AVE PENSACOLA FL 32506 |
| GLENDA T. WILLIAMS | 260 BUMS ROAD SALINE LA 71070 |
| GLENN BATES AS TRUSTEE OF | THE GLENN DAVIS BATES LIVING TRUST 1031 1ST STREET SOUTH JACKSONVILLE BEACH FL 32250 |
| GLENN G. MORTIMER | 7701 BROADWAY ST, STE 200 SAN ANTONIO TX 78209-3261 |
| GLORIA HILL STELLS | 1934 PEARL ST. APT. #22 GIBSLAND LA 71028 |
| GLORIA LINDA CRANE | 2 LONDON LANE BRECKENRIDGE TX 76424 |
| GLORIA NELL CLIFTON | 257 ZACS LANE BREWTON AL 36426 |
| GLORIA OATES LIVING TRUST | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GLORIA OATS LIVING TRUST, WILLIAM OATS, TRUSTEE | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GORDON BYRON MAY | 10840 LONGFELLOW TRACE SHREVEPORT LA 71106 |
| GORDON K. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912 |
| GRACIE FRAZIER | 732 CATO ROAD ATHENS LA 71003 |
| GRADY LYNN RALLS & WILLODEAN RALLS, ET UX | 670 COUNTY ROAD 8 EVERGREEN AL 36401 |
| GRADY RALLS FAMILY TRUST | GRADY LYNN RALLS, CO-TRUSTEE 12364 BROOKLYN ROAD EVERGREEN AL 36401 |
| GREAT SOUTHERN CAPITAL CORP. | 218 22ND AVE. SOUTH MERIDIAN MS 39301 |
| GREGORY ALAN HOLLOWAY AND | MALINDA DAWN HOLLOWAY, H&W 4834 COUNTRY MILL ROAD JAY FL 32565 |
| GREGORY O CARTER | PO BOX 453 BREWTON AL |
| GREGORY W. ALLEN AND LEISHA D. ALLEN | 795 MCGOUGIN ROAD BREWTON AL 36426 |
| GROVER A. JONES, ET UX. | 1336 GROVER JONES ROAD GIBSLAND LA 71028 |
| GWENDOLYN S. PRATER | P.O. BOX 90 CANTON MS 39046-0090 |
| H. O. TIDWELL | P.O. BOX 4442 MONROE LA 71211 |
| H. PRESTON HOLLEY, JR. | 5741 MEYER AVENUE NEW MARKET MD 21774 |
| H.L. MCCLAIN | 5720 PERKINS ST. PENSACOLA FL 32526 |
| HALMA S COLEY | P.O. BOX 304 URIAH AL 36480 |
| HAROLD L. SEAMANS, ET UX | 2300 HIGHWAY 14 S GROESBECK TX 76642 |
| HAROLD M. PIERCE, ET UX | 1117 PERRIN DRIVE BOGALUSA LA 70427 |
| HAROLD W. HAMITER | 222 MOREBRIAR ROAD MONROEVILLE AL 36460 |
| HARRIETT ELLERBEE WISE | 5706 HEATHER RIDGE DR. SHOREVIEW MN 55126 |
| HARRIS L. DRAKEFORD & LAURINE W. DRAKEFORD, ET UX | 1139 SPRINGHILL ROAD EVERGREEN AL 36401 |
| HARRY L. PLASTER | P.O. BOX 234 GIBSLAND LA 71028 |
| HARRY L. SMITH, JR. | 5490 WHISTLING STRAITS CONWAY AR 72034 |
| HARVEY BOYETTE | 128 TURNER LOOP ROAD THREE WAY TN 38343 |
| HARVEY WHITE | 1865 OLD FANNIE ROAD FLOMATION AL 36441 |
| HARVIE LEE PARISH | 8015 FM 642 PURDON TX 76679 |
| HATTIE MAE HOLMES BALL | 5948 PIAT PLACE CENTERVILLE IL 62203 |
| HAYNESVILLE MERCANTILE COMPANY | P.O. BOX 5872 BOSSIER CITY LA 71171-5872 |
| HAYWARD DANIEL BOONE | 60921 SEAL ROAD ANGIE LA 70426 |
| HAZEL LUCILLE BLACKMON | 4909 HWY 4 JAY FL 32565 |
| HAZEL MARIE FINDLEY BY SHERRIE JO M. DEAS, AIF | 2015 NW 38TH DRIVE GAINESVILLE FL 32605 |
| HAZEL T NERO | 170 HARRIS STREET ATMORE AL 36502 |
| HEATH WARREN STARK | 9807 NFM 620, APT. 15302 AUSTIN TX 78726 |

| Claim Name | Address Information |
|---|---|
| HEBERT GILES CASEY JR. | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HELEN HAMPTON | 558 ELMIRA STREET MOBILE AL 36603 |
| HELEN JOHANN STARLING | 55 GRAND CANYON DRIVE LOS ALAMOS NM 87547 |
| HELEN T LYONS | 166 HARRIS STREET ATMORE AL 36502 |
| HEMETER PROPERTIES, LLC | P.O. BOX 344 WAYNESBORO MS 39367 |
| HENDRICKS LIVING TRUST DTD 9/3/2003 | 6093 FINLAY RD JAY FL 32565 |
| HENRY W. HARREL | 2836 CLAY STREET VICKSBURG MS 39180 |
| HERBERT E. CROSS | 6233 HUNTERS RIDGE MILTON FL 32570 |
| HERBERT GILES CASEY III | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT GILES CASEY JR | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT MARSHALL JUERGENS | 1081 FIRE TOWER ROAD GRAND CANE LA 71032 |
| HERMAN DEAS ESTATE | 1200 NORTH MISSISSIPPI DRIVE WAYNESBORO MS 39367 |
| HERMINE M. DOWNING | 1416 ESCAMBIA AVE BREWTON AL 36426 |
| HESTER LOVELACE GORDON | 2571 AIMEE DRIVE MONTGOMERY AL 36106 |
| HILBUN MINERAL L.L.C. | P O BOX 1428 STARKVILLE MS 39760 |
| HILTON KING WIGGINS, SR. | 2777 OYSTER BAY LANE, UNIT 1504 GULF SHORES AL 36542 |
| HOLSTON C. FLEMING, ET UX. | P.O. BOX 14 GIBSLAND LA 71028 |
| HOPE DANIELLE MARTIN HAZLETT DAW | 6361 BUTTERNUT DRIVE MILTON FL 32583 |
| HORRAL I. JONES, ET UX | 1839 LCR 707 KOSSE TX 76653 |
| HOUSTON ED BETTS | 3303 WASHINGTON PASADENA TX 77503 |
| HOUSTON K. LEDBETTER, JR. | 26318 DECKER PRAIRIE-ROSE HILL ROAD MAGNOLIA TX 77355 |
| HOWARD BLAIR JR | 800 FORT PICKENS ROAD UNIT 204 PENSACOLA BEACH FL 32561 |
| HOWARD J. DRAKEFORD | 1102 SPRINGHILL ROAD EVERGREEN AL 36401 |
| HOWARD SCOTT POWELL | 2638 BRIDGES ROAD ATHENS LA 71103 |
| HOWARD T & BETTY ANNE ETTINGER | 1122 TUCKER ROAD VICKSBURG MS 39183 |
| HOWARD W ALFORD | 915 NORTH STREET MCCOMB MS 39648 |
| HUBIE JAMES | 148 CARR STREET ATHENS LA 71003 |
| HUZELL BRYE | 18 LILY POND ROAD EVERGREEN AL 36401 |
| I.N.HICKOX | 5251 LOSSING ROAD CODEN AL 36523 |
| IDA FAYE WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028 |
| INA POWELL COLLINS | P.O. BOX 442 BLOOMFIELD IN 47424 |
| INEZ CULLIVER | 150 DEL VERDE CIRCLE #5 SACRAMENTO CA 95833 |
| INGRID JACKSON | 412 JACKSON LANE BREWTON AL 36426 |
| IRENE BRYE, DECEASED | 2019 CREEKSIDE COURT PENSACOLA FL 32514 |
| IRENE MCCREARY | 709 MARTIN LUTHER KING DRIVE EVERGREEN AL 36401 |
| IRIS CRUTCHFIELD | 2305 FOSHEE ROAD BREWTON AL 36426 |
| IRIS JEAN THRASHER COTTON | 6325 SOUTH LAKESHORE DRIVE SHREVEPORT LA 71119 |
| J. BURNS BROWN TRUST | 100 EAST FERGUSON TYLER TX 75702 |
| J. HOWARD BASS | 1727 EAST 47TH STREET PLACE KEARNEY NE 68847 |
| J. L. REECE, INDIVIDUALLY AND AS LIFE TENANT | 6206 16TH AVENUE MERIDIAN MS 39305 |
| J. RUTH BLACKWELL | 1061 WILLOW RUN RD, ROOM 201 GREENSBORO GA 30642-2760 |
| J.T. COVINGTON | 2510 MORTON AVE. #208 LAS VEGAS NV 89032 |
| JACAEBER KASTOR | 377 W 11TH ST. UNIT 2B NEW YORK NY 10014-2381 |
| JACK BUTLER BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| JACK D. LOGAN & MARGARET LOGAN, ET UX | C/O JOAN LINDSEY 110 DOGWOOD LANE WEST BREWTON AL 36426 |
| JACK H. WALTHALL & BEVERLY A. WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK H. WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |

| Claim Name | Address Information |
|---|---|
| JACK HALE WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK JACKSON | 2436 DRY VALLEY ROAD CHARLESTON TN 37310 |
| JACK MAULDIN, JR., ET UX | 288 LCR 404 GROESBECK TX 76642 |
| JACK SCOGIN | 16965 FM 498 LYFORD TX 78569 |
| JACK W. HINES | 1012 DOUGLAS AVENUE BREWTON AL 36426 |
| JACKIE ANN BROWN | 42375 HIGHWAY 31 NORTH BREWTON AL 36426 |
| JACKIE ROYSTER | 791 SPRING HILL ROAD EVERGREEN AL 36401 |
| JACOB JOHNSON | 4999 BECKMAN ROAD W. COLUMBIA SC 29170 |
| JACOB W. BRANCH AND MEGAN T. BRANCH | 3936 RIDGE ROAD CASTOR LA 71016 |
| JACQUELYN LAYTON STUART | 6542 TRINITY DRIVE PINE BLUFF AR 71603-6330 |
| JADE MCWILLIAMS OSTERDAY | 1198 COUNTY ROAD 30 EVERGREEN AL 36401 |
| JAIME SALTER PATTON | 3223 RIDGE ROAD BREWTON AL 36426 |
| JAMES A. BAGGETT | 5327 SHRIVER AVE. DES MOINES IA 50312 |
| JAMES A. BONEY, LIFE ESTATE | 308 SUMMER OAK TRAIL MADISON MS 39110 |
| JAMES A. BURRESS | 201 S. EAST STREET HUDSON IL 61748 |
| JAMES A. RHODES | 31205 COUNTY ROAD 6 EVERGREEN AL 36401 |
| JAMES ADRIAN ALLEN | 816 PLYMOUTH DRIVE CARSON CITY NV 89705-7249 |
| JAMES B. THOMAS | 3304 CENTENARY AVE. DALLAS TX 75225 |
| JAMES BRANDON HEARN ET UX | 4343 HIGHWAY 18 WEST QUITMAN MS 39355 |
| JAMES CARROLL, ET UX | 24276 HWY 21 ANGIE LA 70426 |
| JAMES DOYLE HILL | 8603 W. ESECO AGRA OK 74824 |
| JAMES DYER | 1888 HAZELTON AVE. STOCKTON CA 94203 |
| JAMES E. HAMITER | P.O. BOX 2130 ALEXANDER CITY AL 35011 |
| JAMES EDWARD WILTCHER & DOROTHY LAJUNE WILLIAMS WI | 1947 OAK RIDGE ROAD VICKSBURG MS 39183 |
| JAMES F. HINKLE | 881 AUBURN DRIVE BILOXI MS 39532 |
| JAMES FINDLEY | 9130 LEDGESTONE LANE PORT RICHEY FL 34668 |
| JAMES G BETHARD AND FLORENCE T. BETHARD | AND ROBERT & RHONDA BETHARD AND SUZANNE B. & SANDERS F. HEARNE C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273 |
| JAMES GAYLE GARNER | 2016 ELK TRAIL HARKER HEIGHTS TX 76548 |
| JAMES H. BALCOM | 2680 ENDORE RD. PENSACOLA FL 32503 |
| JAMES H. HILDRETH, JR., AND MADELINE W. HILDRETH | P.O. BOX 266 BREWTON AL 36426 |
| JAMES HENDERSON | P.O. BOX 301 FLOMATION AL 36441 |
| JAMES J MCWILLIAMS, III | 1213 SLOANE COVE FOLEY AL 36535 |
| JAMES JASON BELCHER AND CYNTHIA P. BELCHER | P.O. BOX 171 QUITMAN MS 39355 |
| JAMES JESSE CATES | 153 WOODSIDE DRIVE IRONDALE AL 35210 |
| JAMES K. EVANS | 2485 COUNTY ROAD 140 QUITMAN MS 36547 |
| JAMES KEITH BAKER II | 727 BELVIN STREET SAN MARCOS TX 78666 |
| JAMES L. ARCHEY | 1780 WEST NIOBE AVENUE ANAHEIM CA 92804 |
| JAMES L. BRADLEY, JR. | 1637 FM 937 GROESBECK TX 76642 |
| JAMES L. BRADLEY, SR., ET UX | 1637 FM 937 GROESBECK TX 76642 |
| JAMES LEE HITZELBERGER | 3229 CENTENARY DALLAS TX 75225 |
| JAMES M. HUMPHREY | P.O. BOX 4000 NEW LISBON WI 53950 |
| JAMES MATTHEW BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| JAMES MCCREARY | 6115 CLEPHANE AVENUE CINCINNATI OH 45227 |
| JAMES MELVIN HENDRICKS AND MARY F. HENDRICKS | 4851 JAMES HENDRICKS ROAD JAY FL 32565 |
| JAMES MICHAEL BEARD | 42102 CANNON ROAD GONZALES LA 70737 |

| Claim Name | Address Information |
|---|---|
| JAMES MICHAEL ROBERSON AND DEBORAH W. ROBERSON | 5250 APPLETON ROAD BREWTON AL 36426 |
| JAMES MILTON BATES AS TRUSTEE OF | THE JAMES MILTON BATES LIVI 1031 1ST STREET SOUTH, APT #1108 JACKSONVILLE BEACH FL 32250 |
| JAMES MILTON BATES, TRUSTEE OF | THE LILLIAN LOUISE HENDRICKS 1031 1ST STREET SOUTH, APT #1108 JACKSONVILLE BEACH FL 32250 |
| JAMES O. COX | 3060 BRIDGES ROAD ATHENS LA 71033 |
| JAMES P. PRINDLE | 3204 DENBURY DRIVE FORT WORTH TX 76133-3110 |
| JAMES PHILLIP COLVIN | 306 OLD HIGHWAY 13 MONTICELLO AR 71655 |
| JAMES R. EMBLETON FT, PHYLLIS J. EMBLETON, TRUSTEE | 1120 VINTAGE COURT VIRGINIA BEACH VA 23454 |
| JAMES RUFFIN SHAFFER | 98 STINESS DRIVE WARWICK RI 02886 |
| JAMES RUSSELL CONRAD | 1771 MITCHELLVILLE ROAD OHATCHEE AL 36271 |
| JAMES S. ROBY | 14731 RAIN LILY STREET JACKSONVILLE FL 32258 |
| JAMES T. BLACKBURN | 976 STONEWALL ROAD QUITMAN MS 39355 |
| JAMES TIMOTHY CALVERT | 210 GEORGE STREET MOBILE AL 36604 |
| JAMES W. GOFF | P.O. BOX 2119 ROCKY FACE GA 30740 |
| JAMES W. JACKSON, JR. | 3229 CENTENARY DALLAS TX 75225 |
| JAMES W. JACKSON, JR. | P.O. BOX 37 THORTON TX 76687 |
| JAMES W. LOGAN & NELL MARIE LOGAN, ET UX | 3083 WILLENA AVENUE MONTGOMERY AL 36110 |
| JAMES W. SHEPHERD, III | 4899 MONTROSE BLVD., APT. 1804 HOUSTON TX 77006 |
| JAMES WALKER JR | 6455 SOUTHWEST 26TH ST. MIRAMAR FL 33023 |
| JAMES Y. CAMERON | P.O. BOX 1754 EL DORADO AR 71730 |
| JAMIE AUSTIN | P.O. BOX 12151 MARINA DEL RAY CA 90295 |
| JAMIE DIXON KILGORE | 24 KILGORE DRIVE TAYLORSVILLE MS 39168 |
| JANE DOWNING DUNAWAY | 1356 CEDAR COVE RD CAMDEN SC 29020 |
| JANE ELIZABETH BIRD JOSEPH | 402 CONCORD DRIVE CLINTON MS 39056 |
| JANE KAY VOLPE | P.O. BOX 110533 NAPLES FL 34108 |
| JANET ANN MERRITT ROBINSON | 3867 HIGHWAY 818 RUSTON LA 71270 |
| JANICE A BAGGETT | 6014 DUMFRIES DRIVE HOUSTON TX 77096 |
| JANICE MATTHEWS LEE | 2037 BUCKET BRANCH ROAD EVERGREEN AL 36401 |
| JANICE NEIL GILL | 1046 FOX HOLLOW RD. FOX AR 72051 |
| JANICE PETTIS | 310 JANICE LANE CASTLEBERRY AL 36432 |
| JANICE R. AND DENNIS FOSTER | 7728 LAKEVIEW DRIVE MERIDIAN MS 39305 |
| JANICE SMITH | 615 EVERGREEN AVENUE BREWTON AL 36427 |
| JANIE B. HARDING | 10062 MAYVIEW FOREST PL CINCINNATI OH 45215 |
| JANIE E. HUGHES | 517 E. 77TH STREET #6M NEW YORK NY 10075-8811 |
| JANIE M. JOHNSTON | 1203 AVONDALE ROAD MONTGOMERY AL 36109 |
| JANIE RUTH PHILMON | P.O. BOX 247 KOSSE TX 76653 |
| JANIS EVANS LEACH | 225 MADDEN DRIVE MANY LA 71449 |
| JANIS G FIDUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS G FIGUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS LOUISE JONES GRIGSBY | 1315 MARK DRIVE MINDEN LA 71055 |
| JASON & SHARON PATE | 757 BULL SLOUGH ROAD ANDALUSIA AL 36421 |
| JASON LARUE FEWELL | 4662 HWY 4 JAY FL 32565 |
| JASON R. HOSEY | 25095 DEWELL PITTMAN RD ANGIE LA 70426 |
| JAY ELLIOTT | 1505 WEST VIEJO DRIVE FRIENDSWOOD TX 77546 |
| JAYNE BAKER SOLOMON | 3432 EISENHOWER LN. PLANO TX 75023 |
| JEAN A. PATTON | 45 PEACHTREE LANE MADISON MS 39110 |

| Claim Name | Address Information |
|---|---|
| JEAN A. SULLIVAN | 2141 MCINTYRE STREET, STE. 410 REGINA SK S4P3T4 CANADA |
| JEAN B. TALBOT | 500 RUE SAINT ANN #127 METAIRIE LA 70005 |
| JEAN BENBROOK BY DEBRA BENBROOK BROWN, AIF | 2620 COUNTY ROAD 3540 HAWKINS TX 75765 |
| JEAN F. HODGES | 4805 22ND AVE. PHENIX CITY AL 36867 |
| JEAN GREENOUGH | 320 WEST COURT STREET WOODLAND CA 95695 |
| JEAN LINDSEY & SANDRA BATEMAN | 2144 OLD BAY SPRINGS ROAD LAUREL MS 39440 |
| JEANETTE COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANETTE COLE ET VIR, CHARLES COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANNE T. THAMES | 600 CHELSEA DR. E. MOBILE AL 36608 |
| JEANNET SANDERS DEWIL | 2115 RATTAN ROAD FLORIEN LA 71429 |
| JEANNETTE ANDERSON | 422 50TH AVENUE BELLWOOD IL 60104 |
| JEFF D. JOHNSTON TESTAMENTARY TRUST | 6325 CHADWELL DR. SW HUNTSVILLE AL 35802 |
| JEFFERSON D. BONEY, JR. | 107 MARDIS SAWMILL ROAD SUMRALL MS 39482 |
| JEFFREY A. PRESCOTT AND MARSHA R. PRESCOTT | 5885 RESORT AVE. PENSACOLA FL 32570 |
| JEFFREY D. MILLER | P.O. BOX 12242 JACKSON MS 39236-2242 |
| JEFFREY L. WOLFE AND WIFE, CYNTHIA J. WOLFE | 4467 MT CARMEL RD JAY FL 32565 |
| JEFFREY TODD PENIX | 205 MASK ROAD ATHENS LA 71003 |
| JENNIFER ANNE DANSBY | 6300 SOUTHBRIDGE ROAD NORTH MOBILE AL 36693 |
| JENNIFER L & CHARLES L. TRAVIS | 41 ROBINSON CEMETERY LANE EVERGREEN AL 36401 |
| JEREMIAH S. KIRKLAND | 1346 NORTH GUN CLUB ROAD TUPELO MS 38801 |
| JERRY CARTER | P.O. BOX 1332 HILLTOP LAKES TX 77871-1332 |
| JERRY LANE SULLIVAN | 751 THOMPSON ROAD CASTOR LA 71016 |
| JERRY MCRAE AND MARGARET MCRAE | 110 MERRY LANE BREWTON AL 36426 |
| JERRY PARKER WATSON | P.O. BOX 868 EL CAMPO TX 77437 |
| JERRY T. CARTER | 2306 RACINE DR MONROE LA 71201 |
| JERRY W. HUMPHREY, SR. | 7780 PECAN DRIVE BEAUMONT TX 77713 |
| JERRY WAYNE STEELE | 33220 BROWNS LANDING ROAD SEMINOLE AL 36574 |
| JESSE CHAVEZ, JR. AND RITA FAYE CHAVEZ | 5967 HIGHWAY 512 QUITMAN MS 39355 |
| JESSE D. CARTER | 212 GANTT RODEO ROAD ATHENS LA 71003 |
| JESSE FOY PEERY | 2417 SMITH BLUFF ROAD SALADO TX 76571 |
| JESSE ROBERT SUMMERLIN | 11810 NW 110TH AVENUE CHIEFLAND FL 32626 |
| JESSE W. SHAFFER | 628 COOK BAKER ROAD SAREPTA LA 71071 |
| JESSICA MCLEOD | 318 PACIFIC ROAD MANTECA CA 95337 |
| JESSIE B. SAMUEL | 6341 SOUTH ELLIS CHICAGO IL 60637 |
| JF KELLEY CLAN, LLC | FRANCIS GUY KELLEY AND JOAN EVANS KELLEY, CO-MANAGERS 107 LENORA STREET PINEVILLE LA 71360 |
| JILL HUNTER | 4422 WALHAM COURT KINGWOOD TX 77345 |
| JIM FOY LEMONS, JR. AND IRENE L. LEMONS | 8201 SOUTH SANTA FE DRIVE, SPACE 328 LITTLETON CO 80120 |
| JIMMIE K. MULLINS | 8737 RIDGESTONE MONTGOMERY AL 36117 |
| JIMMIE LEE GREEN | 26 W. MAPLEWOOD AVE. MUSKEGON MI 49444 |
| JIMMIE PARKER REES | 8094 VIA BONITA SCOTTSDALE AZ 85258 |
| JIMMY MARVIN HENRY | 973 STUCKEY ROAD DUBBERLY LA 71024 |
| JIMMY MERLE LEMONS | 8301 W. MCCORMICK ROAD AMARILLO TX 79119 |
| JIMMY WAYNE BLANKENSHIP & TERRY A. BLANKENSHIP | 1134 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| JO ANN HARMON GEARY | P.O. BOX 8483 FORT WORTH TX 76124 |
| JO ANN LANGHAM | 319 SHEILA BLVD PRATTVILLE AL 36066 |

| Claim Name | Address Information |
|---|---|
| JO LYNN BELLEW & DONALD A. BELLEW | 2691 BRIDGES ROAD ATHENS LA 71003 |
| JOAN MARIE HASSELL SIMPSON | 1701 RANCH ROAD ROYSE CITY TX 75189 |
| JOAN PLAYER | P. O. BOX 784 MADISON MS 39130 |
| JOAN RUTH WILLIAMS KING | P. O. BOX 1036 OIL CITY LA 71061 |
| JOE BRUCE EVANS | 1674 GLENMORE BATON ROUGE LA 70808 |
| JOE EARL BRABHAM | P.O. BOX 247 MAGNOLIA MS 39652 |
| JOE INNIS MCLEOD | 877 CR 281 QUITMAN MS 39355 |
| JOE O. CAMPBELL AND PATRICIA H. CAMPBELL | PO BOX 22 SILVERHILL AL 36576 |
| JOE RAY SWANN | P. O. BOX 30847 AMARILLO TX 79120 |
| JOE T. BLAIR ET UX | FAYE F. BLAIR P.O. BOX 54 QUITMAN MS 39355 |
| JOE WAYNE PEERY | 746 ELKINS LAKE HUNTSVILLE TX 77340 |
| JOEL FRANCIS MOORE | 9565 CAMBERWELL DRIVE DAPHNE AL 36526 |
| JOEL R. JACKSON | P.O. BOX 1698 PICAYUNE MS 39466 |
| JOEL S. GRICE | 5416 SUFFOLK DR. JACKSON MS 39211 |
| JOHHNY R. BROWDER | 4409 SKYLARK RD. MILTON FL 32583 |
| JOHN A. BRIDGES | THE BRIDGES FAMILY TRUST 105 WIRE ROAD ARCADIA LA 71001 |
| JOHN A. DOWNING | P.O. BOX 955 BREWTON AL 36427 |
| JOHN A. HUGHES, JR. | 921 BROOKSIDE PLACE PENSACOLA FL 32503 |
| JOHN ALLEN MERRITT, SR. AND DONNA SUE MERRIT, H&W | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105 |
| JOHN AND PAGGY CRAIN | 1905 BYRD AVE BOGALUSA LA 70427 |
| JOHN ARMISTEAD | 366 SOUTH CONGRESS, STE 100 AUSTIN TX 78704 |
| JOHN BLAIR | 200 MEADOW LAKE TRAIL GREER SC 29650 |
| JOHN C. MCCHRISTY AND WIFE, JEAN E. MCCHRISTY | P.O. BOX 1508 CANTON TX 75103 |
| JOHN C. MULLEN | 2236 BROOKWOOD ROAD NORTH CHESTERFIELD VA 23235 |
| JOHN CLEVELAND LOVELACE | 9234 BAYVIEW DRIVE LILLIAN AL 36549 |
| JOHN CLINTON MERRITT | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105 |
| JOHN CUEVAS | 277 ALBERTA DRIVE NE ATLANTA GA 30305 |
| JOHN D. CRAIN, JR | 61876 SEAL RD ANGIE LA 70426 |
| JOHN D. HENDRICKS | 4624 MT. CARMEL ROAD JAY FL 32565 |
| JOHN D. HILL, III | 27905 E. 203RD STREET PLEASANT HILL MO 64080 |
| JOHN D. PUGH, JR | 3625 CHIMIRA LANE HOUSTON TX 77051 |
| JOHN D. WILLIAMS | P. O. BOX 17 TAYLOR LA 71080 |
| JOHN DAVID MOSBY | 5830 VALLEY BROOK LN MONTGOMERY AL 36117 |
| JOHN DOUGLAS BRYANT, III | 6122 OUTLOOK AVENUE OAKLAND CA 94605 |
| JOHN DOUGLAS BRYANT, JR. | 901 SE 3RD STREET, APT 11 BARTLESVILLE OK 74003 |
| JOHN E AND KATHRYN H WILLLIAMS | REVOCABLE FAMILY TRUST DATED 8635 SCENIC HILLS DR PENSACOLA FL 32514 |
| JOHN E. BELL | 615 JOHNSON STREET VICKSBURG MS 39180 |
| JOHN E. RUSS, ET UX | 83 HUNTERS GREEN CIRCLE LITTLE ROCK AR 72211 |
| JOHN F. BAKER | 629 LYNN STREET GREENSBURG PA 15601 |
| JOHN F. WATSON | 544 ARTESIAN SPRINGS DRIVE FAIRHOPE AL 36532 |
| JOHN FOREST BAKER | 629 LYNN STREET GREENSBURG PA 15601 |
| JOHN GREEL RALLS, SR. | 625 S. CLEVELAND AVE. BROOKHAVEN MS 39601 |
| JOHN GREG BIRD | 5212 BUCK SHERROD ROAD MARSHALL TX 75672 |
| JOHN ISBELL | 6078 VAN SYCKLE AVE WATERFORD MI 48329 |
| JOHN JOSEPH GAMBLE, EXECUTOR | OF THE ESTATE OF BARBARA RUTH F 3081 WHISPERING PINES CIRCLE HOOVER AL 35226 |
| JOHN K. WADE | 496 NE STERLING DR. ROSEBURG OR 97470 |
| JOHN L BLACKSHER TRUST, REVOCABLE TRUAT | P.O. BOX 50164 MOBILE AL 36605 |

| Claim Name | Address Information |
| --- | --- |
| BY WESLEY | P.O. BOX 50164 MOBILE AL 36605 |
| JOHN L. & CARRIE I. HENRY | 2087 SPRINGHILL ROAD EVERGREEN AL 36401 |
| JOHN L. BURKHEAD, JR. AND WIFE, | AMY ALFORD BURKHEAD 6150 TRAVIS BYNUM RD JAY FL 32565 |
| JOHN L. JERNIGAN, III, BRADLEY ELLIS BYRNE | AS CO-TRUSTEES UN 175 BELLE MEAD DR. BREWTON AL 36426 |
| JOHN M. AND SONYA W. KIRCHHARR | P.O.BOX 308 URIAH AL 36480 |
| JOHN M. COGHLAN | 15701 DANNY HALL ROAD STOCKTON AL 36579 |
| JOHN M. SCHOMMER | 1266 VENTURA AVE. #18 VENTURA CA 93001 |
| JOHN MARTIN HAYES, JR. AND HELEN HAYES MORAN | 5430 LAWTON CT. TALLAHASSEE FL 32317 |
| JOHN MCGAHA | 1053 MERION DRIVE CALERA AL 35040 |
| JOHN N. FEAGIN AND GERMANIA W. FEAGIN, ET UX | 100 RODGERS LANE |
| JOHN N. FOSCUE | 4222 TRINITY MILLS, SUITE 238 DALLAS TX 75287 |
| JOHN PERRY LOWREY | 11413 WATERMAN ROAD WATERMAN IL 60556 |
| JOHN PLAYER, JR. | P.O. BOX 495 RIVER ROUGE OR 97537 |
| JOHN PRESTON BIRD | 1511 PALMETTO LANE KINGWOOD TX 77339 |
| JOHN R. GILBERT | 3451 URSA MINOR STREET SILVER CITY NM 88061-6200 |
| JOHN R. JETER, III | 301 WEDGEWOOD DRIVE GREENVILLE SC 29609 |
| JOHN RAY BURKS | 1104 MARTIN LUTHER KING DR. FLOMATON AL 36441 |
| JOHN RILEY PITTMAN | 13104 HIGHWAY 197 JAY FL 32565 |
| JOHN ROBERT MARTIN | 8406 FAIRBROOK LANE LAPORTE TX 77571 |
| JOHN ROBERT ROBY | 706 ELEANOR DRIVE SW DECATUR AL 35601 |
| JOHN S. COOK | 9705 HWY 83 EVERGREEN AL 36401 |
| JOHN S. GIFFORD | 677 TURKEY CREEK ALACHUA FL 32615 |
| JOHN STARK TURNER | P.O. BOX 5130 BOSSIER CITY LA 71171-5130 |
| JOHN THAMES | PO BOX 141 ATMORE AL 36502 |
| JOHN W. SANDERS | 1503 BOURDEAUX DRIVE RUSTON LA 71270 |
| JOHN WOODFORD SHRYOCK | 9157 E. PALM TREE DRIVE TUCSON AZ 85710 |
| JOHNIE CARL GUNN | 145-FM 2489 GROESBECK TX 76642 |
| JOHNITA HALL | P.O. BOX 114 RIVER FALLS AL 36476 |
| JOHNNIE MAE HOLMES ELLINGTON | 3403 LAFAYETTE AVENUE OMAHA NE 68131 |
| JOHNNIE RAY BONEY | 5027 HIGHWAY 18 WEST QUITMAN MS 39355 |
| JOHNNIE V. POTTS | 6742 ARROYO DRIVE AMARILLO TX 79108 |
| JOHNNY DAVID THOMAS AND MAGLINE KAY THOMAS | 3935 SUSAN DRIVE RINGGOLD LA 71068 |
| JOHNNY DRAKEFORD, JR. | 58 FORD DRIVE CASTLEBERRY AL 36432 |
| JOHNNY H. ROWELL | 535 COUNTY ROAD 116 QUITMAN MS 39355 |
| JOHNNY JABOUR, INDIVIDUALLY, & AS PRESIDENT OF KIN | PO BOX 744 VICKSBURG MS 39180 |
| JON B. HOLLOWAY | P.O. BOX C MEXIA TX 76667 |
| JONATHAN LEON MARTIN | 199 NORTH FOREST AVE. LUVERNE AL 36049 |
| JONATHAN M. CRANFORD | 843 COUNTY ROAD 127 QUITMAN MS 39355 |
| JONELL GLUBKE | 27227 JONQUIL DRIVE CHISAGO CITY MN 55013 |
| JONES L. SIMMONS, ET UX | RT. 1, BOX 195D KOSSE TX 76653 |
| JOSE CAMPOS VALOR | 4088 CANYON CIRCLE TYLER TX 75706 |
| JOSEPH A. FARRAR ET UX. | 1090 TUCKER ROAD VICKSBURG MS 39180 |
| JOSEPH A. FOSCUE | 3835 PINEHILL ROAD UNION KY 41091 |
| JOSEPH B. BRAMLETTE | REGIONS MORGAN KEEGAN BANK - NRRE OPS PO BOX 11566 BIRMINGHAM AL 35202 |
| JOSEPH C. SANDERS & WILMA SANDERS | 4770 BRANDON BLVD BOSSIER CITY LA 71001 |

| Claim Name | Address Information |
|---|---|
| JOSEPH H. COBB | 17860 LANE ROAD BOGALUSA LA 70427 |
| JOSEPH H. WOMACK | 619 INGLESIDE DRIVE BATON ROUGE LA 70806 |
| JOSEPH JEFFREY BRAGG, BY JOYCE H. MAY, ATTY-IN-FAC | BOX 396 ROSSBURN, MB ROJ 1VO |
| JOSEPH OLIVER ANDREWS | 116 BRUNNER AVENUE EVERGREEN AL 36401 |
| JOSEPH T. SAITER, JR., & CHERYL P. SAITER | 345 JAMES RIVER RD. GULF BREEZE FL 32561 |
| JOSHUA R. PATE | 272 RACE TRACK ROAD ANDALUSIA AL 36421 |
| JOSIE B. AMOS | 1653 WEST TUDOR STREET RIALTO CA 92377 |
| JOYCE ANNETTE BRIDGES BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930 |
| JOYCE BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930 |
| JOYCE E. CAMPBELL | 1101 BEECHWOOD STREET SANTA ANA CA 92705 |
| JOYCE EVELER | 3503 ROUTE Z CENTERTOWN MO 65023 |
| JOYCE HOUSE RIGGINS, BY RACHEL SCHULER, | AS AGENT AND ATTORNEY-IN-FACT 614 WESTBROOK DRIVE WEST LAKE HILLS TX 78746 |
| JOYCE J. SETTLE | 4814 HWY 4 JAY FL 32565 |
| JOYCE S. SMITH | 1196 NORTH 31ST AVE. HATTIESBURG MS 39401 |
| JOYDEL M. MEREDITH | 6255 WNW HIGHWAY DALLAS TX 75225 |
| JOYE EVANS COMBEST | 3498 HIGHWAY 145 NORTH QUITMAN MS |
| JOYE LYNELLE MITCHELL, ET UX | P.O. BOX 608 MEXIA TX 76667 |
| JUAN R. BAKER | 305 SOUTH OLYMPIA STREET, APT. 3 NEW ORLEANS LA 70119 |
| JUANITA J. RALLS | 12364 BROOKLYN RD. EVERGREEN AL 36401 |
| JUANITA WARD | 151 BAGGETT STREET CASTLEBERRY AL 36432 |
| JUDGE HILL, 111 | 15331 KUYKENDAHL RD APT 3106 HOUSTON TX 77090-4110 |
| JUDY ANN B. DIXON | 5146 APPLETON ROAD BREWTON AL 36426 |
| JUDY DELAINE MURPHY | 639 MARY JANE BLVD HAUGHTON LA 71037 |
| JUDY G. RIDDLE | 72 RIDDLE ROAD BREWTON AL 36426 |
| JUDY JEANNE CROSS | P.O. BOX 4, 220 W MAIN ST MONTROSE SD 57048 |
| JUDY K. MERRITT CARTER | 1114 VIRGINIA DRIVE HAYNESVILLE LA 71038 |
| JUDY LYNN GARDNER | 2270 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JULIA BLAIR | 18264 BROOKLYN RD EVERGREEN AL 36401 |
| JULIA JONES | 3095 FENNO DRIVE EDWARDS CO 81632 |
| JULIA L. PARKER | 721 VERSAILLES DRIVE RIDGELAND MS 39157 |
| JULIAN LANE WHELESS | 110 CORNONATION DRIVE SANTA ROSA CA 95401 |
| JULIE KIRKLAND ROWELL | P.O. BOX 715 QUITMAN MS 39355 |
| JUNE R FOSTER | 6121 FERN AVE. UNIT 37 SHREVEPORT LA 71105 |
| JUNE W. MARTIN | 3161 KEEGO ROAD BREWTON AL 36426 |
| JUSTIN DERRICK LEMONS | 208 PALOMINO DRIVE SAGINAW TX 76179 |
| K. C. BRYE | P.O. BOX 36855 INDIANAPOLIS IN 46236 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | P.O. BOX 219335 KANSAS CITY MO 64121 |
| KAREN A. FULFORD | 408 GREVE ROAD PENSACOLA FL 32507 |
| KAREN G. ROBERSON | 221 ROBINSON AVE. BREWTON AL 36426 |
| KAREN VICKERY | 7 EAST 52ND STREET GULFPORT MS 39507 |
| KASEY FREDRICK | 4110 TRAVIS DRIVE DALLAS TX 75204 |
| KATHERINE BIRCH WILKINSON | 9608 BOBWHITE TERRACE PENSACOLA FL 32514 |
| KATHERINE DUFRAIN | 1266 TATE SCHOOL ROAD PENSACOLA FL 32533 |
| KATHERINE HOLMES STRAAUGHN | 5003 DAMASCUS ROAD BREWTON AL 36426 |
| KATHERINE SAMUEL | 636 NORTHCHESTER LANE LAFAYETTE IN 47909 |
| KATHLEEN H ADAMS | 4862 KELLY MILL RD. HOLT FL 32564 |
| KATHRYN A. TILL | 584 MT. PLEASANT ROAD GEORGIANA AL 36033 |

| Claim Name | Address Information |
|---|---|
| KATHRYN ECKERLEIN ERRINGTON | 2850 BELLE CHRISTIANE CIR. PENSACOLA FL 32503 |
| KATHY BIRD BENSON | 209 PINE STREET PLAIN DEALING LA 71064 |
| KATIE SANDERS LIGHTSEY | 2519 174TH AVE. NE REDMOND WA 98052 |
| KAYE BETHUNE | 213 E. MONTESANO DRIVE EVERGREEN AL 36401 |
| KAYE HUNTER BRYAN | P.O. BOX 1530 LIVINGSTON AL 35470 |
| KEISHA WRIGHT JOHNSON | 1417 ROSEMOUNT ST. CLINTON MS 39056 |
| KEITH W. HATFIELD | 631 CONSTELLATION SQUARE SE, UNIT A LEESBURG VA 20175 |
| KELLEY ALFORD | AKA LENORA KELLEY SANFORD ALFORD 108 CLUB VILLAGE DRIVE MOUNTAIN BROOK AL 35213 |
| KELLY A. WADE | 177 WINNGATE COURT ROSEBURG OR 97471 |
| KELSEY ANNE GREEN TRUST | C/O DOUGLAS SEIDENBURG, TRUSTEE P.O. BOX 1197 LAUREL MS 39441 |
| KELTON BRELAND, ET UX | 26346 MILITARY RD ANGIE LA 70426 |
| KENNETH ALLEN BAKER & RANDLE BRUCE BAKER | 16687 MOORE ROAD ANDALUSIA AL 36420 |
| KENNETH ARTHUR BOELTE & KATHLEEN MARIE BOELTE | TRUSTEES OF THE KENNETH & KATHLEEN BOELTE FAMILY REVOCABLE TRUST 1101 HAYSTACK DRIVE ORO VALLEY AZ 85755 |
| KENNETH BAKER | 16687 MOORE ROAD ANDALUSIA AL 36420 |
| KENNETH BARNARD BRYANT | 710 W. 126TH ST. LOS ANGELES CA 90044 |
| KENNETH DAVID JORDAN AND TERESA LYNN JORDAN | 4817 DOBSON ROAD JAY FL 32565 |
| KENNETH DON PEERY | 2222 MAY APPLE DRIVE BAYTOWN TX 77520 |
| KENNETH E. WARREN AND JOANNE B. WARREN | HUSBAND AND WIFE 1355 FOSTER ARBOR ROAD CASTOR LA 71016 |
| KENNETH JEROME PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056 |
| KENNETH R. MCGAHA | 4130 WOLF CREEK ROAD PELL CITY AL 35128 |
| KENNETH RALLS | 3290 PLUMAS ST. APT. 111 RENO NV 89509 |
| KENNETH RAY MCDANIEL HEIRS | 52 LINE RD LAUREL MS 39443-9562 |
| KENNETH T. FERRINGTON, SR. | 1703 BROKEN BOW ROAD GRANBURY TX 76048 |
| KENNETH WAYNE HUNTER | 203 WEST NORTH-HILL DRIVE SPRING TX 77388 |
| KENNY MOSLEY ET UX | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| KENT E. BURRESS | 3740 STATE HWY 92 CHICKASHA OK 73018 |
| KERMIT MCCOLLUM AND CAROLYN MCCOLLUM | 1056 5TH AVENUE NW ARAB AL 35016 |
| KEVIN D. COPELAND | 10505 SIERRA WEST WACO TX 76712 |
| KEVIN LANE JOHNSON, ET UX | 3519 RIDGE RD CASTOR LA 71016 |
| KEVIN M. BIRD | 1210 POQUOSON AVE. POQUOSON VA 23662 |
| KEVIN WADE LUCAS AND BOBBIE JO LUCAS | 14382 STURGEON ROAD BARAGA MI 49908 |
| KIMBERLY BRIDGES | 1018 WROTEN LANE NW BROOKHAVEN MS 39601 |
| KIMBERLY TOMLINSON LAY | P.O. BOX 1391 SHREVEPORT LA 71164 |
| KING E. DRAKEFORD | 1404 WEST 73RD STREET CHICAGO IL 60636 |
| KINGFISHER RESOURCES, INC. | 2101 CEDAR SPRINGS RD, SUITE 1500 DALLAS TX 75201 |
| KIRK GILLIS | P.O. BOX 43 GREENSBURG LA 70411 |
| KRIS K. GILLIS | P.O. BOX 1401 LAUREL MS 39441 |
| KRISTEN MICHELLE VINT | 2009 N. GARFIELD LITTLE ROCK AR 72207 |
| KRISTI B. HUFFSTETLER | 188 MASK ROAD ATHENS LA 71101 |
| KURT H. NAHRGANG | P.O. BOX 7255 SPANISH FORT AL 36577 |
| KYLE SCHOMMER | 4600 CAMPUS STREET VENTURA CA 93003 |
| L. RAY GUNN | 2670 EAGLE WAY OGDEN UT 84108 |
| L.E. WILKINSON | P.O.BOX 954 YOUNGSVILLE LA 70592 |
| LANCE R. STARK | 601 BROOKWAY IDALOU TX 79329 |
| LARRY  WILLIAM CARR AND CAROLYN VAIL SMITH CARR | 545 CARR ROAD CASTOR LA 71016 |

| Claim Name | Address Information |
|---|---|
| LARRY A. JAMES | 2070 SUNDOWN KAUFMAN TX 75142 |
| LARRY LEE WOZENCRAFT | P.O. BOX 512 LUCEDALE MS 39452-0512 |
| LARRY MCCARROLL | 641 FORT WORTH STREET JACKSONVILLE TX 75766-2607 |
| LARRY R. CROSBY | 707 BELLEVILLE AVE. BREWTON AL 36426 |
| LARRY S. LATHROP | 2307 NE 155TH WAY VANCOUVER WA 98686 |
| LARRY WRIGHT | 905 COPELAND DRIVE HINESVILLE GA 31313 |
| LASHAWNA SCOTT | 2811 EXTERIOR STREET, #14-H BRONX NY 10463 |
| LATASHA SCOTT | 34 SUMNER AVE APT 316 SPRINGFIELD MA 01108 |
| LAURA H. MCCREADY | 609 CENTERPOINTE COVE OXFORD MS 38655 |
| LAURA HELEN KALATA AND HUSBAND, GEORGE R. KALATA | 1843 VFW RD AUBURN AL 36830 |
| LAURA JONE BORZACHINI | 110 CLARON CT CLEMMONS NC 27012 |
| LAURA L. WRIGHT | 132 KENT ROAD MACON GA 31211 |
| LAURA MCCRORY GRISSETT AND | HUSBAND RITCHIE D GRISSETT 7024 SHADY OAKS LN TRUSSVILLE AL 35173 |
| LAURIE DECKER HANDS | 6033 NORTH STAFFORD PLACE BOISE ID 83713 |
| LAWRENCE A. CULBERTSON | 401 LOFGRIN ROAD SEQUIM WA 98382 |
| LAWRENCE BRYE | 2397 SPRING HILL ROAD EVERGREEN AL 36401 |
| LAWRENCE E. HOLLAND | 9115 SOUTHEAST 54TH STREET MERCER ISLAND WA 98040 |
| LEAH HUFF HARRINGTON | 142 BROOKS BLVD. BREWTON AL 36426 |
| LEE B. LILES | 6725 CHERRYWOOD TRAIL MONTGOMERY AL 36117 |
| LEE NARD MEEKS | 2543 SPRINGHILL ROAD EVERGREEN AL 36401 |
| LEE RADIN MOORE | 13906 HIGHWAY 151 ARCADIA LA 71001 |
| LENA GRIFFITH SAVARESE | 5007 NEWPORT RD. REGINA SK S4S7A5 CANADA |
| LEO LAWRENCE BRYANT | 7550 STERLING DRIVE OAKLAND CA 94605 |
| LEO WILLIAMS, SR AND IDA FAY WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028 |
| LEOTIS HARDIE | 4032 GALBRATH DRIVE NORTH HIGHLANDS CA 95660 |
| LEROY D. PATTON, III | 129 WOODLANDS GREEN DRIVE BRANDON MS 39047 |
| LESIE A SHAW | 1210 CRAWFORD ST, APT 504 ARCADIA LA 71001-6564 |
| LESLIE BRENT MOSLEY | 109 BEVERLY DRIVE BAY ST. LOUIS MS 39520 |
| LESLIE P. BLACKBURN | 635 MCGOUGIN ROAD BREWTON AL 36426 |
| LESLIE SINCLAIR VON WISENBERGER | P.O. BOX 1380 SUMMERLAND CA 93067 |
| LESTER JORDAN COOPER | 1125 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| LEWIS C. SHARMAN, JR. | P.O. BOX 21 GUSTAVUS AK 99826 |
| LEWIS E. MEEKS, SR. | 7901 BERRY HILL CT. APT D MONTGOMERY AL 36117 |
| LIDA G. MCDOWELL | 203 SOUTH 22ND AVENUE HATTIESBURG MS 39401 |
| LIGNUM OIL COMPANY | 7030 ARDMORE HOUSTON TX 77054 |
| LILLI GARDNER THOMAS | 1420 GRAY HORSE ROAD GREENSBORO GA 30642 |
| LILLIAN CLARK | 944 CEDAR ST. GIBSLAND LA 71028 |
| LILLIAN JERNIGAN SHARP | 2200 BROOKSHIRE PLACE BIRMINGHAM AL 35213 |
| LILLIAN M. CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIAN MARIE CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIE HARVEY | 894 ROGER PLACE, APT. 1-D BRONX NY 10459 |
| LILLIE R. MEEKS | 3425 OAK SHADOW LANE MONTGOMERY AL 36116 |
| LILLIE TALIAFERRO | 5109 JP HOWARD ROAD EVERGREEN AL 36401 |
| LILLY ANN GREGORY | P.O. BOX 10122 EL DORADO AR 71730 |
| LINDA AND VINCENT LIBERT, JR | 2053 WEST RIDGE DR MANDEVILLE LA 70448 |
| LINDA ANN CHELETTE AND HERMAN E. CHELETTE, JR. | 1155 GROVELAND HILLS DRIVE TALLAHASSEE FL 32317 |
| LINDA EARLY | 340 EARLY LANE SHUBUTA MS 39360 |

| Claim Name | Address Information |
|---|---|
| LINDA EVANS TURNER | 216 KATHY AVE. QUITMAN MS 39355 |
| LINDA F. LAWRENCE | 9140 LINSCOMB ROAD ORANGE TX 77632 |
| LINDA G. CONE | 112 OAK STREET FAIRHOPE AL 36532 |
| LINDA HILL SNEED | 1734 THORNHOLLOW DRIVE HOUSTON TX 77014 |
| LINDA JOHNSTON | 4327 7TH STREET ST. SIMON'S ISLAND GA 31522 |
| LINDA K. HOWLAND | 18065 CUMBRES RD PEYTON CO 80831 |
| LINDA KAYE BETHUNE CITCHEN | 624 HOLLY DRIVE EUFALA AL 36029 |
| LINDA LOMAX WHITTEN | 1001 MILLARD NACOGDOCHES TX 75961 |
| LINDA M. WEEKS AND JERRY L. WEEKS | 141 MCDOWELL LANE BREWTON AL 36426 |
| LINDA WILLIAMS | 716 DEAUVILLE DRIVE MOBILE AL 36609 |
| LISA A. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| LISA A. WADE | 3916 SW CARMAN DRIVE LAKE OSWEGO OR 97035 |
| LISA DOWNING HEATON | 460 N. HEREFORD LANE MADISON IN 47250 |
| LISA DOWNING NORDMEYER | 704 EDGEWOOD DR. BREWTON AL 36426 |
| LISA G. JOHNSON | 2230 WEST WELSH DRIVE LANCASTER TX 75146 |
| LLOYD AND LIBERTY BAEHR | 27019 MILITARY RD ANGIE LA 70426 |
| LOCKE PROPERTIES, INC. | 9020 YOUREE DRIVE SHREVEPORT LA 71115 |
| LOIS BRYE HATHORNE | 5835 ADELYN ROAD PENSACOLA FL 32504 |
| LOIS GIDDEN COX BAKER | 8122 GREAT CIRCLE DRIVE CALIFORNIA CITY CA 93504 |
| LOLETHA W. MC CLOUD | 45 MARTIN LANE SEABROOK SC 29940 |
| LON R. WILLIAMS INDIVIDUAL RETIREMENT ACCOUNT | 7600 W. NORTHWEST HIGHWAY DALLAS TX 75225 |
| LONNIE YVONNE SHAFFER TEUTSCH | PO BOX 5712 BOSSIER  CITY LA 71171-5712 |
| LOREE HAMITER | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LOREE R. HAMITER, JAMES E. HAMITER, & HAROLD W. HA | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LORENE W. CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| LORENZO BRYE | 15580 PENNSYLVANIA STREET SOUTHFIELD MI 48075 |
| LORETTA MCCANTS | PO BOX 78 ATMORE AL 36504 |
| LORI A. FLICK | 4678 EVERETT DRIVE TYLER TX 75706 |
| LOTTIE JO GREER WARD, ET UX. | 12710 ROCKY HILL DRIVE HOUSTON TX 77066 |
| LOUIE W. BRANNAN, JR. TRUST | 1 ST. LOUIS STREET, SUITE 3200 MOBILE AL 36602 |
| LOUISE FRANKEL | 5441 DAVISSON AVENUE ORLANDO FL 32810 |
| LOUISE GAYLORD | PO BOX 106 WILMER AL 36587 |
| LOUISE J. SMITH | 102 GEORGIA LANE BREWTON AL 36426 |
| LOUISE SEAMANS JACKSON | P.O. BOX 272 KOSSE TX 76653 |
| LOUISIANA MINERALS, LTD | 9805 KATY FREEWAY, STE 500 HOUSTON TX 77024 |
| LOVELACE PROPERTIES LLC | BARBARA L. BURTON, MANAGING PARTNER 3263 DELL ROAD BIRMINGHAM AL 35223 |
| LTD HUNTERS, LLC | 10 LEE LANE HAUGHTON LA 71037 |
| LUA FAYE SANDERS | 5001 ENCLAVE COURT MCKINNEY TX 75070 |
| LUCILLE A. BROWN | 1847 EAST MAIN STREET VICKSBURG MS 39183 |
| LUCILLE B. JONES | 1103 DREW LANE MINDEN LA 71055 |
| LUCILLE DUVAL | 108 DUNCAN STREET BREWTON AL 36426 |
| LUCY CLAIR MCCLENDON | 4140 LYNN ORA DRIVE PENSACOLA FL 32504 |
| LUCY M. GRAY | 10100 HILLVIEW DR STE 231 PENSACOLA FL 32514 |
| LUCY SMITH LAWRENCE | 1713 KOLOPAKIN NENE TALLAHASSEE FL 32301 |
| LUTHER M UPCHURCH, ET AL | 2667 FIRE TOWER RD. GRAND CANE LA 71032 |
| LYNDA BUSSEY PICKLER TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| LYNDA LEE WYANT | 1849 S. LAKE FERGUSON ROAD GREENVILLE MS 38703 |

| Claim Name | Address Information |
|---|---|
| M. L. TOWNS ENTERPRISES INC. | 100 S. EOLA DRIVE, PH 215 ORLANDO FL 32801 |
| M. STEVEN & BETTY  MOEHLE | 1042 FORT PICKENS ROAD PENSACOLA FL 32561 |
| M.L. PARKER | P.O. BOX 14 KOSSE TX 76653 |
| MACK AND MILDRED SMITH | 205 OAK RIDGE BREWTON AL 36426 |
| MAE ADELE TAIT SHARP | PO BOX 64 OKAY OK 74446 |
| MAJINICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445 |
| MAMIE BRADLEY ESTATE | PO BOX 184 RED LEVEL AL 36474 |
| MARCELENE MASK DILLARD | 2661 HIGHWAY 519 ATHENS LA 71003 |
| MARCIA B. WOODARD | 2252 BRIDGES ROAD ARCADIA LA 71001 |
| MARCUS MILTON HIGGINS | 256 RIDGE LANE KILGORE TX 75662-2027 |
| MARGARET ADAMS DICKSON | 5407 LAKE HIGHLANDS WACO TX 76710 |
| MARGARET D. HOWD AND HUSBAND, JAMES A. HOWD, JR. | 1550 EL CAMINO REAL THE VILLAGES FL 32159-1017 |
| MARGARET DIANE STACK ROSS   JOHN STACK ROSS, AIF | 4014 WOODLAND HILLS DRIVE TUSCALOOSA AL 35405 |
| MARGARET E. DUNNINGTON | 306 SOUTH OLYMPIC AVENUE ARLINGTON WA 98223 |
| MARGARET H. WILLIAMS | 2808 SUMMERVILLE RD PHENIX CITY AL 36867 |
| MARGARET HAZEL CALEY | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |
| MARGARET KNIGHT | 16 WESTMINSTER WAY MOBILE AL 36608 |
| MARGARET LONG | 26214 GARRETT LANE ORANGE BEACH AL 33962 |
| MARGARET MCLEOD RHODES BY REBECCA R. DOUGHTY | 1719 ST. ANDREWS DRIVE TUSCALOOSA AL 35406 |
| MARGARET R. GOODFELLOW | 4056 HIGHWAY 80 WEST CALHOUN LA 71225 |
| MARGARET SHARP BRADLEY SOUTHWELL | 5575 SOUTH INTEGRITY LANE FT. MOHAVE AZ 86426 |
| MARGIE ESTES & HUSBAND WAYNE C. ESTES | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| MARGIE RUTH MCCOY | 379 COUNTY ROAD 257 SHUBUTA MS 39360 |
| MARIAN BASS FARRIS | 9475 NORTH 115TH PLACE SCOTTSDALE AZ 85259 |
| MARIBELLE S. HOERSTER | P.O. BOX 300 MASON TX 76856 |
| MARIE A. LABUTTI | 7 HILDRETH DRIVE ST. AUGUSTINE FL 32084 |
| MARIE K. PHELPS | 419 HAAS STREET VICKSBURG MS 39180 |
| MARIE SANDERS EVANS, LIFE ESTATE | 715 COUNTY ROAD 127 QUITMAN MS 39355 |
| MARILYN RAE TAORMINA ET VIR | 4765 HIGHWAY 18 WEST QUITMAN MS 39355 |
| MARION HARLAN, ET AL | 4208 CAMBRIDGE DRIVE BAKERSFIELD CA 93306 |
| MARION JANELL SHANTA | PO BOX 3954 MCALESTER OK 74502 |
| MARION JEANETTE JORDAN KEEN | 803 BYMO DRIVE MINDEN LA 71055 |
| MARION SMALLEY EVANS | 305 N. WEATHERRED DRIVE RICHARDSON TX 75080 |
| MARITA B SNYDER | 4221 LORRAINE AVE DALLAS TX 75205 |
| MARJORIE ANN WILLIAMSON | 3100 ANDY LANE TYLER TX 75701 |
| MARJORIE BEARD | 4921 MEDICAL DRIVE #220 BOSSIER CITY LA 71112 |
| MARJORIE RABUN WOODELL | 136 PALMETTO STREET PERRY FL 32348 |
| MARK A. ROBERTS | 8155 EAST KINGS HWY SHREVEPORT LA 71115 |
| MARK BECKMAN | 530 HERITAGE ROAD EASLEY SC 29640 |
| MARK DEWAYNE CLIFTON AND JULIE CLIFTON | 213 ZACS LANE BREWTON AL 36426 |
| MARK JAMES LOWE & LEANGELA L. LOWE, ET UX | 2405 STRATHFIELD LANE TROPHY CLUB TX 76262 |
| MARK JOHNSON | 17212 ROAD, CR 2203 ARP TX 75750 |
| MARK JONES | 9550 ELLA LEE, #1504 HOUSTON TX 77063 |
| MARK PLAYER | 1545 GULF SHORES PARKWAY GULF SHORES AL 36542 |
| MARK SANDFORD SOWELL, JR. | AND PATRICIA SOWELL TRUSTEES 10100 HILLVIEW DRIVE, AZALEA TRACE APT 1301 PENSACOLA FL 32514 |

| Claim Name | Address Information |
|---|---|
| MARTHA A. PERKINS | P.O. BOX 87 EVERGREEN AL 36401 |
| MARTHA B. ROBINSON | 3615 MONTROSE RD MOUNTAIN BRK AL 35213 |
| MARTHA DRAKEFORD | C/O ALFONZA JACKSON, POA 2701 GODWIN LANE PENSACOLA FL 32526 |
| MARTHA HAYES WOOD | 3139 S. MELBOURNE ST SALT LAKE CITY UT 84106 |
| MARTHA JO MARTIN | TOMMY MARTIN, AGENT 482 SANDY RIDGE DRIVE LIVINGSTON TX 77315 |
| MARTHA K. BAKER, ET AL | 536 HUNT PLACE YPSILANTI MI 48198 |
| MARTHA L HARTFORD | 1959 BRIDGEPORT AVE CLAREMONT CA 91711 |
| MARTHA MICHELLE MATTHEWS | 27682 OAKACHOY LOOP DAPHANE AL 36526 |
| MARTHA R. SINGER | 11001 BRIAR CREEK ROAD ST. FRANCISVILLE LA 70775 |
| MARTHA RUTH JOHNSON | 11202 BALCONES WOODS COVE AUSTIN TX 78759 |
| MARTIN DWAYNE LINGLE | 232 EAST K-JON RD. GRAND CANE LA 71032 |
| MARTIN FUQUA | 1236 FORREST AVE EAST BREWTON AL 36426 |
| MARVIN B. SPEED   EXECUTOR | JAMES T. SPEED/MARY CARTER SPEED 2101 5TH STREET MERIDIAN MS 39301 |
| MARVIN B. SPEED   EXECUTOR OF THE ESTATE | OF JAMES T. SPEED, MARVIN B. SPEED AND EXECUTOR OF THE ESTATE OF MARY CARTER SPEED 2101 5TH STREET MERIDIAN MS 39301 |
| MARVIN LEE MCELWAIN | 6317 TRACE WAY TRUSSVILLE AL 35173 |
| MARY A SIMPSON | 1630 S. 16TH AVE. MAYWOOD IL 60153 |
| MARY A. TAYLOR | 1092 12TH AVE GRACEVILLE FL 32440 |
| MARY ANN BLANK | 1221 FIRST ST SE MOULTRIE GA 31768 |
| MARY ANN EDWARDS GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN FURGUSON | 4558 PAPAYA DRIVE COLUMBUS GA 31909 |
| MARY ANN GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN MACK | 308 SHALLOW CREEK ROAD TUSCALOOSA AL 35406 |
| MARY ANN RALEY | 805 CASTLEWOOD AVE. BIRMINGHAM AL 35206 |
| MARY B. ANDREWS & WILLIAM PATRICK ANDREWS | 703 LANDVIEW DRIVE DOTHAN AL 36301 |
| MARY BROOKS PITTMAN | 5351 HIGHWAY #4 JAY FL 32565 |
| MARY BROOKS PITTMAN POA FOR | SALLY ELIZABETH PITTMAN 5351 HIGHWAY #4 JAY FL 32565 |
| MARY BRYE | 3504 SHEPHERD PATH DECATUR GA 30034 |
| MARY CATHERINE SWANN | 1810 TULAROSA AMARILLO TX 79102 |
| MARY CHRISTINE BAULDREE WRIGHT | PO BOX 10817 PENSACOLA FL 32524-0817 |
| MARY D. JONES | 27167 COUNTY ROAD 6 EVERGREEN AL 36401 |
| MARY EFFIE SUMRALL | 6032 COUNTY ROAD JOSHUA TX 76058 |
| MARY ELIZABETH HOLLEY | 1256 PLUM STREET SAN DIEGO CA 92106 |
| MARY ELIZABETH LAZZARO | 411 LACY COURT SW LESSBURG VA 20175 |
| MARY ELIZABETH R. FLATT | 5811 MACON DRIVE HUNTSVILLE AL 35802 |
| MARY ELLEN SHARMAN TRUST | JACKSON R. SHARMAN, III TRUSTEE THE CLARKE BLDG. 400 NORTH 20TH STREET BIRMINGHAM AL 35203-3200 |
| MARY EVELYN ELLIS PATE | 707 STABLEWAY ROAD PIKE ROAD AL 36064 |
| MARY F. HARRIS | 1521 MEADOW VALLEY LANE DALLAS TX 75232 |
| MARY FRANCES NELSON JOYNER | 103 PINECREST DRIVE ARCADIA LA 71001 |
| MARY GAIL WILLIAMS | 26102 RETREAT CROSSING BIRMINGHAM AL 35242 |
| MARY GOFF HOWARD | 643 CR 122 QUITMAN MS 39355 |
| MARY H. STRAIN FAMILY TRUST | JANE S. BLOUNT, TRUSTEE 223 MYRTLE DRIVE THOMASVILLE GA 31792 |
| MARY HELEN CRITTENDEN | 64 WILLOWCREST DRIVE WINDSOR CT 06095 |
| MARY HORTON MACK | 305 BRUNER AVENUE EVERGREEN AL 36401 |
| MARY JANE GREGORY | 1015 NORTHWEST AVE. PMB 354 EL DORADO AR 71730 |
| MARY JEAN PARCHMAN | P.O. BOX 1520 PALESTINE TX 75802 |
| MARY JO CLEMENTS-BALAS | 117 SWAN DRIVE EATONTON GA 31024-1375 |
| MARY JO HYDE THOMPSON | 101 FAIRVIEW DRIVE ENTERPRISE AL 36330 |

| Claim Name | Address Information |
| --- | --- |
| MARY JO SCOGIN CLINGER | 9113 CHATSWORTH HOUSTON TX 77024 |
| MARY JOE CROSBY | 500 SPANISH FORT BLVD. SPANISH FORT AL 36527 |
| MARY JOYCE CUMBIE | 106 MEMORY LANE BREWTON AL 36426 |
| MARY JUNE NOBLES | 11719 BEXAR DRIVE LA PORTE TX 77571-9550 |
| MARY KATHERINE JONES BRUNDAGE, HIER OF DOROTHY FAY | 4432 COUNTY ROAD 11 REPTON AL 36475 |
| MARY KATIE GILLIS | P.O. BOX 1455 TAOS NM 87571 |
| MARY L. GREEN | 92 M&K LANE EVERGREEN AL 36401 |
| MARY LANE DAY | 420 97TH DRIVE NE, APT 9 LAKE STEVENS WA 98258 |
| MARY LEE A. ROBBINS | 423 FARMER ST VICKSBURG MS 39180 |
| MARY LEE BONHAM | P.O. BOX 1321 ANDALUSIA AL 36420 |
| MARY LOIS JACKSON | 106 DAWSON ST. BREWTON AL 36426 |
| MARY LOU POWELL MCCANTS | 1301 PECAN SQUARE BOSSIER CITY LA 71112 |
| MARY LYNN JERNIGAN KUNKEL | P.O. BOX 659 FAIRFAX CA 94978 |
| MARY P. MAHONEY | 2187 WEBBING DRIVE CORDOVA TN 38016 |
| MARY PAUL DUVAL ROSS | BOX 235 MERRICKVILLE, ON KOG 1NO |
| MARY R. MENASCO | 612 ACADEMY DRIVE GULFPORT MS 39507 |
| MARY VIRGINIA SHAFFER HUDSON | P.O. BOX 113 NORPHLET AR 71759 |
| MARY W. RUSTIN | 417 COUNTY ROAD 118 SHUBUTA MS 39360 |
| MARY WILL GRIFFIN | 1255 HIGHWAY 519 ARCADIA LA 71001 |
| MARYBETH STIEFERMAN | 417 LADUE RD JEFFERSON CITY MO 65109 |
| MATTIE LILLIAN MURPHEY | 8 VALLEY VIEW COURT HUNTSVILLE TX 77320 |
| MATTIE SAMUEL | 25 COREY LANE PRINCETON KY 42445 |
| MAUDIS M. & HERBERT FRY | 21404 HIGHWAY 31 EVERGREEN AL 36401 |
| MAURICE S. THRASHER | 2807 KAYLINE DRIVE SHREVEPORT, LA 71118 |
| MAURICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445 |
| MAVIS JOANNA DONALD | 5810 RIVERCHASE DRIVE MOBILE AL 36619 |
| MAX EVANS AND DAISY BROUSSARD EVANS | 236 CELINA DRIVE NATCHITOCHES LA 71457 |
| MAXIMILIANO ARZOLA AND WIFE, BERTHA ARZOLA | 5063 EVERETT DRIVE TYLER TX 75706 |
| MAXINE MOORE ADAMS | 8094 PINEWOOD DR. MERIDIAN MS 39305 |
| MCCREARY FAMILY MINERALS, LLC | C/O ANNA BODIFORD 451 MCGEHEE STREET EVERGREEN AL 36401 |
| MCDAVID HUXFORD LLC | P.O. BOX 793 BREWTON AL 36427 |
| MCDAVID MILLER LLC | P.O. BOX 957 BREWTON AL 36427 |
| MCKINLEY FLOYD & WIFE, JUANITA HAYES FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCKINZELL FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCLEOD HEIRS | 6215 WILCHESTER LANE BEAUMONT TX 77706 |
| MCMILLAN FAMILY HOLDINGS, LLC | P.O. BOX 649 BREWTON AL 36427 |
| MEDFORD MOSLEY | 7101 LAVERNE DR MOBILE AL 36618 |
| MELANIE D. HITES | 719 N. COUNTY LINE ROAD TUTTLE OK 73089 |
| MELANIE LINDSEY | 146 CEDAR WOODS COVE MADISON MS 39110 |
| MELANIE V. BRADFORD | #4 HIGHFIELD COVE LITTLE ROCK AR 72211 |
| MELINDA CHILTON | 19588 CR 49 TYLER TX 75704 |
| MELINDA MENASCO | 123 WEST AVENUE LONG BEACH MS 39560 |
| MELISSA ANN DYER | P.O. BOX 353 LAWRENCEBURG TN 38464 |
| MELTON E. RHODES, EXECUTOR U/W OF | MARY WINONA PARKER RHODES, 3205 CANDACE DRIVE AUGUSTA GA 30909 |
| MELTON E. RHODES, EXECUTOR, | MARY WINONA PARKER RHODES, DECEASED 3205 CANDACE DRIVE AUGUSTA GA 30909 |
| MEREDITH LYNN NOEL DAY | 248 ASHLEY DRIVE SHREVEPORT LA 71105 |
| MERTIE LUCILLE POWELL | 1301 PECAN SQUARE BOSSIER CITY LA 71112 |

| Claim Name | Address Information |
|---|---|
| MICHAEL B. COPELAND | ROUTE 2, BOX 132M KILLEEN TX 76542 |
| MICHAEL B. HATFIELD | 2135 PIMMIT DRIVE FALLS CHURCH VA 22043 |
| MICHAEL BRIAN CROOKSHANK | 8401 S 8TH ST BROKEN ARROW OK 74011 |
| MICHAEL C SULLIVAN | 561 CR 12 BAY SPRINGS MS 39422 |
| MICHAEL D BURFORD, JR. | 2088 FIRE TOWER RD GRAND CANE LA 71032 |
| MICHAEL DAVID STANWOOD | 294 ROBINSON ROAD STONEWALL MS 39363 |
| MICHAEL E. RUTHERFORD AND LOLA P. RUTHERFORD | 3211 BENBROOK DRIVE TYLER TX 75702 |
| MICHAEL J. BETTS | 7740 CURRY ROAD FALLON NV 89406 |
| MICHAEL JAMES MCELWAIN | 2113 BROOKVIEW DRIVE HOOVER AL 35226 |
| MICHAEL JAMES THOMPSON | 10190 ROAD 2826 PHILADELPHIA MS 39350 |
| MICHAEL JEROME THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016 |
| MICHAEL L. SEAL | 1 VINVETOWN RD SANDY HOOK MS 39478 |
| MICHAEL L. TOWNS & KATHY T. TOWNS | 112 NORTHGATE DRIVE ARCADIA LA 71001 |
| MICHAEL THAMES | 801 SWAN AVENUE, APT. 42 BATON ROUGE LA 70807 |
| MICHAEL TODD BETHUNE | 248 NEWTON PARKWAY EVERGREEN AL 36401 |
| MICHEAL T. DYESS | 5207 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| MICHELLE WALTERS MCCAMMON | 1554 CREEK MILL TRACE LAWRENCEVILLE GA 30044 |
| MILDRED EVERETT | 36 S EAGLE CIRCLE AURORA CO 80012 |
| MILDRED LOUISE GOLDEN AND NARVIE LEE GOLDEN | PO BOX 88 JAY FL 32565 |
| MILLARD C MCCORD AS TRUSTEE OF | THE MILLARD C MCCORD REV TRUS 160 CHRISTIAN LOOP HAVANA FL 32333 |
| MINERALS MANAGEMENT, INC. | P.O. BOX 12788 JACKSON MS 39216 |
| MINNIE CARTER | 17 BEACH ROAD BLOOMFIELD CT 06002 |
| MINNIE DRAKEFORD | 1169 SPRINGHILL ROAD EVERGREEN AL 36401 |
| MINNIE E STALLWORTH | 156 WATERBURY DRIVE HARVEST AL 35749 |
| MINNIE LOVE | 2404 QUAKER CREEK DR MEBANE NC 27302 |
| MINNIE PEARL MERRILL | 559 ENGLISH STREET MOBILE AL 36603 |
| MOLLY LILES CARTER | 850 SHADES CREEK PARKWAY, SUITE 300 BIRMINGHAM AL 35209 |
| MONA R WILLIAMS LEWING | 201 MAPLE HEIGHTS MOUNTAIN VIEW AR 72560 |
| MONICA HAYES | 714 HARDING WAY HUNTSVILLE AL 35802 |
| MONICA L. ELDER | 236 JAMAICA CIRCLE UNION CITY CA 94587 |
| MONIKA LEMOINE LOCKE | 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| MONIQUE BRYANT | P.O. BOX 42 SAN LEANDRO CA 94577 |
| MORGAN FAMILY TRUST | 16007 DEER CREST SAN ANTONIO TX 78248 |
| MORRISSEY HEIRS TRUST | P.O. BOX 23100 JACKSON MS 39225 |
| MT. MARIAH UNITED METHODIST CHURCH, INC. | 275 MASK ROAD ATHENS LA 71003 |
| MYRTICE W. ELLIS | 212 HIGHWAY 31 CASTLEBERRY AL 36064 |
| N.E. JONES | P.O. BOX 230 GROESBECK TX 76642 |
| NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003 |
| NANCY JERNIGAN DUNLAP | 608 MAIN STREET PISGAH AL 35765 |
| NANCY L. WINDHAM | 109 GREENS VIEW DRIVE MADISON MS 39110 |
| NANCY RUTH COLVIN ROARK | P.O. BOX 625 JENA LA 71342 |
| NANETTE FEAGIN BECK | 8477 CALUMET WAY CINCINNATI OH 45249 |
| NAOMI ROSE COLVIN BURROW | 2201 N ROCKINGCHAIR RD PARAGOULD AR 72450 |
| NATALIE S. CIANO | 216 NORTHCLIFF DR GULF BREEZE FL 32561 |
| NATHAN ADAMS | 11346 METTS ROAD CONROE TX 77306 |
| NATHAN AND MYRA NELL WILLIAMS | 27524 MILITARY RD ANGIE LA 70426 |
| NATHANIEL SUMMERFIELD | 4074 GIVEN AVENUE MEMPHIS TN 38122 |

| Claim Name | Address Information |
|---|---|
| NEILEEN RIVERS | 3605 HWY 121 BOYCE LA 74109 |
| NELL P HADLEY | 217 CASTELLAN DRIVE GREER SC 29650 |
| NELL PARKER WARD | 1109 E MCLENNAN AVE MART TX 76664 |
| NELL W. ELLIS | P.O. BOX 1887 BREWTON AL 36427 |
| NERO BRYE, DECEASED | 559 ENGLISH STREET MOBILE AL 36603 |
| NESBITT INVESTMENTS G. G. NESBITT, | MANAGING PARTNER 2815 LONG LAKE DR. SHREVEPORT LA 71106 |
| NICHOLAS S. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NICHOLAS TODD FARISH | 14791 LIBBY RD COKER AL 35452 |
| NICKI ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NOAH B. ELLLIS | 210 VALLEY CROSSING HOLLY SPRINGS GA 30114 |
| NOEL E. LINDHOLM & GLORIA H. LINDHOLM, ET UX | 103 WOODLAND DRIVE BREWTON AL 36426 |
| NOLAN LAMAR STEELE | 39487 SOUTH DIAMOND BAY DRIVE TUCSON AZ 85739 |
| NORA ELIZABETH MASON SANDERS | 2115 RATTAN ROAD FLORIEN LA 71429-4731 |
| NORE LEE PATTERSON | 1523 N 104TH PLAZA APT 340 OMAHA NE 68114 |
| NORMA BEDDINGFIELD AND CHAD BEDDINGFIELD, | INDIVIDUALLY AND AS CO-TRUSTEES OF THE ELBERT AND NORMA BEDDINGFIELD MARITAL TRUST AND THE BEDDINGFIELD FAMILY TRUST |
| NORMA G. GRANDISON | 1354 MAZUREK BLVD PENSACOLA FL 32514 |
| NORMA JO KNAPP | 3420 SW 77TH STREET GAINESVILLE FL 32608 |
| NORMAN B. GILLIS, III | P.O. BOX 330218 NASHVILLE TN 37203 |
| NORMAN RIKKI ROSZEL, DISTRIBUTEE, | EVA MARIE HUNTER PARRACK REV. TRUST 321 GRANITE BLVD. MARBLE FALLS TX 78654 |
| NORVIS JAMES BURTON | 11262 HIGHWAY 431 ST. AMANT LA 70774 |
| NYGAARD IRREVOCABLE TRUST | LEE WILLIAM MCNUTT, CO-TRUSTEE P.O. BOX 130238 DALLAS TX 75313 |
| OAKLAND AGENCY ACCOUNT | P.O. BOX 5605 SHREVEPORT LA 71135-5605 |
| OBBIE JO SIMMONS | 2061 VIKING ST. VIDALIA LA 71373 |
| OBIE CREDELL SIMS, JR. | 3902 HIGHWAY 160 BRADLEY AR 71826 |
| OLA BELL TALIAFERRO | 729 SPRING HILL RD EVERGREEN AL 36401 |
| OLD FARM LLC | 8912 VISTA GATE DALLAS TX 75243 |
| OLDEN MICHAEL WRIGHT | 510 EAST DALZELL ST SHREVEPORT LA 71104 |
| OLEN & KIMBERLY PADGETT | 200 NOPAJOPE LANE BREWTON AL 36426 |
| OLIVER K. ROSS, ET UX | 1830 HIGHWAY 7 EAST KOSSEE TX 76653 |
| OPAL ANNETTE SCOTT HENDRICKS | 5909 HALL ROAD JAY FL 32565 |
| OPAL COX WELLS | P.O. BOX 144 STONEWALL LA 71078 |
| OPENWOOD HOMEOWNERS ASSOCIATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182 |
| OPENWOOD PLANTATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182 |
| ORA ANNETTE HAYS DAVIS | 2584 BRIDGES ROAD ARCADIA LA 71001 |
| OSCAR DE PRIEST TUCKER | 4801 PEARTREE COURT TUSCALOOSA AL 35405 |
| OTTO CECIL KING, JR., & CYNTHIA C. KING, ET UX | 101 TRACEY COVE MADISON MS 39110 |
| OVERTON P. TURNER, JR. | 9044 FIELD BROOK CIRCLE NORTH MOBILE AL 36695 |
| OWEN L. AND VICTORIA B. MILLIGAN | 1541 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| PAMELA BROUSSARD | 124 FAIRPORT COURT DICKINSON TX 77539-4399 |
| PAMELA D. HOLMES BANKS | 7905 KERSHAW STREET PENSACOLA FL 32504 |
| PAMELA J. DAVIS | 2356 NORTH LIMESTONE STREET APT 104 SPRINGFIELD OH 45503 |
| PAMELA KAY RICHARDS | 1550 LASALLE PARC DR. BATON ROUGE LA 70806 |
| PAMELA THAMES | 2768 MADISON AVE, UNIT 2B BRIDGEPORT CT 06606 |
| PARAWON CORPORATION, EARL HOLLINGSHEAD, PRESIDENT | 164 ST. FRANCIS STREET, SUITE 205 MOBILE AL 36602 |
| PARTICIA MCLEOD BY AIF PATRICIA MCLEOD JEWELL | 890 WINDALIER LANE WINSTON SALEM NC 27106 |

| Claim Name | Address Information |
|---|---|
| PAT O. NOBLEY | HC 37 BOX 447 SAND VALLEY NV 89019 |
| PATRICIA ANN DAVIS | 43 COTTAGE GROVE CIRCLE BLOOMFIELD CT 06002 |
| PATRICIA ANN WORRELL | 7231 RIDGE RD. BREWTON AL 36426 |
| PATRICIA COUTANT WILLIAMS | P.O. BOX 156 PETAL MS 39465 |
| PATRICIA E. DOBRANSKY AND DENNIS DOBRANSKY | 7590 PINE MEADOWS LOOP PACE FL 32581 |
| PATRICIA ELAINE CAREY | 10719 MISTY CIRCLE SHREVEPORT LA 71106 |
| PATRICIA G. WARE | 1754 NORTH CODY RD MOBILE AL 36618 |
| PATRICIA HILL | P.O. BOX 1485 GLENMORA LA 71433 |
| PATRICIA J. PARKER | 1806 PINEVIEW DRIVE BREWTON AL 36426 |
| PATRICIA JOANN SANDERS PASCARELLA & JOSEPH F. PASC | 196 CHICAGO AVE. VALPARAISO FL 32580 |
| PATRICIA LUKER MORRIS | 1841 MINEOLA CHURCH RD. URIAH AL 36480 |
| PATRICIA LYNN B. STEWART | 8305 SPRING LAKE DRIVE SHREVEPORT LA 71106 |
| PATRICIA MCGLOTHLIN HAWK FAMILY TRUST | P.O. BOX 540043 HOUSTON TX 77254-0043 |
| PATRICIA SINGLETARY | 27326 MILITARY ROAD ANGIE LA 70426 |
| PATRICIA THRASHER BUSHER | 109 THRASHER ROAD CASTOR LA 71016 |
| PATRICK K MCGOVERN | 364 STAGE COACH RD. GRAND CANE LA 71032 |
| PATSY R CHAMPION | 25391 LAKE GEORGE DRIVE DENHAM SPRINGS LA 70726 |
| PAUL A. THOMAS AND LISA D. THOMAS | 3806 RIDGE ROAD CASTOR LA 71016 |
| PAUL ANTHONY TACCARINO | 110 ANDING LANE VICKSBURG MS 39183 |
| PAUL D. PRUITT, INDEPENDENT EXECUTOR OF | THE ESTATE OF HERSHELL PRUIT, DECEASED P.O. BOX 684241 AUSTIN TX 78768 |
| PAUL JAMES BURRESS | 474 TERRANOVA STREET WINTER HAVEN FL 33884 |
| PAUL KEITH DAVIS | P.O. BOX 1634 ORANGE BEACH AL 36561 |
| PAUL MCDONALD | 15 TROPICAL FALLS DRIVE ORMOND BEACH FL 32174 |
| PAUL RAY WIMBERLY | 13918 KEEL AVENUE CORPUS CHRISTI TX 78418 |
| PAUL RODNEY COLVIN | 171 MILLS ROAD HAMILTON AL 35570 |
| PAUL SULLIVAN | 300 LINTON AVE. NATCHEZ MS 39120 |
| PAULETTE A. BEAVERS | 867 MASK ROAD ATHENS LA 71003 |
| PAVILLION LAND DEVELOPEMENT, LLC | 5851 LEGACY CIRCLE PLANO TX 75024 |
| PAVILLION LAND DEVELOPEMENT, LLC | 370 17TH ST. STE. 1700 DENVER CO 80202 |
| PAVILLION LAND DEVELOPMENT | 370 17TH STREET, STE. 1700 DENVER CO 80202 |
| PEACHTREE PROPERTIES, LLC, | SHERRY C. HAMILTON, MANAGER P.O. BOX 488 GROVE HILL AL 36451 |
| PEAR K. FERRINGTON | 249 ROBERT FERRINGTON RD WISNER LA 71378 |
| PEGGY ANN REID RAHAIM | 109 ORRWOOD DRIVE OXFORD MS 38655 |
| PEGGY BANNER CREWS | P.O. BOX 668 ENNIS TX 75119 |
| PEGGY BARBER & HUSBAND MARION J. BARBER | PO BOX 294714 KERRVILLE TX 78029 |
| PEGGY SIMS REESE | 3023 HWY 818 RUSTON LA 71270 |
| PENNY LEE SUMMERLIN | 316 NE 5TH STREET TRENTON FL 32693 |
| PETER HILL | 1233 BLACKSTONE ST. LOUIS MO 63112 |
| PETRO-HUNT, LLC | DEPT 41404, PO BOX 650823 DALLAS TX 75265 |
| PHILEMON J. WHATLEY | 2263 HICKORY STREET ARCADIA LA 71001 |
| PHILLIP KEITH BRYANT | 7220 EVENING STAR ROSE COURT OAK HILLS CA 92344 |
| PHILLIP MARK DUFOUR | 1002 PACKARD DRIVE ALEXANDRIA LA 71303 |
| PHOEBE G. CARTER | C/O DAVID E. CARTER 426 PLUMWOOD WAY MCKINNEY TX 75069-0156 |
| PHYLLIS DOSS | 8180 HIGHWAY 51 WESSON MS 39191-9133 |
| PINE GROVE CHURCH | 225 RONNIE ROAD CASTOR LA 71016 |
| PITNIC LIMITED | 5000 PITNIC ROAD JAY FL 32565 |
| POLLY ANN LEMOINE | 13413 MILLERVILLE GREENS BLVD. BATON ROUGE LA 70816 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| POLLY PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056 |
| PORTIA BAILEY LITTLE | 240 CAHABA RIDGE DRIVE TRUSSVILLE AL 35173 |
| PRENTISS KEITH ALFORD | 1208 CHURCH STREET PORT GIBSON MS 39150 |
| PRESLEY T. LOMAX | 6430 PRESTONSHIRE LANE DALLAS TX 75225 |
| PRESTON AND KATHY L. BLACKMON | 4662 HWY 4 JAY FL 32565 |
| QUINTA BALDWIN | 7155 NORTH 9 AVENUE, APT 111C PENSACOLA FL 32504 |
| R P VAN ZANDT JR. | 3230 LAZY LAKE LANE MONTGOMERY TX 72356 |
| R. WYATT FEAGIN | 1617 PANORAMA DRIVE BIRMINGHAM AL 35216 |
| RALPH ADAMS | 5201 LAKE HIGHLANDS WACO TX 76710 |
| RALPH EDWIN BURTON | P. O. BOX 2016 BEND OR 97707-2128 |
| RALPH ELLIS, JR. AND WANDA RAE ELLIS | 298 SILVER LANE BREWTON AL 36426 |
| RANDALL T. COX | 4022 MEDFORD DRIVE SE HUNTSVILLE AL 35802 |
| RANDLE BRUCE BAKER | 16717 BASS BRIDGE ROAD ANDALUSIA AL 36420 |
| RANDY LYNN FUNDERBURK | 1346 LCR 707 KOSSE TX 76653 |
| RANKIN LAND & TIMBER COMPANY | 361 COLUMBIA RD. 449 MAGNOLIA AR 71753 |
| RAY JONES | P.O. BOX 1629 BAY MINETTE AL 36507 |
| RAY L SOUTHERN | 3512 RIDGE RD CASTOR LA 71016 |
| RAY WEEKS JR. | 854 HATCHER ROAD GEORGETOWN GA 39854 |
| RAYMOND F. LYNN, JR. AND DAVID W. LYNN. TRUSTEES | OF RAYMOND F. LYNN, JR. AND DAVID W. LYNN REVOCABLE TRUST AGREEMENT DATED JUNE 14, 2005 2675 SOWELL ROAD BREWTON AL 36426 |
| RAYMOND JOSEPH HOOD, A MARRIED MAN | DEALING WITH HIS SOLE AND SEPARATE PROPERTY. 93 SHARMON STREET PENSACOLA FL 32534 |
| RAYMOND L. HEARD AND LETICIA L. HEARD RT | 15623 DORIAN STREET SYLMAR CA 91342 |
| REBA E. NELSON | 5733 S. BLACKSTONE AVENUE CHICAGO IL 60637 |
| REBECCA ANN HENRY GAMES | 2006 STONERIDGE TERRACE AUSTIN TX 78746 |
| REBECCA ANN SULLIVAN | 254 SCR 61 MIZE MS 39116 |
| REBECCA LYNN PRIEST | 2301 BROKEN WAGON DRIVE LEANDER TX 78641 |
| RED BARN LAND CO. L.P. | MARY FRANCES SUTTON MERRITT, GENERAL PAR P.O. BOX 1768 SHREVEPORT LA 71166 |
| RED RIVER LOUISIANA TRS LP | F/K/A TIMBERSTAR LOUISIANA TRS 8570 BUSINESS PARK DRIVE, SUITE 200 SHREVEPORT LA 71105 |
| REELICE HOLMES | 1520 EAST 124 STREET LOS ANGELES CA 90059 |
| REGINA WATTS THRASHER | 255 THRASHER ROAD CASTOR LA 71016 |
| REGINALD SEAL | 28703 H.H. WILLIAMS RD ANGIE LA 70426 |
| RENAY MCCRORY SMITH | 305 WILLOW DR ANDALUSIA AL 36421 |
| RENEAI MCWILLIAMS | P.O. BOX 2576 GULF SHORES AL 36542 |
| REO KIRKLAND, III TRUST | WENDY L. WEST & JEFFREY TODD STEARNS BREWTON AL 36427 |
| RICHARD A. BAGGETT | 16 GLENNA DRIVE ST. PETERS MO 63376 |
| RICHARD D. HOLMES | 1707 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432 |
| RICHARD DAVIS | 119 MAIN STREET QUITMAN MS 39355 |
| RICHARD E. CULBERTSON | 5664 LONGWOOD BEAUMONT TX 77707 |
| RICHARD F. HUGHES | 3335 BLUEWATER DRIVE PENSACOLA FL 32503 |
| RICHARD LOMBARD | 3711 MONTEVALLO RD. SW DECATUR AL 35604 |
| RICHARD RYAN HARRIS | 26328 MILITARY RD ANGIE LA 70426 |
| RICK S. EWING | 155 S 44TH STREET MUSKOGEE OK 74401 |
| RIDGEWAY MANAGEMENT | P.O. BOX 187 JACKSON MS 39205-0187 |
| RIDGWAY ENERGY, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| ROABIE DOWNING JOHNSON | 820 WEST ASPEN AVENUE FLAGSTAFF AZ 86001-4402 |
| ROBBIE FUNDERBURK PETTIGREW | P.O. BOX 298 KOSSE TX 76653 |
| ROBBY JOE BYRD & BETTY BYRD | 2499 BRIDGES ROAD ARCADIA LA 71001 |

| Claim Name | Address Information |
|---|---|
| ROBERT A. MOORE | 5170 MUNDY COURT CUMMING GA 30028 |
| ROBERT B. PRICE, III | 1999 LAKEHILLS DRIVE EL DORADO HILLS CA 95762 |
| ROBERT BEAIRD, ET UX | 3890 HIGHWAY 160 BRADLEY AR 71826 |
| ROBERT BRYAN HASH FAMILY | 2006 GST EXEMPT TRUST STEVEN VINCEN 10907 WICKWILD STREET HOUSTON TX 77024 |
| ROBERT C. MCMILLAN AND CANDY M. MCMILLAN | P.O. BOX 867 BREWTON AL 36427 |
| ROBERT C. TILGHMAN | 1707 DORCHESTER PLACE NICHOLS HILLS OK 73120 |
| ROBERT CARY & JUDY CARY, ET UX | 307 W. ORANGE ST TROY AL 36081 |
| ROBERT CLAYTON BOND | 146 RAYMOND LANE ARCADIA LA 71001 |
| ROBERT CLAYTON O'BANNON | 13312 HWY 63 ESCATAWPA MS 39563 |
| ROBERT DALE JONES | 278 CLAUDE DANCE ROAD GRAND CANE LA 71032 |
| ROBERT DOUGLAS MCGAHA | P.O. BOX 721 SWANSEA SC 29160 |
| ROBERT E. CARY | 307 WEST ORANGE STREET TROY AL 36081 |
| ROBERT E. KING FAMILY LLC | 6702 GILBERT DRIVE SHREVEPORT LA 71106 |
| ROBERT E. W. SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| ROBERT EARL MEEKS, SR. | 40 BUFFINGTON COURT CASTLEBERRY AL 36432 |
| ROBERT EARL WARR & MARY LOUISE B. WARR | P.O. BOX 1287 BREWTON AL 36427 |
| ROBERT FLOYD, JR. AND WIFE, APRIL JONES FLOYD | 3521 ANTON STREET WHISTLER AL 36612 |
| ROBERT GOLSON BOND & NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003 |
| ROBERT H. MULLETT | 3501 WEST 95TH STREET #205 OVERLAND PARK KS 66206 |
| ROBERT H. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912 |
| ROBERT HILL | 8303 46TH AVE S SEATTLE WA 98118 |
| ROBERT HITZELBERGER ET AL | 2200 ROSS AVE., STE. 3838 DALLAS TX 75201-6768 |
| ROBERT HOLLAND | 17508 ALLEN ROAD BOW WA 98232 |
| ROBERT J. JACKSON | 5677 RIDGE ROAD BREWTON AL 36426 |
| ROBERT J. MCWILLIAMS AND BARBARA MCWILLIAMS | 2851 KIRKLAND ROAD BREWTON AL 36426 |
| ROBERT L. BRADLEY & DOROTHY SAMUEL BRADLEY | HCR 34, BOX 93-A EVERGREEN AL 36401 |
| ROBERT L. DRAKEFORD | 1027 SPRINGHILL ROAD EVERGREEN AL 36401 |
| ROBERT L. KING ESTATE TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT L. KING, III, TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT LATHROP | 2051 COAHUILA, APT. 3 ODESSA TX 79763 |
| ROBERT M RUSHING AND BILL A LAY AND DEBORAH GAY | AND RANDALL A. DETOR AND DARYLE HARSELL |
| ROBERT M. FERRINGTON, SR. | P.O. BOX 164 WISNER LA 71378 |
| ROBERT M. SANDERS | 4374 COOPER LANE HOLT FL 32564 |
| ROBERT P. BASS | 4739 DOORNOCH COURT RAPID CITY SD 57702 |
| ROBERT R. SMITH FAMILY TRUST, | BY BEVERLY G. SMITH AND BANKTR P.O. BOX 469 BREWTON AL 36427 |
| ROBERT TERRELL MCLENDON | 126 RIVERSIDE DR ANDALUSIA AL 36421 |
| ROBERT W. EVANS | 482 COUNTY ROAD 265 SHUBUTA MS 39360 |
| ROBERT W. WADDELL, JR. | 708 POST OAK COURT FRIENDSWOOD TX 77546 |
| ROBIN T. FOSTER | 22 BIENVILLE AVENUE MOBILE AL 36606 |
| RODERICK CARL WOLFE AND WIFE, VICKI RENEE WOLFE | 6820 SLASH PINE RD JAY FL 32565 |
| RODNEY TRAMMELL | PO BOX 87 ATHENS LA 71003 |
| ROGELIO CASAMA, SR. | 62216 DOLLAR RD. ANGIE LA 70426 |
| ROGER BRUCE HILL | 680 COUNTY ROAD 117 SHUBUTA MS 39360 |

| Claim Name | Address Information |
|---|---|
| ROGER HEROD, JR & NADALIE HEROD ET UX | 222 CIRCLE R LAKE ROAD PALESTINE TX 75801 |
| ROGER HOUSTON OGDEN | 460 BROADWAY STREET NEW ORLEANS LA 70118 |
| ROGERS FAMILY TRUST | 406 BROKEN SPOKE TRAIL MCGREGOR TX 76657 |
| ROLAND CARLTON FLOYD AND LINDA SUE HAGLER FLOYD | 4806 JACK FLOYD ROAD JAY FL 32565 |
| ROLAND WADE MAGEE | 24241 HWY 21 ANGIE LA 70426 |
| ROLIE MURPHY | P.O. BOX 412 GIBSLAND LA 71028 |
| ROLLIN HILL | 101 TONCHE TERRACE SHOKAN NY 12481 |
| RON EDDINGS | 4198 OLD CAHABA PARKWAY HELENA AL 35080 |
| RONALD DARWIN FUNDERBURK | 706 EAST WASHINGTON KOSSE TX 76653 |
| RONALD EUGENE ELLIOTT | 1232 SOUTH BONHAM AMARILLO TX 79102 |
| RONALD HILL AND ROBERT HILL | 908 28TH AVE S SEATTLE WA 98144 |
| RONALD L. ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654 |
| RONICE COOK THAMES, IND. & TRUSTEE | THE LANOY THAMES & RONICE C. THAMES FAMILY TRUST AND THE NON-MARITAL TRUST P.O. BOX 10853 JACKSONVILLE FL 32247 |
| RONISHA CHANA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| RONNIE EUGENE LEMAY | 4422 PARK AVENUE MEMPHIS TN 38117 |
| RORY SCHWEGGMAN | 95 NEW ARBOR ROAD EAST POPLARVILLE MS 39470 |
| ROSA HORTON HOLLEY | HCR 34, BOX 65 EVERGREEN AL 36401 |
| ROSA LEE JACKSON | 307 LAKE TREE BLVD. SPRING LAKE NC 28390 |
| ROSA LEE SETTLE | PO BOX 142 JAY FL 32565 |
| ROSEMARY RALLS HARPER | 3065 CALLAWAY ROAD ANDALUSIA AL 36420 |
| ROSIE D. MARSH | 292 AMOS ROAD VICKSBURG MS 39180 |
| ROSS D. MOAK JR. & DANA PRICE MOAK | 2819 BRIDGES ROAD ATHENS LA 71003 |
| ROSS DELANE MOAK & SARAH ANN MOAK | 2757 BRIDGES ROAD ATHENS LA 71003 |
| ROSS DELANE MOAK & SARAH ANN MOAK, ET UX | 2757 BRIDGES ROAD ATHENS LA 71003 |
| ROY CLARK | 2603 DAWNSTAR MISSOURI CITY TX 77489 |
| ROY DAVID DEROCHE, ET UX | 150 LOWER COUNTRY DRIVE BOURG LA 70343 |
| ROY GUFFEY OIL COMPANY | WILLIAM B. GUFFEY, ASSET MANAGER 4925 GREENVILLE AVE, STE 1116 DALLAS TX 75206 |
| ROY JACK MCCARROLL | 9657 FM 134 KARNACK TX 75661 |
| ROY STEVENS BONEY | 221 SW 4TH STREET FLORA MS 39071 |
| ROY STEVENS BONEY, LIFE ESTATE | 221 NW FOURTH STREET FLORA MS 39071 |
| ROY WAYNE TERRELL, ET UX | RT. 1, BOX 97 C KOSSE TX 76653 |
| ROYCE HENLEY TRUST | C/O DIANA BLAN AS TRUSTEE PO BOX 3954 MCALESTER OK 74502 |
| RUBY F. WELLS | 3820 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| RUBY MARIE RUSHING | 6295 LAKEVIEW DRIVE RENO TX 75462 |
| RUBY NELL TAYLOR | 19 ADKINSON DRIVE PENSACOLA FL 32506-4794 |
| RUBY O'BANNON WALLINGER | 4022 SPRUCE VALLEY DRIVE KINGWOOD TX 77345 |
| RUEBEN TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| RUSSELL MEYER | 12614 POINT SOUND SAN ANTONIO TX 78253 |
| RUSSELL MOORE, JR | 3445 MILL VALLEY DRIVE DACULA GA 30019 |
| RUTH BEARD HANBY | 1633 LONGACRE HOUSTON TX 77055 |
| RVS MINERALS, LLC  MARGARET ALICE MCDANIEL, MGR. | PO BOX 1759 MADISON MS 39130-1759 |
| SABINE UPLIFT MINERAL CORPORATION | REPRESENTED BY R.H. EVANS, P. O. BOX 35 CONVERSE LA 71419 |
| SALLIE P. PENIX | C/O SALLIE POWELL PENIX 133 MASK ROAD ATHENS LA 71003 |
| SALLY JANE SPENCER | 114 MARILYN COURT PORT TOWNSEND WA 98368 |
| SALLY JETER HAMMOND | 110 ECHO LANE HENDERSONVILLE NC 28739 |
| SAM CRAIG PULLIG AND MARILYN CELESTE | CALDWELL AND KELLY ELAINE PULLIG GUERRO P.O. BOX 100 CASTOR LA 71016 |

| Claim Name | Address Information |
| --- | --- |
| PULLID | CALDWELL AND KELLY ELAINE PULLIG GUERRO P.O. BOX 100 CASTOR LA 71016 |
| SAM F. GILBERT | 5224 69TH DRIVE NORTHEAST MARYSVILLE WA 98270-8840 |
| SAM FAIRCLOTH | 2220 OLD CAHABA PLACE HELENA AL 35080 |
| SAMMO, LLC | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SAMUEL ALTO JACKSON, JR | 1133 KNOLLWOOD CT. AUBURN AL 36830 |
| SAMUEL D. HARDY | 203 HYDRANGEA AVE. POLK CITY FL 33868 |
| SAMUEL H. ROGERS | 1725 LAUREN LANE AUBURN AL 36830 |
| SAMUEL MALDONADO | POA: TERRY MALDONADO 2210 LISA LANE DEER PARK TX 77536 |
| SANDRA ANN CREWS | 5944 E. UNIVERSITY BLVD. DALLAS TX 75206 |
| SANDRA BERRY NELSON | 4855 IVY RIDGE DRIVE, #203 SMYRNA GA 30080 |
| SANDRA BOGAN BELL | 330 AGNES RD EL DORADO AR 71730 |
| SANDRA BRYER | 962 ROLLINGWOOD LOOP APT 110 CASSELBERRY FL 32707 |
| SANDRA DRAUGHN FREEMAN | 123 WALNUT STREET, #304 NEW ORLEANS LA 70118 |
| SANDRA E TOWNSEND PHILLIPS | 857 SOUTHGATE RD SHREVEPORT LA 71105 |
| SANDRA ELLIS | 236 STILLWATERS DRIVE DADEVILLE AL 36853 |
| SANDRA KAY METHVIN MELDER, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |
| SANDRA MASTERS | 2188 CAROL ST GREENVILLE MS 38703 |
| SANDRA THRASHER MARSON | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105 |
| SARA E. HESSE, MINOR, SHANNON HESSE, MOTHER | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| SARA LANIER FOR SARA L. LANIER IRR TRUST | 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| SARA M. MCCLENDON | P.O. BOX 1925 ANDALUSIA AL 36420 |
| SARA M. RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA MILLER RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA P. NETTLES | 3063 BRIGANTINE DRIVE PENSACOLA FL 32506 |
| SARAH ELLEN COLVIN BROWN | 103 SEMINOLE LANE MAUMELLE AR 72113-5880 |
| SARAH LANIER, TRUSTEE OF | SARAH LANIER TR IRREV. FOR GLENN E. 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| SARAH M LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| SARAH NELL MCEWEN | 5 BROOKDALE AVENUE BLOOMFIELD CT 06002 |
| SARAH RUSSELL TATE | 9855 COUNTY RD. 5 FLORENCE AL 35633 |
| SARAH RUTH PATE | 6326 HIGHWAY 518TH ATHENS LA 71003 |
| SCOTT & CHARLOTTE MATTHEWS | 14777 BROOKLYN ROAD EVERGREEN AL 36401 |
| SCOTT DAVIS | 119 MAIN STREET QUITMAN MS 39355 |
| SCOTT LOFTIS AND KATHLEEN LOFTIS | P.O. BOX 193 BREWTON AL 36427 |
| SEGB, INC. | 3819 FRY TYLER TX 75701 |
| SEREFIN ALVAREZ | P.O. BOX 864 BREWTON AL 36427 |
| SEVERIN J STRICKLAND | 3611 MILWAUKEE DENVER CO 80205 |
| SHAENA SAXTON AKA SHAENA J. GODWIN | 4586 WATERMILL RD JAY FL 32565 |
| SHAMRED ASSOCIATES, INC. | P.O. BOX 2051 MOBILE AL 36652 |
| SHANE LEIGH CARICO | 2688 ECHO HILLS DRIVE HARRISON AR 72601 |
| SHANNON ROSS STARNES | 3581 W. HWY #67 GLEN ROSE TX 76043 |
| SHARON BRYE SCOTT | 5328 MEDFORD DRIVE NORTH MOBILE AL 36693 |
| SHARON HARDY PIERCE | 6 BEACON LANE AUBURNDALE FL 33823 |
| SHARON R. LANIUS | 6820 NORTH FIELDGATE COURT BATON ROUGE LA 70808 |
| SHEILA SHANNON FOR JARON CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELIA SAHNNON FOR RONIKA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELLY D. BROBST | 1232 PEPPERELL DRIVE COLUMBUS OH 43235 |
| SHELLY R. CONRAD ROACH | 231 IRONWOOD HEREFORD TX 79045 |

| Claim Name | Address Information |
| --- | --- |
| SHERI LYNN COWLEY SOULIE ET AL | 103 TOPANGO DRIVE SHREVEPORT LA 71115 |
| SHERRI CAROL RUSSELL AND TAMMY KAY ODOM | 179 MEADOWS LANE DEATSVILLE AL 36022 |
| SHERRI L. CROSBY | 507 SUMMERGREEN WAY GREENVILLE SC 29607 |
| SHERRY ANN WEIMER | 2317 BELL STREET AMARILLO TX 79106 |
| SHERRY M. HALL TAYLOR | 11966 HORSESHOE LAKE RD MERROUGE LA 71261 |
| SHERRY MATTHEWS | 1645 BOY SCOUT ROAD RANDOLPH MS 38864 |
| SHIRLEY ANN MATTESON & WES MATTESON | 4598 HIGHWAY 169 MOORINGSPORT LA 71060-9420 |
| SHIRLEY GAY HENRY LYKINS | 292 HIGHLAND PARK DRIVE EUREKA SPRINGS AR 72631 |
| SHIRLEY MARTIN MAYHALL | 4055 TUCKER RD VICKSBURG MS 39183 |
| SHIRLEY S. ANDREWS | 1506 NOTTING HILL DR JEFFERSON CITY MO 65109 |
| SHIRLEY WILLIAMS | 1461 HWY. 83 EVERGREEN AL 36401 |
| SHIRLEY Y. BRAZELL | 267 SALUDA WATERS PT. LEESVILLE SC 29070 |
| SHUBUTA CREEK PROPERTIES LLC BY LINDA FAYE BRADY | P.O. BOX 540 SHUBUTA MS 39360 |
| SIMEON K HORTON | 2510 PALMETTO DRIVE BOSSIER CITY LA 71111 |
| SIMON AMOS | 1608 COURT STREET VICKSBURG MS 39180 |
| SMURFIT-STONE CONTAINER ENTERPRISES INC | 1200 FRANKLIN STREET FERNANDINA BEACH FL 32034 |
| SORENSON-NAYLOR, LTD | 2604 SARATOGA MCKINNEY TX 75070 |
| SOTERRA, LLC C/O AMSOUTH BANK | C/O GREIF, INC. PO BOX 321411 FLOWOOD MS 39232 |
| SOUTHERN LEASE AND ROYALTY CO. | P.O. BOX 3820 BROOKHAVEN MS 39603 |
| SPENCE E. CONRAD | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRINGS LANE SATE TX 75189 |
| STACEY SAMUEL, JR. | BY BARBARA HIGHSMITH 307 MOORE DRIVE HOPKINSVILLE KY 42240 |
| STACY DIANE OWENS | 9410 WHITEHALL LANE DALLAS TX 75232 |
| STANLEY B. JOHNSON AND NATALIE M. JOHNSON | 6005 KIRKLAND ROAD BREWTON AL 36426 |
| STANLEY BOWMAN | 10561 SHORE COVE BILOXI MS 39532 |
| STANLEY O. SWANSON AND CLAUDIA L. SWANSON, | HUSBAND AND WIFE, AS TENANTS BY THE ENTIRETIES 1566 REDBIRD ROAD LUSK WY 82225 |
| STANLEY SCHWENDEN | 2026 COSTA VISTA WAY OCEANSIDE CA 92054 |
| STATE LINE OIL TRUST | 544 ARTESIAN SPRINGS DR. FAIRHOPE AL 36532 |
| STEGER ENERGY CORP | P.O. BOX 1888 GILMER TX 75644 |
| STELLA LIVINGSTON HAWKINS | 1823 TWIN PONDS DRIVE HICKORY NC 28602 |
| STEPHANIE M. MOLLETT | 4851 HIGHWAY 18 WEST QUITMAN MS 39355 |
| STEPHEN FRANCIS O'NEAL | 169 ARROWHEAD ROAD DADEVILLE AL 36583 |
| STEPHEN JETER | 6816 MONTAUK DR RICHMOND VA 23225 |
| STEPHEN L. TOLBERT, INDIVIDUALLY AND | AS TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DR. PENSACOLA FL 32514 |
| STEPHEN L.TOLBERT | 802 61ST AVE. PENSACOLA FL 32506 |
| STEPHEN O. SMITH | P.O. BOX 1689 RUSTON LA 71273 |
| STEPHEN RAY EVANS | 263 AUSTIN POWDER ROAD BLOUNTVILLE TN 37617 |
| STERLING R. BURDETTE | 19479 PINEWOOD DRIVE BOGALUSA LA 70427 |
| STEVE FRANCIS O'NEAL | 169 ARROWHEAD LANE DADEVILLE AL 36853 |
| STEVEN ARMON LEWIS | 1320 GERMAN STREET PENSACOLA FL 32534 |
| STEVEN D. AND CAROL M. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN D. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN G LUKER | P.O. BOX 94 URIAH AL 36480 |
| STEVEN MONIE | 80 MEMORY LANE BREWTON AL 36426 |
| STEVEN VINCENT HASH FAMILY 2006 GST EXEMPT TRUST | 400 LONGWOODS LANE HOUSTON TX 77024 |
| STUART A. UMPLEBY | 4141 N. HENDERSON ROAD, APT. #1207 ARLINGTON VA 22203 |

| Claim Name | Address Information |
|------------|---------------------|
| STUART S. UMPLEBY MARITAL QTIP TRUST | FBO ELAINE UMPLEBY 5110 S. YALE AVE., SUITE 400 TULSA OK 74135 |
| SUCCESSION OF SAM BOATNER GRAYSON | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SUE EDWARDS & HUSBAND BILL J. EDWARDS | 11339 US HWY 281 LA FERIA TX 78559 |
| SUE P. SEXTON F/K/A SUE P. MILAM | 1070 CR 122 QUITMAN MS 39355 |
| SUE S. BIRD, ET AL | P.O. BOX 592 BRADLEY AR 71826 |
| SUSAN BLAIR | 18264 BROOKLYN RD. EVERGREEN AL 36401 |
| SUSAN CREWS BAILEY | 2407 BRIDLE PATH AUSTIN TX 78703 |
| SUSAN G. UMPLEBY PEASNER TRUST, | CARA VIRGINIA LOCKETT, TRUST 5110 S. YALE AVE., SUITE 400 TULSA OK 74135 |
| SUSAN GARDNER | 1009 PACE PARKWAY MOBILE AL 36693 |
| SUSAN JOHNSTON HAMRICK | 106 BRANDYWINE TRAIL CARROLLTON GA 30117 |
| SUSAN LANIER MCCORD ALCORN | 4982 FLAGSTONE COURT TALLAHASSEE FL 32303 |
| SUSAN LEIGH SINCLAIR | 3224 ZUNI DENVER CO 80211 |
| SUSAN LOMBARD WILKINSON | 1209 LYNN ACRES DRIVE, #A BIRMINGHAM AL 35215 |
| SUSAN MEYER JONES | 2601 SOUTH V STREET FORT SMITH AR 72901 |
| SUSAN STROUD | 3711 SHADY VALLEY DRIVE ARLINGTON TX 76013 |
| SUSANNAH E. MIDDLETON | 3709 TOWN SQUARE CIRCLE KENNESAW GA 30144 |
| SUSIE HURLEY | 12159 FM 1803 MURCHISON TX 75778 |
| SUSIE KIRKSEY, DECEASED BY AIF LILLIE BROWN | 600 WESTSIDE RD CASTLEBERRY AL 36432 |
| SUSIE NORRIS | P.O. BOX 474 FLOMATION AL 36441 |
| SUZANNE VEREEN | 805 S. BROAD ST. #15 THOMASVILLE GA 31792 |
| SWAIN T. BYRD | 9875 GAYFER RD. EXT. FAIRHOPE AL 36532 |
| SYBIL G CLARK | 7330 UNIVERSITY DRIVE SHREVEPORT LA 71105 |
| SYBLE LAJUNE WHITE | 5810 LAURELWOOD DRIVE CRESTVIEW FL 32539 |
| SYLVESTER COVINGTON | 721 OLIVE STREET SUMTER SC 29150 |
| SYLVIA ANNETTE HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| T. R. CLARK, LLC, TENA R. CLARK, MANAGER | P.O. BOX 530 WAYNESBORO MS 39367 |
| T.J. MCKENNA, ET UX | 165 FOREST RD., 208 B RICHARDS TX 77873 |
| TAJUANIA TITUS | 2261 MULLBERRY LANE JENISON MI 49428 |
| TED GIBSON, JR. | 1046 SALTER LANE MONROEVILLE AL 36460 |
| TED LANGLEY | 6510 SPANISH FORT BOULEVARD, SUITE G SPANISH FORT AL 36527 |
| TEDDY FINCHER & NELLY BURNS FINCHER | 1682 2ND STREET ARCADIA LA 71001 |
| TEMPIE A. STANCIL | 1177 HARRISE ROAD, APT 303 OZARK AL 36360 |
| TEMPLE R. HOLT AND SYLVIA R. HOLT | 11509 PECANRIDGE DRIVE TYLER TX 75703 |
| TERESA C. TULLOS | 116 COUNTY ROAD 164 LOUIN MS 39338 |
| TERESA DAVIS | 71 BROWN STREET ATMORE AL 36502 |
| TERESA FUQUA | 2585 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| TERESA HADDOX | 208 WILLOW LANE CASTOR LA 71016 |
| TERRENCE MARK AVARY AND JANETTE AVARY | 675 MCGOUGIN ROAD BREWTON AL 36426 |
| TERRI HOLLAND, C/O CLINTON HOLLAND, SR. | 114 PARK WEST DRIVE WEST MONROE LA 71291 |
| TERRY ANN WYANT | 2355 N. COMMERCE ROAD LEBABNON TN 37090 |
| TERRY COLE JR. | 244 EAST K-JON RD GRAND CANE LA 71032 |
| TERRY GLEN BAULDREE    VICKY FLEMING BAULDREE | 4865 COUNTRY MILL RD JAY FL 32565 |
| TERRY L. WOLFE AND WIFE, DIANE E. WOLFE | 6360 SLASH PINE RD JAY FL 32565 |
| TERRY LYNN HOLLEY | 4301 HOLSTON HILLS ROAD KNOXVILLE TN 37914 |
| TERRY MALDONADO | 2210 LISA LANE DEER PARK TX 77536 |
| TESSIE O. BURR | 61501 SEAL ROAD ANGIE LA 70426 |
| THADDEUS TRULY PARDUE | 225 HALLETTE DRIVE SHREVEPORT LA 71115 |

| Claim Name | Address Information |
| --- | --- |
| THE ALLAR COMPANY  AND EG3, INC. | P.O. BOX 1567 GRAHAM TX 76046 |
| THE BAPTIST FOUNDATION OF ALABAMA | 1717 MAIN ST STE 1400 DALLAS TX 75201-4622 |
| THE BREWTON CHURCH OF CHRIST | P.O. BOX 296 BREWTON AL 36427 |
| THE BRIDGES FAMILY TRUST | 105 WIRE ROAD ARCADIA LA 71001 |
| THE CURTAIN FAMILY LLC C. CODY WHITE, JR., MANAGER | P.O. BOX 1607 SHREVEPORT LA 71165 |
| THE I'S OF TEXAS FAMILY PARTNERSHIP L.P. | 12720 HILLCREST ROAD STE. 525 DALLAS TX 75230 |
| THE KATHLEEN HENDRICKS PARKS REVOCABLE TRUST | U/T/A  6/13/200 540 BOSPHOROUS AVE TAMPA FL 33606-3652 |
| THE MARTIN FUND LLC | 4523 SOUTH LEWIS PLACE TULSA OK 74105 |
| THE ORVAL DWANE SANDERS TESTAMENTARY TRUST | 3545 E. NUGGET CANON PLACE TUCSON AZ 85718 |
| THE SECOND ARTYCE L.P. | 2116 N. LANCASTER HUTCHINS ROAD LANCASTER TX 75134 |
| THE TERMO COMPANY, DAVID E. COMBS, PRESIDENT | P.O. BOX 2767 LONG BEACH CA 90801 |
| THELMA HOGUE, DECEASED. | WALTER R. HOGUE SURVIVING HUSBAND. DAUGHTERS, HOLLY CHILEK, SANDRA PRYOR, KAY BARCLAY 11030 CR 417 TYLER TX 75704 |
| THELMA HOPE ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654 |
| THELMA JEAN JACKSON SHARPE | 2613 BRIARWOOD DRIVE PLANO TX 75074 |
| THEO DAVID PENTON, JR. | 708 WOODGATE DRIVE MADISON MS 39110 |
| THEODORE THOMAS | 2246 WHISTLER WAY RANCHO CORDOVA CA 95670 |
| THERMAN ROYCE BRIDGES | 403 HIGHWAY 21 EAST SAN AUGUSTINE TX 75972 |
| THOMAS A. GRANTHAM | 5330 TODD BOULEVARD MOBILE AL 36619 |
| THOMAS B. HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565 |
| THOMAS B. HENRY AND DARLA RENEE HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565 |
| THOMAS C. TOLBERT, INDIVIDUALLY AND | AS TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DRIVE PENSACOLA FL 32514 |
| THOMAS E. JERNIGAN | 5161 FOX RUN LANE BREWTON AL 36426 |
| THOMAS E. JERNIGAN | 6639 JACKSON SQUARE, UNIT 3C DAPHNE AL 36526 |
| THOMAS E. MCLEOD | 5415 PALOMINO TRAIL BIRMINGHAM AL 35242 |
| THOMAS EDWIN MURPH | 3834 KINGSLEY STREET SPRINGFIELD MO 65807 |
| THOMAS F. AND BETTY D. MASON | 825 N. PALMERS RD URIAH AL 36480 |
| THOMAS FAMILY LAND, LLC | ROBERT PITTS THOMAS, MANAGER C/O ARGENT PROPERTY SERVICES, L.L.C. P.O. BOX 1410 RUSTON LA 71273-1410 |
| THOMAS LAWRENCE CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| THOMAS LEON MARTIN | 482 SANDY RIDGE LIVINGSTON TX 77351 |
| THOMAS LUKER | 561 SAWYER DR. MONROEVILLE AL 36460 |
| THOMAS M ALEWINE | P.O. BOX 11 BRANDON MS 39043-0011 |
| THOMAS M. WILSON AND FRANCIS K. WILSON | 2100 WILDWOOD LANE BREWTON AL 36426 |
| THOMAS MCDOWELL BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| THOMAS P. LILES, JR. | P.O. BOX 305 BREWTON AL 36427 |
| THORA FENDLEY | 1108 FISHER STREET WACO TX 76705 |
| TIFFANNIE RICHARDSON | 144 DOWNS LANE BREWTON AL 36436 |
| TIFFANY MALONE | 2016 HUGHES AVE, APT 5D BRONX NY 10457 |
| TIMOTHY H. ATKINS | P.O. BOX 82736 BATON ROUGE LA 70884-2736 |
| TIMOTHY LARRY ROBERTS | 13769 HWY 89 JAY FL 32565 |
| TOM GIDDEN, ET UX | 1502 PINE RIDGE STREET LONGVIEW TX 75604 |
| TOM MALLOY | AKA ROSS THOMASSON MALLOY 2909 POLO CLUB RD NASHVILLE TN 37221 |
| TOMMIE GENE PARKER ET UX | 4575 HIGHWAY 18 WEST QUITMAN MS 39355 |

| Claim Name | Address Information |
|---|---|
| TOMMIE LEE HARRIS | 701 N 16TH AVE LAUREL MS 39440 |
| TOMMIE STANLEY | 1301 FRESA PASADENA TX 77502 |
| TONY MARTIN POWELL & CELESTE HYMEL POWELL | 616 COOK RD ATHENS LA 71003 |
| TONY ULVIK | 24326 HWY. 21 ANGIE LA 70426 |
| TONYA LANCASTER | 1991 CHEYENNE DRIVE SMYRNA GA 30080 |
| TORMIN, INC. | 4809 COLE AVE., STE. 108 DALLAS TX 75205 |
| TOWNS COMPANY LLC | 112 NORTHGATE DRIVE ARCADIA LA 71001 |
| TOYE EVANS SMITH | 106 BAILEY AVENUE QUITMAN MS 39355 |
| TRACEY SHEPPEARD FLEMING | 5017 MONTERREY MANOR DRIVE APT. 310 FORT WORTH TX 75711 |
| TRACY G. DAVIS | 1753 CYPRESS RAPIDS DR. NEW BRAUNFELS TX 78130 |
| TRACY H. MOLLETT | P.O. BOX 491 QUITMAN MS 39355 |
| TRANSAMERICAN ROYALTIES, LLC | 469 RIVER LOOP 1 EUGENE OR 97404 |
| TRAVIS BONEY | 9624 HAMPSHIRE COURT MOBILE AL 36695 |
| TRAVIS S. GORE | P.O. BOX 375 BRADLEY AR 71826 |
| TRAVOD SAMUEL | C/O CHANTEL HANNAH 344 WEST 111TH PLACE CHICAGO IL 60628 |
| TRM WOODLANDS, INC. | 214 DEER STREET BREWTON AL 36426 |
| TROY HART AND MICHELLE HART | 387 GEORGIA LANE BREWTON AL 36426 |
| TROY W. MOORE & GRACIE ILLARDO MOORE | 9945 SEDGEWICK AVENUE PLANO TX 75025 |
| TROYLENE BURCH | 1225 GRANTHAM RD. SUMMRALL MS 39482 |
| TRUSTMARK NATIONAL BANK | P.O. BOX 291 JACKSON MS 39205 |
| TULLY LOGAN & ANNIE LEE LOGAN, ET UX | 2505 SPRING AVENUE SW, APT #C-03 DECATUR AL 35601 |
| TYRONE WALKER | 1147 WERRE WAY LOCUST GROVE GA 30248 |
| U. L. GIBSON | 9695 DAMASCUS ROAD BREWTON AL 36426 |
| ULYSSESS MCCREARY | 7950 MELBOURNE AVENUE PENSACOLA FL 32534 |
| UNITED STATES DEPARTMENT OF THE INTERIOR | 1849 C STREET NW RM. 5665 WASHINGTON DC 20240 |
| UNIVESTORS, LLC | P.O. BOX 1959 PARKER CO 80134 |
| URIAH LAND COMPANY | P.O. BOX 1824 MOBILE AL 36633 |
| VALERIA VAN ZANDT | 7 CLARKES VILLAGE ROAD JAMESTOWN RI 02835 |
| VAN DON HUFF, II | 308 GOLSON ROAD FORT DEPOSIT AL 36032 |
| VELMA GIDDEN | 814 ROCKEFELLER LANE ALLEN TX 75002 |
| VELMA L. CULBERTSON | 4269 FM 1839 CORSICANA TX 75110 |
| VENTURA SAMUEL | 201 LINTON WAY, APT. 127 PRINCETON KY 42445 |
| VERA FRANCES TAIT | 740 DUXBURY LANE BARTLETT IL 60103-4560 |
| VERA WILLIAMS MIMS | 1349 COKER ROAD EVERGREEN AL 36401 |
| VERDELLE ROBBINS | 3360 LUXEMBOURG CIRCLE MONTGOMERY AL 36117 |
| VERNA C FOSTER | 1936 RENO RD. GIBSLAND LA 71028 |
| VERNA W. COLEMAN | 303 DAKOTA AVENUE PRICHARD AL 36610 |
| VERNITA WILKS | 2106 SPRINGHILL ROAD EVERGREEN AL 36401 |
| VERNON L. SPEER, ET UX. | P. O. BOX 311 ROBSTOWN TX 78380 |
| VERNON LAVOE DAVIDSON | 1603 ALEXANDER DR. ALEXANDRIA LA 71301 |
| VERNON P. MARTIN (CHARLES C. BRYANT) | 7418 SHINER LANE HOUSTON TX 77072 |
| VERONICA L. HARRIS | 1600 N. RESLER #505 EL PASO TX 79911 |
| VERONICA R. HOLMES | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507 |
| VICKI E. RUSSELL | C/O VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504 |
| VICKI WAYNETTE HENRY HARRIS | 564 WELDON CHURCH ROAD BERNICE LA 71222 |
| VICKIE ROBERTS | 263 ENGLEWOOD DRIVE ADDEVILLE AL 36310 |
| VICTORIA DOLIHITE | 1010 NORTH LIMESTONE STREET SPRINGFIELD OH 45503 |

| Claim Name | Address Information |
|---|---|
| VINCENT C. BRYE | 1354 MAZUREK BLVD. PENSACOLA FL 32514 |
| VIRGIE BROOKS | 5191 PIROTTE DR SAN DIEGO CA 92105 |
| VIRGINIA C. HINMAN | 2334 CHRISWOOD ROAD TOLEDO OH 43617 |
| VIRGINIA D. HERRING | P.O. BOX 213 WALNUT GROVE MS 39189 |
| VIRGINIA ELLEN WHITTINGTON | 17525 HIGHWAY 71 IDA LA 71044 |
| VIRGINIA IVY GILMER  RICHARD L. GILMER | 5305 COUNTY ROAD QUITMAN MS 39355 |
| VIRGINIA KEISLER HILL | 1604 PEASE ROAD AUSTIN TX 78703 |
| VIRGINIA V. ROBERTS | 5 COLONY PARK CIRCLE GALVESTON TX 77551 |
| W. B. DICKERSON, JR. | P.O. BOX 9 OCEAN SPRINGS MS 39566 |
| W. BALDWIN & ANNA RAE LLOYD REVOCABLE TRUST | ATTN: MARIE LLOYD HENSON P.O. BOX 1847 JACKSON MS 39215 |
| W. WAYNE NELSON | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| W.C. GRAEBER & MARY GRAEBER | P.O. BOX 86 KOSSE TX 76653 |
| W.P. BRIDGES, JR. | 1904 LAKELAND DRIVE, SUITE A JACKSON MS 39216 |
| W.R. HENDRICKS, TRUSTEE AND | OPAL SCOTT HENDRICKS, AS TRUSTEE 5909 HALL RD JAY FL 32565 |
| W.T. ADAMS | 421 SAGEWOOD DRIVE HEWITT TX 76643 |
| WALTER C. DUNN, JR. | 2503 BRAMBLE DRIVE MONROE LA 71201 |
| WALTER G. FORNEA | 27354 MILITARY RD ANGIE LA 70426 |
| WALTER JOHN HILLABRANT | 1927 38TH STREET NW WASHINGTON DC 20007 |
| WALTER S SKIPPER | 3312 ROLLING LANE MIDWEST CITY OK 73110 |
| WANDA ANN HOLLAND, ET AL | 20015 SQUIRE DRIVE COVINA CA 91724 |
| WANDA D. CASTRO | 1891 W. HAZELTON AVE. STOCKTON CA 94203 |
| WANDA LEE LEMONS | 10104 POND VIEW CIRCLE AUSTIN TX 78753 |
| WANDA MALONE | 2016 HUGHES AVENUE, #5-D BRONX NY 10457 |
| WANDA S. LEE | 3273 FOREST SERVICE ROAD 304 WEST BROADDUS TX 75929 |
| WANDYNE MCDANIEL | 884 HEARN RD. SHONGALOO LA 71072 |
| WAYLAN R NATTIN SR., ET AL | 2424 ASHLAND AVE. BOSSIER CITY LA 71111 |
| WAYNE BRYER | 1503 NORTHUMBERLAND WAY MONMOUNTH JUNCTION NJ 08852 |
| WAYNE EDWARD BUSSEY TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| WAYNE M. BLAIR AND CAROLYN BLAIR, ET UX | 2317 COUNTY ROAD 43 EVERGREEN AL 36401 |
| WAYNE MCMURTRY | 1200 N. 1ST STREET RATON NM 87740 |
| WAYNE TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| WELDON RAY CULBERTSON | 44117 DYLAN STERLING HEIGHTS MI 48314 |
| WELLS-BLINN OIL AND GAS PARTNERSHIP | P.O. BOX 21325 OKLAHOMA CITY OK 73156 |
| WENDY A. SPRABERRY | 3464 F.M. 707 ANSON TX 79501 |
| WESLEY TYLER MAPLES | 759 TRACE ROAD LAUREL MS 39443 |
| WEYERHAEUSER COMPANY | P.O. BOX 101700 ATLANTA GA 30392 |
| WEYERHAEUSER COMPANY - SHALLOW RIGHTS | P.O. BOX 101700 ATLANTA GA 30392 |
| WILEY J. MCLEOD | 3621 GRAND ARBOR DRIVE TUSCALOOSA AL 35406 |
| WILEY W. DOWNING, IV | 5615 OLD HIGHWAY 31 SOUTH BREWTON AL 36426 |
| WILLA HYDE COX | 128 BLUFF TERRACE MELBOURNE FL 32901 |
| WILLARD L. MEEKS, SR. | 4622 DEERFIELD DRIVE PENSACOLA FL 32526 |
| WILLIAM A. PARKS | 3214 MUSKE ULLRICH RD BURTON TX 77835 |
| WILLIAM ADCOCK | 205 ADCOCK DRIVE JACKSONVILLE TX 75766 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE #4 BROOKLYN NY 11205 |
| WILLIAM B. GOODMAN | 1835 VIRGINIA STREET BERKLEY CA 94703 |
| WILLIAM B. SETTLE AND WIFE, ALMA P. SETTLE | 4808 HWY 4 JAY FL 32565 |
| WILLIAM C. MCDANIEL | P.O. BOX 596 MINDEN LA 71058 |

| Claim Name | Address Information |
| --- | --- |
| WILLIAM COURTNEY MILLS, JR. | 159 WATKINS ROAD CANTON GA 30115 |
| WILLIAM E. OLDER | 106 TERRY DRIVE BREWTON AL 36426 |
| WILLIAM EDWARD RALLS, JR. | P.O. BOX 445 MALVERN AR 72014 |
| WILLIAM EDWARD ROBERTS | 3540 LEATHERTOP DR PLANO TX 75075 |
| WILLIAM F. NAHRGANG | 5515 TRAFALGAR DRIVE PENSACOLA FL 32504 |
| WILLIAM G. DAWKINS AND JUANITA B. DAWKINS, ET UX | 595 DAWKINS ROAD BREWTON AL 36426 |
| WILLIAM H. HUFF, SR. | P.O. BOX 91715 GULF SHORES AL 36547 |
| WILLIAM H. MOORE | 2711 JACQUELINE CIRCLE MOULTRIE GA 31768 |
| WILLIAM H. VICKERY | C/O VICKERY PARTNERS 16606 BENTSHIRE WAY HOUSTON TX 77058 |
| WILLIAM HENRY HITZELBERGER, III ET AL | 3936 SOUTHWESTERN BLVD. DALLAS TX 75225 |
| WILLIAM HOLLAND | 2549 NEW HOPE ROAD BRADFORD KY 40006 |
| WILLIAM HOWARD HILL AND CHARLOTTE P. HILL | P.O. BOX 461 SARALAND AL 36571 |
| WILLIAM J JONES | 1301 FRESA PASADENA TX 77502 |
| WILLIAM J. ELLIS, II | 150 SULLIVAN AVE. PADUCAH KY 42003 |
| WILLIAM JEFFERSON COLE | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON COLE, ET UX | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON DAY | 13042 PARKVIEW POINT AVE BATON ROUGE LA 70816 |
| WILLIAM M. FRANKLIN | 227 FRANKLIN LANE BREWTON AL 36426 |
| WILLIAM MARION ROBERSON, II | 114 GOLDING BOULEVARD VICKSBURG MS 39180 |
| WILLIAM MONIE | 11 HUDSON HILL ROAD CENTURY FL 32535 |
| WILLIAM P. DUVALL | 514 NORTH JACKSON AVE. QUITMAN MS 39355 |
| WILLIAM PATRICK ANDREWS | 703 LANDVIEW DR. TAYLOR AL 36301 |
| WILLIAM POLK ET AL | 925 E. MAGNOLIA DRIVE, APT. R-6 TALLAHASSEE FL 32301 |
| WILLIAM R. FINDLEY | 10100 HILLVIEW DRIVE, APT. 2308 PENSACOLA FL 32514 |
| WILLIAM RONALD HAYS | 2506 CHERRYFIELD COURT SHREVEPORT LA 71118 |
| WILLIAM T. DAVIDSON, LAVERA S. DAVIDSON, TRUSTEES | 513 EAST GOVERNMENT STREET BRANDON MS 39042 |
| WILLIAM T. PATE | 960 BULL SLOUGH ROAD ANDALUSIA AL 36421 |
| WILLIAM TIMMONS | 5545 WESTWOOD DRIVE MILTON FL 32570 |
| WILLIAM TRIMBLE GREEN | P.O. BOX 2097 LAUREL MS 39442 |
| WILLIAM YANCY LOVELACE, JR. | 8976 COUNTY ROAD 99 LILLIAN AL 36549 |
| WILLIE BRYE | 6255 CHRISTOPHER DRIVE NORTH MOBILE AL 36609 |
| WILLIE DRAKEFORD | 716 EUCLID AVE MOBILE AL 36606 |
| WILLIE E SHEFFIELD | 3329 ALLEN RD GROVE HILL AL 36451 |
| WILLIE EDWARD HARRIS | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE EDWARD HARRIS, ET AL | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE F. & WANDA T. MCCLAIN | 16 ROBINSON CEMETERY LN EVERGREEN AL 36401 |
| WILLIE HARALSON, JR. AND THERESA H. HARALSON | P.O. BOX 543 QUITMAN MS 39355 |
| WILLIE JAMES | 199 DEER CREEK ROAD ARCADIA LA 71001 |
| WILLIE MAE PHELPS SPENCER | P.O. BOX CANTON MS 39046 |
| WILLIE R. HOLLAND | 15375 CHAPS LANE FONTANA CA 92337 |
| WILLIE SAMUEL, JR | 120 AUDUBON LOOP MADISONVILLE KY 42431 |
| WILLIE THAMES | 772 DUNKIRK STREET PENSACOLA FL 75219 |
| WILLNEILA HENDERSON | P.O. BOX 521 FLOMATION AL 36441 |
| WILMA PERRY ET AL | 218 WINDING WAY LAKE JACKSON TX 77566 |
| WINNIE G. WILLIAMS | 18130 DELTA ESTATES COURT CYPRESS TX 77429 |
| WISE OIL CORPORATION, GARY M. WISE, | 3601 13TH STREET TUSCALOOSA AL 35404 |

| Claim Name | Address Information |
|---|---|
| PRESIDENT | 3601 13TH STREET TUSCALOOSA AL 35404 |
| WONG FONG MAI | 2645 FRANKLIN ST., APT. #2 SAN FRANCISCO CA 94123 |
| WOODCASTLE, LTD. | P.O. BOX 1072 MEXIA TX 76667 |
| WOODROW BROWN & MARY E BROWN FAMILY TRUST | JERRIE ANN CALHOUN, TRUSTEE 117 TIMBER RIDGE LIBERTY TX 77575 |
| WYLLIE JACQUE | 116 SPRINGSIDE ROAD WALNUT CREEK CA 34596 |
| XH, LLC | C/O XTO ENERGY 810 HOUSTON STREET FORT WORTH TX 76102-6298 |
| ZACHARIAH HAGIN | 284 PALISADES DR LAKE OZARK MO 65049 |
| ZACHARY T. THRASHER | 255 THRASHER RD CASTOR LA 71016 |
| ZEB ALFORD | 68 LAKE BARNETT DRIVE BRANDON MS 39047 |
| ZEBRA PROPERTIES, LLC | 340 AMERICANA DRIVE SHUBUTA MS 39360 |
| ZELA HELLEN NANCY STEVENSON | 4530 SHASTA DRIVE CASPER WY 82604 |
| ZELA MARIE HENDERSON | 3375 BROOKSHIRE DRIVE PENSACOLA FL 32504 |
| ZOLA M. BRYANT | 8320 SOUTH LAFAYETTE AVE CHICAGO IL 60620 |

**Total Creditor count  1895**