UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
|   Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**NOTICE OF SUBMISSION OF CORRECTED EXHIBIT A
TO ACCOMPANY MOTION TO ASSUME NONRESIDENTIAL
REAL PROPERTY MINERAL LEASES PURSUANT TO 11 U.S.C. SECTION 365**

The Debtors, Sklar Exploration Company, LLC ("SEC") and Sklarco, LLC ("Sklarco" and together "Debtors"), by and through their attorneys, Kutner Brinen, P.C., hereby provide notice of their submission of a corrected Exhibit A to Accompany Motion to Assume Nonresidential Real Property Mineral Leases Pursuant to 11 U.S.C. Section 365 which was filed on October 13, 2020 at Docket No. 607.

DATED: October 14, 2020                Respectfully submitted,

                                       By:   */s/  Keri L. Riley*
                                             Lee M. Kutner, #10966
                                             Keri L. Riley, #47605
                                             **KUTNER BRINEN, P.C.**
                                             1660 Lincoln Street, Suite 1850
                                             Denver, CO 80264
                                             Telephone:  (303) 832-2400
                                             E-mail:klr@kutnerlaw.com

1

| Lease Id | Lease Name | Effective Date | State | County | Prospect Name |
|---|---|---|---|---|---|
| 1CAS02-L001 | Weyerhaeuser Company | 05/27/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L004 | Sandra Bogan Bell | 07/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L005 | Iris Jean Thrasher Cotton | 05/16/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L006 | Darrie Dianne Bogan Coleman | 07/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L009 | Patricia Thrasher Busher | 06/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L010 | Roy David Deroche, et ux | 06/20/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L011 | Echo Papa LLC AND 4KRB, LLC | 07/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L013 | Evans Land Management, LLC | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L014 | Teresa Haddox | 05/07/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L015 | Max Evans and Daisy Broussard Evans | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L016 | Bruce Roy Humphrey | 05/14/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L017 | Zachariah Hagin | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L019 | Joe Bruce Evans | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L020 | Janis Evans Leach | 06/11/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L022 | Francis Guy Kelley & Joan Evans Kelley Liiving Trust | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L023 | Kevin Lane Johnson, et ux | 05/07/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L028 | Louisiana Minerals, LTD | 04/07/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L032 | Pavillion Land Developement, LLC | 06/01/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L039 | Zachary T. Thrasher | 06/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L040 | Regina Watts Thrasher | 07/07/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L041 | Maurice S. Thrasher | 05/16/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L042 | Connie Thrasher Wilson | 06/16/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L043 | XH, LLC | 07/01/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L048 | Britney Shae Thrasher | 06/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L049 | Danita Thrasher | 05/16/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L050 | Derrell Glen Thrasher | 05/16/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L052 | Florian J. Thomala, et al | 06/20/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L053 | Michael Jerome Thomala, et al | 06/20/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L054 | Ray L Southern | 05/08/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L055 | Sherry M. Hall Taylor | 05/14/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L056 | JFKELLEY Clan, LLC | 06/03/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L058 | Barbara Evans Rogers | 06/04/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L059 | Frederick R Bogan | 07/23/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L060 | Jerry Lane Sullivan | 09/24/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L061 | LTD Hunters, LLC | 09/02/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L062 | Petro-Hunt, LLC | 09/11/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L063 | Kingfisher Resources, Inc. | 08/04/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L068 | Larry William Carr and Carolyn Vail Smith Carr | 08/21/2014 | Louisiana | Bienville | East Castor |
| 1CAS02-L104 | Gordon Byron May | 07/13/2016 | Louisiana | Bienville | East Castor |
| 1CAS02-L105 | Patricia Elaine Carey | 07/13/2016 | Louisiana | Bienville | East Castor |
| 1CAS02-L106 | Debra Jo Hejtmanek | 07/13/2016 | Louisiana | Bienville | East Castor |
| 1CAS02-L107 | John Allen Merritt, Sr. and Donna Sue Merrit, H&W | 09/23/2016 | Louisiana | Bienville | East Castor |
| 1CAS02-L110 | Red River Louisiana TRS LP F/k/a Timberstar Louisiana TRS | 12/01/2016 | Louisiana | Bienville | East Castor |
| 1CAS02-L111 | Sabine Uplift Mineral Corporation represented by R.H. Evans, | 03/01/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L113 | Billy J. Nolan | 03/28/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L114 | James M. Humphrey | 03/28/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L115 | Pine Grove Church | 03/06/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L116 | Jacob W. Branch and Megan T. Branch | 02/23/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L117 | Paul A. Thomas and Lisa D. Thomas | 02/23/2017 | Louisiana | Bienville | East Castor |
| 1CAS02-L118 | Bobbie L. Halbert | 03/28/2017 | Louisiana | Bienville | East Castor |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1CAS02-L120 | Curtis and Lottie Dison | Bienville | Louisiana | 01/30/2017 | East Castor |
| 1CAS02-L121 | Dwight Shane Lewter | Bienville | Louisiana | 05/02/2017 | East Castor |
| 1CAS02-L122 | Sandra Thrasher Marson | Bienville | Louisiana | 05/02/2017 | East Castor |
| 1CAS02-L123 | Carol A. Daniel | Bienville | Louisiana | 03/28/2017 | East Castor |
| 1CAS02-L124 | Linda F. Lawrence | Bienville | Louisiana | 03/28/2017 | East Castor |
| 1ESC01-L001 | Cary Page | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESC01-L002 | Mary Katherine Jones Brundage, hier of Dorothy Fay | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESC01-L003 | MARY ANN TAYLOR, WIFE OF Dwight Taylor | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESC01-L004 | Tully Logan & Annie Lee Logan, et ux | Escambia | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L005 | Jack D. Logan & Margaret Logan, et ux | Escambia | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L006 | Kenneth Allen Baker & Randle Bruce Baker | Conecuh | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L008 | Raymond B. Logan & Billie Joyce Logan, et ux | Escambia | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L009 | James W. Logan & Nell Marie Logan, et ux | Escambia | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L010 | Bertie T. Hassell & Juanita T. Hassell, et ux | Escambia | Alabama | 01/09/2006 | Escambia Prospect |
| 1ESC01-L011 | Ralls Properties, L.L.C. | Conecuh | Alabama | 09/20/2012 | Escambia Prospect |
| 1ESC01-L012 | R. Wyatt Feagin | Escambia | Alabama | 02/13/2006 | Escambia Prospect |
| 1ESC01-L013 | Nanette Feagin Beck | Escambia | Alabama | 02/13/2006 | Escambia Prospect |
| 1ESC01-L014 | Noel E. Lindholm & Gloria H. Lindholm, et ux | Conecuh | Alabama | 03/10/2006 | Escambia Prospect |
| 1ESC01-L019 | William E. Older | Conecuh | Alabama | 03/03/2006 | Escambia Prospect |
| 1ESC01-L020 | Earline B. Older | Conecuh | Alabama | 03/03/2006 | Escambia Prospect |
| 1ESC01-L021 | Juanita C. Waters | Conecuh | Alabama | 01/03/2011 | Escambia Prospect |
| 1ESC01-L022 | Alva Nann Taylor & Robert Taylor | Conecuh | Alabama | 03/09/2011 | Escambia Prospect |
| 1ESC01-L025 | Jo Ann Langham | Conecuh | Alabama | 03/09/2016 | Escambia Prospect |
| 1ESC01-L029 | Robert Cary & Judy Cary, et ux | Conecuh | Alabama | 03/09/2016 | Escambia Prospect |
| 1ESC01-L030 | Stephen Jeter | Escambia | Alabama | 03/20/2011 | Escambia Prospect |
| 1ESC01-L031 | John R. Jeter, III | Escambia | Alabama | 03/20/2011 | Escambia Prospect |
| 1ESC01-L032 | Sally Jeter Hammond | Conecuh | Alabama | 03/20/2011 | Escambia Prospect |
| 1ESC01-L033 | Allene B. Ward & James Earl Beverly | Conecuh | Alabama | 03/28/2011 | Escambia Prospect |
| 1ESC01-L034 | Allene B. Ward, et al | Conecuh | Alabama | 03/28/2011 | Escambia Prospect |
| 1ESC01-L039 | David Edwin Logan & Karen F. Logan, et ux | Conecuh | Alabama | 04/02/2006 | Escambia Prospect |
| 1ESC01-L040 | Sarah M. Lanier | Conecuh | Alabama | 03/20/2011 | Escambia Prospect |
| 1ESC01-L042 | William E. Older | Conecuh | Alabama | 05/12/2006 | Escambia Prospect |
| 1ESC01-L043 | Juanita Ralls | Conecuh | Alabama | 06/06/2011 | Escambia Prospect |
| 1ESC01-L044 | KATHY JONES-TURNER,  AKA MARY KATHERINE JONES, DAUGHTER OF | Escambia | Alabama | 05/10/2011 | Escambia Prospect |
| 1ESC01-L046 | Earline B. Older | Conecuh | Alabama | 01/03/2011 | Escambia Prospect |
| 1ESC01-L047 | Helen Pate, as Trustee for Josh Pate and Jill Pate | Conecuh | Alabama | 06/17/2011 | Escambia Prospect |
| 1ESC01-L048 | Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | Conecuh | Alabama | 05/10/2011 | Escambia Prospect |
| 1ESC01-L050 | Oscar DePriest Tucker | Conecuh | Alabama | 03/29/2011 | Escambia Prospect |
| 1ESC01-L052 | Joel R. Pate | Conecuh | Alabama | 06/05/2014 | Escambia Prospect |
| 1ESC01-L053 | William G. Dawkins and Juanita B. Dawkins, et ux | Escambia | Alabama | 05/24/2017 | Escambia Prospect |
| 1ESC01-L055 | Frank Steadman & Beverly Steadman, et ux | Conecuh | Alabama | 06/06/2006 | Escambia Prospect |
| 1ESC01-L056 | Sarah Ann Leyden | Escambia | Alabama | 05/18/2011 | Escambia Prospect |
| 1ESC01-L057 | Michael P. Leyden | Escambia | Alabama | 05/18/2011 | Escambia Prospect |
| 1ESC01-L058 | Frank M. Stamps | Escambia | Alabama | 06/23/2011 | Escambia Prospect |
| 1ESC01-L065 | Elizabeth R. Epstein | Escambia | Alabama | 11/20/2006 | Escambia Prospect |
| 1ESC01-L066 | Edgar McCreary, et ux | Escambia | Alabama | 11/10/2006 | Escambia Prospect |
| 1ESC01-L070 | Marjorie Rabun Woodell | Escambia | Alabama | 06/28/2007 | Escambia Prospect |
| 1ESC01-L072 | Alex W. Feagin | Escambia | Alabama | 05/16/2007 | Escambia Prospect |
| 1ESC01-L074 | George M. Findley Estate | Escambia | Alabama | 05/14/2007 | Escambia Prospect |
| 1ESC01-L078 | Cynthia Goza Whitver | Escambia | Alabama | 03/26/2015 | Escambia Prospect |
| 1ESC01-L079 | Amanda Goza Greco | Escambia | Alabama | 03/26/2015 | Escambia Prospect |

| ID | Name | County | State | Location | Date |
|---|---|---|---|---|---|
| 1ESCO1-L081 | Ronice Cook Thames, Ind. & Trustee for The Lanoy T | Escambia | Alabama | Escambia Prospect | 07/16/2007 |
| 1ESCO1-L083 | State of Alabama | Conecuh | Alabama | Escambia Prospect | 07/17/2007 |
| 1ESCO1-L084 | State of Alabama | Escambia | Alabama | Escambia Prospect | 07/17/2007 |
| 1ESCO1-L088 | Mary H. Strain Family Trust | Conecuh | Alabama | Escambia Prospect | 02/15/2013 |
| 1ESCO1-L089 | Gordon Kelley O'Neal | Escambia | Alabama | Escambia Prospect | 02/15/2013 |
| 1ESCO1-L090 | Caroline Frances O'Neal | Escambia | Alabama | Escambia Prospect | 02/15/2013 |
| 1ESCO1-L091 | Robert H. O'Neal | Escambia | Alabama | Escambia Prospect | 02/15/2013 |
| 1ESCO1-L093 | Candice Howard Shaughnessy | Escambia | Alabama | Escambia Prospect | 12/15/2016 |
| 1ESCO1-L097 | Abbie Howard | Escambia | Alabama | Escambia Prospect | 12/15/2014 |
| 1ESCO1-L100 | James C. Roby | Escambia | Alabama | Escambia Prospect | 01/17/2016 |
| 1ESCO1-L102 | Michael R. Cary | Escambia | Alabama | Escambia Prospect | 01/04/2013 |
| 1ESCO1-L117 | Amanda O'Guinn | Escambia | Alabama | Escambia Prospect | 10/29/2015 |
| 1ESCO1-L118 | Rebecca McClelland | Escambia | Alabama | Escambia Prospect | 10/29/2015 |
| 1ESCO1-L119 | Winona S. Maddox | Escambia | Alabama | Escambia Prospect | 10/29/2015 |
| 1ESCO1-L120 | Jacquelyn Jernigan | Escambia | Alabama | Escambia Prospect | 10/15/2015 |
| 1ESCO1-L121 | Priscilla West | Escambia | Alabama | Escambia Prospect | 10/28/2015 |
| 1ESCO1-L123 | Lee W. Thompson | Escambia | Alabama | Escambia Prospect | 11/02/2007 |
| 1ESCO1-L129 | Ray Uptagrafft, et ux | Escambia | Alabama | Escambia Prospect | 11/07/2012 |
| 1ESCO1-L131 | Frances B. Pierce | Escambia | Alabama | Escambia Prospect | 12/05/2015 |
| 1ESCO1-L132 | A. Jake Holmes, et ux | Escambia | Alabama | Escambia Prospect | 12/01/2012 |
| 1ESCO1-L133 | Linda Zeiler | Escambia | Alabama | Escambia Prospect | 11/28/2015 |
| 1ESCO1-L134 | Stephen H. Lambert | Escambia | Alabama | Escambia Prospect | 11/28/2015 |
| 1ESCO1-L138 | Charles Collins | Escambia | Alabama | Escambia Prospect | 10/31/2015 |
| 1ESCO1-L144 | Danny Berk Watson, et ux | Escambia | Alabama | Escambia Prospect | 11/07/2015 |
| 1ESCO1-L148 | Carse Casey Jackson, Jr. | Escambia | Alabama | Escambia Prospect | 02/22/2016 |
| 1ESCO1-L152 | Edwin Sanford, III | Escambia | Alabama | Escambia Prospect | 02/15/2013 |
| 1ESCO1-L155 | Alice Marie Durant | Escambia | Alabama | Escambia Prospect | 01/22/2013 |
| 1ESCO1-L156 | Alex W. Feagin | Conecuh | Alabama | Escambia Prospect | 06/24/2010 |
| 1ESCO1-L157 | Steven D. Graves | Conecuh | Alabama | Escambia Prospect | 06/11/2008 |
| 1ESCO1-L158 | Patricia Jones Farrish, et ux | Escambia | Alabama | Escambia Prospect | 06/12/2014 |
| 1ESCO1-L159 | Sarah M. Lanier | Conecuh | Alabama | Escambia Prospect | 01/04/2017 |
| 1ESCO1-L160 | Franklin Jackson | Conecuh | Alabama | Escambia Prospect | 06/19/2014 |
| 1ESCO1-L161 | Frankie Culliver Samuel | Escambia | Alabama | Escambia Prospect | 06/19/2014 |
| 1ESCO1-L162 | Large Culliver, Jr. | Escambia | Alabama | Escambia Prospect | 06/19/2014 |
| 1ESCO1-L163 | Helen Culliver Farrish | Escambia | Alabama | Escambia Prospect | 06/19/2014 |
| 1ESCO1-L164 | Linda Culliver | Escambia | Alabama | Escambia Prospect | 03/27/2014 |
| 1ESCO1-L165 | Mattie Payne | Escambia | Alabama | Escambia Prospect | 03/27/2014 |
| 1ESCO1-L166 | Genice Brazile | Escambia | Alabama | Escambia Prospect | 03/27/2014 |
| 1ESCO1-L167 | Nancy Richardson | Escambia | Alabama | Escambia Prospect | 06/23/2014 |
| 1ESCO1-L168 | Laura Jane Andrews | Escambia | Alabama | Escambia Prospect | 06/06/2014 |
| 1ESCO1-L172 | Patrick B. Collins | Escambia | Alabama | Escambia Prospect | 07/03/2014 |
| 1ESCO1-L173 | Cynthia A. Goza Whitver | Escambia | Alabama | Escambia Prospect | 07/03/2014 |
| 1ESCO1-L174 | Amanda S. Goza Greco | Escambia | Alabama | Escambia Prospect | 07/03/2014 |
| 1ESCO1-L175 | Wiley Salter | Escambia | Alabama | Escambia Prospect | 07/21/2014 |
| 1ESCO1-L177 | Martha H. Williams | Escambia | Alabama | Escambia Prospect | 07/15/2011 |
| 1ESCO1-L178 | Edith G. Hamilton | Escambia | Alabama | Escambia Prospect | 07/14/2014 |
| 1ESCO1-L180 | Mae Adele Tait Sharp | Conecuh | Alabama | Escambia Prospect | 08/25/2017 |
| 1ESCO1-L182 | Charles R. Tait, III | Conecuh | Alabama | Escambia Prospect | 08/25/2017 |
| 1ESCO1-L183 | Charles R. Tait, Jr. | Conecuh | Alabama | Escambia Prospect | 08/25/2017 |
| 1ESCO1-L186 | Family Trust (Merritt) | Escambia | Alabama | Escambia Prospect | 08/27/2017 |
| 1ESCO1-L187 | Robert T. Feagin | Escambia | Alabama | Escambia Prospect | 08/15/2011 |

| | | | | |
|---|---|---|---|---|
| 1ESCO1-L188 | Loree R. Hamiter, James E. Hamiter, & Harold W. Ha | Conecuh | Alabama | 01/24/2006 Escambia Prospect |
| 1ESCO1-L191 | John Greel Ralls, Sr. | Conecuh | Alabama | 08/11/2011 Escambia Prospect |
| 1ESCO1-L193 | Darrell Preston Brannon | Conecuh | Alabama | 08/25/2017 Escambia Prospect |
| 1ESCO1-L194 | Michael Brian Crookshank | Conecuh | Alabama | 08/25/2017 Escambia Prospect |
| 1ESCO1-L195 | Vera Frances Tait | Conecuh | Alabama | 08/25/2017 Escambia Prospect |
| 1ESCO1-L196 | L.P. Rush Oil & Gas Co., Inc. | Escambia | Alabama | 09/27/2014 Escambia Prospect |
| 1ESCO1-L197 | Fay B. Vernor | Escambia | Alabama | 11/06/2014 Escambia Prospect |
| 1ESCO1-L200 | Carol H. Pugh | Escambia | Alabama | 11/06/2014 Escambia Prospect |
| 1ESCO1-L201 | Mildred Horton Swindle | Escambia | Alabama | 11/06/2014 Escambia Prospect |
| 1ESCO1-L202 | William K. Horton, III | Escambia | Alabama | 07/07/2014 Escambia Prospect |
| 1ESCO1-L203 | Angela D. Short | Conecuh | Alabama | 12/19/2008 Escambia Prospect |
| 1ESCO1-L204 | Janie M. Johnston | Conecuh | Alabama | 08/23/2008 Escambia Prospect |
| 1ESCO1-L206 | Margaret Horton Moss | Escambia | Alabama | 07/16/2014 Escambia Prospect |
| 1ESCO1-L207 | Mary Ann Mack | Escambia | Alabama | 11/06/2014 Escambia Prospect |
| 1ESCO1-L209 | Barbara S. Johnston | Conecuh | Alabama | 02/11/2009 Escambia Prospect |
| 1ESCO1-L210 | Cedar Creek Land & Timber, Inc. | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L211 | Charlie Johnson, Jr., et ux | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L212 | Robert N. Johnston | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L213 | Johnsonville Volunteer Fire Department | Conecuh | Alabama | 03/02/2009 Escambia Prospect |
| 1ESCO1-L214 | Robert Terrell McLendon | Conecuh | Alabama | 02/11/2009 Escambia Prospect |
| 1ESCO1-L215 | Ginger Richardson | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L216 | Sallie Steele | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L218 | William Greg Graddy | Conecuh | Alabama | 02/19/2009 Escambia Prospect |
| 1ESCO1-L219 | Joanna Johnston Foster | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L220 | Annie Jo Johnston | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L221 | Willie Frank Jones | Conecuh | Alabama | 02/18/2009 Escambia Prospect |
| 1ESCO1-L223 | Robert Earl Warr, et ux | Conecuh | Alabama | 01/02/2013 Escambia Prospect |
| 1ESCO1-L224 | Willie L. Bradley | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L225 | Hazel A. Nettles | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L226 | Prunastean Milner | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L227 | Vernon J. Bradley | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L228 | Tranum Johnston | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L229 | Kay Johnston Hall | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L230 | Pete Wolff, III | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L231 | Jeff D. Johnston Testamentary Trust | Conecuh | Alabama | 03/04/2009 Escambia Prospect |
| 1ESCO1-L232 | Marian E. Johnson | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L233 | Henry J. Bradley, Jr. | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L234 | Zella Mae Thornton | Conecuh | Alabama | 02/18/2009 Escambia Prospect |
| 1ESCO1-L235 | Debra E. Williamson | Conecuh | Alabama | 03/23/2009 Escambia Prospect |
| 1ESCO1-L236 | Gayle Fountain | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L237 | Cleveland C. Kelly | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L238 | Stephen Michael Warr | Conecuh | Alabama | 03/05/2009 Escambia Prospect |
| 1ESCO1-L239 | Rene Cary | Conecuh | Alabama | 03/14/2009 Escambia Prospect |
| 1ESCO1-L240 | Margaret Ann Skiles | Conecuh | Alabama | 03/14/2009 Escambia Prospect |
| 1ESCO1-L241 | Jo Ann Cary Langham | Conecuh | Alabama | 04/02/2009 Escambia Prospect |
| 1ESCO1-L242 | W. T. Cary, Jr. | Conecuh | Alabama | 03/14/2009 Escambia Prospect |
| 1ESCO1-L243 | Joyce Wingard | Conecuh | Alabama | 03/14/2009 Escambia Prospect |
| 1ESCO1-L244 | Robert E. Cary | Conecuh | Alabama | 04/02/2009 Escambia Prospect |
| 1ESCO1-L245 | Juanita Cary Waters | Conecuh | Alabama | 04/02/2009 Escambia Prospect |
| 1ESCO1-L247 | Judi C. Byrd | Conecuh | Alabama | 02/15/2009 Escambia Prospect |
| 1ESCO1-L248 | Alva Nann Cary Taylor | Conecuh | Alabama | 04/02/2009 Escambia Prospect |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1ESCO1-L249 | Nancy Backsman Lowell | Conecuh | Alabama | 02/20/2009 | Escambia Prospect |
| 1ESCO1-L250 | Donna Sue Smith | Conecuh | Alabama | 08/11/2009 | Escambia Prospect |
| 1ESCO1-L251 | Cedar Creek Land & Timber, Inc. | Conecuh | Alabama | 09/21/2009 | Escambia Prospect |
| 1ESCO1-L252 | Mary Catherine Rauschert | Conecuh | Alabama | 02/20/2009 | Escambia Prospect |
| 1ESCO1-L253 | Robert E. Backsman | Conecuh | Alabama | 02/20/2009 | Escambia Prospect |
| 1ESCO1-L254 | Bernard Lee Backsman | Conecuh | Alabama | 02/20/2009 | Escambia Prospect |
| 1ESCO1-L255 | BARBARA HERBERT SIMMONS | Conecuh | Alabama | 02/05/2010 | Escambia Prospect |
| 1ESCO1-L256 | RAY WEEKS JR. | Conecuh | Alabama | 02/05/2010 | Escambia Prospect |
| 1ESCO1-L257 | BETTY WEEKS SPURLOCK | Conecuh | Alabama | 05/12/2010 | Escambia Prospect |
| 1ESCO1-L259 | Dorothy Sharon Jones Gates | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L260 | Cedar Creek Land & Timber Inc | Escambia | Alabama | 12/01/2016 | Escambia Prospect |
| 1ESCO1-L261 | Cedar Creek Land & Timber, Inc. | Escambia | Alabama | 12/13/2013 | Escambia Prospect |
| 1ESCO1-L262 | Janie M. Johnston | Conecuh | Alabama | 01/04/2011 | Escambia Prospect |
| 1ESCO1-L263 | Sarah M. Lanier, Trustee of the MARIE A. Lanier Ir | Conecuh | Alabama | 01/04/2011 | Escambia Prospect |
| 1ESCO1-L264 | JERRY PARKER WATSON | Conecuh | Alabama | 12/20/2010 | Escambia Prospect |
| 1ESCO1-L265 | EDD FUQUA, JR | Conecuh | Alabama | 12/22/2010 | Escambia Prospect |
| 1ESCO1-L266 | MARTIN FUQUA | Conecuh | Alabama | 12/22/2010 | Escambia Prospect |
| 1ESCO1-L267 | DANIEL J. FUQUA | Conecuh | Alabama | 12/22/2010 | Escambia Prospect |
| 1ESCO1-L268 | CATHY TOMLIN | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L269 | ROBERT TERRELL MCCLENDON | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L270 | LUCY CLAIR MCCLENDON | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L271 | SARA M. MCCLENDON | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L272 | SARA LANIER IRR FOR GLENN E. LANIER,II | Conecuh | Alabama | 01/04/2011 | Escambia Prospect |
| 1ESCO1-L273 | SARA LANIER FOR SARA L. LANIER IRR TRUST | Conecuh | Alabama | 01/04/2011 | Escambia Prospect |
| 1ESCO1-L274 | Dorothy Sharon Jones Gates | Conecuh | Alabama | 12/28/2010 | Escambia Prospect |
| 1ESCO1-L275 | OLEN PAUL PADGETT & KIMBERLY F. PADGETT | Conecuh | Alabama | 05/30/2017 | Escambia Prospect |
| 1ESCO1-L276 | JOHN FEAGIN JR | Conecuh | Alabama | 05/30/2017 | Escambia Prospect |
| 1ESCO1-L277 | BENJAMIN C FEAGIN | Conecuh | Alabama | 05/30/2017 | Escambia Prospect |
| 1ESCO1-L278 | SARA M. MCLENDON | Conecuh | Alabama | 02/04/2011 | Escambia Prospect |
| 1ESCO1-L279 | Lucy Clair McLendon | Conecuh | Alabama | 02/04/2011 | Escambia Prospect |
| 1ESCO1-L280 | STEVE GRAVES | Conecuh | Alabama | 02/10/2011 | Escambia Prospect |
| 1ESCO1-L281 | FANNIE H ROBINS | Conecuh | Alabama | 02/24/2011 | Escambia Prospect |
| 1ESCO1-L282 | Alice Smith Cary | Conecuh | Alabama | 02/24/2011 | Escambia Prospect |
| 1ESCO1-L283 | JANIE M JOHNSTON | Conecuh | Alabama | 02/09/2011 | Escambia Prospect |
| 1ESCO1-L284 | SARAH M LANIER | Conecuh | Alabama | 02/10/2011 | Escambia Prospect |
| 1ESCO1-L285 | SARAH M LANIER, TRUSTEE OF THE SARAH M LANIER IRRE | Conecuh | Alabama | 02/10/2011 | Escambia Prospect |
| 1ESCO1-L286 | SARAH M LANIER, TRUSTEE OF THE SARAH M LAIER IRREV | Conecuh | Alabama | 02/10/2011 | Escambia Prospect |
| 1ESCO1-L287 | SARAH M LANIER TRUSTEE OF THE SARAH M LANIER IRREV | Conecuh | Alabama | 02/10/2011 | Escambia Prospect |
| 1ESCO1-L288 | CATHY TOMLIN | Conecuh | Alabama | 02/04/2011 | Escambia Prospect |
| 1ESCO1-L289 | ROBERT TERRELL MCCLENDON | Conecuh | Alabama | 02/04/2011 | Escambia Prospect |
| 1ESCO1-L290 | KAREN W. BARNES | Conecuh | Alabama | 03/29/2011 | Escambia Prospect |
| 1ESCO1-L291 | BEAMON WILLIAMS BY AIF KAREN W. BARNES | Conecuh | Alabama | 03/22/2011 | Escambia Prospect |
| 1ESCO1-L292 | MARY W. GILL | Conecuh | Alabama | 03/23/2011 | Escambia Prospect |
| 1ESCO1-L293 | EURA BELL JOHNSON | Conecuh | Alabama | 03/23/2011 | Escambia Prospect |
| 1ESCO1-L294 | KAY WILLIAMS WOLFE | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L295 | TOMMIE B. BRAGWELL | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L296 | CHRISTOPHER A. WILLIAMS | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L297 | JAMES CARL WILLIAMS, JR. | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L298 | DANIEL B WILLIAMS | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L299 | KENNETH J WILLIAMS | Conecuh | Alabama | 03/19/2011 | Escambia Prospect |
| 1ESCO1-L300 | MICHAEL WOLFE | Conecuh | Alabama | 04/08/2011 | Escambia Prospect |

| ID | Name | County | State | Date |
|---|---|---|---|---|
| 1ESCO1-L301 | THOMAS A. WILLIAMS | Conecuh | Alabama | 03/19/2011 Escambia Prospect |
| 1ESCO1-L302 | ETHEL BELL WILLIAMS | Conecuh | Alabama | 04/13/2011 Escambia Prospect |
| 1ESCO1-L303 | LAURETTA CULLIVER | Conecuh | Alabama | 04/07/2011 Escambia Prospect |
| 1ESCO1-L304 | STEPHEN WOLFE | Conecuh | Alabama | 04/08/2011 Escambia Prospect |
| 1ESCO1-L305 | SPIROS PROTOPSALTIS | Conecuh | Alabama | 03/19/2011 Escambia Prospect |
| 1ESCO1-L306 | CLIFFORD WILLIAMS | Conecuh | Alabama | 04/11/2011 Escambia Prospect |
| 1ESCO1-L307 | Annie B. Franklin | Conecuh | Alabama | 04/11/2011 Escambia Prospect |
| 1ESCO1-L308 | TERRANCE CARTER | Conecuh | Alabama | 05/03/2011 Escambia Prospect |
| 1ESCO1-L309 | GAIL WILLIAMS | Conecuh | Alabama | 04/19/2011 Escambia Prospect |
| 1ESCO1-L310 | CONSTANCE MARSHALL WILLIAMS | Conecuh | Alabama | 04/21/2011 Escambia Prospect |
| 1ESCO1-L311 | John R. Jeter, III | Escambia | Alabama | 03/20/2011 Escambia Prospect |
| 1ESCO1-L312 | RAMON ROOSEVELT WILLIAMS | Conecuh | Alabama | 05/16/2011 Escambia Prospect |
| 1ESCO1-L313 | STEPFON WILLIAMS | Conecuh | Alabama | 05/16/2011 Escambia Prospect |
| 1ESCO1-L314 | CLANFORD WILLIAMS JR | Conecuh | Alabama | 05/16/2011 Escambia Prospect |
| 1ESCO1-L315 | DONALD RAY WILLIAMS | Conecuh | Alabama | 04/16/2011 Escambia Prospect |
| 1ESCO1-L316 | WILLIE E WILLIAMS | Conecuh | Alabama | 04/16/2011 Escambia Prospect |
| 1ESCO1-L317 | Angela Jones | Conecuh | Alabama | 04/25/2011 Escambia Prospect |
| 1ESCO1-L318 | GLORIA JEAN ADAMS | Conecuh | Alabama | 05/16/2011 Escambia Prospect |
| 1ESCO1-L321 | CHRIST THE KING CATHOLIC CHURCH OF ANDALUSIA ALABA | Conecuh | Alabama | 05/30/2014 Escambia Prospect |
| 1ESCO1-L327 | Brooklyn Zion Church | Conecuh | Alabama | 03/02/2011 Escambia Prospect |
| 1ESCO1-L328 | Mamie Bradley Estate | Conecuh | Alabama | 02/15/2017 Escambia Prospect |
| 1ESCO1-L329 | Cleveland Stephens, Heir of Henry & Molly Stephens | Conecuh | Alabama | 02/14/2014 Escambia Prospect |
| 1ESCO1-L330 | Andrelia Cook Rankins Nettles | Conecuh | Alabama | 02/14/2011 Escambia Prospect |
| 1ESCO1-L331 | BETTY AND ROBERT H LYNN | Conecuh | Alabama | 01/31/2014 Escambia Prospect |
| 1ESCO1-L334 | CARLOS N. PADGETT | Conecuh | Alabama | 09/30/2013 Escambia Prospect |
| 1ESCO1-L338 | Davis Stephens | Conecuh | Alabama | 02/14/2011 Escambia Prospect |
| 1ESCO1-L339 | Regnald Marshall | Conecuh | Alabama | 02/14/2016 Escambia Prospect |
| 1ESCO1-L340 | Lillis Marshall | Conecuh | Alabama | 02/14/2016 Escambia Prospect |
| 1ESCO1-L341 | Eric Marshall | Conecuh | Alabama | 02/14/2016 Escambia Prospect |
| 1ESCO1-L342 | Micheal and Trudi Betts | Conecuh | Alabama | 02/10/2015 Escambia Prospect |
| 1ESCO1-L343 | FLETCHER DEWAYNE BRADLEY | Conecuh | Alabama | 03/02/2011 Escambia Prospect |
| 1ESCO1-L344 | Melvin Richardson, Jr | Conecuh | Alabama | 02/14/2014 Escambia Prospect |
| 1ESCO1-L345 | Sheryl Hamilton | Conecuh | Alabama | 02/25/2011 Escambia Prospect |
| 1ESCO1-L346 | Gwendoyn Dunn | Conecuh | Alabama | 02/10/2011 Escambia Prospect |
| 1ESCO1-L347 | Mollie Cunningham | Conecuh | Alabama | 02/10/2011 Escambia Prospect |
| 1ESCO1-L348 | Mollie Cunningham | Conecuh | Alabama | 02/10/2016 Escambia Prospect |
| 1ESCO1-L349 | Fletcher D. Bradley | Conecuh | Alabama | 02/10/2016 Escambia Prospect |
| 1ESCO1-L350 | Elmira Bradley | Conecuh | Alabama | 02/14/2014 Escambia Prospect |
| 1ESCO1-L351 | SUE PROTOPSLATIS | Conecuh | Alabama | 03/19/2011 Escambia Prospect |
| 1ESCO1-L352 | PJII CHRISTINA PROTOPSALTIS | Conecuh | Alabama | 02/15/2017 Escambia Prospect |
| 1ESCO1-L353 | Mamie Bradley Estate by, Joseph Bradley | Conecuh | Alabama | 02/15/2017 Escambia Prospect |
| 1ESCO1-L354 | LINDA W JOHNSON | Conecuh | Alabama | 04/15/2011 Escambia Prospect |
| 1ESCO1-L355 | Alberta W. Garrett | Conecuh | Alabama | 04/16/2011 Escambia Prospect |
| 1ESCO1-L356 | LILLIE CULLIVER | Conecuh | Alabama | 04/15/2011 Escambia Prospect |
| 1ESCO1-L357 | LEE JONES | Conecuh | Alabama | 04/16/2011 Escambia Prospect |
| 1ESCO1-L358 | CLARA JONES | Conecuh | Alabama | 04/16/2011 Escambia Prospect |
| 1ESCO1-L359 | SHARON JOHNSON | Conecuh | Alabama | 04/21/2011 Escambia Prospect |
| 1ESCO1-L360 | WILLIE M JONES | Conecuh | Alabama | 04/26/2011 Escambia Prospect |
| 1ESCO1-L361 | SARAH A LEYDEN | Escambia | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-L362 | Michael P. Leyden | Escambia | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-L363 | Sarah M. Lanier | Conecuh | Alabama | 05/11/2011 Escambia Prospect |

| | | | | |
|---|---|---|---|---|
| 1ESCO1-1364 | Sarah Lanier | Conecuh | Alabama | 05/11/2014 Escambia Prospect |
| 1ESCO1-1365 | Sarah M Lanier for Marie A Lanier | Conecuh | Alabama | 05/10/2011 Escambia Prospect |
| 1ESCO1-1366 | Sarah Lanier for GLenn Lanier | Conecuh | Alabama | 05/11/2011 Escambia Prospect |
| 1ESCO1-1367 | Sarah Lanier for Sarah L Lanier | Conecuh | Alabama | 05/10/2011 Escambia Prospect |
| 1ESCO1-1368 | ROCHELLE WALKER JR | Conecuh | Alabama | 05/25/2011 Escambia Prospect |
| 1ESCO1-1369 | MARGARET JACKSON | Conecuh | Alabama | 04/11/2011 Escambia Prospect |
| 1ESCO1-1370 | STEPHON ROBINSON | Conecuh | Alabama | 05/03/2011 Escambia Prospect |
| 1ESCO1-1371 | TISDALE NATURAL RESOURCES | Conecuh | Alabama | 05/12/2011 Escambia Prospect |
| 1ESCO1-1372 | Stephen Jeter | Escambia | Alabama | 03/20/2011 Escambia Prospect |
| 1ESCO1-1373 | Sally Jeter Hammond | Escambia | Alabama | 03/20/2011 Escambia Prospect |
| 1ESCO1-1374 | MARY W POWELL | Conecuh | Alabama | 04/26/2011 Escambia Prospect |
| 1ESCO1-1375 | Antonio Jones | Conecuh | Alabama | 05/15/2011 Escambia Prospect |
| 1ESCO1-1378 | CLAYTON JONES | Conecuh | Alabama | 05/15/2011 Escambia Prospect |
| 1ESCO1-1379 | SARAH M LANIER FBO SARAH L LANIER | Conecuh | Alabama | 03/20/2017 Escambia Prospect |
| 1ESCO1-1380 | SARAH M LANIER FBO MARIE ANN LANIER | Conecuh | Alabama | 03/20/2017 Escambia Prospect |
| 1ESCO1-1381 | SARAH M LANIER FBO GLENN E LANIER II | Conecuh | Alabama | 03/20/2017 Escambia Prospect |
| 1ESCO1-1382 | Black Stone Natrual Resources I, L.P. | Conecuh | Alabama | 03/01/2011 Escambia Prospect |
| 1ESCO1-1383 | ROCHELLE WALKER Sr. | Conecuh | Alabama | 05/25/2011 Escambia Prospect |
| 1ESCO1-1384 | Qunita Baldwin | Conecuh | Alabama | 05/28/2011 Escambia Prospect |
| 1ESCO1-1385 | Cleava Mae Jones | Conecuh | Alabama | 05/16/2011 Escambia Prospect |
| 1ESCO1-1386 | Gwenda W. Hawthorne | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1387 | Trichelle Davis Jones | Conecuh | Alabama | 05/15/2011 Escambia Prospect |
| 1ESCO1-1388 | Gregory Moye | Conecuh | Alabama | 05/30/2011 Escambia Prospect |
| 1ESCO1-1389 | Edgar E. Moye | Conecuh | Alabama | 05/30/2011 Escambia Prospect |
| 1ESCO1-1390 | Walter Leon Jones | Conecuh | Alabama | 06/17/2011 Escambia Prospect |
| 1ESCO1-1391 | Frank Stamps | Escambia | Alabama | 06/23/2011 Escambia Prospect |
| 1ESCO1-1393 | Betty Moye Buie | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1394 | LaWanda Cooper | Conecuh | Alabama | 05/25/2011 Escambia Prospect |
| 1ESCO1-1395 | Calvin Moye | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1397 | William Moye | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1398 | Minnie Lee Moye Pierce | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1399 | Helen Sims | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1401 | Lumon Williams Jr. | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1402 | Calvin Williams | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1403 | L.W. Williams | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1405 | Temple A. Stancil | Conecuh | Alabama | 05/05/2017 Escambia Prospect |
| 1ESCO1-1407 | Ulyssess McCreary | Conecuh | Alabama | 05/23/2016 Escambia Prospect |
| 1ESCO1-1408 | Charles McCreary | Conecuh | Alabama | 05/23/2011 Escambia Prospect |
| 1ESCO1-1416 | Levon Moye | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1418 | Shirley Williams | Conecuh | Alabama | 05/28/2011 Escambia Prospect |
| 1ESCO1-1419 | John Ray Burks | Conecuh | Alabama | 06/04/2011 Escambia Prospect |
| 1ESCO1-1420 | L.B. Williams | Conecuh | Alabama | 05/17/2011 Escambia Prospect |
| 1ESCO1-1424 | Beatrice Autrey | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESCO1-1425 | Inez Harrod | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESCO1-1426 | Curtis Samuel | Conecuh | Alabama | 07/12/2011 Escambia Prospect |
| 1ESCO1-1427 | Percy L. & Gwendalyn Jones | Conecuh | Alabama | 07/12/2011 Escambia Prospect |
| 1ESCO1-1428 | Henry James Moye, Jr. | Conecuh | Alabama | 05/18/2011 Escambia Prospect |
| 1ESCO1-1429 | Vera Williams Mims | Conecuh | Alabama | 05/22/2011 Escambia Prospect |
| 1ESCO1-1430 | Barbara Burks | Conecuh | Alabama | 06/04/2011 Escambia Prospect |
| 1ESCO1-1431 | Charlie Mae Howard | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESCO1-1432 | Verdell Ammons | Conecuh | Alabama | 07/14/2011 Escambia Prospect |

| | | | | |
|---|---|---|---|---|
| 1ESC01-L433 | Louvenia Leaston | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESC01-L434 | Andrew Samuel | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESC01-L435 | Lesa E. Ralls Johnson, Remainderman | Conecuh | Alabama | 08/10/2011 Escambia Prospect |
| 1ESC01-L436 | Linda R Wiggins | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L437 | Jessie Ree Jackson | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L438 | Charlene R Lett | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L439 | Ronisha Chana Crosby | Conecuh | Alabama | 08/04/2011 Escambia Prospect |
| 1ESC01-L440 | Sheila Shannon for Jaron Crosby | Conecuh | Alabama | 08/04/2011 Escambia Prospect |
| 1ESC01-L441 | Zola Bryant | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L442 | Claudine Holmes | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L443 | Dorothy Bradley | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L444 | Gary Ann Perryman | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L446 | Geraldine Riley | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L447 | Rebecca R. Snell | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L448 | James Walker Jr | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L449 | Tyrone Walker | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L450 | Bernice Lee | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L451 | Loletha W. Mc Cloud | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L452 | Clauzell Samuel | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L453 | Louise Ware | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L454 | Darrell Walker | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESC01-L455 | James L Walker SR | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESC01-L456 | Tracey S. Reynolds | Conecuh | Alabama | 07/14/2011 Escambia Prospect |
| 1ESC01-L457 | Andrew L Franklin | Conecuh | Alabama | 07/01/2011 Escambia Prospect |
| 1ESC01-L458 | Mattie Charley | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L461 | Gerald W. Samuel | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L462 | John S. Cook | Conecuh | Alabama | 10/01/2011 Escambia Prospect |
| 1ESC01-L463 | Ola Taliaferro | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L464 | Netta V Wiley | Conecuh | Alabama | 09/06/2011 Escambia Prospect |
| 1ESC01-L465 | Jeffrey R Samuel | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L466 | Jessie Samuel | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L467 | John Rudolph Jr | Conecuh | Alabama | 08/09/2011 Escambia Prospect |
| 1ESC01-L468 | Riley N. Kelly | Conecuh | Alabama | 09/23/2011 Escambia Prospect |
| 1ESC01-L469 | Danny Crosby | Conecuh | Alabama | 08/04/2011 Escambia Prospect |
| 1ESC01-L470 | Amaryllis E. Davis | Conecuh | Alabama | 09/19/2011 Escambia Prospect |
| 1ESC01-L471 | Gregory O. Carter | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L472 | Anne T. Cook | Conecuh | Alabama | 10/01/2011 Escambia Prospect |
| 1ESC01-L473 | Gretchen W. Hyler | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L474 | Barbara Dukes | Conecuh | Alabama | 09/06/2011 Escambia Prospect |
| 1ESC01-L475 | Essie Mae Stinson | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L476 | Harold Hamiter | Conecuh | Alabama | 09/27/2011 Escambia Prospect |
| 1ESC01-L477 | Susie Kirksey | Conecuh | Alabama | 10/05/2011 Escambia Prospect |
| 1ESC01-L478 | Edward Smith | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L484 | Edward Carthright Jr | Conecuh | Alabama | 02/25/2011 Escambia Prospect |
| 1ESC01-L485 | Augusta McLendon | Conecuh | Alabama | 08/15/2017 Escambia Prospect |
| 1ESC01-L486 | Emma Stancil | Conecuh | Alabama | 06/20/2014 Escambia Prospect |
| 1ESC01-L487 | Tom Malloy | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L488 | Ernestine Raines | Conecuh | Alabama | 10/05/2011 Escambia Prospect |
| 1ESC01-L489 | Evelyn Lanier | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L490 | Kathleen H Adams | Conecuh | Alabama | 09/28/2011 Escambia Prospect |
| 1ESC01-L496 | Kathy O. Sanders | Conecuh | Alabama | 09/28/2011 Escambia Prospect |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1ESCO1-L497 | Sarah Samuel | Conecuh | Alabama | 07/14/2011 | Escambia Prospect |
| 1ESCO1-L498 | Kelly C. Johnson | Conecuh | Alabama | 09/23/2011 | Escambia Prospect |
| 1ESCO1-L499 | Hannah H. Johnson | Conecuh | Alabama | 08/10/2011 | Escambia Prospect |
| 1ESCO1-L500 | Nan E. Gafford | Conecuh | Alabama | 04/01/2011 | Escambia Prospect |
| 1ESCO1-L501 | Sharon K Harper | Conecuh | Alabama | 03/21/2011 | Escambia Prospect |
| 1ESCO1-L502 | William F. Anderson, et al | Conecuh | Alabama | 03/30/2011 | Escambia Prospect |
| 1ESCO1-L506 | Susan V. Owens Harris | Conecuh | Alabama | 09/28/2011 | Escambia Prospect |
| 1ESCO1-L508 | Douglas Rudolph | Conecuh | Alabama | 08/09/2011 | Escambia Prospect |
| 1ESCO1-L509 | Charlotte Malloy | Conecuh | Alabama | 09/28/2011 | Escambia Prospect |
| 1ESCO1-L511 | Shelia Sahmnon for Ronika Crosby | Conecuh | Alabama | 08/04/2011 | Escambia Prospect |
| 1ESCO1-L512 | Gloria Barnes | Conecuh | Alabama | 09/06/2011 | Escambia Prospect |
| 1ESCO1-L514 | John and Rosemary Harper | Conecuh | Alabama | 11/23/2014 | Escambia Prospect |
| 1ESCO1-L515 | Rose Marie Alexander | Conecuh | Alabama | 08/15/2011 | Escambia Prospect |
| 1ESCO1-L516 | Carnell Faulk | Conecuh | Alabama | 08/15/2011 | Escambia Prospect |
| 1ESCO1-L518 | Harriett Staryhorn | Conecuh | Alabama | 02/01/2012 | Escambia Prospect |
| 1ESCO1-L519 | Thomas Johnston | Conecuh | Alabama | 12/14/2011 | Escambia Prospect |
| 1ESCO1-L520 | Donald Johnston | Conecuh | Alabama | 12/14/2011 | Escambia Prospect |
| 1ESCO1-L521 | Eris D. Baines | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L522 | Paul L. Jones | Conecuh | Alabama | 03/08/2012 | Escambia Prospect |
| 1ESCO1-L523 | Elmon Jones | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L524 | Hosea Jones, Jr | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L525 | Mizell Jones | Conecuh | Alabama | 02/29/2012 | Escambia Prospect |
| 1ESCO1-L526 | Ruben Smith | Conecuh | Alabama | 02/29/2012 | Escambia Prospect |
| 1ESCO1-L527 | Rhonda J. Gould | Conecuh | Alabama | 02/29/2012 | Escambia Prospect |
| 1ESCO1-L528 | Sylvester Jones | Conecuh | Alabama | 02/29/2012 | Escambia Prospect |
| 1ESCO1-L529 | Joyce Jarvis | Conecuh | Alabama | 02/01/2012 | Escambia Prospect |
| 1ESCO1-L530 | Lenomia Jordan | Conecuh | Alabama | 02/01/2012 | Escambia Prospect |
| 1ESCO1-L531 | Cynthia Brooks | Conecuh | Alabama | 02/04/2012 | Escambia Prospect |
| 1ESCO1-L532 | Melissa W. Hoerscher | Conecuh | Alabama | 02/04/2012 | Escambia Prospect |
| 1ESCO1-L533 | Betty B. Toole | Conecuh | Alabama | 02/04/2012 | Escambia Prospect |
| 1ESCO1-L534 | Joel Carter | Conecuh | Alabama | 01/24/2012 | Escambia Prospect |
| 1ESCO1-L535 | Linda Carter Hill | Conecuh | Alabama | 01/24/2012 | Escambia Prospect |
| 1ESCO1-L536 | Willene Whatley | Conecuh | Alabama | 02/21/2012 | Escambia Prospect |
| 1ESCO1-L537 | Lisa Lynn Frost | Conecuh | Alabama | 02/14/2012 | Escambia Prospect |
| 1ESCO1-L539 | Annie Duncan | Conecuh | Alabama | 02/17/2012 | Escambia Prospect |
| 1ESCO1-L540 | Willis J. Williams | Conecuh | Alabama | 02/20/2012 | Escambia Prospect |
| 1ESCO1-L541 | Zella Mae Thornton | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L542 | Arlene P. Hinote | Conecuh | Alabama | 03/06/2012 | Escambia Prospect |
| 1ESCO1-L543 | Lethia Walden | Conecuh | Alabama | 08/22/2011 | Escambia Prospect |
| 1ESCO1-L544 | Patricia Proserr | Conecuh | Alabama | 03/03/2012 | Escambia Prospect |
| 1ESCO1-L545 | Ora L. Jackson | Conecuh | Alabama | 03/26/2012 | Escambia Prospect |
| 1ESCO1-L546 | Lil Houston | Conecuh | Alabama | 02/18/2012 | Escambia Prospect |
| 1ESCO1-L547 | Jacqueline Brown | Conecuh | Alabama | 08/22/2011 | Escambia Prospect |
| 1ESCO1-L548 | Lesa and Robert Johnson, for Hannah Johnson | Conecuh | Alabama | 12/01/2011 | Escambia Prospect |
| 1ESCO1-L549 | Susan W. Saab | Conecuh | Alabama | 02/04/2012 | Escambia Prospect |
| 1ESCO1-L550 | John C. Woodson | Conecuh | Alabama | 02/04/2012 | Escambia Prospect |
| 1ESCO1-L551 | Barbara M. Lorraine | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L552 | Robert P. Johnston, et al | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L553 | David L. Johnston, et al | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L554 | Ruby Zetterberg | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |
| 1ESCO1-L555 | Rosa F. Young | Conecuh | Alabama | 02/28/2012 | Escambia Prospect |

| ID | Name | County | State | Date |
|---|---|---|---|---|
| 1ESC01-L556 | Derrell Rushton | Conecuh | Alabama | 08/22/2011 Escambia Prospect |
| 1ESC01-L558 | Jacqueline Jones | Conecuh | Alabama | 03/07/2012 Escambia Prospect |
| 1ESC01-L559 | Brian Jones | Conecuh | Alabama | 03/07/2012 Escambia Prospect |
| 1ESC01-L560 | Shandrell Jackson | Conecuh | Alabama | 03/07/2012 Escambia Prospect |
| 1ESC01-L561 | Margie Jackson | Conecuh | Alabama | 03/07/2012 Escambia Prospect |
| 1ESC01-L562 | Brenda Jackson | Conecuh | Alabama | 03/07/2012 Escambia Prospect |
| 1ESC01-L563 | Allie Johnson | Conecuh | Alabama | 02/28/2012 Escambia Prospect |
| 1ESC01-L564 | Priscilla Hayes | Conecuh | Alabama | 03/06/2012 Escambia Prospect |
| 1ESC01-L565 | Patricia A. Williamson | Conecuh | Alabama | 01/24/2012 Escambia Prospect |
| 1ESC01-L566 | Matthew F. Williamson | Conecuh | Alabama | 01/24/2012 Escambia Prospect |
| 1ESC01-L567 | W.E. Woodson, III | Conecuh | Alabama | 02/04/2012 Escambia Prospect |
| 1ESC01-L568 | Jeffrey Williams | Conecuh | Alabama | 03/06/2012 Escambia Prospect |
| 1ESC01-L569 | Kimberly J. Williams | Conecuh | Alabama | 02/19/2012 Escambia Prospect |
| 1ESC01-L570 | Vicky Williams | Conecuh | Alabama | 03/06/2012 Escambia Prospect |
| 1ESC01-L571 | Cynthia Miller | Conecuh | Alabama | 03/03/2012 Escambia Prospect |
| 1ESC01-L572 | Rocktenn CP, LLC | Conecuh | Alabama | 04/02/2012 Escambia Prospect |
| 1ESC01-L573 | Willene Whatley | Conecuh | Alabama | 04/10/2012 Escambia Prospect |
| 1ESC01-L574 | Andrew Putnam, Trustee, General Synod A. R. P. Chu | Conecuh | Alabama | 03/30/2012 Escambia Prospect |
| 1ESC01-L575 | Roderick O'Neil Jones | Conecuh | Alabama | 04/07/2012 Escambia Prospect |
| 1ESC01-L576 | Clinton Samuel | Conecuh | Alabama | 04/18/2012 Escambia Prospect |
| 1ESC01-L577 | Katherine Samuel | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L578 | Stacey Samuel, Jr. | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L579 | Travod Samuel | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L580 | Maurice Seals | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L581 | Majinice Seals | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L582 | Mattie Samuel | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L583 | Willie Samuel, Jr | Conecuh | Alabama | 03/24/2012 Escambia Prospect |
| 1ESC01-L584 | Ventura Samuel | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L585 | Alexis Samuel | Conecuh | Alabama | 04/24/2012 Escambia Prospect |
| 1ESC01-L586 | Cedar Creek Land & Timber, Inc. | Escambia | Alabama | 06/14/2012 Escambia Prospect |
| 1ESC01-L591 | Edgar E. Downing, Jr. | Escambia | Alabama | 07/28/2012 Escambia Prospect |
| 1ESC01-L592 | John R. Downing, Jr. | Escambia | Alabama | 07/28/2012 Escambia Prospect |
| 1ESC01-L595 | Doris Atwood | Escambia | Alabama | 08/17/2012 Escambia Prospect |
| 1ESC01-L596 | John A. Downing | Escambia | Alabama | 08/30/2012 Escambia Prospect |
| 1ESC01-L599 | The Estate of Frances C. Allen, by Jack M. Watkins, Jr., as Trustee of the | Escambia | Alabama | 08/30/2012 Escambia Prospect |
| 1ESC01-L601 | John Downing | Escambia | Alabama | 07/28/2012 Escambia Prospect |
| 1ESC01-L602 | Ralls Properties, LLC | Escambia | Alabama | 09/10/2012 Escambia Prospect |
| 1ESC01-L603 | Charles R. Tait, III | Escambia | Alabama | 08/25/2012 Escambia Prospect |
| 1ESC01-L604 | Charles R. Tait, Jr. | Escambia | Alabama | 08/25/2012 Escambia Prospect |
| 1ESC01-L605 | Wanda Sue Wallace | Escambia | Alabama | 08/24/2012 Escambia Prospect |
| 1ESC01-L606 | Brooklyn Volunteer Fire Department | Escambia | Alabama | 08/24/2012 Escambia Prospect |
| 1ESC01-L607 | Janice Matthews | Escambia | Alabama | 08/24/2012 Escambia Prospect |
| 1ESC01-L608 | Betty Weeks Spurlock | Escambia | Alabama | 09/14/2012 Escambia Prospect |
| 1ESC01-L609 | Ray Weeks, Jr. | Escambia | Alabama | 09/14/2012 Escambia Prospect |
| 1ESC01-L610 | Brooklyn Baptist Church | Escambia | Alabama | 09/06/2012 Escambia Prospect |
| 1ESC01-L614 | Michael Brian Crookshank | Escambia | Alabama | 09/18/2012 Escambia Prospect |
| 1ESC01-L615 | Vera Frances Tait | Escambia | Alabama | 08/25/2012 Escambia Prospect |
| 1ESC01-L616 | Mae Adele Tait Sharp | Escambia | Alabama | 09/24/2012 Escambia Prospect |
| 1ESC01-L617 | Carolyn Feagin | Escambia | Alabama | 09/24/2012 Escambia Prospect |
| 1ESC01-L618 | Jillian B. Pate | Conecuh | Alabama | 09/19/2012 Escambia Prospect |
| 1ESC01-L619 | Joshua R. Pate | Escambia | Alabama | 09/19/2012 Escambia Prospect |

| | | | | |
|---|---|---|---|---|
| 1ESC01-L620 | Alex B. Pate, as Worshipful Master, Gary W. Pate, as Sr. Warden and John | Escambia | Alabama | 08/24/2012 Escambia Prospect |
| 1ESC01-L621 | Darrell Preston Brannon | Escambia | Alabama | 09/18/2012 Escambia Prospect |
| 1ESC01-L622 | Steven Jack Blackman | Escambia | Alabama | 10/05/2012 Escambia Prospect |
| 1ESC01-L623 | James Walls | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L624 | Sarah Allen Wilson | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L625 | Patrick Garrett | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L626 | Gerald Hill | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L628 | Terry Lefler Walls | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L629 | Ginger Mc Waters | Escambia | Alabama | 10/03/2012 Escambia Prospect |
| 1ESC01-L631 | Jean F. Watson | Escambia | Alabama | 08/29/2012 Escambia Prospect |
| 1ESC01-L633 | Suzanne Leander | Escambia | Alabama | 08/17/2012 Escambia Prospect |
| 1ESC01-L635 | Gary Plummer | Escambia | Alabama | 01/15/2013 Escambia Prospect |
| 1ESC01-L636 | Susan Lombard Wilkinson | Escambia | Alabama | 01/17/2013 Escambia Prospect |
| 1ESC01-L637 | Joshua R. Pate | Escambia | Alabama | 01/03/2016 Escambia Prospect |
| 1ESC01-L638 | Helen Pate, as Trustee for Josh Pate and Jill Pate | Escambia | Alabama | 01/03/2016 Escambia Prospect |
| 1ESC01-L639 | Joel R. Pate | Escambia | Alabama | 01/03/2016 Escambia Prospect |
| 1ESC01-L640 | Mary K. Jones | Escambia | Alabama | 01/17/2013 Escambia Prospect |
| 1ESC01-L641 | Katherine Dufrain | Escambia | Alabama | 01/17/2013 Escambia Prospect |
| 1ESC01-L642 | John Greel Ralls, Sr. Manager | Escambia | Alabama | 01/16/2013 Escambia Prospect |
| 1ESC01-L643 | John Christopher Findley | Escambia | Alabama | 01/11/2013 Escambia Prospect |
| 1ESC01-L644 | Linda Michelle Beard | Escambia | Alabama | 01/11/2013 Escambia Prospect |
| 1ESC01-L645 | Robert M. Findley, Jr. | Escambia | Alabama | 01/11/2013 Escambia Prospect |
| 1ESC01-L646 | Michael R. Cary | Escambia | Alabama | 01/04/2013 Escambia Prospect |
| 1ESC01-L648 | Cedar Creek Land and Timber, Inc. | Covington | Alabama | 06/14/2015 Escambia Prospect |
| 1ESC01-L650 | Cedar Creek Land and Timber, Inc. | Escambia | Alabama | 02/05/2016 Escambia Prospect |
| 1ESC01-L651 | Cedar Creek Land & Timber, Inc. | Conecuh | Alabama | 12/12/2015 Escambia Prospect |
| 1ESC01-L655 | Cindy Hayes | Escambia | Alabama | 01/17/2016 Escambia Prospect |
| 1ESC01-L656 | Ben Kelly Strain | Escambia | Alabama | 02/15/2013 Escambia Prospect |
| 1ESC01-L657 | Paul J. Findley | Escambia | Alabama | 01/11/2013 Escambia Prospect |
| 1ESC01-L659 | John Robert Roby | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L660 | Susan Lombard Wilkinson | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L661 | Sandra Ellis | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L662 | Kelley Alford | Escambia | Alabama | 02/15/2013 Escambia Prospect |
| 1ESC01-L663 | Edwin Sanford, III | Escambia | Alabama | 02/15/2013 Escambia Prospect |
| 1ESC01-L664 | Gordon K. O'Neal | Escambia | Alabama | 04/24/2013 Escambia Prospect |
| 1ESC01-L665 | Katherine Dufrain | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L666 | Carol Roberts | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L667 | Sarah Russell Tate | Escambia | Alabama | 01/17/2016 Escambia Prospect |
| 1ESC01-L668 | Samuel Alto Jackson, Jr | Escambia | Alabama | 02/15/2013 Escambia Prospect |
| 1ESC01-L669 | Steve Francis O'Neal | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L670 | Syble LaJune White | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L671 | Foster F. Fountain, III | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L672 | Richard Lombard | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L673 | Karen A. Fulford | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L675 | Janice Smith | Escambia | Alabama | 01/21/2013 Escambia Prospect |
| 1ESC01-L676 | Ethan Tyler Monroe | Escambia | Alabama | 04/22/2013 Escambia Prospect |
| 1ESC01-L677 | Carol Ralls Pate | Escambia | Alabama | 04/30/2013 Escambia Prospect |
| 1ESC01-L679 | Tisdale Natural Resources, LLC | Escambia | Alabama | 03/19/2013 Escambia Prospect |
| 1ESC01-L680 | James C. Roby | Escambia | Alabama | 05/20/2013 Escambia Prospect |
| 1ESC01-L682 | Venessa Ragland | Escambia | Alabama | 06/20/2013 Escambia Prospect |
| 1ESC01-L683 | Margaret Valcourt | Escambia | Alabama | |

| | | | | |
|---|---|---|---|---|
| 1ESC01-L684 | Deborah Booth | Conecuh | Alabama | 06/20/2013 Escambia Prospect |
| 1ESC01-L685 | Mary Jo Booth | Escambia | Alabama | 06/20/2013 Escambia Prospect |
| 1ESC01-L686 | Carey Gribble | Escambia | Alabama | 01/31/2014 Escambia Prospect |
| 1ESC01-L687 | Carla Janes | Escambia | Alabama | 01/31/2014 Escambia Prospect |
| 1ESC01-L688 | James L. Janes | Conecuh | Alabama | 01/31/2014 Escambia Prospect |
| 1ESC01-L689 | Jamie Janes | Conecuh | Alabama | 01/31/2014 Escambia Prospect |
| 1ESC01-L690 | Janie M. Johnston | Conecuh | Alabama | 10/19/2013 Escambia Prospect |
| 1ESC01-L694 | John Greel Ralls, Sr. | Conecuh | Alabama | 05/05/2014 Escambia Prospect |
| 1ESC01-L695 | Joshua R. Pate | Conecuh | Alabama | 05/21/2017 Escambia Prospect |
| 1ESC01-L696 | William and Barbara Robinson | Escambia | Alabama | 05/27/2014 Escambia Prospect |
| 1ESC01-L697 | John G. Ralls, Jr. | Escambia | Alabama | 05/20/2014 Escambia Prospect |
| 1ESC01-L698 | Gillis Edward Ralls, Jr. | Escambia | Alabama | 05/20/2014 Escambia Prospect |
| 1ESC01-L699 | Juanita Ralls | Conecuh | Alabama | 05/20/2014 Escambia Prospect |
| 1ESC01-L700 | Grady Lynn Ralls & Willodean Ralls, et ux | Conecuh | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L701 | William Edward Ralls, Jr. | Conecuh | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L702 | Loree Hamiter | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L703 | Harold W. Hamiter | Conecuh | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L704 | Carol Ralls Pate | Conecuh | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L705 | Voncile Ralls | Conecuh | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L706 | Kenneth Ralls | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L707 | Joshua R. Pate | Escambia | Alabama | 06/12/2017 Escambia Prospect |
| 1ESC01-L708 | Carse Casey Jackson, Jr. | Escambia | Alabama | 06/16/2014 Escambia Prospect |
| 1ESC01-L709 | James E. Hamiter | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L710 | Rosemary Ralls Harper | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L711 | Kristen Michelle Vint | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L712 | Shane Leigh Carico | Escambia | Alabama | 05/20/2017 Escambia Prospect |
| 1ESC01-L714 | James Timothy Calvert | Escambia | Alabama | 06/23/2014 Escambia Prospect |
| 1ESC01-L715 | Samuel Alto Jackson, Jr | Escambia | Alabama | 06/24/2014 Escambia Prospect |
| 1ESC01-L717 | Cindy Hayes | Escambia | Alabama | 01/21/2014 Escambia Prospect |
| 1ESC01-L718 | Cedar Creek Land & Timber, Inc. | Escambia | Alabama | 07/31/2014 Escambia Prospect |
| 1ESC01-L720 | Theodore B. Roby, Trust | Escambia | Alabama | 06/24/2014 Escambia Prospect |
| 1ESC01-L721 | Lovelace Properties, LLC | Escambia | Alabama | 06/27/2014 Escambia Prospect |
| 1ESC01-L722 | Otis and Hattie Phelps | Escambia | Alabama | 07/12/2014 Escambia Prospect |
| 1ESC01-L723 | Patricia Ann Worrell | Escambia | Alabama | 09/25/2017 Escambia Prospect |
| 1ESC01-L724 | Fletcher Mayhew Lucas | Escambia | Alabama | 10/02/2017 Escambia Prospect |
| 1ESC01-L725 | Irma Dowe | Conecuh | Alabama | 09/15/2014 Escambia Prospect |
| 1ESC01-L727 | Joshua R. Pate | Conecuh | Alabama | 11/12/2014 Escambia Prospect |
| 1ESC01-L728 | Sandra B. Rush | Escambia | Alabama | 11/25/2017 Escambia Prospect |
| 1ESC01-L729 | Neileen Rivers | Escambia | Alabama | 12/30/2017 Escambia Prospect |
| 1ESC01-L731 | James H. Balcom | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L732 | Frank J. Greskovich | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L733 | Craig Walter Gillespie | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L734 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L735 | Florence Eckerlein | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L736 | Kathryn Eckerlein Errington | Conecuh | Alabama | 12/09/2017 Escambia Prospect |
| 1ESC01-L737 | Natalie S. Ciano, Trustee | Conecuh | Alabama | 12/09/2017 Escambia Prospect |
| 1ESC01-L738 | Henry W. Coe heirs | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L739 | Mary Elizabeth Lazzaro | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L740 | Benjamin L. Stalnaker | Conecuh | Alabama | 12/09/2014 Escambia Prospect |
| 1ESC01-L741 | Lovelace Properties, LLC | Escambia | Alabama | 01/09/2015 Escambia Prospect |
| 1ESC01-L749 | James Timothy Calvert | Escambia | Alabama | 12/15/2014 Escambia Prospect |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1ESCO1-L755 | M. H. Gibson, Jr. | Escambia | Alabama | 01/30/2015 | Escambia Prospect |
| 1ESCO1-L756 | The Estate of Thomas E. McMillan | Escambia | Alabama | 07/25/2014 | Escambia Prospect |
| 1ESCO1-L758 | George Rayford Graves | Conecuh | Alabama | 02/10/2017 | Escambia Prospect |
| 1ESCO1-L759 | Kenneth Baker | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L760 | Steven D. Graves | Conecuh | Alabama | 02/10/2017 | Escambia Prospect |
| 1ESCO1-L761 | James A. Rhodes | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L762 | Angela D. Short | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L763 | Dorothy Sharon Jones Gates | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L764 | Frank Steadman and Beverly Steadman | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L765 | Kathy Jones-Turner | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L766 | Lucy Clair McClendon | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L767 | Mary Ann Mack | Conecuh | Alabama | 02/10/2017 | Escambia Prospect |
| 1ESCO1-L768 | Charles R. Tait, III | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L769 | Robert Terrell McLendon | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L770 | Cathy Tomlin | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L771 | Charles R. Tait, Jr. | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L772 | Diana Adele Tate Crabtree | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L773 | Sarah M Lanier | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L774 | Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L775 | Sarah m Lanier, Trustee of Sarah M. Lanier Irrev. trust for | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L776 | Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L777 | Mae Adele Tait Sharp | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L778 | Vera Frances Tait | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L779 | Michael Brian Crookshank | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L780 | Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | Conecuh | Alabama | 05/10/2016 | Escambia Prospect |
| 1ESCO1-L781 | Darrell Preston Brannon | Conecuh | Alabama | 08/25/2017 | Escambia Prospect |
| 1ESCO1-L782 | Janie M. Johnston | Conecuh | Alabama | 02/14/2017 | Escambia Prospect |
| 1ESCO1-L783 | The Second Artyce, L.P. | Conecuh | Alabama | 09/20/2017 | Escambia Prospect |
| 1ESCO1-L784 | The T's of Texas Family Partnership L.P. | Conecuh | Alabama | 09/20/2017 | Escambia Prospect |
| 1ESCO1-L785 | Randle Bruce Baker | Conecuh | Alabama | 02/20/2017 | Escambia Prospect |
| 1ESCO1-L786 | Beth McCreary & McCreary Management LLC | Conecuh | Alabama | 12/15/2017 | Escambia Prospect |
| 1ESCO1-L794 | Cedar Creek Land & Timber, Inc. | Escambia/Conecuh | Alabama | 05/09/2018 | Escambia Prospect |
| 1FIN02-L001 | Robert M Rushing and Bill A Lay and Deborah Gay and Randall A. Detor | Natchitoches | Louisiana | 01/31/2013 | Fin Deep |
| 1FIN02-L002 | Pavillion Land Development | Natchitoches | Louisiana | 12/01/2013 | Fin Deep |
| 1FIN02-L003 | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Natchitoches | Louisiana | 12/20/2013 | Fin Deep |
| 1FIN02-L005 | Emmette Wayne Stiles and Anita Louise Hickman Stiles | Natchitoches | Louisiana | 08/29/2013 | Fin Deep |
| 1FIN02-L006 | Robert M Rushing and Bill A Lay and Deborah Gay and Randall A. Detor | Natchitoches | Louisiana | 08/23/2013 | Fin Deep |
| 1FIN02-L007 | Nesbit Investments G. G. Nesbitt, Managing Partner | Natchitoches | Louisiana | 02/13/2014 | Fin Deep |
| 1FIN02-L059 | Sam Craig Pullig and Marilyn Celeste Pullid Caldwell and Kelly Elaine Pullig | Natchitoches | Louisiana | 02/20/2014 | Fin Deep |
| 1FIN02-L060 | Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | Natchitoches | Louisiana | 01/09/2014 | Fin Deep |
| 1FIN02-L061 | June R Foster | Natchitoches | Louisiana | 02/12/2014 | Fin Deep |
| 1FIN02-L062 | James G Bethard and Florence T. Bethard and Robert & Rhonda Bethard | Natchitoches | Louisiana | 09/26/2014 | Fin Deep |
| 1FIN02-L063 | Brian Lane Taylor and Hannah B, Taylor | Natchitoches | Louisiana | 09/26/2014 | Fin Deep |
| 1FIN02-L064 | Woodrow Brown & Mary E Brown Family Trust | Natchitoches | Louisiana | 02/15/2016 | Fin Deep |
| 1FIN02-L065 | Kenneth E. Warren and JoAnne B. Warren | Natchitoches | Louisiana | | Fin Deep |
| 1KIN02-L010 | Chuck Wong | Warren | Mississippi | 02/14/1996 | Kings Dome Prospect |
| 1KIN02-L011 | Wong Fong Mai | Warren | Mississippi | 02/07/1996 | Kings Dome Prospect |
| 1KIN02-L015 | C. H. Murphy, Jr. | Warren | Mississippi | 08/25/1995 | Kings Dome Prospect |
| 1KIN02-L017 | Allstate Oil Development Company, represented by R | Warren | Mississippi | 10/17/1997 | Kings Dome Prospect |
| 1KIN02-L018-A | Ralph V. St. John | Warren | Mississippi | 11/17/1996 | Kings Dome Prospect |
| 1KIN02-L172 | Walter C. Dunn, Jr. | Warren | Mississippi | 09/11/2008 | Kings Dome Prospect |

| ID | Name | County | State | Date | Location |
|---|---|---|---|---|---|
| 1MTC01-L001 | Frederick L. Morris, Jr. and Christi C. Morris, H&W | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L004 | Billy Garfield Scott | Santa Rosa | Florida | 09/08/2016 | Mt. Carmel |
| 1MTC01-L005 | Opal Annette Scott Hendricks | Santa Rosa | Florida | 09/08/2016 | Mt. Carmel |
| 1MTC01-L006 | Furrel Wilson Bailey | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L007 | Carole M. Chapman | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L008 | James A. Gilchrist, Jr. | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L009 | Jeffrey Dean Gilchrist | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L010 | Janice M. Moody | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L011 | Medina Celeste Sharp | Santa Rosa | Florida | 09/21/2016 | Mt. Carmel |
| 1MTC01-L012 | Peggy A. Wilkinson | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L014 | Kathleen B. Groves | Santa Rosa | Florida | 09/26/2016 | Mt. Carmel |
| 1MTC01-L015 | Barbara B. Bone | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L016 | James Carlton May | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L017 | Phyllis Bryant Shipp | Santa Rosa | Florida | 09/26/2016 | Mt. Carmel |
| 1MTC01-L019 | Pamela Ann Kenny | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L020 | Wanda Ann Horsley and Roy Nolan Nobley | Santa Rosa | Florida | 10/08/2016 | Mt. Carmel |
| 1MTC01-L021 | Judy C. Nobley | Santa Rosa | Florida | 09/26/2016 | Mt. Carmel |
| 1MTC01-L023 | Harold D. Fudge | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L024 | Catherine A. Silva | Santa Rosa | Florida | 09/12/2016 | Mt. Carmel |
| 1MTC01-L025 | Florence Lavada Williams | Santa Rosa | Florida | 09/22/2016 | Mt. Carmel |
| 1MTC01-L027 | Arthur G. Nicholas | Santa Rosa | Florida | 09/16/2016 | Mt. Carmel |
| 1MTC01-L040 | Charles B. Lewis | Santa Rosa | Florida | 10/10/2016 | Mt. Carmel |
| 1MTC01-L042 | Elizabeth L. Parsons | Santa Rosa | Florida | 10/10/2016 | Mt. Carmel |
| 1MTC01-L044 | Benita D. Holloway | Santa Rosa | Florida | 12/14/2016 | Mt. Carmel |
| 1MTC01-L045 | Keith Olen Holloway and Patricia Clark Holloway | Santa Rosa | Florida | 12/14/2016 | Mt. Carmel |
| 1MTC01-L047 | Debbie H. Harbin and Jerry W. Allen | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L049 | David W. Shaw and Vickie Shaw | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L050 | Hugh Sanford Shaw | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L051 | Wanda Harbin Terry and Robert James Terry | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L055 | Minnie Lowe | Santa Rosa | Florida | 11/29/2016 | Mt. Carmel |
| 1MTC01-L056 | Anita F. Smith and Vincent R. Thomas | Santa Rosa | Florida | 12/19/2016 | Mt. Carmel |
| 1MTC01-L058 | William B. Settle, Jr. and Peggy Settle | Santa Rosa | Florida | 10/12/2016 | Mt. Carmel |
| 1MTC01-L059 | William Polk et al | Santa Rosa | Florida | 01/12/2017 | Mt. Carmel |
| 1MTC01-L060 | Durlyn Yvonne Farish and Ralph Stevens Farish | Santa Rosa | Florida | 01/26/2017 | Mt. Carmel |
| 1MTC01-L061 | Elvia Louise Jordan | Santa Rosa | Florida | 01/12/2017 | Mt. Carmel |
| 1MTC01-L062 | Melinda Ann Newby | Santa Rosa | Florida | 01/03/2017 | Mt. Carmel |
| 1MTC01-L063 | Susan S. Bernardy | Santa Rosa | Florida | 01/06/2017 | Mt. Carmel |
| 1MTC01-L064 | Aurelia Debord | Santa Rosa | Florida | 11/29/2016 | Mt. Carmel |
| 1MTC01-L065 | Eric Hall | Santa Rosa | Florida | 02/01/2017 | Mt. Carmel |
| 1MTC01-L066 | Pharis Blaine Shaw | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L068 | Thomas Ray Shaw | Santa Rosa | Florida | 12/15/2016 | Mt. Carmel |
| 1MTC01-L069 | Meredith Newby Carson | Santa Rosa | Florida | 01/03/2017 | Mt. Carmel |
| 1MTC01-L070 | Marcia Newby Brenden | Santa Rosa | Florida | 01/03/2017 | Mt. Carmel |
| 1MTC01-L072 | William Robert Hendrick, Jr. and Jason Scott Hendricks | Santa Rosa | Florida | 09/08/2016 | Mt. Carmel |
| 1MTC01-L074 | John Martin Hayes, Jr. and Helen Hayes Moran | Santa Rosa | Florida | 03/01/2017 | Mt. Carmel |
| 1MTC01-L075 | Cornelia Derendinger | Santa Rosa | Florida | 03/01/2017 | Mt. Carmel |
| 1MTC01-L076 | James Melvin Hendricks and Mary F. Hendricks | Santa Rosa | Florida | 03/02/2017 | Mt. Carmel |
| 1MTC01-L077 | Joe O. Campbell and Patricia H. Campbell | Santa Rosa | Florida | 03/02/2017 | Mt. Carmel |
| 1MTC01-L078 | Ruby O'Bannon Wallinger | Santa Rosa | Florida | 03/01/2017 | Mt. Carmel |
| 1MTC01-L079 | Annie W. Lord and James L. Lord as trustees of the Lord Living Trust dtd | Santa Rosa | Florida | 03/02/2017 | Mt. Carmel |
| 1MTC01-L080 | John D. Hendricks | Santa Rosa | Florida | 03/02/2017 | Mt. Carmel |

| | | | | |
|---|---|---|---|---|
| 1MTC01-1-081 | Betty Joyce Scott Burkhead | Santa Rosa | Florida | 09/28/2016 Mt. Carmel |
| 1MTC01-1-082 | Barnett E. Hendricks and Mary Evelyn Hendricks | Santa Rosa | Florida | 03/02/2017 Mt. Carmel |
| 1MTC01-1-083 | Donald R. Hendricks and Rachel Hendricks | Santa Rosa | Florida | 03/02/2017 Mt. Carmel |
| 1MTC01-1-084 | Mildred Louise Golden and Narvie Lee Golden | Santa Rosa | Florida | 03/02/2017 Mt. Carmel |
| 1MTC01-1-085 | Bennie Elizabeth Kothmann | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-086 | Flora Mae Cole | Santa Rosa | Florida | 03/02/2017 Mt. Carmel |
| 1MTC01-1-087 | William M. Franklin | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-088 | Carolyn Martin Wright | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-089 | Mary Effie Sumrall | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-090 | Black Stone Minerals Company, L.P. | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-091 | Martha Hayes Wood | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-092 | Brenda Diann Scott | Santa Rosa | Florida | 09/08/2016 Mt. Carmel |
| 1MTC01-1-093 | William Ashton Martin | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-094 | TRM Woodlands, Inc. | Santa Rosa | Florida | 01/06/2017 Mt. Carmel |
| 1MTC01-1-095 | TRM Woodlands, Inc. | Santa Rosa | Florida | 01/06/2017 Mt. Carmel |
| 1MTC01-1-096 | State Line Oil Trust | Santa Rosa | Florida | 04/07/2017 Mt. Carmel |
| 1MTC01-1-097 | State Line Oil Trust | Santa Rosa | Florida | 04/07/2017 Mt. Carmel |
| 1MTC01-1-098 | Black Stone Minerals Company, L.P. Minerals Management Divis | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-099 | Robert Clayton O'Bannon | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-100 | Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-101 | Gordon Kelly O'Neal | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-102 | Robert H. O'Neal | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-103 | Edwin Sanford, III | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-104 | Lenora Kelly Sanford Alford | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-111 | Ethel M. Henderson | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-112 | Martha Jo Martin represented by AIF Tommy Martin | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-113 | Thomas B. Henry and Darla Renee Henry | Santa Rosa | Florida | 03/08/2017 Mt. Carmel |
| 1MTC01-1-114 | Jonathan Leon Martin | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-115 | Caroline Frances O'Neal | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-116 | William Timmons | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-117 | Stephen Francis O'Neal | Santa Rosa | Florida | 04/04/2017 Mt. Carmel |
| 1MTC01-1-118 | Pitnic Limited | Santa Rosa | Florida | 03/08/2017 Mt. Carmel |
| 1MTC01-1-119 | William Yancy Lovelace, Jr. | Santa Rosa | Florida | 05/28/2015 Mt. Carmel |
| 1MTC01-1-120 | Hester Lovelace Gordon | Santa Rosa | Florida | 05/28/2015 Mt. Carmel |
| 1MTC01-1-121 | John Cleveland Lovelace | Santa Rosa | Florida | 05/28/2015 Mt. Carmel |
| 1MTC01-1-122 | Lovelace Properties LLC c/o Barbara L. Burton | Santa Rosa | Florida | 05/27/2015 Mt. Carmel |
| 1MTC01-1-123 | Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | Santa Rosa | Florida | 05/28/2015 Mt. Carmel |
| 1MTC01-1-124 | Steven North Newby and Pamela Newby | Santa Rosa | Florida | 01/03/2017 Mt. Carmel |
| 1MTC01-1-125 | Cedar Creek Land & Timber, Inc. | Santa Rosa | Florida | 06/30/2017 Mt. Carmel |
| 1MTC01-1-126 | Rebecca Lynn Priest | Santa Rosa | Florida | 03/01/2017 Mt. Carmel |
| 1MTC01-1-127 | The Martin Fund LLC | Santa Rosa | Florida | 08/18/2015 Mt. Carmel |
| 1MTC01-1-128 | Cara Virginia Umpleby Lockett Royalty Trust | Santa Rosa | Florida | 07/26/2017 Mt. Carmel |
| 1MTC01-1-129 | Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | Santa Rosa | Florida | 07/26/2017 Mt. Carmel |
| 1MTC01-1-130 | Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | Santa Rosa | Florida | 07/26/2017 Mt. Carmel |
| 1MTC01-1-131 | James W. Shepherd, III | Santa Rosa | Florida | 07/10/2017 Mt. Carmel |
| 1MTC01-1-132 | Roland Carlton Floyd and Linda Sue Hagler Floyd | Santa Rosa | Florida | 10/17/2017 Mt. Carmel |
| 1MTC01-1-133 | John C. Mullen | Santa Rosa | Florida | 08/03/2017 Mt. Carmel |
| 1MTC01-1-134 | McDavid Miller LLC | Santa Rosa | Florida | 05/18/2017 Mt. Carmel |
| 1MTC01-1-135 | McDavid Huxford LLC | Santa Rosa | Florida | 05/18/2017 Mt. Carmel |
| 1MTC01-1-136 | Connie C. Hinman | Santa Rosa | Florida | 07/27/2017 Mt. Carmel |
| 1MTC01-1-137 | Virginia C. Hinman | Santa Rosa | Florida | 07/27/2017 Mt. Carmel |

| ID | Name | County | State | Date | Project |
|---|---|---|---|---|---|
| 1MTC01-1-138 | Frances M. Fink | Santa Rosa | Florida | 08/03/2017 | Mt. Carmel |
| 1MTC01-1-139 | Stuart A. Umpleby | Santa Rosa | Florida | 07/27/2017 | Mt. Carmel |
| 1MTC01-1-140 | Kenneth David Jordan and Teresa Lynn Jordan | Santa Rosa | Florida | 09/22/2017 | Mt. Carmel |
| 1MTC01-1-141 | Shaena Saxton AKA Shaena J. Godwin | Santa Rosa | Florida | 09/22/2017 | Mt. Carmel |
| 1MTC01-1-142 | Richard Douglas Finlay, Sally Ann Finlay, Herbert Daniel Finlay | Santa Rosa | Florida | 10/20/2017 | Mt. Carmel |
| 1MTC01-1-143 | Curtis Finlay Foundation, Inc., et al | Santa Rosa | Florida | 10/20/2017 | Mt. Carmel |
| 1MTC01-1-144 | Mary P. Mahoney | Santa Rosa | Florida | 09/28/2017 | Mt. Carmel |
| 1MTC01-1-145 | James B. Thomas | Santa Rosa | Florida | 07/27/2017 | Mt. Carmel |
| 1MTC01-1-146 | James Dyer | Santa Rosa | Florida | 12/07/2017 | Mt. Carmel |
| 1MTC01-1-147 | Melissa Ann Dyer | Santa Rosa | Florida | 12/07/2017 | Mt. Carmel |
| 1MTC01-1-148 | Gladys K. Munoz | Santa Rosa | Florida | 12/07/2017 | Mt. Carmel |
| 1MTC01-1-150 | Wanda D. Castro | Santa Rosa | Florida | 12/07/2017 | Mt. Carmel |
| 1MTC01-1-151 | Richard M. Lewis | Santa Rosa | Florida | 09/01/2017 | Mt. Carmel |
| 1MTC01-1-153 | William T. Lewis | Santa Rosa | Florida | 09/01/2017 | Mt. Carmel |
| 1MTC01-1-154 | Melissa Lewis Vidmar | Santa Rosa | Florida | 09/01/2017 | Mt. Carmel |
| 1MTC01-1-155 | Susan L. Lewis, individually and as the executor of the Estate | Santa Rosa | Florida | 09/01/2017 | Mt. Carmel |
| 1BEA01-L-001 | Gillis E. Ralls, Sr. | Conecuh | Alabama | 02/23/2004 | North Beach Prospect |
| 1BEA01-L-002 | Grady Ralls & Willodean Ralls | Conecuh | Alabama | 02/23/2004 | North Beach Prospect |
| 1BEA01-L-003A | Juanita J. Ralls | Conecuh | Alabama | 02/23/2004 | North Beach Prospect |
| 1BEA01-L-003B | Grady Ralls Family Trust | Conecuh | Alabama | 02/23/2004 | North Beach Prospect |
| 1BEA01-L-008 | Mary Horton Mack | Conecuh | Alabama | 04/28/2004 | North Beach Prospect |
| 1BEA01-L-010 | Rosa Horton Holley | Conecuh | Alabama | 04/28/2004 | North Beach Prospect |
| 1BEA01-L-012 | Clinton O. Hyde, Jr. | Conecuh | Alabama | 05/24/2004 | North Beach Prospect |
| 1BEA01-L-013 | Willa Hyde Cox | Conecuh | Alabama | 05/24/2004 | North Beach Prospect |
| 1BEA01-L-014 | Ruby Nell Taylor | Conecuh | Alabama | 05/24/2004 | North Beach Prospect |
| 1BEA01-L-015 | Edgar & Annie McCreary | Conecuh | Alabama | 05/26/2004 | North Beach Prospect |
| 1BEA01-L-016 | Mary Jo Hyde Thompson | Conecuh | Alabama | 05/24/2004 | North Beach Prospect |
| 1BEA01-L-017 | Larry Ryland | Conecuh | Alabama | 06/03/2015 | North Beach Prospect |
| 1BEA01-L-019 | Beaven-Jackson Lumber & Vaneer Company, Inc. | Conecuh | Alabama | 06/10/2009 | North Beach Prospect |
| 1BEA01-L-020 | Richard R & Carol S. Sheffield | Conecuh | Alabama | 06/08/2015 | North Beach Prospect |
| 1BEA01-L-024 | M. Steven Moehle | Conecuh | Alabama | 06/11/2004 | North Beach Prospect |
| 1BEA01-L-025 | Maudis M. & Herbert Fry | Conecuh | Alabama | 06/01/2004 | North Beach Prospect |
| 1BEA01-L-026 | Jason & Sharon Pate | Conecuh | Alabama | 06/18/2009 | North Beach Prospect |
| 1BEA01-L-027 | Sue Bell Cobb | Conecuh | Alabama | 06/03/2015 | North Beach Prospect |
| 1BEA01-L-028 | Jimmy L. Bell | Conecuh | Alabama | 06/03/2015 | North Beach Prospect |
| 1BEA01-L-029 | William T. Pate | Conecuh | Alabama | 06/18/2009 | North Beach Prospect |
| 1BEA01-L-030 | Cleveland C. & Sheila H. Brown | Conecuh | Alabama | 06/10/2015 | North Beach Prospect |
| 1BEA01-L-031 | Jennifer L & Charles L. Travis | Conecuh | Alabama | 06/08/2004 | North Beach Prospect |
| 1BEA01-L-032 | Willie F. & Wanda T. McClain | Conecuh | Alabama | 06/08/2004 | North Beach Prospect |
| 1BEA01-L-033 | Lewis E. Meeks, Sr. | Conecuh | Alabama | 06/17/2009 | North Beach Prospect |
| 1BEA01-L-034 | Willard L. Meeks, Sr. | Conecuh | Alabama | 06/17/2009 | North Beach Prospect |
| 1BEA01-L-035 | Lillie R. Meeks | Conecuh | Alabama | 06/17/2009 | North Beach Prospect |
| 1BEA01-L-036 | Artense M. Brown | Conecuh | Alabama | 06/17/2009 | North Beach Prospect |
| 1BEA01-L-038 | Robert Earl Meeks, Sr. | Conecuh | Alabama | 06/17/2009 | North Beach Prospect |
| 1BEA01-L-039 | Scott & Charlotte Matthews | Conecuh | Alabama | 05/21/2004 | North Beach Prospect |
| 1BEA01-L-041 | Mary Horton Mack | Conecuh | Alabama | 05/20/2009 | North Beach Prospect |
| 1BEA01-L-042 | Cedar Creek Land & Timber, Inc | Conecuh | Alabama | 05/10/2012 | North Beach Prospect |
| 1BEA01-L-044 | Lillie Harvey | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L-045 | K. C. Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L-046 | Arnetta Crawford | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L-047 | Eulis Brye | Conecuh | Alabama | 06/18/2009 | North Beach Prospect |

| ID | Name | County | State | Date | Location |
|---|---|---|---|---|---|
| 1BEA01-L048 | Charlie Mae Wilson | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L049 | Mary Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L050 | Eugene Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L051 | Elois Boykin | Conecuh | Alabama | 07/09/2004 | North Beach Prospect |
| 1BEA01-L052 | Helen Hampton | Conecuh | Alabama | 07/09/2004 | North Beach Prospect |
| 1BEA01-L053 | Robert L. Drakeford | Conecuh | Alabama | 07/09/2004 | North Beach Prospect |
| 1BEA01-L054 | Fred L. Drakeford | Conecuh | Alabama | 07/09/2004 | North Beach Prospect |
| 1BEA01-L055 | Fred L. Drakeford | Conecuh | Alabama | 06/19/2004 | North Beach Prospect |
| 1BEA01-L056 | Loretta Griffin | Conecuh | Alabama | 05/28/2015 | North Beach Prospect |
| 1BEA01-L057 | Lawrence Brye, et al | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L058 | Joe Nathan Brantley | Conecuh | Alabama | 06/04/2015 | North Beach Prospect |
| 1BEA01-L060 | Claudine Holmes | Conecuh | Alabama | 11/25/2013 | North Beach Prospect |
| 1BEA01-L063 | Katherine Holmes Straaughn | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L064 | Richard D. Holmes | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L066 | Clarence Lee Howard & Mamie Howard | Conecuh | Alabama | 06/03/2015 | North Beach Prospect |
| 1BEA01-L068 | Barbara J. Wilson | Conecuh | Alabama | 06/23/2015 | North Beach Prospect |
| 1BEA01-L070 | Wilner W. Johnston | Conecuh | Alabama | 06/23/2015 | North Beach Prospect |
| 1BEA01-L071 | Titus E. Kirksey & Etta M. Kirksey Trust | Conecuh | Alabama | 06/14/2015 | North Beach Prospect |
| 1BEA01-L072A | Gerald Ira Padgett | Conecuh | Alabama | 06/24/2009 | North Beach Prospect |
| 1BEA01-L072B | Daniel Ira Padgett | Conecuh | Alabama | 06/24/2009 | North Beach Prospect |
| 1BEA01-L073A | Gerald Ira Padgett | Conecuh | Alabama | 06/24/2009 | North Beach Prospect |
| 1BEA01-L073B | Michael Brandon Padgett | Conecuh | Alabama | 06/24/2009 | North Beach Prospect |
| 1BEA01-L075 | Yvonne Littrell | Conecuh | Alabama | 07/16/2015 | North Beach Prospect |
| 1BEA01-L079 | Lee Nard Meeks | Conecuh | Alabama | 06/18/2009 | North Beach Prospect |
| 1BEA01-L081 | Martha Drakeford | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L082 | Joseph T. Saiter, Jr., & Cheryl P. Saiter | Conecuh | Alabama | 07/29/2016 | North Beach Prospect |
| 1BEA01-L083 | Joseph T. Saiter, Jr., et ux, Cheryl P. Saiter | Conecuh | Alabama | 07/10/2017 | North Beach Prospect |
| 1BEA01-L084 | Stanley Johnston | Conecuh | Alabama | 06/23/2015 | North Beach Prospect |
| 1BEA01-L085 | Tiffannie Richardson | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L088 | BARBARA PIERCE | Conecuh | Alabama | 07/20/2009 | North Beach Prospect |
| 1BEA01-L089 | J.T. Covington | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L090 | Willie Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L091 | Narvie Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L092 | Mary Covington | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L093 | Christine Covington | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L094 | June Wallace | Conecuh | Alabama | 07/16/2015 | North Beach Prospect |
| 1BEA01-L096 | Alice Margaret Holmes Woods | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L097 | Ella Ruth Holmes Gant | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L098 | Lizzie Mae Holmes Richburg | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L099 | Daisy L. Holmes | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L100 | Constance M. Holmes Hale | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L101 | Veronica R. Holmes | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L102 | Claudie M. Holmes Modley | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L103 | Lillie Taliaferro | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L104 | Sylvester Covington | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L105 | Leotis Hardie | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L106 | Dorothy B. Byrd | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L107 | Minnie Pearl Merrill | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L108 | Nero Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L109 | Beulah Jones | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L110 | Ossie B. Rogers | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |

| ID | Name | County | State | Date | Area |
|---|---|---|---|---|---|
| 1BEA01-L111 | Steve A. Rolling | Conecuh | Alabama | 07/29/2016 | North Beach Prospect |
| 1BEA01-L112 | Willie & Novella B. Horton | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L113 | John L. & Carrie I. Henry | Conecuh | Alabama | 08/24/2004 | North Beach Prospect |
| 1BEA01-L119 | Hattie Mae Holmes Ball | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L123 | Joel R. Jackson | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L124 | Reelice Holmes | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L125 | Buice Lee Holmes Hooks | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L126 | Pamela D. Holmes Banks | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L127 | Soterra, LLC c/o AmSouth Bank | Conecuh | Alabama | 11/12/2007 | North Beach Prospect |
| 1BEA01-L128 | George Henry White | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L129 | Clarence White | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L130 | Agnes Tolbert | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L131 | Bertha Thompson | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L132 | Nell Smith | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L133 | James P. Prindle | Conecuh | Alabama | 07/16/2015 | North Beach Prospect |
| 1BEA01-L134 | Sarah Nell McEwen | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L135 | Lois Brye Hathorne | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L136 | Janie B. Harding | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L137 | Mary Ann Furguson | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L138 | Inez Culliver | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L139 | Mary Helen Crittenden | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L140 | Minnie Carter | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L141 | Huzell Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L142 | Grady Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L143 | Virgie Brooks | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L144 | Stephanie Rolling | Conecuh | Alabama | 07/29/2016 | North Beach Prospect |
| 1BEA01-L154 | Booker T. Taliaferro | Conecuh | Alabama | 01/26/2015 | North Beach Prospect |
| 1BEA01-L156 | Beaman Williams | Conecuh | Alabama | 12/22/2009 | North Beach Prospect |
| 1BEA01-L173 | Keith Robert Jones | Conecuh | Alabama | 01/14/2014 | North Beach Prospect |
| 1BEA01-L175 | Bruce Allen Jones | Conecuh | Alabama | 01/14/2014 | North Beach Prospect |
| 1BEA01-L176 | Yvonne J. Franklin | Conecuh | Alabama | 08/04/2015 | North Beach Prospect |
| 1BEA01-L184 | Mattie  Samuel | Conecuh | Alabama | 11/25/2011 | North Beach Prospect |
| 1BEA01-L185 | Chiquita L. Jackson Stratford | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L186 | Johnnie Mae Holmes Ellington | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L187 | Felita Fay Holmes Averhart | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L189 | Derwin Brye | Conecuh | Alabama | 12/21/2004 | North Beach Prospect |
| 1BEA01-L190 | Rosa Lee Jackson | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L191 | Betty Jenkins | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L192 | Kelsey Anne Green Trust | Conecuh | Alabama | 12/04/2007 | North Beach Prospect |
| 1BEA01-L193 | William Trimble Green | Conecuh | Alabama | 11/17/2007 | North Beach Prospect |
| 1BEA01-L194 | George Gardiner Green, Jr. | Conecuh | Alabama | 11/17/2007 | North Beach Prospect |
| 1BEA01-L195 | Irene Brye | Conecuh | Alabama | 06/18/2004 | North Beach Prospect |
| 1BEA01-L196 | Church of Christ of the Primitive Faith and Order | Conecuh | Alabama | 12/22/2004 | North Beach Prospect |
| 1BEA01-L201 | Mizell Taliaferro, Jr. | Conecuh | Alabama | 12/22/2009 | North Beach Prospect |
| 1BEA01-L203 | Larry Wright | Conecuh | Alabama | 07/13/2004 | North Beach Prospect |
| 1BEA01-L205 | Wayne Bryer | Conecuh | Alabama | 03/01/2005 | North Beach Prospect |
| 1BEA01-L206 | Johnita Hall | Conecuh | Alabama | 03/01/2005 | North Beach Prospect |
| 1BEA01-L207 | Annie Lee Brye | Conecuh | Alabama | 03/01/2005 | North Beach Prospect |
| 1BEA01-L208 | Sandra Bryer | Conecuh | Alabama | 03/01/2005 | North Beach Prospect |
| 1BEA01-L212 | John G. Ralls | Conecuh | Alabama | 09/13/2005 | North Beach Prospect |
| 1BEA01-L213 | Patricia Ann Davis | Conecuh | Alabama | 08/19/2005 | North Beach Prospect |

| ID | Name | County | State | Date | Project |
|---|---|---|---|---|---|
| 1BEA01-L214 | Geraldine White | Conecuh | Alabama | 08/19/2005 | North Beach Prospect |
| 1BEA01-L215 | Sara P. Nettles | Conecuh | Alabama | 05/22/2005 | North Beach Prospect |
| 1BEA01-L216 | Norma G. Grandison | Conecuh | Alabama | 05/22/2005 | North Beach Prospect |
| 1BEA01-L217 | Donna E. Johnson | Conecuh | Alabama | 05/22/2005 | North Beach Prospect |
| 1BEA01-L218 | Vincent C. Brye | Conecuh | Alabama | 05/22/2005 | North Beach Prospect |
| 1BEA01-L219 | Willie Mae Huntley | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L220 | Eva McCreary | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L221 | Irene McCreary | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L223 | Robert Floyd, Jr. and wife, April Jones Floyd | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L224 | Clarence Lee Howard and wife, Mamie Howard | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L225 | McKinzell Floyd | Conecuh | Alabama | 12/19/2005 | North Beach Prospect |
| 1BEA01-L226 | Willie Drakeford | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L227 | King E. Drakeford | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L228 | Mary L. Green | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L229 | Johnny Drakeford, Jr. | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L230 | Mary D. Jones | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L231 | Martha A. Perkins | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L232 | Minnie Drakeford | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L233 | Albert C. Drakeford | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L234 | Howard J. Drakeford | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L235 | Harris L. Drakeford & Laurine W. Drakeford, et ux | Conecuh | Alabama | 10/11/2004 | North Beach Prospect |
| 1BEA01-L236 | McKinley Floyd & wife, Juanita Hayes Floyd | Conecuh | Alabama | 03/04/2006 | North Beach Prospect |
| 1BEA01-L237 | Rosemary Ralls Harper | Conecuh | Alabama | 03/08/2006 | North Beach Prospect |
| 1BEA01-L238 | Carol Ralls Pate | Conecuh | Alabama | 03/08/2006 | North Beach Prospect |
| 1BEA01-L239 | Loretta Wiggins | Conecuh | Alabama | 08/19/2005 | North Beach Prospect |
| 1BEA01-L240 | Sharon Brye Scott | Conecuh | Alabama | 08/19/2005 | North Beach Prospect |
| 1BEA01-L241 | Latasha Scott | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L242 | Lashawna Scott | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L243 | Anita Lawson | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L244 | Giselle Malone | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L245 | Eleanor Malone | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L246 | Wanda Malone | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L247 | Tiffany Malone | Conecuh | Alabama | 03/28/2006 | North Beach Prospect |
| 1BEA01-L248 | Eartha Mae White Willis | Conecuh | Alabama | 02/27/2007 | North Beach Prospect |
| 1BEA01-L249 | Abbie Morris | Conecuh | Alabama | 02/27/2007 | North Beach Prospect |
| 1BEA01-L250 | Denoy Brye | Conecuh | Alabama | 02/27/2007 | North Beach Prospect |
| 1BEA01-L251 | Lorenzo Brye | Conecuh | Alabama | 02/27/2007 | North Beach Prospect |
| 1BEA01-L252 | Jeannette Anderson | Conecuh | Alabama | 02/27/2007 | North Beach Prospect |
| 1BEA01-L253 | Raymond Johnson | Conecuh | Alabama | 06/10/2015 | North Beach Prospect |
| 1BEA01-L255 | Smurfit-Stone Container Enterprises Inc | Conecuh | Alabama | 05/27/2008 | North Beach Prospect |
| 1BEA01-L256 | Charlene Malone | Conecuh | Alabama | 08/20/2008 | North Beach Prospect |
| 1BEA01-L261 | Carole H. Pugh | Conecuh | Alabama | 05/28/2015 | North Beach Prospect |
| 1BEA01-L262 | Mary Ann Mack | Conecuh | Alabama | 04/28/2014 | North Beach Prospect |
| 1BEA01-L263 | Mabry Gene Palmore | Conecuh | Alabama | 06/30/2009 | North Beach Prospect |
| 1BEA01-L264 | Nicole B. Edwards | Conecuh | Alabama | 08/08/2015 | North Beach Prospect |
| 1BEA01-L265 | Elmo D. Ziebach, Jr. | Conecuh | Alabama | 08/08/2015 | North Beach Prospect |
| 1BEA01-L266 | Anna Ziebach Luker | Conecuh | Alabama | 08/08/2015 | North Beach Prospect |
| 1BEA01-L267 | Charles M. Webb | Conecuh | Alabama | 08/08/2015 | North Beach Prospect |
| 1BEA01-L268 | Elmo D. Ziebach | Conecuh | Alabama | 08/08/2015 | North Beach Prospect |
| 1BEA01-L270 | Steve Barlow | Conecuh | Alabama | 07/29/2016 | North Beach Prospect |
| 1BEA01-L271 | Tammy Newton | Conecuh | Alabama | 07/29/2016 | North Beach Prospect |

| | | | | | |
|---|---|---|---|---|---|
| 1BEA01-L275 | RUTH BROWN | Conecuh | Alabama | 01/12/2012 | North Beach Prospect |
| 1BEA01-L276 | WILLIE J. SAMUEL JR. | Conecuh | Alabama | 11/25/2011 | North Beach Prospect |
| 1BEA01-L277 | ALEX SAMUEL | Conecuh | Alabama | 04/24/2016 | North Beach Prospect |
| 1BEA01-L279 | TROY RUSSELL JONES | Conecuh | Alabama | 06/24/2013 | North Beach Prospect |
| 1BEA01-L281 | Black Stone Natural Resources I, L.P. | Conecuh | Alabama | 06/04/2014 | North Beach Prospect |
| 1BEA01-L283 | James and Theresa Windham | Conecuh | Alabama | 06/26/2015 | North Beach Prospect |
| 1BEA01-L284 | Woodrow Windham | Conecuh | Alabama | 06/26/2015 | North Beach Prospect |
| 1BEA01-L285 | Narvie Ray Tolbert Connie J. Tolbert | Conecuh | Alabama | 06/26/2015 | North Beach Prospect |
| 1BEA01-L290 | John Greel Ralls, Sr. | Conecuh | Alabama | 08/10/2013 | North Beach Prospect |
| 1BEA01-L291 | Cedar Creek Land & Timber, Inc. | Conecuh | Alabama | 04/01/2014 | North Beach Prospect |
| 1BEA01-L292 | Stacey Samuel, Jr. by Barbara Highsmith | Conecuh | Alabama | 05/30/2016 | North Beach Prospect |
| 1BEA01-L293 | John R. Johnston | Conecuh | Alabama | 06/23/2015 | North Beach Prospect |
| 1BEA01-L294 | Billy J. Johnston | Conecuh | Alabama | 06/23/2015 | North Beach Prospect |
| 1BEA01-L295 | Mary Horton Mack Estate | Conecuh | Alabama | 06/28/2015 | North Beach Prospect |
| 1BEA01-L296 | Carole Holley Pugh | Conecuh | Alabama | 06/28/2015 | North Beach Prospect |
| 1BEA01-L297 | Blackstone Natrual Resources I, L.P. | Conecuh | Alabama | 06/04/2015 | North Beach Prospect |
| 1BEA01-L298 | William D. Melton | Conecuh | Alabama | 07/01/2015 | North Beach Prospect |
| 1BEA01-L299 | Edward J. Piotrowski | Conecuh | Alabama | 06/08/2015 | North Beach Prospect |
| 1BEA01-L300 | Aaron Paul Piotrowski | Conecuh | Alabama | 06/08/2015 | North Beach Prospect |
| 1OAK02N-L002 | Thomas M Alewine | Smith | Mississippi | 04/12/2010 | Oakhay Creek North Prospect |
| 1OAK02N-L003 | Jamie Dixon Kilgore | Smith | Mississippi | 05/19/2013 | Oakhay Creek North Prospect |
| 1OAK02N-L004 | Donald Martin McDaniel | Smith | Mississippi | 05/08/2013 | Oakhay Creek North Prospect |
| 1OAK02N-L005 | Kenneth Ray Mcdaniel | Smith | Mississippi | 04/27/2010 | Oakhay Creek North Prospect |
| 1OAK02N-L040 | Tommie Lee Harris | Smith | Mississippi | 11/07/2008 | Oakhay Creek North Prospect |
| 1OAK02N-L043 | The Smith County Board of Education | Smith | Mississippi | 09/15/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L074 | Peggy R. Johnson, Revocable Trust | Smith | Mississippi | 07/07/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L152 | Patsy M Stapleton | Smith | Mississippi | 09/13/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L153 | James D Burch et al | Smith | Mississippi | 09/23/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L154 | Theeta H Massey | Smith | Mississippi | 09/18/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L155 | Ralph A Mahon | Smith | Mississippi | 09/22/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L156 | Peggy M Byrd | Smith | Mississippi | 09/19/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L157 | Carl W Mahon | Smith | Mississippi | 09/19/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L158 | Connie Meek | Smith | Mississippi | 09/18/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L159 | Billie Rose Craft Crumbley | Smith | Mississippi | 09/17/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L160 | Anne Milner | Smith | Mississippi | 09/17/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L162 | Billy Thomas Craft | Smith | Mississippi | 09/15/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L163 | Robert Milner | Smith | Mississippi | 09/16/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L164 | Carl Henry Sullivan | Smith | Mississippi | 09/24/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L167 | Jimmy G. and Kay Corley | Smith | Mississippi | 09/29/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L169 | Rose Evelyn Schaub | Smith | Mississippi | 10/01/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L170 | Belinda Gay Burch Godwin | Smith | Mississippi | 10/01/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L172 | Brenda Yelverton | Smith | Mississippi | 09/30/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L173 | Carmyn Landcaster | Smith | Mississippi | 09/27/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L175 | Richard Burch | Smith | Mississippi | 10/06/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L176 | Donna Burch | Smith | Mississippi | 10/06/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L179 | Sue Corley Norris | Smith | Mississippi | 10/08/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L180 | Mark Delmas Burch | Smith | Mississippi | 09/26/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L181 | Judy Marlowe Dallas | Smith | Mississippi | 10/16/2014 | Oakhay Creek North Prospect |
| 1OAK02N-L182 | Julian Henderson | Smith | Mississippi | 10/17/2014 | Oakhay Creek North Prospect |
| 1OAK02S-L001 | Jean Lindsey & Sandra Bateman | Smith | Mississippi | 05/30/2013 | Oakhay Creek South Prospect |
| 1OAK02S-L002 | Thomas M Alewine | Smith | Mississippi | 04/12/2010 | Oakhay Creek South Prospect |

| | | | | |
|---|---|---|---|---|
| 1OAK02S-L003 | Jamie Dixon Kilgore | Smith | Mississippi | 05/19/2008 Oakhay Creek South Prospect |
| 1OAK02S-L004 | Donald Martin McDaniel | Smith | Mississippi | 05/08/2013 Oakhay Creek South Prospect |
| 1OAK02S-L005 | Kenneth Ray Mcdaniel | Smith | Mississippi | 04/27/2010 Oakhay Creek South Prospect |
| 1OAK02S-L006 | Margaret A. Craft | Smith | Mississippi | 04/30/2015 Oakhay Creek South Prospect |
| 1OAK02S-L007 | Pamela Mayfield | Smith | Mississippi | 07/22/2013 Oakhay Creek South Prospect |
| 1OAK02S-L008 | Eric Clark | Smith | Mississippi | 04/14/2015 Oakhay Creek South Prospect |
| 1OAK02S-L009 | John B Clark | Smith | Mississippi | 04/14/2015 Oakhay Creek South Prospect |
| 1OAK02S-L010 | Caroline Clark | Smith | Mississippi | 07/26/2011 Oakhay Creek South Prospect |
| 1OAK02S-L011 | David Craft | Smith | Mississippi | 06/13/2013 Oakhay Creek South Prospect |
| 1OAK02S-L012 | Kendall Eaton | Smith | Mississippi | 05/20/2014 Oakhay Creek South Prospect |
| 1OAK02S-L013 | Ronald L Barnes | Smith | Mississippi | 06/08/2013 Oakhay Creek South Prospect |
| 1OAK02S-L014 | Peggy Petty Frierson | Smith | Mississippi | 05/01/2015 Oakhay Creek South Prospect |
| 1OAK02S-L015 | Cynthia Craft | Smith | Mississippi | 06/16/2013 Oakhay Creek South Prospect |
| 1OAK02S-L016 | Hilda Grace Bynum | Smith | Mississippi | 06/11/2013 Oakhay Creek South Prospect |
| 1OAK02S-L017 | Muriel L Petty | Smith | Mississippi | 06/13/2013 Oakhay Creek South Prospect |
| 1OAK02S-L018 | J.E. Craft | Smith | Mississippi | 06/11/2013 Oakhay Creek South Prospect |
| 1OAK02S-L020 | Thomas Craft | Smith | Mississippi | 06/11/2013 Oakhay Creek South Prospect |
| 1OAK02S-L021 | Buddy LOwery | Smith | Mississippi | 06/17/2014 Oakhay Creek South Prospect |
| 1OAK02S-L022 | Sally Foster | Smith | Mississippi | 05/27/2014 Oakhay Creek South Prospect |
| 1OAK02S-L023 | Brenda Jo Sullivan Adcox | Smith | Mississippi | 09/19/2013 Oakhay Creek South Prospect |
| 1OAK02S-L024 | Michael C Sullivan | Smith | Mississippi | 09/19/2013 Oakhay Creek South Prospect |
| 1OAK02S-L025 | Larry Joe Blakeney | Smith | Mississippi | 09/25/2013 Oakhay Creek South Prospect |
| 1OAK02S-L027 | Robert Kenneth Hill | Smith | Mississippi | 09/19/2014 Oakhay Creek South Prospect |
| 1OAK02S-L028 | Jeanette Cole | Smith | Mississippi | 09/19/2013 Oakhay Creek South Prospect |
| 1OAK02S-L029 | Mary L. Johnson | Smith | Mississippi | 06/09/2014 Oakhay Creek South Prospect |
| 1OAK02S-L030 | Taylor Sullivan | Smith | Mississippi | 04/21/2010 Oakhay Creek South Prospect |
| 1OAK02S-L031 | Hazel D Sullivan | Smith | Mississippi | 05/03/2015 Oakhay Creek South Prospect |
| 1OAK02S-L034 | Carol Blackwell Slack | Smith | Mississippi | 11/01/2013 Oakhay Creek South Prospect |
| 1OAK02S-L035 | Cleone L McKay | Smith | Mississippi | 11/17/2013 Oakhay Creek South Prospect |
| 1OAK02S-L036 | Mary Jo Clements-Balas | Smith | Mississippi | 11/01/2013 Oakhay Creek South Prospect |
| 1OAK02S-L037 | J. Ruth Blackwell | Smith | Mississippi | 11/01/2013 Oakhay Creek South Prospect |
| 1OAK02S-L040 | Tommie Lee Harris | Smith | Mississippi | 11/07/2008 Oakhay Creek South Prospect |
| 1OAK02S-L041 | Anne S Byland | Smith | Mississippi | 11/01/2013 Oakhay Creek South Prospect |
| 1OAK02S-L042 | Peggy Ann Reid Rahaim | Smith | Mississippi | 12/04/2013 Oakhay Creek South Prospect |
| 1OAK02S-L043 | The Smith County Board of Education | Smith | Mississippi | 09/15/2014 Oakhay Creek South Prospect |
| 1OAK02S-L044 | Brad Sullivan | Smith | Mississippi | 04/22/2015 Oakhay Creek South Prospect |
| 1OAK02S-L045 | Larry Evon Ford Noblin | Smith | Mississippi | 06/20/2014 Oakhay Creek South Prospect |
| 1OAK02S-L047 | Gary D. Talbert | Smith | Mississippi | 06/07/2014 Oakhay Creek South Prospect |
| 1OAK02S-L048 | Ramona Talbert Brooks | Smith | Mississippi | 06/13/2014 Oakhay Creek South Prospect |
| 1OAK02S-L049 | Lisa Givens | Smith | Mississippi | 05/30/2014 Oakhay Creek South Prospect |
| 1OAK02S-L051 | Terry Tootle | Smith | Mississippi | 05/23/2014 Oakhay Creek South Prospect |
| 1OAK02S-L052 | Barbara Johnson | Smith | Mississippi | 05/30/2014 Oakhay Creek South Prospect |
| 1OAK02S-L054 | Betty Bell Gibson | Smith | Mississippi | 06/20/2014 Oakhay Creek South Prospect |
| 1OAK02S-L055 | Brenda T Davis | Smith | Mississippi | 05/28/2014 Oakhay Creek South Prospect |
| 1OAK02S-L056 | Elizabeth Noblin | Smith | Mississippi | 09/22/2014 Oakhay Creek South Prospect |
| 1OAK02S-L057 | Larry E. Clark | Smith | Mississippi | 04/14/2015 Oakhay Creek South Prospect |
| 1OAK02S-L058 | Jeanette Cole et vir, Charles Cole | Smith | Mississippi | 09/19/2013 Oakhay Creek South Prospect |
| 1OAK02S-L059 | Rebecca Ann Sullivan | Smith | Mississippi | 09/19/2013 Oakhay Creek South Prospect |
| 1OAK02S-L060 | Thomas Mayfield | Smith | Mississippi | 07/03/2013 Oakhay Creek South Prospect |
| 1OAK02S-L061 | Larry Joe Blakeney | Smith | Mississippi | 09/25/2013 Oakhay Creek South Prospect |
| 1OAK02S-L062 | Angela Van Zandt | Smith | Mississippi | 11/01/2013 Oakhay Creek South Prospect |

| | | | | | |
|---|---|---|---|---|---|
| 1OAK025-L063 | Kendall Eaton | Smith | Mississippi | 06/07/2013 | Oakhay Creek South Prospect |
| 1OAK025-L065 | Melanie V. Bradford | Smith | Mississippi | 09/30/2009 | Oakhay Creek South Prospect |
| 1OAK025-L066 | Virginia V. Roberts | Smith | Mississippi | 10/27/2009 | Oakhay Creek South Prospect |
| 1OAK025-L067 | Barbara V. Mallia | Smith | Mississippi | 10/21/2009 | Oakhay Creek South Prospect |
| 1OAK025-L068 | R P Van Zandt Jr. | Smith | Mississippi | 10/21/2009 | Oakhay Creek South Prospect |
| 1OAK025-L069 | Walter S Skipper | Smith | Mississippi | 11/09/2009 | Oakhay Creek South Prospect |
| 1OAK025-L070 | Valeria Van Zandt | Smith | Mississippi | 09/30/2009 | Oakhay Creek South Prospect |
| 1OAK025-L071 | Andarko E&P Co LP | Smith | Mississippi | 01/29/2015 | Oakhay Creek South Prospect |
| 1OAK025-L072 | Magnolia Minerals, LLC | Smith | Mississippi | 03/02/2015 | Oakhay Creek South Prospect |
| 1OAK025-L077 | Joanne Craft Garraway | Smith | Mississippi | 04/29/2015 | Oakhay Creek South Prospect |
| 1OAK025-L078 | Kathy Jo Craft Harding | Smith | Mississippi | 04/30/2015 | Oakhay Creek South Prospect |
| 1OAK025-L079 | Dan McCormick | Smith | Mississippi | 05/11/2015 | Oakhay Creek South Prospect |
| 1OAK025-L080 | John Michael Covington | Smith | Mississippi | 06/02/2015 | Oakhay Creek South Prospect |
| 1OAK025-L081 | Janis Craft McLaughlin | Smith | Mississippi | 06/06/2015 | Oakhay Creek South Prospect |
| 1OAK025-L082 | Martha Neal Jones | Smith | Mississippi | 06/03/2015 | Oakhay Creek South Prospect |
| 1OAK025-L083 | Patty Jones | Smith | Mississippi | 06/03/2015 | Oakhay Creek South Prospect |
| 1OAK025-L084 | Sandra Masters | Smith | Mississippi | 06/03/2015 | Oakhay Creek South Prospect |
| 1OAK025-L085 | Jocaster Bynam Ford | Smith | Mississippi | 06/08/2010 | Oakhay Creek South Prospect |
| 1OAK025-L086 | Diane Craft | Smith | Mississippi | 05/14/2015 | Oakhay Creek South Prospect |
| 1OAK025-L087 | Donald Craft | Smith | Mississippi | 05/12/2015 | Oakhay Creek South Prospect |
| 1OAK025-L088 | Bobbie Atchley | Smith | Mississippi | 06/22/2010 | Oakhay Creek South Prospect |
| 1OAK025-L089 | Theresa Pittman | Smith | Mississippi | 06/22/2010 | Oakhay Creek South Prospect |
| 1OAK025-L090 | John K. Keyes | Smith | Mississippi | 11/19/2014 | Oakhay Creek South Prospect |
| 1OAK025-L091 | Charolette Allday | Smith | Mississippi | 11/06/2014 | Oakhay Creek South Prospect |
| 1OAK025-L092 | Floyd H Metts | Smith | Mississippi | 05/17/2010 | Oakhay Creek South Prospect |
| 1OAK025-L093 | Ann Whitworth | Smith | Mississippi | 05/17/2015 | Oakhay Creek South Prospect |
| 1OAK025-L094 | Nicolas D. Mayfield | Smith | Mississippi | 05/17/2015 | Oakhay Creek South Prospect |
| 1OAK025-L095 | Donald Blakney | Smith | Mississippi | 05/18/2015 | Oakhay Creek South Prospect |
| 1OAK025-L096 | David Carter | Smith | Mississippi | 08/25/2014 | Oakhay Creek South Prospect |
| 1OAK025-L097 | Don Sullivan and Sue Ellen Sullivan | Smith | Mississippi | 06/05/2014 | Oakhay Creek South Prospect |
| 1OAK025-L098 | Glenda Faye Sullivan Lowery | Smith | Mississippi | 06/05/2014 | Oakhay Creek South Prospect |
| 1OAK025-L099 | Susan R Sullivan | Smith | Mississippi | 06/05/2014 | Oakhay Creek South Prospect |
| 1OAK025-L100 | Cindy L Hall | Smith | Mississippi | 05/30/2014 | Oakhay Creek South Prospect |
| 1OAK025-L101 | Judy B. Hart | Smith | Mississippi | 06/04/2014 | Oakhay Creek South Prospect |
| 1OAK025-L102 | Juliaa T. Robinson | Smith | Mississippi | 06/07/2014 | Oakhay Creek South Prospect |
| 1OAK025-L103 | Janet B Tegethoff | Smith | Mississippi | 06/06/2014 | Oakhay Creek South Prospect |
| 1OAK025-L104 | Alicia Nicole Talbert | Smith | Mississippi | 06/12/2014 | Oakhay Creek South Prospect |
| 1OAK025-L105 | Robert Kenneth Hill | Smith | Mississippi | 05/27/2014 | Oakhay Creek South Prospect |
| 1OAK025-L106 | Jack Craft | Smith | Mississippi | 06/25/2014 | Oakhay Creek South Prospect |
| 1OAK025-L107 | Jimmy G. and Kay Corley | Smith | Mississippi | 07/02/2014 | Oakhay Creek South Prospect |
| 1OAK025-L108 | Terry Michael Corley | Smith | Mississippi | 07/02/2014 | Oakhay Creek South Prospect |
| 1OAK025-L109 | Tosha Danielle Gray | Smith | Mississippi | 07/07/2014 | Oakhay Creek South Prospect |
| 1OAK025-L110 | Charles Powers | Smith | Mississippi | 07/07/2014 | Oakhay Creek South Prospect |
| 1OAK025-L111 | Eaton Bros. Co. | Smith | Mississippi | 07/11/2014 | Oakhay Creek South Prospect |
| 1OAK025-L112 | John Thomas Noblin | Smith | Mississippi | 07/14/2014 | Oakhay Creek South Prospect |
| 1OAK025-L113 | Geneva Walker Temple et vir | Smith | Mississippi | 07/18/2014 | Oakhay Creek South Prospect |
| 1OAK025-L114 | Donald Blakeney | Smith | Mississippi | 07/17/2014 | Oakhay Creek South Prospect |
| 1OAK025-L115 | Judy D Jernigan | Smith | Mississippi | 07/18/2014 | Oakhay Creek South Prospect |
| 1OAK025-L116 | Harold Blakney | Smith | Mississippi | 07/18/2014 | Oakhay Creek South Prospect |
| 1OAK025-L117 | John E Walker | Smith | Mississippi | 07/21/2014 | Oakhay Creek South Prospect |
| 1OAK025-L118 | William T Walker | Smith | Mississippi | 07/21/2014 | Oakhay Creek South Prospect |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1OAK025-L119 | Fred Blakney | Smith | Mississippi | 07/22/2014 | Oakhay Creek South Prospect |
| 1OAK025-L120 | Dorence Virginia Jones | Smith | Mississippi | 07/17/2014 | Oakhay Creek South Prospect |
| 1OAK025-L121 | Willard A Walker | Smith | Mississippi | 07/20/2014 | Oakhay Creek South Prospect |
| 1OAK025-L122 | Johnny Jones et ux | Smith | Mississippi | 09/30/2008 | Oakhay Creek South Prospect |
| 1OAK025-L123 | Beverly Clark | Smith | Mississippi | 07/21/2014 | Oakhay Creek South Prospect |
| 1OAK025-L124 | Jerolyn H. Blakney | Smith | Mississippi | 07/24/2014 | Oakhay Creek South Prospect |
| 1OAK025-L125 | Jamie H Robinson | Smith | Mississippi | 07/28/2014 | Oakhay Creek South Prospect |
| 1OAK025-L126 | Van Ellen Walker Bounds | Smith | Mississippi | 07/28/2014 | Oakhay Creek South Prospect |
| 1OAK025-L127 | Winnifred Walker Steele | Smith | Mississippi | 07/30/2014 | Oakhay Creek South Prospect |
| 1OAK025-L128 | Thomas H Walker | Smith | Mississippi | 07/31/2014 | Oakhay Creek South Prospect |
| 1OAK025-L129 | Tim Ray Walter | Smith | Mississippi | 07/24/2014 | Oakhay Creek South Prospect |
| 1OAK025-L130 | Mary Elizabeth Nicholson | Smith | Mississippi | 07/31/2014 | Oakhay Creek South Prospect |
| 1OAK025-L131 | James Walker Hodge | Smith | Mississippi | 08/04/2014 | Oakhay Creek South Prospect |
| 1OAK025-L132 | Peggy Hodge Owens | Smith | Mississippi | 08/04/2014 | Oakhay Creek South Prospect |
| 1OAK025-L133 | Patricia H Nicholson | Smith | Mississippi | 08/04/2014 | Oakhay Creek South Prospect |
| 1OAK025-L134 | Patricia J Westbrook | Smith | Mississippi | 08/01/2014 | Oakhay Creek South Prospect |
| 1OAK025-L135 | Ralph Ainsworth | Smith | Mississippi | 08/04/2014 | Oakhay Creek South Prospect |
| 1OAK025-L136 | Charles Ainsworth | Smith | Mississippi | 08/05/2014 | Oakhay Creek South Prospect |
| 1OAK025-L137 | Cynthia A Rasmussen | Smith | Mississippi | 08/06/2014 | Oakhay Creek South Prospect |
| 1OAK025-L138 | Sarah Walker Gorrell | Smith | Mississippi | 08/06/2014 | Oakhay Creek South Prospect |
| 1OAK025-L139 | Charlinda East Hall | Smith | Mississippi | 07/30/2014 | Oakhay Creek South Prospect |
| 1OAK025-L140 | Bennett Ray Walker | Smith | Mississippi | 08/07/2014 | Oakhay Creek South Prospect |
| 1OAK025-L141 | John H Walker | Smith | Mississippi | 08/12/2014 | Oakhay Creek South Prospect |
| 1OAK025-L142 | Eugene Tullos | Smith | Mississippi | 08/14/2014 | Oakhay Creek South Prospect |
| 1OAK025-L143 | Teresa Nicholson Fleming | Smith | Mississippi | 08/14/2014 | Oakhay Creek South Prospect |
| 1OAK025-L144 | Peggy Friel Walker | Smith | Mississippi | 08/25/2014 | Oakhay Creek South Prospect |
| 1OAK025-L145 | Dylan Wesley Talbert | Smith | Mississippi | 08/25/2014 | Oakhay Creek South Prospect |
| 1OAK025-L146 | Julius Dudley Westbrook, JR | Smith | Mississippi | 08/22/2014 | Oakhay Creek South Prospect |
| 1OAK025-L147 | Tammy K. Ruiz, Life Estate Alex Ruiz & Lindsey Ruiz remainder | Smith | Mississippi | 08/25/2014 | Oakhay Creek South Prospect |
| 1OAK025-L148 | Wanda W Matthews | Smith | Mississippi | 08/29/2014 | Oakhay Creek South Prospect |
| 1OAK025-L149 | Scott Hines | Smith | Mississippi | 09/03/2014 | Oakhay Creek South Prospect |
| 1OAK025-L150 | Ralph Robinson | Smith | Mississippi | 09/01/2014 | Oakhay Creek South Prospect |
| 1OAK025-L151 | Jeffreys Royalty Co | Smith | Mississippi | 09/03/2014 | Oakhay Creek South Prospect |
| 1OAK025-L152 | Patsy M Stapleton | Smith | Mississippi | 09/13/2014 | Oakhay Creek South Prospect |
| 1OAK025-L153 | James D Burch et al | Smith | Mississippi | 09/23/2014 | Oakhay Creek South Prospect |
| 1OAK025-L154 | Theeta H Massey | Smith | Mississippi | 09/18/2014 | Oakhay Creek South Prospect |
| 1OAK025-L155 | Ralph A Mahon | Smith | Mississippi | 09/22/2014 | Oakhay Creek South Prospect |
| 1OAK025-L156 | Peggy M Byrd | Smith | Mississippi | 09/19/2014 | Oakhay Creek South Prospect |
| 1OAK025-L157 | Carl W Mahon | Smith | Mississippi | 09/19/2014 | Oakhay Creek South Prospect |
| 1OAK025-L158 | Connie Meek | Smith | Mississippi | 09/18/2014 | Oakhay Creek South Prospect |
| 1OAK025-L159 | Billie Rose Craft Crumbley | Smith | Mississippi | 09/17/2014 | Oakhay Creek South Prospect |
| 1OAK025-L160 | Anne Milner | Smith | Mississippi | 09/17/2014 | Oakhay Creek South Prospect |
| 1OAK025-L161 | Trustmark National Bank by Michael A. King as its First Vice-President | Smith | Mississippi | 09/16/2014 | Oakhay Creek South Prospect |
| 1OAK025-L162 | Billy Thomas Craft | Smith | Mississippi | 09/15/2014 | Oakhay Creek South Prospect |
| 1OAK025-L163 | Robert Milner | Smith | Mississippi | 09/16/2014 | Oakhay Creek South Prospect |
| 1OAK025-L164 | Carl Henry Sullivan | Smith | Mississippi | 09/24/2014 | Oakhay Creek South Prospect |
| 1OAK025-L167 | Jimmy G. and Kay Corley | Smith | Mississippi | 09/29/2014 | Oakhay Creek South Prospect |
| 1OAK025-L169 | Rose Evelyn Schaub | Smith | Mississippi | 10/01/2014 | Oakhay Creek South Prospect |
| 1OAK025-L170 | Belinda Gay Burch Godwin | Smith | Mississippi | 10/01/2014 | Oakhay Creek South Prospect |
| 1OAK025-L172 | Brenda Yelverton | Smith | Mississippi | 09/30/2014 | Oakhay Creek South Prospect |
| 1OAK025-L173 | Carmyn Landcaster | Smith | Mississippi | 09/27/2014 | Oakhay Creek South Prospect |

| ID | Name | County/Parish | State | Date | Prospect |
|---|---|---|---|---|---|
| 1OAK02S-L174 | Cynthia Muncher | Smith | Mississippi | 06/03/2015 | Oakhay Creek South Prospect |
| 1OAK02S-L175 | Richard Burch | Smith | Mississippi | 10/06/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L176 | Donna Burch | Smith | Mississippi | 10/06/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L179 | Sue Corley Norris | Smith | Mississippi | 10/08/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L180 | Mark Delmas Burch | Smith | Mississippi | 09/26/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L181 | Judy Marlowe Dallas | Smith | Mississippi | 10/16/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L182 | Julian Henderson | Smith | Mississippi | 10/17/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L183 | Shuana K Garrett | Smith | Mississippi | 11/04/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L184 | Mary Lucinda Covington Christmas | Smith | Mississippi | 06/02/2015 | Oakhay Creek South Prospect |
| 1OAK02S-L185 | Pflanzer Partners, Ltd. | Smith | Mississippi | 12/05/2014 | Oakhay Creek South Prospect |
| 1OAK02S-L186 | Martha Michelle Matthews | Smith | Mississippi | 06/03/2015 | Oakhay Creek South Prospect |
| 1OAK02S-L187 | William C. Mayfield, III | Smith | Mississippi | 05/17/2015 | Oakhay Creek South Prospect |
| 1OAK02S-L188 | Alexander H Mayfield | Smith | Mississippi | 05/17/2015 | Oakhay Creek South Prospect |
| 1OAK02S-L189 | Sherry Matthews | Smith | Mississippi | 05/12/2015 | Oakhay Creek South Prospect |
| 1RED01-L003-A | Dutton Family, L.L.C., etal | Caddo/Bossier | Louisiana | 11/09/2005 | Red River Prospect |
| 1RED01-L003-B | Sorenson-Naylor, Ltd | Caddo/Bossier | Louisiana | 11/09/2005 | Red River Prospect |
| 1RED01-L004 | B & K Exploration, L.L.C. | Caddo/Bossier | Louisiana | 12/12/2005 | Red River Prospect |
| 1RED01-L006 | Locke Properties, Inc. | Caddo/Bossier | Louisiana | 12/19/2005 | Red River Prospect |
| 1RED01-L012 | Mark A. Roberts | Caddo/Bossier | Louisiana | 08/01/2006 | Red River Prospect |
| 1RED01-L019 | City Of Shreveport | Caddo | Louisiana | 08/13/2004 | Red River Prospect |
|  | SERT LLC | Caddo/Bossier | Louisiana | 09/01/2005 | Red River Prospect |
|  | Sunflower Plantation,et al and Bickham Dickson III | Caddo/Bossier | Louisiana | 03/17/2009 | Red River Prospect |
|  | Grayson Foundation | Caddo/Bossier | Louisiana | 06/29/2006 | Red River Prospect |
| 1SHIP01-L077 | Paul D. Owens, Jr. and Katherine M. Owens, his wife | Escambia | Alabama | 12/12/2014 | Shipps Creek Prospect |
| 1SHIP01-L234 | CSX Transportation, Inc. | Escambia | Alabama | 03/22/2017 | Shipps Creek Prospect |
| 1SHIP01-L239 | Stanley B. Johnson and Natalie M. Johnson | Escambia | Alabama | 04/19/2017 | Shipps Creek Prospect |
| 1SHIP01-L240 | Lillian Jernigan Sharp | Escambia | Alabama | 04/06/2017 | Shipps Creek Prospect |
| 1SHIP01-L241 | Mary Lynn Jernigan Kunkel | Escambia | Alabama | 04/06/2017 | Shipps Creek Prospect |
| 1SHIP01-L242 | Thomas Fonde Jernigan, Jr. | Escambia | Alabama | 04/06/2017 | Shipps Creek Prospect |
| 1SHIP01-L244 | Marie A. LaButti | Escambia | Alabama | 04/19/2017 | Shipps Creek Prospect |
| 1SHIP01-L246 | Katherine Birch Wilkinson | Escambia | Alabama | 04/19/2017 | Shipps Creek Prospect |
| 1SHIP01-L248 | Elena A. Cross | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L249 | Hilton King Wiggins, Sr. | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L250 | John Cuevas | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L251 | James F. Hinkle | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L252 | Mary Ann Raley | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L253 | Cleva Wiggins Usry | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L254 | Gary Elizabeth Edwards | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L255 | Judy Jeanne Cross | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L256 | Laura Jone Borzachini | Escambia | Alabama | 08/14/2017 | Shipps Creek Prospect |
| 1SHIP01-L257 | Randall T. Cox | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L258 | Pamela Kay Richards | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L259 | Alyson Jones Downs | Escambia | Alabama | 08/14/2017 | Shipps Creek Prospect |
| 1SHIP01-L260 | Polly Ann Lemoine | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L261 | Herbert E. Cross | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1SHIP01-L263 | Kent W. Richards | Escambia | Alabama | 07/05/2017 | Shipps Creek Prospect |
| 1HARO3-L002 | James Jason Belcher, Cynthia P. Belcher | Clarke | MS | 11/17/2016 | South Harmony |
| 1HARO3-L003 | Dorothy McLeod Ball | Clarke | MS | 01/11/2017 | South Harmony |
| 1HARO3-L005 | Joe T. Blair, Faye Blair et ux | Clarke | MS | 02/02/2017 | South Harmony |
| 1HARO3-L016 | Kimberly Bridges | Clarke | MS | 06/04/2017 | South Harmony |
| 1HARO3-L018 | Jacquelyn Fatherree Dunham | Clarke | MS | 09/12/2016 | South Harmony |

| ID | Name | County | State | Date | Project |
|---|---|---|---|---|---|
| 1HAR03-L020 | Fatheree Family Limited Partnership | Clarke | MS | 10/21/2016 | South Harmony |
| 1HAR03-L021 | Dr. Benton Hill Fatheree | Clarke | MS | 09/12/2016 | South Harmony |
| 1HAR03-L022 | Ronnie Fleming et ux Sondra Fleming | Clarke | MS | 09/12/2016 | South Harmony |
| 1HAR03-L023 | James Brandon Hearn et ux Sitha Hearn | Clarke | MS | 11/16/2016 | South Harmony |
| 1HAR03-L024 | Cherie Diane Higdon | Clarke | MS | 01/06/2017 | South Harmony |
| 1HAR03-L033 | Houston K. Ledbetter, Jr. | Clarke | MS | 12/09/2016 | South Harmony |
| 1HAR03-L037 | Jacqueline, Terri, Vicky, McLeod | Clarke | MS | 01/10/2017 | South Harmony |
| 1HAR03-L038 | Jessica McLeod | Clarke | MS | 10/05/2016 | South Harmony |
| 1HAR03-L039 | Joe Innis McLeod | Clarke | MS | 01/05/2017 | South Harmony |
| 1HAR03-L040 | Patricia McLeod by AIF Patricia McLeod Jewell | Clarke | MS | 01/30/2017 | South Harmony |
| 1HAR03-L041 | Thomas E. McLeod, Ind., Trustee RT | Clarke | MS | 01/17/2017 | South Harmony |
| 1HAR03-L042 | Wiley J. McLeod | Clarke | MS | 01/11/2017 | South Harmony |
| 1HAR03-L047 | Tommie Gene Parker etux, Frances Parker | Clarke | MS | 12/27/2016 | South Harmony |
| 1HAR03-L048 | Leroy D. Patton, III | Clarke | MS | 09/30/2016 | South Harmony |
| 1HAR03-L049 | Jean A. Patton | Clarke | MS | 09/30/2016 | South Harmony |
| 1HAR03-L050 | David Pennington, Jr. | Clarke | MS | 04/06/2017 | South Harmony |
| 1HAR03-L052 | Erin Rahaim | Clarke | MS | 01/05/2017 | South Harmony |
| 1HAR03-L053 | Margaret McLeod Rhodes by Rebecca R. Doughty | Clarke | MS | 01/10/2017 | South Harmony |
| 1HAR03-L054 | Charles V. Robinson ,etux Mary Ann Robinson | Clarke | MS | 01/03/2017 | South Harmony |
| 1HAR03-L055 | Charles V. Robinson ,etux Mary Ann Robinson | Clarke | MS | 01/05/2017 | South Harmony |
| 1HAR03-L057 | Mary W. Rustin | Clarke | MS | 12/01/2016 | South Harmony |
| 1HAR03-L058 | Curt Schommer | Clarke | MS | 10/26/2016 | South Harmony |
| 1HAR03-L059 | John M. Schommer | Clarke | MS | 10/26/2016 | South Harmony |
| 1HAR03-L060 | Kyle Schommer | Clarke | MS | 10/26/2016 | South Harmony |
| 1HAR03-L062 | Shubuta Creek Properties LLC by Linda Faye Brady, Member | Clarke | MS | 01/11/2017 | South Harmony |
| 1HAR03-L064 | Jane Fatheree Smith | Clarke | MS | 09/12/2016 | South Harmony |
| 1HAR03-L065 | Dusty Ray Stanwood | Clarke | MS | 09/19/2016 | South Harmony |
| 1HAR03-L066 | Michael David Stanwood | Clarke | MS | 09/19/2016 | South Harmony |
| 1HAR03-L067 | Marilyn Rae Taormina and Paul Taormina, Jr. | Clarke | MS | 01/06/2017 | South Harmony |
| 1HAR03-L068 | Larry L. Therrell, Jr. | Clarke | MS | 09/20/2016 | South Harmony |
| 1HAR03-L069 | Michael F. Therrell | Clarke | MS | 09/20/2016 | South Harmony |
| 1HAR03-L071 | Paul Keith Davis | Clarke | MS | 11/21/2017 | South Harmony |
| 1HAR03-L072 | Richard Davis | Clarke | MS | 11/21/2017 | South Harmony |
| 1HAR03-L073 | Scott Davis | Clarke | MS | 11/21/2017 | South Harmony |
| 1HAR03-L074 | Stephanie M. Mollett, single | Clarke | MS | 11/21/2017 | South Harmony |
| 1HAR03-L075 | Tracy H. Mollett, single | Clarke | MS | 11/21/2017 | South Harmony |
| 1HAR03-L076 | Karen Vickery | Clarke | MS | 01/17/2017 | South Harmony |
| 1HAR03-L018 | Jacquelyn Fatheree Dunham | Clarke | Mississippi | 09/12/2016 | South Harmony Prospect |
| 1HAR03-L020 | Fatheree Family Limited Partnership | Clarke | Mississippi | 10/21/2016 | South Harmony Prospect |
| 1HAR03-L021 | Dr. Benton Hill Fatheree | Clarke | Mississippi | 09/12/2016 | South Harmony Prospect |
| 1HAR03-L022 | Ronnie Fleming et ux and Sondra Fleming | Clarke | Mississippi | 09/12/2016 | South Harmony Prospect |
| 1HAR03-L034 | Glenda H. Mathis | Clarke | Mississippi | 04/11/2017 | South Harmony Prospect |
| 1HAR03-L061 | Edwin R. Sharpe, Jr. | Clarke | Mississippi | 11/02/2016 | South Harmony Prospect |
| 1HAR03-L064 | Jane Fatheree Smith | Clarke | Mississippi | 09/12/2016 | South Harmony Prospect |
| 1HAR03-L068 | Larry L. Therrell, Jr. | Clarke | Mississippi | 09/20/2016 | South Harmony Prospect |
| 1HAR03-L069 | Michael F. Therrell | Clarke | Mississippi | 09/20/2016 | South Harmony Prospect |
| 1HAR03-L070 | Barbara H. Topper | Clarke | Mississippi | 04/09/2017 | South Harmony Prospect |
| 1KIN07-L019 | Katrina Lynn LaComb | Warren | Mississippi | 02/10/2000 | South Kings Dome Prospect |
| 1KIN07-L020-A | Hilbun Mineral L.L.C. | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-B | Herman Deas | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-C | Anthony H. Oglesby | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |

| | | | | |
|---|---|---|---|---|
| 1KIN07-L020-D | John R. Gilbert | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-E | Sam F. Gilbert | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-F | Larry Lee Wozencraft | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-G | Ralph V. St. John | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-H | Geoffrey G. Hambach | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-I | Billy R. Powell | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-J | EMVCO, Inc. | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-K | W. Baldwin & Anna Rae Lloyd Revocable Trust | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-L | W. B. Dickerson, Jr. | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L020-M | Jeffrey D. Miller | Warren | Mississippi | 05/23/2001 | South Kings Dome Prospect |
| 1KIN07-L021 | James Edward Wiltcher & Dorothy Lajune Williams Wi | Warren | Mississippi | 02/14/2000 | South Kings Dome Prospect |
| 1KIN07-L022 | Ernest A. Smith, Jr. & Nettie L. Smith, et ux | Warren | Mississippi | 02/16/2000 | South Kings Dome Prospect |
| 1KIN07-L023 | Mark James Lowe & Leangela L. Lowe, et ux | Warren | Mississippi | 02/16/2000 | South Kings Dome Prospect |
| 1KIN07-L024 | Shirley Martin Mayhall | Warren | Mississippi | 02/10/2000 | South Kings Dome Prospect |
| 1KIN07-L025 | Otto Cecil King, Jr., & Cynthia C. King, et ux | Warren | Mississippi | 02/23/2000 | South Kings Dome Prospect |
| 1KIN07-L026 | Openwood Plantation, Inc. | Warren | Mississippi | 02/25/2000 | South Kings Dome Prospect |
| 1KIN07-L027 | Marie L. Hernandez | Warren | Mississippi | 03/08/2000 | South Kings Dome Prospect |
| 1KIN07-L028 | Johnny Jabour, Individually, & as President of Kin | Warren | Mississippi | 02/28/2000 | South Kings Dome Prospect |
| 1KIN07-L029 | Openwood Homeowners Association, Inc. | Warren | Mississippi | 07/07/2000 | South Kings Dome Prospect |
| 1KIN07-L030 | Mary Paul Duval Ross | Warren | Mississippi | 09/27/1996 | South Kings Dome Prospect |
| 1KIN07-L031 | Joseph Jeffrey Bragg, by Joyce H. May, Atty-in-Fac | Warren | Mississippi | 07/27/2001 | South Kings Dome Prospect |
| 1KIN07-L032 | Ridgway Energy, Inc. | Warren | Mississippi | 06/21/2001 | South Kings Dome Prospect |
| 1KIN07-L033 | Frances Dorchester Harrell | Warren | Mississippi | 06/22/2001 | South Kings Dome Prospect |
| 1KIN07-L034 | Morrissey Heirs Trust | Warren | Mississippi | 07/17/2001 | South Kings Dome Prospect |
| 1KIN07-L049 | Anne M. Ballantyne | Warren | Mississippi | 08/08/2007 | South Kings Dome Prospect |
| 1KIN07-L050 | Dorchester Royalty Corp. | Warren | Mississippi | 08/08/2007 | South Kings Dome Prospect |
| 1KIN07-L051 | Glenn G. Mortimer | Warren | Mississippi | 08/08/2007 | South Kings Dome Prospect |
| 1KIN07-L072 | Joe Ray Swann | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L076 | Mildred Everett | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L077 | Mary Catherine Swann | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L078 | Ronald Eugene Elliott | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L080 | Betty E. Griggs | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L084 | Jay Elliott | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L087 | Donald Edward Conrad | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L088 | James Russell Conrad | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L089 | Cynthia Kay Conrad Cox | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L090 | Evelyn Louise Conrad King | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L093 | Amber Conrad Whitehead | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L094 | Claudia M. England Conrad | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L095 | Spence E. Conrad | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L096 | Ralph Edwin Burton | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L097 | April Conrad Helms | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1KIN07-L098 | Shelly R. Conrad Roach | Warren | Mississippi | 03/01/2008 | South Kings Dome Prospect |
| 1WOO01-L001 | Albert W. Key and Key Family Marital Deduction Trust Key | Marion | Texas | 05/25/2012 | South Woodlawn |
| 1WOO01-L002 | Martha L Hartford | Marion | Texas | 07/03/2013 | South Woodlawn |
| 1WOO01-L003 | John Armistead | Marion | Texas | 07/10/2008 | South Woodlawn |
| 1WOO01-L004 | Charles Wise Bypass Trust, | Marion | Texas | 07/10/2008 | South Woodlawn |
| 1WOO01-L005 | Dawson Rev Living Trust | Marion | Texas | 07/03/2013 | South Woodlawn |
| 1WOO01-L006 | Williams Glease, Trustee of the Taylor Grey Sain trust | Marion | Texas | 09/28/2012 | South Woodlawn |
| 1WOO01-L007 | Childrens Hospital of Los Angeles | Marion | Texas | 11/05/2012 | South Woodlawn |
| 1WOO01-L008 | Rebecca A Eidson Wright | Marion | Texas | 10/30/2012 | South Woodlawn |

| | | | | |
|---|---|---|---|---|
| 1WO001-009 | Davis Lynn Plunkett | Marion | Texas | 11/16/2012 | South Woodlawn |
| 1WO001-010 | Bob Herwood Reed | Marion | Texas | 11/16/2012 | South Woodlawn |
| 1WO001-011 | James D & Armitta Blackburn | Marion | Texas | 12/10/2012 | South Woodlawn |
| 1WO001-012 | Diane Tompson Broadus | Marion | Texas | 12/04/2012 | South Woodlawn |
| 1WO001-013 | Jean Warwick Thompson | Marion | Texas | 11/30/2013 | South Woodlawn |
| 1WO001-014 | Joseph Cleveland Sullivan | Marion | Texas | 12/19/2012 | South Woodlawn |
| 1WO001-015 | Thomas B Sullivan | Marion | Texas | 12/18/2012 | South Woodlawn |
| 1WO001-016 | Robert C Thompson | Marion | Texas | 12/04/2012 | South Woodlawn |
| 1WO001-017 | Sue Cartledge Cumbus | Marion | Texas | 12/07/2012 | South Woodlawn |
| 1WO001-018 | Danna Thompson | Marion | Texas | 12/04/2012 | South Woodlawn |
| 1WO001-019 | Anne C. Morgan | Marion | Texas | 12/11/2012 | South Woodlawn |
| 1WO001-020 | Michael D. Gollob Oil Company | Marion | Texas | 01/04/2013 | South Woodlawn |
| 1WO001-021 | Leslie A. Bitner | Marion | Texas | 01/08/2013 | South Woodlawn |
| 1WO001-022 | Eckankar | Marion | Texas | 01/15/2013 | South Woodlawn |
| 1WO001-023 | Bruce Russel Cooner, et al and Russel Lynn Cooner | Marion | Texas | 01/15/2013 | South Woodlawn |
| 1WO001-024 | Virginia B Blackman | Marion | Texas | 01/10/2013 | South Woodlawn |
| 1WO001-025 | Sylvia Calhoun | Marion | Texas | 12/31/2012 | South Woodlawn |
| 1WO001-026 | R. L. Ray, Ltd | Marion | Texas | 01/22/2013 | South Woodlawn |
| 1WO001-027 | Diane McDonald | Marion | Texas | 01/04/2013 | South Woodlawn |
| 1WO001-028 | Faye Bunch Copeland, | Marion | Texas | 01/25/2013 | South Woodlawn |
| 1WO001-029 | Bright Minerals, Inc. | Marion | Texas | 01/28/2013 | South Woodlawn |
| 1WO001-030 | Agnes Gibson Hattaway | Marion | Texas | 12/19/2012 | South Woodlawn |
| 1WO001-031 | Mary Bitner Spranger | Marion | Texas | 02/24/2013 | South Woodlawn |
| 1WO001-032 | Gloria Jean Clark Mason | Marion | Texas | 01/25/2013 | South Woodlawn |
| 1WO001-033 | Vickie Metcalf | Marion | Texas | 02/01/2013 | South Woodlawn |
| 1WO001-034 | Walter Thomas Edison | Marion | Texas | 02/05/2013 | South Woodlawn |
| 1WO001-035 | Phyllis H Rostker | Marion | Texas | 12/28/2012 | South Woodlawn |
| 1WO001-036 | Susan D Mahoney-Clark | Marion | Texas | 12/28/2012 | South Woodlawn |
| 1WO001-037 | Audrey Taylor | Marion | Texas | 12/28/2012 | South Woodlawn |
| 1WO001-038 | Edythe G Tucker | Marion | Texas | 01/07/2013 | South Woodlawn |
| 1WO001-039 | Estate of Roy Lamar Rather, Jr., Deceased | Marion | Texas | 02/20/2013 | South Woodlawn |
| 1WO001-040 | Edward Parker Eidson | Marion | Texas | 02/05/2013 | South Woodlawn |
| 1WO001-041 | Peggu Sue Askew | Marion | Texas | 02/05/2013 | South Woodlawn |
| 1WO001-042 | Richard M Schultz | Marion | Texas | 03/05/2013 | South Woodlawn |
| 1WO001-043 | Walford Family Trust, | Marion | Texas | 02/08/2013 | South Woodlawn |
| 1WO001-044 | Doris Corn | Marion | Texas | 04/04/2013 | South Woodlawn |
| 1WO001-045 | Norma L Conkle Archung | Marion | Texas | 02/06/2013 | South Woodlawn |
| 1WO001-046 | Timothy Allin Eidson | Marion | Texas | 02/05/2013 | South Woodlawn |
| 1WO001-047 | Elizabeth Eidson Stevens | Marion | Texas | 02/05/2013 | South Woodlawn |
| 1WO001-048 | Norman Alfieri, Jr. | Marion | Texas | 12/28/2012 | South Woodlawn |
| 1WO001-049 | Alice Avent Key Myick | Marion | Texas | 04/01/2013 | South Woodlawn |
| 1WO001-050 | Cerry Coke Sloan | Marion | Texas | 04/05/2013 | South Woodlawn |
| 1WO001-051 | Key Family Marital Deduction Trust u/w/o David R. Key, Deceased, by | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-052 | Hobart Rutherford Key | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-053 | Frances A Rounds | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-054 | Swann Key Wicker | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-055 | Susanna Key Wieser | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-056 | Elizabeth Key Smith | Marion | Texas | 04/10/2013 | South Woodlawn |
| 1WO001-057 | David Blacksher Key | Marion | Texas | 04/01/2013 | South Woodlawn |
| 1WO001-058 | Hobart Ried Key | Marion | Texas | 04/01/2013 | South Woodlawn |
| 1WO001-059 | Albert W. Key | Marion | Texas | 04/01/2013 | South Woodlawn |

| | | | | |
|---|---|---|---|---|
| 1WO001-1060 | Thomas Rutherford Key | Marion | Texas | 04/01/2013 South Woodlawn |
| 1WO001-1061 | Coke Waggoner | Marion | Texas | 04/05/2013 South Woodlawn |
| 1WO001-1062 | Richard Murray Key | Marion | Texas | 04/01/2013 South Woodlawn |
| 1WO001-1063 | Crawford C Coke, Jr. | Marion | Texas | 04/05/2013 South Woodlawn |
| 1WO001-1064 | Albert W. Key | Marion | Texas | 04/01/2013 South Woodlawn |
| 1WO001-1065 | Elizabeth Morray Key Anderton | Marion | Texas | 04/01/2013 South Woodlawn |
| 1WO001-1066 | James H Benefield, 111 | Marion | Texas | 04/24/2013 South Woodlawn |
| 1WO001-1067 | Mary F B Hoffman | Marion | Texas | 04/24/2013 South Woodlawn |
| 1WO001-1068 | Richard Garrett Key | Marion | Texas | 04/05/2013 South Woodlawn |
| 1WO001-1069 | Andrew David Read Testamentary Trust | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1070 | Teddye J Read Testamentary Trust | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1071 | Mary Read Winterrowd | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1072 | Nancy Melissa Key | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1073 | Edmund Richard Wood | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1074 | Amy Key Ketih | Marion | Texas | 04/05/2013 South Woodlawn |
| 1WO001-1075 | Emily Anne Benefield | Marion | Texas | 04/24/2013 South Woodlawn |
| 1WO001-1076 | Thomas Fisher Key | Marion | Texas | 04/05/2013 South Woodlawn |
| 1WO001-1077 | Edmond Key Burton | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1078 | Phillip Knox Key | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1079 | Lyn Smith Dulaney | Marion | Texas | 05/08/2013 South Woodlawn |
| 1WO001-1080 | Nancy Key Dulaney Goldring | Marion | Texas | 05/03/2013 South Woodlawn |
| 1WO001-1081 | Mary Wood | Marion | Texas | 05/03/2013 South Woodlawn |
| 1WO001-1082 | Mary Key Henley, Jr | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1083 | Lucy C Burton Johnson | Marion | Texas | 05/15/2013 South Woodlawn |
| 1WO001-1084 | Edmund Key Lord | Marion | Texas | 05/15/2013 South Woodlawn |
| 1WO001-1085 | Virgil Lucille Hall | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1086 | Marguerite Richey | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1088 | Scott Key Wood | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1089 | RO Alford & Cox Partners | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1090 | Matthew Alford Watson Trust | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1091 | Alford Investments, A Partnership | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1092 | Cynthia Henley | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1093 | Constance R Henley 2008 Trust, | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1094 | Jess B Alford, Jr | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1095 | Russel B Watson 111 Trust | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1096 | Marie Dulaney Lord, Jr. 2007 Trust | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1097 | Robert Todd Sanders 2007 trust | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1098 | Caharlotte R Marie Sanders | Marion | Texas | 05/07/2013 South Woodlawn |
| 1WO001-1099 | William Rayford Collier Watson Trust | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1100 | Robert F Blackman Jr | Marion | Texas | 05/23/2013 South Woodlawn |
| 1WO001-1101 | Steven Harvey Lord, Jr | Marion | Texas | 05/17/2013 South Woodlawn |
| 1WO001-1102 | Larkin Watson Foreman Trust | Marion | Texas | 05/13/2013 South Woodlawn |
| 1WO001-1103 | John Paul Burton, Jr | Marion | Texas | 05/01/2013 South Woodlawn |
| 1WO001-1104 | Lea A Bitner | Marion | Texas | 05/23/2013 South Woodlawn |
| 1WO001-1105 | Susan Bitner Uhrig | Marion | Texas | 05/23/2013 South Woodlawn |
| 1WO001-1106 | Hobart Key Burton | Marion | Texas | 05/25/2013 South Woodlawn |
| 1WO001-1107 | Lawrence L Hock | Marion | Texas | 06/04/2013 South Woodlawn |
| 1WO001-1108 | Francis Lane Mitchell | Marion | Texas | 06/03/2013 South Woodlawn |
| 1WO001-1109 | Monika Giesela Sullivan | Marion | Texas | 06/10/2013 South Woodlawn |
| 1WO001-1110 | Thomas Rowland Swann, Life Tenant | Marion | Texas | 07/02/2013 South Woodlawn |
| 1WO001-1111 | William D Pittman | Marion | Texas | 06/18/2013 South Woodlawn |

| | | | | |
|---|---|---|---|---|
| 1WO001-112 | Elam F Swann,111 | Marion | Texas | 07/12/2013 South Woodlawn |
| 1WO001-113 | Hadassah, The Woman's Zionist Ord. of America, Inc. | Marion | Texas | 06/25/2013 South Woodlawn |
| 1WO001-114 | Evans Rowland Swann | Marion | Texas | 07/12/2013 South Woodlawn |
| 1WO001-115 | Esther L Eich | Marion | Texas | 07/10/2013 South Woodlawn |
| 1WO001-116 | Anne Swann Von Wuuperfield | Marion | Texas | 07/12/2013 South Woodlawn |
| 1WO001-117 | Paul Drake McRee | Marion | Texas | 07/26/2013 South Woodlawn |
| 1WO001-118 | Spindletop Exploration Company | Marion | Texas | 08/01/2013 South Woodlawn |
| 1WO001-119 | Hannah Virginia McRee Trust | Marion | Texas | 07/26/2013 South Woodlawn |
| 1WO001-120 | Judson Thomas McRee, III | Marion | Texas | 07/26/2013 South Woodlawn |
| 1WO001-121 | Michelle Barnes | Marion | Texas | 08/27/2013 South Woodlawn |
| 1WO001-122 | Bill Tipton | Marion | Texas | 09/23/2013 South Woodlawn |
| 1WO001-123 | Robert Irby Warren | Marion | Texas | 10/01/2013 South Woodlawn |
| 1WO001-124 | William Warren | Marion | Texas | 10/01/2013 South Woodlawn |
| 1WO001-125 | Katherine Ienora Warren Nix White | Marion | Texas | 10/01/2013 South Woodlawn |
| 1WO001-126 | The First Baptist Church of Athens Foundation, Inc. | Marion | Texas | 05/20/2014 South Woodlawn |
| 1WO001-128 | The Grey Dawn Trust, William Gleaston Trustee | Marion | Texas | 09/11/2014 South Woodlawn |
| 1WO001-129 | Esther L Eich | Marion | Texas | 01/30/2015 South Woodlawn |
| 1WO001-130 | Vickie Metcalf | Marion | Texas | 02/05/2015 South Woodlawn |
| 1WO001-131 | TJill Minerals, Ltd. | Marion | Texas | 01/28/2015 South Woodlawn |
| 1WO002-L001 | Robert Rogers Williams | Marion | Texas | 06/06/2013 South Woodlawn Extension |
| 1WO002-L002 | James D & Armitta Blackburn | Marion | Texas | 06/28/2013 South Woodlawn Extension |
| 1WO002-L003 | Robert Rogers Williams | Marion | Texas | 07/12/2013 South Woodlawn Extension |
| 1WO002-L004 | Janelle Bender Reed | Marion | Texas | 07/03/2013 South Woodlawn Extension |
| 1WO002-L005 | Georgianna Rounds Syal | Marion | Texas | 07/03/2013 South Woodlawn Extension |
| 1WO002-L006 | Hubert Bender | Marion | Texas | 07/03/2013 South Woodlawn Extension |
| 1WO002-L007 | Jason Griffin Rounds | Marion | Texas | 07/03/2013 South Woodlawn Extension |
| 1WO002-L008 | Bruce Russel Cooner, et al | Marion | Texas | 07/26/2013 South Woodlawn Extension |
| 1WO002-L009 | Katherine Daughtery Yates Robertson, | Marion | Texas | 08/16/2013 South Woodlawn Extension |
| 1WO002-L010 | Herbert Daughtery Yates | Marion | Texas | 08/16/2013 South Woodlawn Extension |
| 1WO002-L011 | Kay Yates Haslam | Marion | Texas | 08/16/2013 South Woodlawn Extension |
| 1WO002-L012 | Patsy A Harmon | Marion | Texas | 08/19/2013 South Woodlawn Extension |
| 1WO002-L013 | Jack M "Fuzzy" Harmon, and | Marion | Texas | 08/19/2013 South Woodlawn Extension |
| 1WO002-L014 | Jack M "Fuzzy" Harmon, and | Marion | Texas | 08/19/2013 South Woodlawn Extension |
| 1WO002-L015 | Herschbach Petroleum Comp, Ltd | Marion | Texas | 08/05/2013 South Woodlawn Extension |
| 1WO002-L016 | Lauren Cooner | Marion | Texas | 08/20/2013 South Woodlawn Extension |
| 1WO002-L017 | Jarrod Cooner | Marion | Texas | 08/20/2013 South Woodlawn Extension |
| 1WO002-L018 | Jeanette Williams | Marion | Texas | 08/21/2013 South Woodlawn Extension |
| 1WO002-L019 | Robert G. Williams | Marion | Texas | 08/21/2013 South Woodlawn Extension |
| 1WO002-L020 | Carl Whitney Yow | Marion | Texas | 08/21/2013 South Woodlawn Extension |
| 1WO002-L021 | Annabeth Ballard | Marion | Texas | 08/21/2013 South Woodlawn Extension |
| 1WO002-L022 | Paul R Yow | Marion | Texas | 08/21/2013 South Woodlawn Extension |
| 1WO002-L023 | Michael D. Gollob Oil Company | Marion | Texas | 10/03/2013 South Woodlawn Extension |
| 1WO002-L024 | Bruce Russel Cooner, et al | Marion | Texas | 10/11/2013 South Woodlawn Extension |
| 1WO002-L025 | Lauren Cooner | Marion | Texas | 10/15/2013 South Woodlawn Extension |
| 1WO002-L026 | Jarrod Cooner | Marion | Texas | 10/11/2013 South Woodlawn Extension |
| 1WO002-L027 | George Murray Stinson, Jr. | Marion | Texas | 11/05/2013 South Woodlawn Extension |
| 1WO002-L028 | James D & Armitta Blackburn | Marion | Texas | 11/22/2013 South Woodlawn Extension |
| 1WO002-L029 | Jarrod Cooner | Marion | Texas | 12/10/2013 South Woodlawn Extension |
| 1WO002-L030 | Lauren Cooner | Marion | Texas | 12/11/2013 South Woodlawn Extension |
| 1WO002-L031 | Bruce Russel Cooner, et al | Marion | Texas | 12/10/2013 South Woodlawn Extension |
| 1WO002-L032 | Herschbach Petroleum Comp, Ltd | Marion | Texas | 11/25/2013 South Woodlawn Extension |

| ID | Name | County | State | Date | Project |
|---|---|---|---|---|---|
| 1WOOD2-033 | Simeon S Hayward, III | Marion | Texas | 01/17/2014 | South Woodlawn Extension |
| 1WOOD2-034 | Herschbach Living Trust | Marion | Texas | 02/12/2014 | South Woodlawn Extension |
| 1WOOD2-035 | Wendell Cody Hooker, Individula;;y and as Agent and AIF for Pet Cody | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-036 | Dennis Ray Cochran | Marion | Texas | 01/22/2014 | South Woodlawn Extension |
| 1WOOD2-037 | Gerald Wayne Cochran | Marion | Texas | 01/22/2014 | South Woodlawn Extension |
| 1WOOD2-038 | Cody Michael Evans | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-039 | Anne Cody Burton | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-040 | Matthew Cody Hooker | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-041 | Emily Hooker Snyder | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-042 | Taylor Lee Hooker | Marion | Texas | 02/07/2014 | South Woodlawn Extension |
| 1WOOD2-043 | Herschbach Living Trust | Marion | Texas | 02/12/2014 | South Woodlawn Extension |
| 1WOOD2-044 | Rhonda Sue Patterson Coleman | Marion | Texas | 02/21/2014 | South Woodlawn Extension |
| 1WOOD2-045 | Diana Heartsill Young | Marion | Texas | 01/29/2014 | South Woodlawn Extension |
| 1WOOD2-046 | Lynda Alpenfels | Marion | Texas | 04/22/2014 | South Woodlawn Extension |
| 1WOOD2-047 | Steven Patrick Strickland | Marion | Texas | 04/22/2014 | South Woodlawn Extension |
| 1WOOD2-048 | Judy Lee Gowan | Marion | Texas | 08/12/2014 | South Woodlawn Extension |
| 1WOOD2-049 | Josette Poisso Thames Douglas | Marion | Texas | 09/26/2014 | South Woodlawn Extension |
| 1WOOD2-050 | Becky Mary Randolph | Marion | Texas | 09/26/2014 | South Woodlawn Extension |
| 1WOOD2-051 | Charles Blake Randolph | Marion | Texas | 09/30/2014 | South Woodlawn Extension |
| 1WOOD2-052 | Timothy Milton Thames | Marion | Texas | 10/10/2014 | South Woodlawn Extension |
| 1WOOD2-053 | Brenda Ann Thames Burford | Marion | Texas | 10/10/2014 | South Woodlawn Extension |
| 1WOOD2-054 | Velma J. Thames Beard | Marion | Texas | 10/05/2014 | South Woodlawn Extension |
| 1WOOD2-055 | David A Eldridge and Beth A Eldridge and Susan B Garfin and Ann Elise | Marion | Texas | 10/13/2014 | South Woodlawn Extension |
| 1WOOD2-056 | The State of Texas | Marion | Texas | 01/20/2015 | South Woodlawn Extension |
| 1WOOD2-057 | John Lloyd Wenk | Marion | Texas | 02/13/2015 | South Woodlawn Extension |
| 1WOOD2-058 | Marguerite Thrasher Wenk | Marion | Texas | 02/13/2015 | South Woodlawn Extension |
| 1WOOD2-059 | Jason Spencer Wenk | Marion | Texas | 02/20/2015 | South Woodlawn Extension |
| 1WOOD2-060 | Lisa Wenk Cannon | Marion | Texas | 02/20/2015 | South Woodlawn Extension |
| 1WOOD2-061 | Joseph Patrick Wenk | Marion | Texas | 02/20/2015 | South Woodlawn Extension |
| 1WOOD2-062 | Elizabeth Gwilliam | Marion | Texas | 02/20/2015 | South Woodlawn Extension |
| 1WOOD2-063 | David Thomas Wenk | Marion | Texas | 02/20/2015 | South Woodlawn Extension |
| 1WOOD2-064 | Michael Wenk | Marion | Texas | 05/01/2015 | South Woodlawn Extension |
| 1STE01-L001 | Crain Family Trust | Limestone | Texas | 07/17/2014 | Steeles Creek Prospect |
| 1STE01-L002 | Culbertson Living Trust | Limestone | Texas | 08/16/2000 | Steeles Creek Prospect |
| 1STE01-L003A | Richard E. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003B | Lillian M. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003C | Weldon Ray Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003D | Thomas Lawrence Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003E | Lorene W. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003F | Charles R. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003G | Lawrence A. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003H | Velma L. Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L003I | Lillian Marie Culbertson | Limestone | Texas | 05/11/2000 | Steeles Creek Prospect |
| 1STE01-L006 | Stephen O. Smith | Limestone | Texas | 05/06/1998 | Steeles Creek Prospect |
| 1STE01-L007 | John Stark Turner | Limestone | Texas | 05/06/1998 | Steeles Creek Prospect |
| 1STE01-L008 | Estate of John C. Miles, Jr. | Limestone | Texas | 09/29/1998 | Steeles Creek Prospect |
| 1STE01-L009 | David A. Robinson & Carolyn Ann Robinson, et ux | Limestone | Texas | 05/06/1998 | Steeles Creek Prospect |
| 1STE01-L010 | Louise Seamans Jackson | Limestone | Texas | 08/27/1997 | Steeles Creek Prospect |
| 1STE01-L011 | Edith Foy Leveron | Limestone | Texas | 08/16/2000 | Steeles Creek Prospect |
| 1STE01-L012 | Pamela Broussard | Limestone | Texas | 08/16/2000 | Steeles Creek Prospect |
| 1STE01-L016 | Peggy Banner Crews | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |

| Tract | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1STE01-L017 | Susan Crews Bailey | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L018 | Sandra Ann Crews | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L019 | Baird Allen Banner | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L020 | Charles Moore Banner | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L021 | Bob Banner | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L022 | J. Burns Brown Trust | Limestone | Texas | 08/06/1999 | Steeles Creek Prospect |
| 1STE01-L023A | Robert Hitzelberger et al | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L023B | The Hitzelberger-Lomax Family Limited Partnership | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L023C | The Howell-Lomax Family Limited Partnership | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L023D | Linda Lomax Whitten | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L023E | Presley T. Lomax | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L024A | William Henry Hitzelberger, III et al | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L024B | James Lee Hitzelberger | Limestone | Texas | 12/01/1999 | Steeles Creek Prospect |
| 1STE01-L025 | George Henry Woodworth | Limestone | Texas | 10/28/1997 | Steeles Creek Prospect |
| 1STE01-L026 | Mary June Nobles | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L027 | Kenneth Wayne Hunter | Limestone | Texas | 10/25/1997 | Steeles Creek Prospect |
| 1STE01-L028A | James L. Bradley, Jr. | Limestone | Texas | 10/30/1997 | Steeles Creek Prospect |
| 1STE01-L028B | Brian Lee Bradley | Limestone | Texas | 10/30/1997 | Steeles Creek Prospect |
| 1STE01-L028C | Christopher R. Bradley | Limestone | Texas | 10/30/1997 | Steeles Creek Prospect |
| 1STE01-L029 | Beulah Green | Limestone | Texas | 11/04/1997 | Steeles Creek Prospect |
| 1STE01-L030A | Barbara Sue Langston | Limestone | Texas | 11/10/1997 | Steeles Creek Prospect |
| 1STE01-L030B | Janie Ruth Philmon | Limestone | Texas | 11/10/1997 | Steeles Creek Prospect |
| 1STE01-L031 | Joe E. Hunter | Limestone | Texas | 11/17/1997 | Steeles Creek Prospect |
| 1STE01-L032 | Dale Funderburk | Limestone | Texas | 12/03/1997 | Steeles Creek Prospect |
| 1STE01-L033 | Robbie Funderburk Pettigrew | Limestone | Texas | 12/05/1997 | Steeles Creek Prospect |
| 1STE01-L034 | Ronald Darwin Funderburk | Limestone | Texas | 12/05/1997 | Steeles Creek Prospect |
| 1STE01-L035 | Randy Lynn Funderburk | Limestone | Texas | 05/19/1998 | Steeles Creek Prospect |
| 1STE01-L036 | Jack H. Walthall & Beverly A. Walthall, et ux | Limestone | Texas | 12/22/1997 | Steeles Creek Prospect |
| 1STE01-L037 | James L. Bradley, SR., et ux | Limestone | Texas | 10/30/1997 | Steeles Creek Prospect |
| 1STE01-L038 | Jack Hale Walthall, et ux | Limestone | Texas | 11/03/2000 | Steeles Creek Prospect |
| 1STE01-L039 | Harold L. Seamans, et ux | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L041 | Joye Lynelle Mitchell, et ux | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L042 | W.C. Graeber & Mary Graeber | Limestone | Texas | 08/26/1997 | Steeles Creek Prospect |
| 1STE01-L043 | M.L. Parker | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L044 | Frances McKinnon | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L047 | Roger Herod, Jr & Nadalie Herod et ux | Limestone | Texas | 10/31/1997 | Steeles Creek Prospect |
| 1STE01-L048 | Peggy Barber & husband Marion J. Barber | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L049 | Sue Edwards & husband Bill J. Edwards | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L050 | Margie Estes & husband Wayne C. Estes | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L051 | Thora Fendley | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L052 | Bettye Ann Groves | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L053 | Ardath G. Gunn & wife Monetta Jean Gunn | Limestone | Texas | 08/16/1999 | Steeles Creek Prospect |
| 1STE01-L054 | Bobby W. Gunn | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L055 | Danny D. Gunn, Sr. | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L056 | W.D. Gunn | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L057 | Dorothy G. Parker | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L058 | Edna Earl Price | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L059 | Dorothy E. Scroggins | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L060 | Bernice Strickland | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L061 | Bessie Tisdale | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L062 | Barbara Parks | Limestone | Texas | 11/18/1997 | Steeles Creek Prospect |

| | | | | | |
|---|---|---|---|---|---|
| 1STE01-L063 | Cardell Gunn | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L064 | Dorothy Gunn | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L065 | Johnie Carl Gunn | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L066 | Clyde W. Pringle | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L067 | L. Ray Gunn | Limestone | Texas | 12/11/1997 | Steeles Creek Prospect |
| 1STE01-L068 | Edith W. Gist | Limestone | Texas | 12/08/1997 | Steeles Creek Prospect |
| 1STE01-L069 | Burney Walker | Limestone | Texas | 01/16/1998 | Steeles Creek Prospect |
| 1STE01-L070 | Kasey Fredrick | Limestone | Texas | 06/22/1998 | Steeles Creek Prospect |
| 1STE01-L071 | Jayne Baker Solomon | Limestone | Texas | 06/22/1998 | Steeles Creek Prospect |
| 1STE01-L072 | Michael B. Copeland | Limestone | Texas | 06/22/1998 | Steeles Creek Prospect |
| 1STE01-L073 | Kevin D. Copeland | Limestone | Texas | 06/22/1998 | Steeles Creek Prospect |
| 1STE01-L076 | Bradley K. Milstead & Brenda L. Milstead, et ux | Limestone | Texas | 12/08/1997 | Steeles Creek Prospect |
| 1STE01-L077A | Betty Sue Murray | Limestone | Texas | 08/31/1999 | Steeles Creek Prospect |
| 1STE01-L077B | Audra Mae Donald | Limestone | Texas | 08/31/1999 | Steeles Creek Prospect |
| 1STE01-L077C | Harvie Lee Parish | Limestone | Texas | 08/31/1999 | Steeles Creek Prospect |
| 1STE01-L078 | Vernon P. Martin (Charles C. Bryant) | Limestone | Texas | 10/12/1999 | Steeles Creek Prospect |
| 1STE01-L079 | Ada Parker | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L080 | Brady Lewis Parker | Limestone | Texas | 11/07/1997 | Steeles Creek Prospect |
| 1STE01-L081 | Dorothy Parker Worl | Limestone | Texas | 05/26/1998 | Steeles Creek Prospect |
| 1STE01-L082 | Nell Parker Ward | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L083 | Bonnie Dell Scogin Rochester | Limestone | Texas | 11/11/1997 | Steeles Creek Prospect |
| 1STE01-L084 | Jack Scogin | Limestone | Texas | 11/11/1997 | Steeles Creek Prospect |
| 1STE01-L085 | Mary Jo Scogin Clinger | Limestone | Texas | 11/11/1997 | Steeles Creek Prospect |
| 1STE01-L086 | Billy Ray Scogin | Limestone | Texas | 11/11/1997 | Steeles Creek Prospect |
| 1STE01-L087 | Betty John Scogin Hornbarger | Limestone | Texas | 11/11/1997 | Steeles Creek Prospect |
| 1STE01-L088 | Harriett Ellerbee Wise | Limestone | Texas | 10/31/1997 | Steeles Creek Prospect |
| 1STE01-L089 | Geneace Humphres Caddell | Limestone | Texas | 12/04/1997 | Steeles Creek Prospect |
| 1STE01-L090 | Jimmie Parker Rees | Limestone | Texas | 07/31/1998 | Steeles Creek Prospect |
| 1STE01-L091 | William A. Parks | Limestone | Texas | 12/17/1997 | Steeles Creek Prospect |
| 1STE01-L092 | Paul Ray Wimberly | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L093 | Thelma Jean Jackson Sharpe | Limestone | Texas | 11/06/1997 | Steeles Creek Prospect |
| 1STE01-L094 | N.E. Jones | Limestone | Texas | 01/07/2000 | Steeles Creek Prospect |
| 1STE01-L095 | Billy Ray Scogin | Limestone | Texas | 11/30/2000 | Steeles Creek Prospect |
| 1STE01-L096 | Betty John Scogin Hornbarger | Limestone | Texas | 11/30/2000 | Steeles Creek Prospect |
| 1STE01-L097 | Mary Jo Scogin Clinger | Limestone | Texas | 11/30/2000 | Steeles Creek Prospect |
| 1STE01-L098 | Jack Scogin | Limestone | Texas | 11/30/2000 | Steeles Creek Prospect |
| 1STE01-L099 | Bonnie Dell Scogin Rochester | Limestone | Texas | 11/30/2000 | Steeles Creek Prospect |
| 1STE01-L106 | William B. Goodman | Limestone | Texas | 11/03/1997 | Steeles Creek Prospect |
| 1STE01-L107 | William Edward Roberts | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L108 | Doris Traub, et al | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L109 | Burton Peetluk | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L110 | Louise Frankel | Limestone | Texas | 11/17/1997 | Steeles Creek Prospect |
| 1STE01-L111 | T.J. McKenna, et ux | Limestone | Texas | 11/03/1997 | Steeles Creek Prospect |
| 1STE01-L112 | Jack H. Walthall, et ux | Limestone | Texas | 01/14/1998 | Steeles Creek Prospect |
| 1STE01-L113 | Floy Munden Sims | Limestone | Texas | 10/31/1997 | Steeles Creek Prospect |
| 1STE01-L114 | Woodcastle, Ltd. | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L115 | Cottonwood, Ltd. | Limestone | Texas | 11/28/1997 | Steeles Creek Prospect |
| 1STE01-L116 | Cleon P. Carraway, et ux | Limestone | Texas | 01/02/1998 | Steeles Creek Prospect |
| 1STE01-L117 | Jon B. Holloway | Limestone | Texas | 04/16/1998 | Steeles Creek Prospect |
| 1STE01-L118 | Charles W. Welch, et ux | Limestone | Texas | 04/16/1998 | Steeles Creek Prospect |
| 1STE01-L119 | Jack Mauldin, Jr., et ux | Limestone | Texas | 04/16/1998 | Steeles Creek Prospect |

| ID | Name | County | State | Date | Prospect |
|---|---|---|---|---|---|
| 1STE01-L200 | Oliver K. Ross, et ux | Limestone | Texas | 07/12/1999 | Steeles Creek Prospect |
| 1STE01-L201 | Clarence Ollis Carraway, et ux | Limestone | Texas | 10/25/1997 | Steeles Creek Prospect |
| 1STE01-L202 | Roy Wayne Terrell, et ux | Limestone | Texas | 10/25/1997 | Steeles Creek Prospect |
| 1STE01-L203A | Wayne Terrell | Limestone | Texas | 10/25/1997 | Steeles Creek Prospect |
| 1STE01-L203B | Rueben Terrell | Limestone | Texas | 10/25/1997 | Steeles Creek Prospect |
| 1STE01-L231 | Billie Bob Seamans | Limestone | Texas | 12/15/1997 | Steeles Creek Prospect |
| 1STE01-L232 | Morgan Family Trust | Limestone | Texas | 01/05/1998 | Steeles Creek Prospect |
| 1STE01-L233 | Jean Greenough | Limestone | Texas | 01/05/1998 | Steeles Creek Prospect |
| 1STE01-L234 | Lois Gidden Cox Baker | Limestone | Texas | 01/05/1998 | Steeles Creek Prospect |
| 1STE01-L235 | Bradley K. Milstead, et ux | Limestone | Texas | 08/07/1997 | Steeles Creek Prospect |
| 1STE01-L236 | Marcus Milton Higgins | Limestone | Texas | 01/16/2001 | Steeles Creek Prospect |
| 1STE01-L237 | Bradley K. Milstead, et ux | Limestone | Texas | 01/11/2001 | Steeles Creek Prospect |
| 1STE01-L238 | Estate of Belle Gunter, Deceased | Limestone | Texas | 03/28/2001 | Steeles Creek Prospect |
| 1STE01-L239 | Horral I. Jones, et ux | Limestone | Texas | 02/20/2001 | Steeles Creek Prospect |
| 1STE01-L240 | Clarence B. Shields, et ux | Limestone | Texas | 05/03/2001 | Steeles Creek Prospect |
| 1STE01-L241 | Jones L. Simmons, et ux | Limestone | Texas | 03/16/2001 | Steeles Creek Prospect |
| 1STE01-L242 | Tom Gidden, et ux | Limestone | Texas | 05/17/2001 | Steeles Creek Prospect |
| 1STE01-L243A | Velma Gidden | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L243B | Phoebe G. Carter | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L243C | Donnie Gidden | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L244A | Ralph Adams | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L244B | W.T. Adams | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L244C | Margaret Adams Dickson | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L244D | Dan Adams | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L244E | Nathan Adams | Limestone | Texas | 04/17/2001 | Steeles Creek Prospect |
| 1STE01-L245A | Fronda V. Hale | Limestone | Texas | 05/03/2001 | Steeles Creek Prospect |
| 1STE01-L245B | Vicki E. Russell | Limestone | Texas | 05/03/2001 | Steeles Creek Prospect |
| 1STE01-L245C | William H. Vickery | Limestone | Texas | 05/03/2001 | Steeles Creek Prospect |
| 1STE01-L251 | James W. Jackson, Jr. | Limestone | Texas | 10/24/1997 | Steeles Creek Prospect |
| 1STE01-L252 | L.E. Wilkinson | Limestone | Texas | 11/24/1997 | Steeles Creek Prospect |
| 1STE01-L278 | Bob Banner 111 | Limestone | Texas | 08/27/1999 | Steeles Creek Prospect |
| 1STE01-L279 | Julia Jones | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1STE01-L280 | Steger Energy Corp | Limestone | Texas | 03/10/1998 | Steeles Creek Prospect |
| 1STE01-L281 | Wilma Perry et al | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L282 | Kenneth Don Peery | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L283 | Mark Jones | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1STE01-L284 | Aubrey J Newman | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L285 | Curtis Ray Peery | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L286 | Joe Wayne Peery | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L287 | Mary Jean Parchman | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L288 | Jesse Foy Peery | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L289 | Charlene Pearcy | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L290 | Charlsie martin Pogue | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L291 | Charles Martin | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L292 | Lua Faye Sanders | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L293 | Wyllie Jacque | Limestone | Texas | 03/06/1998 | Steeles Creek Prospect |
| 1STE01-L294 | Janice A Baggett | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1STE01-L295 | William J JOnes | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1STE01-L296 | Tommie Stanley | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1STE01-L297 | Severin J Strickland | Limestone | Texas | 10/10/2000 | Steeles Creek Prospect |
| 1ARC01-L001 | Philemon J. Whatley | Bienville | Louisiana | 02/20/2004 | West Arcadia Prospect |

| | | | | | |
|---|---|---|---|---|---|
| 1ARC01-L002 | Cindy Lou Cloyd | Bienville | Louisiana | 03/03/2004 | West Arcadia Prospect |
| 1ARC01-L003 | Daniel Read Living Trust | Bienville | Louisiana | 03/03/2004 | West Arcadia Prospect |
| 1ARC01-L004 | Charles & Louise Hassell | Bienville | Louisiana | 03/15/2004 | West Arcadia Prospect |
| 1ARC01-L005 | Elizabeth Ann Hassell Turner | Bienville | Louisiana | 03/15/2004 | West Arcadia Prospect |
| 1ARC01-L006 | Joan Marie Hassell Simpson | Bienville | Louisiana | 03/15/2004 | West Arcadia Prospect |
| 1ARC01-L007 | John Clinton Merritt | Bienville | Louisiana | 04/15/2004 | West Arcadia Prospect |
| 1ARC01-L008 | Judy K. Merritt Carter | Bienville | Louisiana | 04/19/2004 | West Arcadia Prospect |
| 1ARC01-L009 | Janet Ann Merritt Robinson | Bienville | Louisiana | 04/19/2004 | West Arcadia Prospect |
| 1ARC01-L010 | Mary Lane Day | Bienville | Louisiana | 04/23/2004 | West Arcadia Prospect |
| 1ARC01-L011 | William Jefferson Day | Bienville | Louisiana | 04/19/2004 | West Arcadia Prospect |
| 1ARC01-L012 | Haynesville Mercantile Company | Bienville | Louisiana | 03/02/2004 | West Arcadia Prospect |
| 1ARC01-L013 | Gloria Oates Living Trust | Bienville | Louisiana | 06/14/2004 | West Arcadia Prospect |
| 1ARC01-L014 | Meredith Lynn Noel Day | Bienville | Louisiana | 07/08/2004 | West Arcadia Prospect |
| 1ARC01-L016 | Harry L. Plaster | Bienville | Louisiana | 08/03/2004 | West Arcadia Prospect |
| 1ARC01-L017 | Beverly Lynn Gantt Mazza | Bienville | Louisiana | 08/05/2004 | West Arcadia Prospect |
| 1ARC01-L018 | James Keith Baker, II | Bienville | Louisiana | 08/18/2004 | West Arcadia Prospect |
| 1ARC01-L019 | Carol Elaine Koschak | Bienville | Louisiana | 08/05/2004 | West Arcadia Prospect |
| 1ARC01-L020 | John F. Baker | Bienville | Louisiana | 08/18/2004 | West Arcadia Prospect |
| 1ARC01-L021 | Red Barn Land Co. L.P. | Bienville | Louisiana | 09/29/2004 | West Arcadia Prospect |
| 1ARC01-L022 | Haynesville Mercantile Company | Bienville | Louisiana | 01/08/2005 | West Arcadia Prospect |
| 1ARC01-L023 | Timothy H. Atkins | Bienville | Louisiana | 10/08/2004 | West Arcadia Prospect |
| 1ARC01-L024 | Elizabeth Lynn Noel Matthews | Bienville | Louisiana | 11/01/2004 | West Arcadia Prospect |
| 1ARC01-L025 | Veronica L. Harris | Bienville | Louisiana | 11/10/2004 | West Arcadia Prospect |
| 1ARC01-L026 | Mary Elizabeth Holley | Bienville | Louisiana | 03/15/2005 | West Arcadia Prospect |
| 1ARC01-L027 | Kansas City Southern Railway Company | Bienville | Louisiana | 07/15/2005 | West Arcadia Prospect |
| 1ARC01-L028 | H. Preston Holley, Jr. | Bienville | Louisiana | 08/09/2005 | West Arcadia Prospect |
| 1ARC01-L029 | Terry Lynn Holley | Bienville | Louisiana | 03/15/2005 | West Arcadia Prospect |
| 1ARC01-L030 | Gloria Oats Living Trust, William Oats, Trustee | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L031 | Janet Ann Merritt Robinson | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L032 | Meredith Lynn Noel Day | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L033 | Jerry T. Carter | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L034 | John Clinton Merritt | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L035 | Judy K. Merritt Carter | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L036 | Beverly Lynn Gantt Mazza | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L037 | Mary Lane Day | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L038 | Carol Elaine Koschak | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L039 | Veronica L. Harris | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L040 | Andre Toliver | Bienville | Louisiana | 01/31/2006 | West Arcadia Prospect |
| 1ARC01-L041 | Clinton Holland, Sr. | Bienville | Louisiana | 01/31/2006 | West Arcadia Prospect |
| 1ARC01-L042 | William Jefferson Day | Bienville | Louisiana | 01/24/2006 | West Arcadia Prospect |
| 1ARC01-L043 | Terry Lynn Holley | Bienville | Louisiana | 11/10/2005 | West Arcadia Prospect |
| 1ARC01-L044 | John Douglas Bryant, Jr. | Bienville | Louisiana | 03/21/2006 | West Arcadia Prospect |
| 1ARC01-L045 | Terri Holland, c/o Clinton Holland, Sr. | Bienville | Louisiana | 01/31/2006 | West Arcadia Prospect |
| 1ARC01-L046 | Elizabeth Lynn Noel Mathews | Bienville | Louisiana | 04/17/2006 | West Arcadia Prospect |
| 1ARC01-L047 | Lawrence E. Holland | Bienville | Louisiana | 01/31/2006 | West Arcadia Prospect |
| 1ARC01-L048A | Weyerhaeuser Company - Shallow rights | Bienville | Louisiana | 03/28/2006 | West Arcadia Prospect |
| 1ARC01-L049 | Willie R. Holland | Bienville | Louisiana | 01/31/2006 | West Arcadia Prospect |
| 1ARC01-L050 | Mary Elizabeth Holley | Bienville | Louisiana | 05/03/2006 | West Arcadia Prospect |
| 1ARC01-L051 | George P. Bryant | Bienville | Louisiana | 03/21/2006 | West Arcadia Prospect |
| 1ARC01-L052 | Wanda Ann Holland, et al | Bienville | Louisiana | 07/11/2006 | West Arcadia Prospect |
| 1ARC01-L053 | Charlie Bryant, Jr. | Bienville | Louisiana | 04/17/2006 | West Arcadia Prospect |

| | | | | |
|---|---|---|---|---|
| 1ARC01-L054 | Monica L. Elder | Bienville | Louisiana | 02/03/2006 West Arcadia Prospect |
| 1ARC01-L055 | Floyd Bryant | Bienville | Louisiana | 08/14/2006 West Arcadia Prospect |
| 1ARC01-L056 | Monique Bryant | Bienville | Louisiana | 08/14/2006 West Arcadia Prospect |
| 1ARC01-L057 | John Douglas Bryant, III | Bienville | Louisiana | 08/14/2006 West Arcadia Prospect |
| 1ARC01-L058A | Sarah Ruth Pate | Bienville | Louisiana | 01/22/2007 West Arcadia Prospect |
| 1ARC01-L059 | Ora Annette Hays Davis | Bienville | Louisiana | 01/22/2007 West Arcadia Prospect |
| 1ARC01-L060 | Ross DeLane Moak & Sarah Ann Moak, et ux | Bienville | Louisiana | 01/22/2007 West Arcadia Prospect |
| 1ARC01-L061 | Leo Lawrence Bryant | Bienville | Louisiana | 11/20/2006 West Arcadia Prospect |
| 1ARC01-L070 | Susan Stroud | Bienville | Louisiana | 02/16/2007 West Arcadia Prospect |
| 1ARC01-L072 | Kansas City Southern Railway Company | Bienville | Louisiana | 04/16/2007 West Arcadia Prospect |
| 1ARC01-L073 | H. Preston Holley, Jr. | Bienville | Louisiana | 03/29/2007 West Arcadia Prospect |
| 1ARC01-L076 | Nora Elizabeth Mason Sanders | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L077 | Jeannet Sanders Dewil | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L078 | Dorothy Jean Moore | Bienville | Louisiana | 05/15/2007 West Arcadia Prospect |
| 1ARC01-L079 | Patricia Joann Sanders Pascarella & Joseph F. Pasc | Bienville | Louisiana | 05/15/2007 West Arcadia Prospect |
| 1ARC01-L080 | Shirley Ann Matteson & Wes Matteson | Bienville | Louisiana | 05/15/2007 West Arcadia Prospect |
| 1ARC01-L081 | Troy W. Moore & Gracie Illardo Moore | Bienville | Louisiana | 05/15/2007 West Arcadia Prospect |
| 1ARC01-L082 | Michael L. Towns & Kathy T. Towns | Bienville | Louisiana | 01/23/2008 West Arcadia Prospect |
| 1ARC01-L083 | Towns Company LLC | Bienville | Louisiana | 04/20/2007 West Arcadia Prospect |
| 1ARC01-L084 | DSK Ltd | Bienville | Louisiana | 09/04/2007 West Arcadia Prospect |
| 1ARC01-L085 | M. L. Towns Enterprises Inc. | Bienville | Louisiana | 04/20/2007 West Arcadia Prospect |
| 1ARC01-L086 | Frances Elouise Sanders | Bienville | Louisiana | 04/23/2007 West Arcadia Prospect |
| 1ARC01-L087A | Era Onita Sanders Methvin, et al | Bienville | Louisiana | 10/02/2007 West Arcadia Prospect |
| 1ARC01-L087B | Sandra Kay Methvin Melder, et al | Bienville | Louisiana | 10/02/2007 West Arcadia Prospect |
| 1ARC01-L087C | Bonnie Onita Methvin Stephenson, et al | Bienville | Louisiana | 10/02/2007 West Arcadia Prospect |
| 1ARC01-L088 | Joseph C. Sanders & Wilma Sanders | Bienville | Louisiana | 04/23/2007 West Arcadia Prospect |
| 1ARC01-L089 | Alvin Curtis Jordan | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L090 | Nancy Gail Jordan Bond | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L091 | Kimberly Tomlinson Lay | Bienville | Louisiana | 05/18/2007 West Arcadia Prospect |
| 1ARC01-L092 | Betty Shaffer Minor | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L093 | Mary Virginia Shaffer Hudson | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L094 | Jesse W. Shaffer | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L095 | Jo Ann Harmon Geary | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L096 | Emmett W. Averett | Bienville | Louisiana | 05/04/2007 West Arcadia Prospect |
| 1ARC01-L097 | Marion Janell Shanta | Bienville | Louisiana | 08/27/2007 West Arcadia Prospect |
| 1ARC01-L098 | Rick S. Ewing | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L099 | Analisa Ewing Murray | Bienville | Louisiana | 05/10/2007 West Arcadia Prospect |
| 1ARC01-L100 | Thelma Hope Roach | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L101 | Claud Timothy Roach | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L102 | Ronald L. Roach | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L103 | Therman Royce Bridges | Bienville | Louisiana | 11/07/2007 West Arcadia Prospect |
| 1ARC01-L104 | Joyce Annette Bridges Baxley | Bienville | Louisiana | 11/07/2007 West Arcadia Prospect |
| 1ARC01-L105 | John A. Bridges | Bienville | Louisiana | 11/07/2007 West Arcadia Prospect |
| 1ARC01-L106 | Amy Blunschi | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L107 | Diane James Futch | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L108 | Larry A. James | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L109 | Betty Virginia Purdy | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L110 | Celeste Holder Mazarakes | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L111 | Hubie James | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L112 | Edna James Gantt | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |
| 1ARC01-L113 | Willie James | Bienville | Louisiana | 05/01/2007 West Arcadia Prospect |

| ID | Name | Date | State | County | Prospect |
|---|---|---|---|---|---|
| 1ARC01-L114 | Norvis James Burton | 05/01/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L115 | Marion Jeanette Jordan Keen | 05/18/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L116 | Mary Will Griffin | 05/18/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L117 | Drew Bridges | 01/04/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L118 | Nancy Gail Jordan Bond | 05/11/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L119 | John W. Sanders | 04/23/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L121A | Claudie Sanders Shaffer & Morgan Casper Shaffer | 04/26/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L121B | Monika Lemoine Locke | 04/26/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L122 | Royce Henley Trust | 12/04/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L123 | Juan R. Baker | 09/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L124 | James Keith Baker II | 09/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L125 | John Forest Baker | 09/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L126 | Teddy Fincher & Nelly Burns Fincher | 04/16/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L127 | Cleo Bagwell | 04/16/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L128 | Donald Wayne Corbin & Patricia Ann Corbin | 10/02/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L129 | Sallie P. Penix | 10/10/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L130 | Mary Lou Powell McCants | 04/05/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L131 | Ina Powell Collins | 04/05/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L132 | Mertie Lucille Powell | 04/05/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L133 | Claudine Guthrie Powell | 04/05/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L134 | Thaddeus Truly Pardue | 01/30/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L135 | Robert Clayton Bond | 05/29/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L136 | Nancy Gail Jordan Bond | 05/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L137 | Kimberly Tomlinson Lay | 08/06/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L138 | Rodney Trammell | 06/01/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L139 | Mary Frances Nelson Joyner | 04/16/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L140 | Dorothy Ann Shaffer Cathey & Al G. Cathey | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L141 | Lonnie Yvonne Shaffer Teutsch | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L142 | Donia Beth Shaffer Groff | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L143 | Cynthia Leigh Shaffer Barry | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L144 | Cheryl Lynn Shaffer Sessions | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L145 | James Ruffin Shaffer | 04/03/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L146 | Therman Royce Bridges | 11/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L147 | Joyce Baxley | 11/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L148 | The Bridges Family Trust | 11/07/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L149 | Rogers Family Trust | 03/27/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L150 | James O. Cox | 02/18/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L151 | Opal Cox Wells | 02/18/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L152 | Eva Cox Hammons | 02/18/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L153 | Judy Delaine Murphy | 01/02/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L154 | Gaynell Methvin | 01/16/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L155 | Gareth E. Methvin | 01/02/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L156 | Ross Delane Moak & Sarah Ann Moak | 12/17/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L157 | Tony Martin Powell & Celeste Hymel Powell | 04/02/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L158 | William Ronald Hays | 01/22/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L159 | Herbert Giles Casey Jr | 01/30/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L160 | Ora Annette Hays Davis | 01/30/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L161 | Elinor D. Turner | 01/22/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L162 | Peggy Sims Reese | 01/30/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L163 | Ross D. Moak Jr. & Dana Price Moak | 12/19/2007 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L164A | Sarah Ruth Pate | 12/19/2007 | Louisiana | Bienville | West Arcadia Prospect |

| | | | | |
|---|---|---|---|---|
| 1ARC01-L164B | Jesse D. Carter | Bienville | Louisiana | 12/19/2007 West Arcadia Prospect |
| 1ARC01-L165 | Sarah Ellen Colvin Brown | Bienville | Louisiana | 01/22/2008 West Arcadia Prospect |
| 1ARC01-L166 | Naomi Rose Colvin Burrow | Bienville | Louisiana | 01/03/2008 West Arcadia Prospect |
| 1ARC01-L167 | Nancy Ruth Colvin Roark | Bienville | Louisiana | 01/03/2008 West Arcadia Prospect |
| 1ARC01-L168 | James Phillip Colvin | Bienville | Louisiana | 01/22/2008 West Arcadia Prospect |
| 1ARC01-L169 | Paul Rodney Colvin | Bienville | Louisiana | 01/22/2008 West Arcadia Prospect |
| 1ARC01-L170 | Marjorie Beard | Bienville | Louisiana | 12/17/2007 West Arcadia Prospect |
| 1ARC01-L171 | Ruth Beard Hanby | Bienville | Louisiana | 12/17/2007 West Arcadia Prospect |
| 1ARC01-L172 | Mattie Lillian Murphey | Bienville | Louisiana | 12/17/2007 West Arcadia Prospect |
| 1ARC01-L173 | Elise E. Hindman | Bienville | Louisiana | 12/17/2007 West Arcadia Prospect |
| 1ARC01-L174 | James Michael Beard | Bienville | Louisiana | 01/17/2007 West Arcadia Prospect |
| 1ARC01-L175 | Patricia Lynn B. Stewart | Bienville | Louisiana | 12/17/2007 West Arcadia Prospect |
| 1ARC01-L177 | Marcelene Mask Dillard | Bienville | Louisiana | 04/16/2007 West Arcadia Prospect |
| 1ARC01-L178 | Robert Golson Bond & Nancy Gail Jordan Bond | Bienville | Louisiana | 05/11/2007 West Arcadia Prospect |
| 1ARC01-L179 | Rebecca Ann Henry Games | Bienville | Louisiana | 08/28/2007 West Arcadia Prospect |
| 1ARC01-L180 | Vicki Waynette Henry Harris | Bienville | Louisiana | 08/28/2007 West Arcadia Prospect |
| 1ARC01-L181 | Barry Wayne Henry | Bienville | Louisiana | 08/28/2007 West Arcadia Prospect |
| 1ARC01-L182 | Shirley Gay Henry Lykins | Bienville | Louisiana | 08/28/2007 West Arcadia Prospect |
| 1ARC01-L183 | Jimmy Marvin Henry | Bienville | Louisiana | 08/28/2007 West Arcadia Prospect |
| 1ARC01-L184 | Sallie P. Penix | Bienville | Louisiana | 10/10/2007 West Arcadia Prospect |
| 1ARC01-L185 | Jeffrey Todd Penix | Bienville | Louisiana | 10/10/2007 West Arcadia Prospect |
| 1ARC01-L186 | Marcia B. Woodard | Bienville | Louisiana | 04/11/2007 West Arcadia Prospect |
| 1ARC01-L187 | Carrol L. Johnson & Billy Lynn Johnson | Bienville | Louisiana | 04/12/2007 West Arcadia Prospect |
| 1ARC01-L188 | Robert Golson Bond & Nancy Gail Jordan Bond | Bienville | Louisiana | 05/07/2007 West Arcadia Prospect |
| 1ARC01-L189 | Kristi B. Huffstetler | Bienville | Louisiana | 08/10/2007 West Arcadia Prospect |
| 1ARC01-L190A | Carrol L. Johnson | Bienville | Louisiana | 04/10/2007 West Arcadia Prospect |
| 1ARC01-L190B | Robby Joe Byrd & Betty Byrd | Bienville | Louisiana | 04/10/2007 West Arcadia Prospect |
| 1ARC01-L191A | Carrol L. Johnson | Bienville | Louisiana | 04/10/2007 West Arcadia Prospect |
| 1ARC01-L191B | Mark Johnson | Bienville | Louisiana | 04/10/2007 West Arcadia Prospect |
| 1ARC01-L192A | The Orval Dwane Sanders Testamentary Trust | Bienville | Louisiana | 06/13/2007 West Arcadia Prospect |
| 1ARC01-L192B | Andre L. Sanders | Bienville | Louisiana | 06/13/2007 West Arcadia Prospect |
| 1ARC01-L193 | Hebert Giles Casey Jr. | Bienville | Louisiana | 08/30/2007 West Arcadia Prospect |
| 1ARC01-L194 | Cynthia Casey Rogers | Bienville | Louisiana | 08/30/2007 West Arcadia Prospect |
| 1ARC01-L195 | Herbert Giles Casey III | Bienville | Louisiana | 08/30/2007 West Arcadia Prospect |
| 1ARC01-L196 | Jo Lynn Bellew & Donald A. Bellew | Bienville | Louisiana | 04/16/2007 West Arcadia Prospect |
| 1ARC01-L197 | Howard Scott Powell | Bienville | Louisiana | 09/05/2007 West Arcadia Prospect |
| 1ARC01-L207 | Rebecca Scruggs Wilcox | Bienville | Louisiana | 04/15/2008 West Arcadia Prospect |
| 1ARC01-L208 | Jeanette Hays | Bienville | Louisiana | 05/05/2008 West Arcadia Prospect |
| 1ARC01-L217 | Lera Lane Hindman | Bienville | Louisiana | 04/07/2008 West Arcadia Prospect |
| 1ARC01-L218 | Jennifer Ann Knicely | Bienville | Louisiana | 03/07/2008 West Arcadia Prospect |
| 1ARC01-L229 | Mary Claire Edwards | Bienville | Louisiana | 05/15/2008 West Arcadia Prospect |
| 1ARC01-L231 | Robert Clayton Bond & Sandy Kaye Bond | Bienville | Louisiana | 06/26/2008 West Arcadia Prospect |
| 1ARC01-L233 | John I. Feazel & Imogene R. Feazel Revocable Livin | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L235 | Juan R. Baker | Bienville | Louisiana | 08/18/2004 West Arcadia Prospect |
| 1ARC01-L236 | Inez Thompson | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L237 | Aubin Feazell | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L238 | Peggy Ramsey | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L239A | Charles Feazell | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L239C | The Winford D. Crossland Family Trust | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L240 | Ruby Gathright | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |
| 1ARC01-L252 | Nellie Mae Feazell Tuberville | Bienville | Louisiana | 07/01/2008 West Arcadia Prospect |

| ID | Name | Date | State | County | Prospect |
|---|---|---|---|---|---|
| 1ARC01-L254 | Thomas J. Adams and Christy J. Adams | 12/05/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L255 | Alvin Lee Feazell | 07/01/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L256 | Marvin Feazell | 07/01/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L257 | Jewel Feazell | 07/01/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L258 | Gary Feazell | 07/01/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L260 | Melissa Feazell Wilcox | 07/01/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L269 | Jan Wallace Briscoe | 11/11/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L270 | DVJ Partnership | 11/11/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L272 | Gwendolyn Hays | 11/21/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L274 | Jeannette Hays | 11/22/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L276 | Keith Hays Flournoy | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L286 | Tonia Casey Thompson | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L287 | Robert Flournoy | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L289 | Vicky Rae Holmes | 12/11/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L291 | Eleanor Pardue Edress King | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L294 | Tani P. Brown | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L295 | Baylor Guy | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L296 | Pamela Jean Hays Williamson | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L299 | Vernon Lavoe Davidson | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L301 | Myrna Loy Pardue Robbins | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L302 | Cary Madison Pardue | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L304 | Freddie Mac Pardue | 11/17/2008 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L310 | Tony Martin Powell | 03/11/2009 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L312 | Larry Reid Powell | 03/11/2009 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L313 | Ricky Glenn Powell | 03/11/2009 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L314 | Dawn Y. Leatherwood | 03/11/2009 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L315 | Henry L. Powell | 03/11/2009 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L319 | Mt. Mariah United Methodist Church, Inc. | 01/28/2003 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L320 | Holston C. Fleming, et ux. | 04/15/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L321 | Betty Jean McGee | 08/11/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L322 | Dewey Stocall Kendrick, Jr. | 08/22/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L323 | Elbin Lamar Greer, et ux. | 07/21/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L324 | Lottie Jo Greer Ward, et ux. | 08/03/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L326 | Caleb Joseph Greer | 08/07/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L327 | John D. Williams | 08/03/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L328 | Joan Ruth Williams King | 08/03/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L329 | Billy D. Bryan | 08/16/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L330 | Gary L. Greer, et al | 07/21/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L331 | Vernon L. Speer, et ux. | 04/13/1989 | Louisiana | Bienville | West Arcadia Prospect |
| 1ARC01-L340 | Paulette A. Beavers | 05/28/2006 | Louisiana | Bienville | West Arcadia Prospect |
| 1BRY02-L002 | Brenda Joyce Hill Ware | 12/03/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L003 | Delores Hill Powell | 12/03/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L004 | Delaune Radin | 07/24/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L005 | Ronald Hill and Robert Hill | 05/30/2012 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L006 | Robert Hill | 05/30/2012 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L007 | Dorothy M Harris | 05/30/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L008 | Curtis Judgeware | 05/30/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L009 | Adrianne Judgeware | 05/30/2012 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L010 | Verna C Foster | 02/27/2012 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L011 | Olden Michael Wright | 11/26/2013 | Louisiana | Bienville | West Bryceland Saddle |
| 1BRY02-L012 | Keisha Wright Johnson | 11/26/2013 | Louisiana | Bienville | West Bryceland Saddle |

| ID | Name | County | State | Date | Lease |
|---|---|---|---|---|---|
| 1BRY02-L013 | Carol Hill Scott | Bienville | Louisiana | 11/26/2013 | West Bryceland Saddle |
| 1BRY02-L014 | Curtis Murphy | Bienville | Louisiana | 03/01/2012 | West Bryceland Saddle |
| 1BRY02-L015 | Roy Clark | Bienville | Louisiana | 02/27/2012 | West Bryceland Saddle |
| 1BRY02-L016 | Rolie Murphy | Bienville | Louisiana | 02/27/2012 | West Bryceland Saddle |
| 1BRY02-L017 | Mary F. Harris | Bienville | Louisiana | 02/27/2012 | West Bryceland Saddle |
| 1BRY02-L018 | Lillian Clark | Bienville | Louisiana | 02/27/2012 | West Bryceland Saddle |
| 1BRY02-L019 | Earnestine Brackens | Bienville | Louisiana | 02/27/2012 | West Bryceland Saddle |
| 1BRY02-L020 | Crystal Hill | Bienville | Louisiana | 02/13/2012 | West Bryceland Saddle |
| 1BRY02-L021 | Patricia Hill | Bienville | Louisiana | 02/02/2012 | West Bryceland Saddle |
| 1BRY02-L022 | Peter Hill | Bienville | Louisiana | 02/01/2012 | West Bryceland Saddle |
| 1BRY02-L023 | Brian Radin | Bienville | Louisiana | 02/01/2012 | West Bryceland Saddle |
| 1BRY02-L024 | Lesie A Shaw | Bienville | Louisiana | 01/27/2012 | West Bryceland Saddle |
| 1BRY02-L025 | Patsy R Champion | Bienville | Louisiana | 01/25/2012 | West Bryceland Saddle |
| 1BRY02-L026 | Faydria Murphy | Bienville | Louisiana | 01/27/2012 | West Bryceland Saddle |
| 1BRY02-L027 | Linda Hill Sneed | Bienville | Louisiana | 01/25/2012 | West Bryceland Saddle |
| 1BRY02-L028 | Judge Hill, 111 | Bienville | Louisiana | 01/25/2012 | West Bryceland Saddle |
| 1BRY02-L029 | Gloria Hill Stells | Bienville | Louisiana | 01/25/2012 | West Bryceland Saddle |
| 1BRY02-L030 | Bobby J Hill | Bienville | Louisiana | 01/25/2012 | West Bryceland Saddle |
| 1BRY02-L031 | Martha Ruth Johnson | Bienville | Louisiana | 01/17/2012 | West Bryceland Saddle |
| 1BRY02-L032 | Lisa G. Johnson | Bienville | Louisiana | 01/17/2012 | West Bryceland Saddle |
| 1BRY02-L033 | Lee Radin Moore | Bienville | Louisiana | 01/17/2012 | West Bryceland Saddle |
| 1BRY02-L034 | Gracie Frazier | Bienville | Louisiana | 01/17/2012 | West Bryceland Saddle |
| 1BRY02-L035 | Betty Otems | Bienville | Louisiana | 01/17/2012 | West Bryceland Saddle |
| 1BRY02-L036 | Monica L. Elder | Bienville | Louisiana | 03/01/2012 | West Bryceland Saddle |
| 1BRY02-L037 | Leo Lawrence Bryant | Bienville | Louisiana | 07/30/2013 | West Bryceland Saddle |
| 1BRY02-L038 | George Bryant | Bienville | Louisiana | 01/11/2012 | West Bryceland Saddle |
| 1BRY02-L039 | John Douglas Bryant, Jr. | Bienville | Louisiana | 08/11/2011 | West Bryceland Saddle |
| 1BRY02-L040 | Monique Bryant | Bienville | Louisiana | 08/05/2011 | West Bryceland Saddle |
| 1BRY02-L041 | John Douglas Bryant, III | Bienville | Louisiana | 08/05/2011 | West Bryceland Saddle |
| 1BRY02-L042 | Floyd Bryant, Deceased | Bienville | Louisiana | 08/31/2011 | West Bryceland Saddle |
| 1BRY02-L043 | Phillip Keith Bryant | Bienville | Louisiana | 08/23/2011 | West Bryceland Saddle |
| 1BRY02-L044 | Chanyel Bryant Burriss | Bienville | Louisiana | 08/23/2011 | West Bryceland Saddle |
| 1BRY02-L045 | Kenneth Barnard Bryant | Bienville | Louisiana | 08/23/2011 | West Bryceland Saddle |
| 1BRY02-L046 | Kenneth Jerome Pugh | Bienville | Louisiana | 07/28/2011 | West Bryceland Saddle |
| 1BRY02-L047 | Barbara Ann Peoples-Smith | Bienville | Louisiana | 08/08/2011 | West Bryceland Saddle |
| 1BRY02-L048 | Polly Pugh | Bienville | Louisiana | 07/28/2011 | West Bryceland Saddle |
| 1BRY02-L049 | Robert Holland | Bienville | Louisiana | 01/11/2012 | West Bryceland Saddle |
| 1BRY02-L050 | Andre Toliver | Bienville | Louisiana | 01/22/2012 | West Bryceland Saddle |
| 1BRY02-L051 | William Holland | Bienville | Louisiana | 08/23/2011 | West Bryceland Saddle |
| 1BRY02-L052 | Mary A Simpson | Bienville | Louisiana | 07/26/2011 | West Bryceland Saddle |
| 1BRY02-L053 | Tajuania Titus | Bienville | Louisiana | 07/26/2011 | West Bryceland Saddle |
| 1BRY02-L054 | Jimmie Lee Green | Bienville | Louisiana | 07/26/2011 | West Bryceland Saddle |
| 1BRY02-L055 | Bruce E. Bryant | Bienville | Louisiana | 07/26/2011 | West Bryceland Saddle |
| 1BRY02-L056 | John D. Pugh, Jr | Bienville | Louisiana | 07/26/2011 | West Bryceland Saddle |
| 1BRY02-L057 | Thomas Family Land, LLC Robert Pitts Thomas, Manager | Bienville | Louisiana | 08/05/2011 | West Bryceland Saddle |

| ID | Name | County | State | Date | Project |
|---|---|---|---|---|---|
| 1BRY02-L058 | Ida Faye Williams | Bienville | Louisiana | 08/03/2011 | West Bryceland Saddle |
| 1BRY02-L059 | Leo Williams, Sr and Ida Fay Williams | Bienville | Louisiana | 08/03/2011 | West Bryceland Saddle |
| | Baker Forests, LP | | | | |
| | RWB Management, General Partner | | | | |
| 1BRY02-L060 | Raymond W. Baker, Trustee | Bienville | Louisiana | 08/05/2011 | West Bryceland Saddle |
| 1BRY02-L061 | Louisiana Minerals, LTD | Bienville | Louisiana | 07/27/2011 | West Bryceland Saddle |
| | E.W. Merritt Land & Timber Co., Inc. | | | | |
| | Frank P. Merritt, President | | | | |
| 1BRY02-L062 | Thomas Allen Richardson, Jr as Director, Agent & AIF | Bienville | Louisiana | 09/22/2012 | West Bryceland Saddle |
| 1WIL01-L001 | First Securities Co. of Longview, TX, et ux. | Gregg | Texas | 03/19/1952 | Willow Springs Prospect |
| 1WIL01-L002 | Joseph B. Bramlette | Gregg | Texas | 11/12/1951 | Willow Springs Prospect |
| 1WIL01-L003 | Mabelle Hardy et ux. | Gregg | Texas | 03/28/1952 | Willow Springs Prospect |
| 1WIL01-L004 | Peggy Joyce Nichols | Gregg | Texas | 04/08/1952 | Willow Springs Prospect |
| 1WIL01-L005 | Emory P. Boring, Sr. | Gregg | Texas | 11/13/1951 | Willow Springs Prospect |
| 1WIL01-L006 | B. E. Mitchell, et ux. | Gregg | Texas | 11/29/1951 | Willow Springs Prospect |
| 1WIL01-L007 | Bonnie Piller, et ux. | Gregg | Texas | 05/28/1951 | Willow Springs Prospect |
| 1WIL01-L008 | HAYCO1 | Gregg | Texas | 05/31/1951 | Willow Springs Prospect |
| 1WIL01-L009 | S. R. Thrasher, et al. | Gregg | Texas | 07/23/1951 | Willow Springs Prospect |
| 1WIL01-L010 | D. R. Thrasher | Gregg | Texas | 07/23/1951 | Willow Springs Prospect |
| 1WIL01-L011 | Lois Thrasher Heflin, et al. | Gregg | Texas | 07/23/1951 | Willow Springs Prospect |

| Lease Name | Effective Date | State | County | Prospect Name |
|---|---|---|---|---|
| Diane J. Lehr | 11/30/2016 | Alabama | Escambia | Brewton |
| Marilou Polkinghorne | 11/30/2016 | Alabama | Escambia | Brewton |
| Kathleen Lloyd | 11/30/2016 | Alabama | Escambia | Brewton |
| Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | 12/09/2019 | Alabama | Escambia | Brewton |
| Gloria Nell Clifton | 01/25/2017 | Alabama | Escambia | Brewton |
| Mark Dewayne Clifton and Julie Clifton | 01/25/2017 | Alabama | Escambia | Brewton |
| Harvey White | 01/23/2017 | Alabama | Escambia | Brewton |
| Evelyn Stowers | 01/25/2017 | Alabama | Escambia | Brewton |
| Freida Jean Blanton | 01/26/2017 | Alabama | Escambia | Brewton |
| Gregory O Carter | 01/19/2017 | Alabama | Escambia | Brewton |
| Charlotte Marie Mosley | 01/23/2017 | Alabama | Escambia | Brewton |
| David Deon Price | 01/23/2017 | Alabama | Escambia | Brewton |
| Sylvia Annette Hendrix | 01/30/2017 | Alabama | Escambia | Brewton |
| Sylvia Annette Hendrix and Alvin Hendrix | 01/30/2017 | Alabama | Escambia | Brewton |
| Alvin Hendrix | 01/30/2017 | Alabama | Escambia | Brewton |
| Jamie Austin | 01/18/2017 | Alabama | Escambia | Brewton |
| Barbara Jean Frank | 01/18/2017 | Alabama | Escambia | Brewton |
| Robert Lathrop | 01/18/2017 | Alabama | Escambia | Brewton |
| Larry R. Crosby | 01/11/2017 | Alabama | Escambia | Brewton |
| Lester Jordan Cooper | 01/31/2017 | Alabama | Escambia | Brewton |
| First United Methodist Church of Pensacola, Florida | 01/12/2017 | Alabama | Escambia | Brewton |
| Lucille Duval | 02/03/2017 | Alabama | Escambia | Brewton |
| Ann Huff Bryant | 02/03/2017 | Alabama | Escambia | Brewton |
| Jack Jackson | 02/07/2017 | Alabama | Escambia | Brewton |
| Barbara Gayle Racine | 01/19/2017 | Alabama | Escambia | Brewton |
| Larry S. Lathrop | 01/18/2017 | Alabama | Escambia | Brewton |
| Karen G. Roberson | 01/23/2017 | Alabama | Escambia | Brewton |
| Leslie P. Blackburn | 01/17/2017 | Alabama | Escambia | Brewton |
| Verdelle Robbins | 01/19/2017 | Alabama | Escambia | Brewton |
| Broox G. Garrett, JR. | 01/31/2017 | Alabama | Escambia | Brewton |
| Catherine F. Fountain | 02/02/2017 | Alabama | Escambia | Brewton |
| Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | 02/02/2017 | Alabama | Escambia | Brewton |
| Mavis Joanna Donald | 01/26/2017 | Alabama | Escambia | Brewton |
| Wendy A. Sprabery | 01/18/2017 | Alabama | Escambia | Brewton |
| Raymond F. Lynn, Jr. and David W. Lynn. Trustees of Raymond F. Lynn, | 01/17/2017 | Alabama | Escambia | Brewton |
| Gloria Linda Crane | 02/17/2017 | Alabama | Escambia | Brewton |
| Christopher Lathrop | 01/18/2017 | Alabama | Escambia | Brewton |
| Jack W. Hines | 02/24/2017 | Alabama | Escambia | Brewton |
| C. Scott Huff | 02/14/2017 | Alabama | Escambia | Brewton |

| | | | | |
|---|---|---|---|---|
| Elton A. McGaha | 01/19/2017 | Alabama | Escambia | Brewton |
| John A. Downing | 03/07/2017 | Alabama | Escambia | Brewton |
| Susan Carole Marder represented by Robert J. Marder, AIF | 02/17/2017 | Alabama | Escambia | Brewton |
| Steve Francis O'Neal | 03/07/2017 | Alabama | Escambia | Brewton |
| Leah Huff Harrington | 02/14/2017 | Alabama | Escambia | Brewton |
| Autumn Breann Huff | 02/14/2017 | Alabama | Escambia | Brewton |
| Van Don Huff, II | 03/03/2017 | Alabama | Escambia | Brewton |
| George Leroy Weaver and Wanda Weaver | 03/01/2017 | Alabama | Escambia | Brewton |
| Clarence Higdon and Lizze Kate Higdon | 03/01/2017 | Alabama | Escambia | Brewton |
| Nell W. Ellis | 03/01/2017 | Alabama | Escambia | Brewton |
| Charles R. Reid, Jr. and Judy M. Reid | 03/07/2017 | Alabama | Escambia | Brewton |
| Sherri Carol Russell and Tammy Kay Odom | 03/07/2017 | Alabama | Escambia | Brewton |
| Jerry Wayne Steele | 03/16/2017 | Alabama | Escambia | Brewton |
| Catherine Ann Beasley and Joseph Russell Beasley | 03/09/2017 | Alabama | Escambia | Brewton |
| Freddie J. McMillan and Lisa T. McMillan | 03/07/2017 | Alabama | Escambia | Brewton |
| Kenneth R. McGaha | 03/13/2017 | Alabama | Escambia | Brewton |
| Ralph Ellis, Jr. and Wanda Rae Ellis | 03/01/2017 | Alabama | Escambia | Brewton |
| Terrence Mark Avary and Janette Avary | 03/07/2017 | Alabama | Escambia | Brewton |
| Linda M. Weeks and Jerry L. Weeks | 03/07/2017 | Alabama | Escambia | Brewton |
| Black Stone Acquisition (Pure) Black Stone Natural Resources | 03/01/2017 | Alabama | Escambia | Brewton |
| Elizabeth Lovelace Moss | 02/22/2017 | Alabama | Escambia | Brewton |
| Susan Johnston Hamrick | 02/22/2017 | Alabama | Escambia | Brewton |
| Robert Douglas McGaha | 03/07/2017 | Alabama | Escambia | Brewton |
| John S. Gifford | 02/22/2017 | Alabama | Escambia | Brewton |
| Charles N. Broadhead and Judy R. Broadhead | 03/16/2017 | Alabama | Escambia | Brewton |
| James H. Hildreth, Jr., and Madeline W. Hildreth | 03/07/2017 | Alabama | Escambia | Brewton |
| Troy Hart and Michelle Hart | 03/31/2017 | Alabama | Escambia | Brewton |
| ALOG, LLC | 03/23/2017 | Alabama | Escambia | Brewton |
| Gregory W. Allen and Leisha D. Allen | 01/25/2017 | Alabama | Escambia | Brewton |
| Gary Medley as Trustee of the Robert W. Austin Living Trust | 03/02/2017 | Alabama | Escambia | Brewton |
| Nolan Lamar Steele | 03/27/2017 | Alabama | Escambia | Brewton |
| BJ Biddle | 03/23/2017 | Alabama | Escambia | Brewton |
| Faye W. Long and James N. Long | 03/01/2017 | Alabama | Escambia | Brewton |
| Mary Lois Jackson | 03/16/2017 | Alabama | Escambia | Brewton |
| Broox G. Garrett, JR. | 04/24/2015 | Alabama | Escambia | Brewton |
| Broox G. Garrett, JR. | 04/24/2015 | Alabama | Escambia | Brewton |
| Lida G. McDowell | 04/24/2015 | Alabama | Escambia | Brewton |
| Linda G. Cone | 04/24/2015 | Alabama | Escambia | Brewton |
| James Henderson | 04/20/2017 | Alabama | Escambia | Brewton |
| Willneila Henderson | 04/20/2017 | Alabama | Escambia | Brewton |
| Benjamin Salter, Jr. | 03/23/2017 | Alabama | Escambia | Brewton |

| | | | | |
|---|---|---|---|---|
| Jaime Salter Patton | 03/23/2017 | Alabama | Escambia | Brewton |
| Florance Madden | 03/23/2017 | Alabama | Escambia | Brewton |
| Zela Marie Henderson | 04/20/2017 | Alabama | Escambia | Brewton |
| John McGaha | 03/22/2017 | Alabama | Escambia | Brewton |
| Huxford Properties, Ltd. | 01/25/2017 | Alabama | Escambia | Brewton |
| Huxford heirs et al | 01/25/2017 | Alabama | Escambia | Brewton |
| Judy G. Riddle | 04/21/2017 | Alabama | Escambia | Brewton |
| Louie W. Brannan, Jr. Trust | 05/10/2017 | Alabama | Escambia | Brewton |
| Annie Sue Brannan Walker | 05/10/2017 | Alabama | Escambia | Brewton |
| Kermit McCollum and Carolyn McCollum | 05/11/2017 | Alabama | Escambia | Brewton |
| James Matthew Barnes | 04/11/2017 | Alabama | Escambia | Brewton |
| Frank F. Barnes and Barbara Barnes | 04/11/2017 | Alabama | Escambia | Brewton |
| Alisha Hammack | 05/11/2017 | Alabama | Escambia | Brewton |
| Emma Ruth Britton | 06/23/2015 | Alabama | Escambia | Brewton |
| Frederick Lee Downing | 06/23/2015 | Alabama | Escambia | Brewton |
| Linda Johnston | 05/04/2017 | Alabama | Escambia | Brewton |
| Carolyn Olivia Harvey | 06/08/2017 | Alabama | Escambia | Brewton |
| Hope Danielle Martin Hazlett Daw | 06/08/2017 | Alabama | Escambia | Brewton |
| Patricia E. Dobransky and Dennis Dobransky | 01/20/2017 | Alabama | Escambia | Brewton |
| Kurt H. Nahrgang | 05/31/2017 | Alabama | Escambia | Brewton |
| Scott Loftis and Kathleen Loftis | 04/26/2017 | Alabama | Escambia | Brewton |
| Mack W. Smith and Mildred R. Smith | 06/28/2017 | Alabama | Escambia | Brewton |
| Judy Ann B. Dixon | 06/20/2017 | Alabama | Escambia | Brewton |
| Brenda Gail Loftin | 06/26/2017 | Alabama | Escambia | Brewton |
| Michael James McElwain | 06/26/2017 | Alabama | Escambia | Brewton |
| Edgar West | 05/17/2017 | Alabama | Escambia | Brewton |
| Gladys Fuqua | 05/17/2017 | Alabama | Escambia | Brewton |
| Marvin Lee McElwain | 07/11/2017 | Alabama | Escambia | Brewton |
| William F. Nahrgang | 07/25/2017 | Alabama | Escambia | Brewton |
| Sonya F. Hadaway | 07/11/2017 | Alabama | Escambia | Brewton |
| Vickie Roberts | 07/17/2017 | Alabama | Escambia | Brewton |
| Edith M. Dunn | 03/23/2017 | Alabama | Escambia | Brewton |
| Bob Pryor | 07/10/2017 | Alabama | Escambia | Brewton |
| Catherine Washington | 07/10/2017 | Alabama | Escambia | Brewton |
| Shelia F. Aldredge | 07/17/2017 | Alabama | Escambia | Brewton |
| Thomas Edwin Murph | 07/18/2017 | Alabama | Escambia | Brewton |
| Robert J. McWilliams and Barbara McWilliams | 06/22/2017 | Alabama | Escambia | Brewton |
| Brewton Area Properties LLC | 06/22/2017 | | Escambia | Brewton |
| Debra Palmer | 07/18/2017 | Alabama | Escambia | Brewton |
| Jackie Ann Brown | 08/01/2017 | Alabama | Escambia | Brewton |
| Robert C. McMillan and Candy M. McMillan | 06/22/2017 | Alabama | Escambia | Brewton |

| | | | | |
|---|---|---|---|---|
| Gail Marsengill | 07/12/2017 | Alabama | Escambia | Brewton |
| Thomas P. Liles, Jr. | 08/11/2017 | Alabama | Escambia | Brewton |
| Beverly Gail Liles | 08/11/2017 | Alabama | Escambia | Brewton |
| James Jesse Cates | 01/09/2017 | Alabama | Escambia | Brewton |
| Susan Gardner | 08/14/2017 | Alabama | Escambia | Brewton |
| William R. Findley | 08/09/2017 | Alabama | Escambia | Brewton |
| Estelle Lee Etheridge | 08/20/2017 | Alabama | Escambia | Brewton |
| Owen L. and Victoria B. Milligan | 03/23/2017 | Alabama | Escambia | Brewton |
| Hazel Marie Findley by Sherrie Jo M. Deas, AIF | 08/08/2017 | Alabama | Escambia | Brewton |
| Duncan Liles Sowell | 08/16/2017 | Alabama | Escambia | Brewton |
| Molly Liles Carter | 08/15/2017 | Alabama | Escambia | Brewton |
| James Findley | 08/21/2017 | Alabama | Escambia | Brewton |
| Thomas M. Wilson and Francis K. Wilson | 08/17/2017 | Alabama | Escambia | Brewton |
| James Michael Roberson and Deborah W. Roberson | 08/04/2017 | Alabama | Escambia | Brewton |
| Dwight Milligan and Betty Lynn Milligan | 03/23/2017 | Alabama | Escambia | Brewton |
| Iris Crutchfield | 08/25/2017 | Alabama | Escambia | Brewton |
| David Roy Wood | 08/04/2017 | Alabama | Escambia | Brewton |
| Beverly Amber Hart Atkins | 07/10/2017 | Alabama | Escambia | Brewton |
| Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | 08/28/2017 | Alabama | Escambia | Brewton |
| Ingrid Jackson | 08/25/2017 | Alabama | Escambia | Brewton |
| Jean F. Hodges | 08/10/2017 | Alabama | Escambia | Brewton |
| Charles Faircloth | 08/10/2017 | Alabama | Escambia | Brewton |
| Charles Jeffrey Cooper and Sherri Cooper | 09/13/2017 | Alabama | Escambia | Brewton |
| D.W. McMillan Trust | 07/11/2017 | Alabama | Escambia | Brewton |
| Lester Jordan Cooper | 09/25/2017 | Alabama | Escambia | Brewton |
| Ruby F. Wells | 09/25/2017 | Alabama | Escambia | Brewton |
| Anita Stuckey | 09/25/2017 | Alabama | Escambia | Brewton |
| Juanita Ward | 09/25/2017 | Alabama | Escambia | Brewton |
| Charles Jeffrey Cooper and Sherri Cooper | 09/25/2017 | Alabama | Escambia | Brewton |
| Deborah Fant | 09/25/2017 | Alabama | Escambia | Brewton |
| Gertrude Sowell | 09/25/2017 | Alabama | Escambia | Brewton |
| Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | 08/16/2017 | Alabama | Escambia | Brewton |
| Melanie Lindsey | 09/25/2017 | Alabama | Escambia | Brewton |
| Teresa Fuqua | 09/25/2017 | Alabama | Escambia | Brewton |
| Wanda S. Lee | 09/26/2017 | Alabama | Escambia | Brewton |
| Steven Monie | 10/16/2017 | Alabama | Escambia | Brewton |
| William Monie | 10/16/2017 | Alabama | Escambia | Brewton |
| Susie Norris | 10/16/2017 | Alabama | Escambia | Brewton |
| Margaret Knight | 10/06/2017 | Alabama | Escambia | Brewton |
| Lee B. Liles | 09/06/2017 | Alabama | Escambia | Brewton |
| Ron Eddings | 08/10/2017 | Alabama | Escambia | Brewton |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| D.P. Liles, III Estate | 09/13/2017 | Alabama | Escambia | Brewton |
| Alfred Mineral Company LLC | 11/13/2017 | Alabama | Escambia | Brewton |
| Lester Jordan Cooper | 11/14/2017 | Alabama | Escambia | Brewton |
| Jimmy Wayne Blankenship & Terry A. Blankenship | 11/28/2017 | Alabama | Escambia | Brewton |
| Louise J. Smith | 11/28/2017 | Alabama | Escambia | Brewton |
| Mary Joyce Cumbie | 12/06/2017 | Alabama | Escambia | Brewton |
| Jerry McRae and Margaret McRae | 11/17/2017 | Alabama | Escambia | Brewton |
| Christopher William McNeal & Keela McNeal | 12/01/2017 | Alabama | Escambia | Brewton |
| Robert J. Jackson | 12/07/2017 | Alabama | Escambia | Brewton |
| Serefin Alvarez | 12/07/2017 | Alabama | Escambia | Brewton |
| Doris Lynett Blair Sutton | 08/28/2017 | Alabama | Escambia | Brewton |
| Louise Gaylord | 12/07/2017 | Alabama | Escambia | Brewton |
| Linda Williams | 12/07/2017 | Alabama | Escambia | Brewton |
| Bureau of Land Management | 01/01/2011 | Wyoming | Niobrara | Bridge Creek Prospect |
| Bureau of Land Management | 04/01/2015 | Wyoming | Niobrara | Bridge Creek Prospect |
| Bureau of Land Management | 04/01/2015 | Wyoming | Niobrara | Bridge Creek Prospect |
| Bureau of Land Management | 10/01/2013 | Wyoming | Niobrara | Bridge Creek Prospect |
| Stanley O. Swanson and Claudia L. Swanson, husband and wife, as | 02/09/2015 | Wyoming | Niobrara | Bridge Creek Prospect |
| Bureau of Land Management | 10/01/2015 | Wyoming | Niobrara | Bridge Creek Prospect |
| Kent E. Burress | 08/26/2016 | Wyoming | Niobrara | Bridge Creek Prospect |
| Almena State Bank successor in title to Farmers State Bank | 07/12/2016 | Wyoming | Niobrara | Bridge Creek Prospect |
| Paul James Burress | 07/19/2016 | Wyoming | Niobrara | Bridge Creek Prospect |
| James A. Burress | 08/05/2016 | Wyoming | Niobrara | Bridge Creek Prospect |
| Andrew P. Burress | 08/12/2016 | Wyoming | Niobrara | Bridge Creek Prospect |
| Cedar Creek Land and Timber, Inc. | 06/12/2018 | Alabama | Escambia | Castleberry Prosepct |
| Chester Hix | 06/10/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Escon Inc. | 06/10/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Broox G. Garrett, JR. | 06/18/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Sally Jane Spencer | 06/10/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Kathryn A. Till | 06/10/2019 | Alabama | Escambia | Castleberry Prosepct |
| Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | 05/21/2019 | Alabama | Escambia | Castleberry Prosepct |
| David Coker et ux | 06/10/2019 | Alabama | Escambia | Castleberry Prosepct |
| Richard A. Baggett | 04/10/2017 | Alabama | Escambia | Castleberry Prosepct |
| Craig A. Baggett | 04/10/2017 | Alabama | Escambia | Castleberry Prosepct |
| Daniel B. Reed | 04/12/2017 | Alabama | Escambia | Castleberry Prosepct |
| Elsie Dyess | 06/14/2017 | Alabama | Escambia | Castleberry Prosepct |
| Elsie Jane | 06/14/2017 | Alabama | Escambia | Castleberry Prosepct |
| Elsie J. Dyess , and Michael T. Dyess (remainderman) | 06/14/2017 | Alabama | Escambia | Castleberry Prosepct |
| Dee Ann Bray Matheson | 08/08/2017 | Alabama | Escambia | Castleberry Prosepct |
| George Michael Bray | 08/08/2017 | Alabama | Escambia | Castleberry Prosepct |
| George Pritchett & wife Lisa Pritchett | 06/10/2019 | Alabama | Escambia | Castleberry Prosepct |

| Name | Date | State | County | Location |
|---|---|---|---|---|
| Myrtice W. Ellis | 06/12/2018 | Alabama | Conecuh | Castleberry Prosepct |
| James A. Baggett | 04/10/2017 | Alabama | Escambia | Castleberry Prosepct |
| Micheal T. Dyess | 06/14/2017 | Alabama | Escambia | Castleberry Prosepct |
| Elsie Jane and William Dyess | 06/12/2018 | Alabama | Conecuh | Castleberry Prosepct |
| McMillan Family Holdings, LLC | 06/12/2018 | Alabama | Conecuh | Castleberry Prosepct |
| William J. Ellis, II | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Kaye Bethune | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| William Patrick Andrews | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Michael Todd Bethune | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Joseph Oliver Andrews | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Margaret H. Williams | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Linda Kaye Bethune Citchen | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| James Donald Andrews | 05/15/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Nicki Ellis | 05/25/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Emmaline N. Ellis | 05/25/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Nicholas S. Ellis | 05/25/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Noah B. Ellis | 05/25/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Mary Evelyn Ellis Pate | 06/12/2018 | Alabama | Conecuh | Castleberry Prosepct |
| Marybeth Stieferman | 09/03/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Shirley S. Andrews | 09/03/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Joyce Eveler | 09/03/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Nore Lee Patterson | 09/24/2019 | Alabama | Conecuh | Castleberry Prosepct |
| John David Mosby | 09/24/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Ellen B. Carter | 09/24/2019 | Alabama | Conecuh | Castleberry Prosepct |
| Evans Land management, LLC | 03/27/2017 | Louisiana | Winn | Chestnut |
| JF Kelley Clan, LLC | 03/27/2017 | Louisiana | Winn | Chestnut |
| Max Evans and Daisy Broussard Evans | 03/27/2017 | Louisiana | Winn | Chestnut |
| Denis Bartlett et al | 02/16/2017 | Louisiana | Winn | Chestnut |
| Glenda T. Williams | 02/23/2017 | Louisiana | Winn | Chestnut |
| Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | 03/01/2017 | Louisiana | Bienville | East Castor |
| Billy J. Nolan | 03/28/2017 | Louisiana | Bienville | East Castor |
| James M. Humphrey | 03/28/2017 | Louisiana | Bienville | East Castor |
| Pine Grove Church | 03/06/2017 | Louisiana | Bienville | East Castor |
| Jacob W. Branch and Megan T. Branch | 02/23/2017 | Louisiana | Bienville | East Castor |
| Paul A. Thomas and Lisa D. Thomas | 02/23/2017 | Louisiana | Bienville | East Castor |
| Bobbie L. Halbert | 03/28/2017 | Louisiana | Bienville | East Castor |
| Jerry W. Humphrey, Sr. | 03/28/2017 | Louisiana | Bienville | East Castor |
| Curtis and Lottie Dison | 01/30/2017 | Louisiana | Bienville | East Castor |
| Dwight Shane Lewter | 05/02/2017 | Louisiana | Bienville | East Castor |
| Sandra Thrasher Marson | 05/02/2017 | Louisiana | Bienville | East Castor |
| Carol A. Daniel | 03/28/2017 | Louisiana | Bienville | East Castor |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Linda F. Lawrence | 03/28/2017 | Louisiana | Bienville | East Castor |
| Johnny David Thomas and Magline Kay Thomas | 05/02/2017 | Louisiana | Bienville | East Castor |
| Robert M. Ferrington, Sr. | 01/27/2015 | Louisiana | Franklin | East Wisner |
| Robert M. Ferrington, Sr. | 01/27/2015 | Louisiana | Franklin | East Wisner |
| Ann F. Knipp | 02/02/2015 | Louisiana | Franklin | East Wisner |
| Ann F. Knipp | 02/02/2015 | Louisiana | Franklin | East Wisner |
| Pear K. Ferrington | 02/12/2015 | Louisiana | Franklin | East Wisner |
| Kenneth T. Ferrington, Sr. | 02/24/2015 | Louisiana | Franklin | East Wisner |
| Barbara Register, Byron R. Kelley, Eugenia Kelley Hyde, Sandra Kelley | 10/27/2018 | Alabama | Escambia | Escambia Prospect |
| Wayne M. Blair and Carolyn Blair, et ux | 02/28/2020 | Alabama | Escambia | Escambia Prospect |
| Martha B. Robinson | 02/28/2019 | Alabama | Conecuh | Escambia Prospect |
| Mary B. Andrews & William Patrick Andrews, et ux | 02/28/2020 | Alabama | Escambia | Escambia Prospect |
| John N. Feagin and Germania W. Feagin, et ux | 05/30/2020 | Alabama | Conecuh | Escambia Prospect |
| William G. Dawkins and Juanita B. Dawkins, et ux | 05/24/2017 | Alabama | Escambia | Escambia Prospect |
| Carolyn C. Kennedy | 05/24/2017 | Alabama | Escambia | Escambia Prospect |
| Reo Kirkland, Jr. | 01/03/2019 | Alabama | Conecuh | Escambia Prospect |
| Estate of Marie Mabe Bergman | 11/02/2018 | Alabama | Escambia | Escambia Prospect |
| Syble Lalune White | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Carol Roberts | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| John Robert Roby | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Janice Smith | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Sandra Ellis | 01/16/2019 | Alabama | Escambia | Escambia Prospect |
| Foster F. Fountain, III | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Karen A. Fulford | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Gene R. Dixon, et ux | 11/01/2018 | Alabama | Escambia | Escambia Prospect |
| Sarah Russell Tate | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Kelley Alford | 02/15/2019 | Alabama | Escambia | Escambia Prospect |
| Mae Adele Tait Sharp | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Charles R. Tait, III | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2017 | Alabama | Escambia | Escambia Prospect |
| Family Trust (Merritt) | 08/27/2017 | Alabama | Conecuh | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Michael Brian Crookshank | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Vera Frances Tait | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Carolyn C. Kennedy | 03/13/2019 | Alabama | Conecuh | Escambia Prospect |
| OLEN PAUL PADGETT & KIMBERLY F. PADGETT | 05/30/2017 | Alabama | Conecuh | Escambia Prospect |
| JOHN FEAGIN JR | 05/30/2017 | Alabama | Conecuh | Escambia Prospect |
| BENJAMIN C FEAGIN | 05/30/2017 | Alabama | Conecuh | Escambia Prospect |
| OSCAR DE PRIEST TUCKER | 01/23/2020 | Alabama | Conecuh | Escambia Prospect |
| Mamie Bradley Estate | 02/15/2017 | Alabama | Conecuh | Escambia Prospect |
| Mamie Bradley Estate by, Joseph Bradley | 02/15/2017 | Alabama | Conecuh | Escambia Prospect |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Cedar Creek Land and Timber Inc. | 05/09/2018 | Alabama | Conecuh | Escambia Prospect |
| SARAH M LANIER FBO SARAH L LANIER | 03/20/2017 | Alabama | Conecuh | Escambia Prospect |
| SARAH M LANIER FBO MARIE ANN LANIER | 03/20/2017 | Alabama | Conecuh | Escambia Prospect |
| SARAH M LANIER FBO GLENN E LANIER II | 03/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Tempie A. Stancil | 05/05/2017 | Alabama | Conecuh | Escambia Prospect |
| Mary Lee Bonham | 05/23/2019 | Alabama | Conecuh | Escambia Prospect |
| James McCreary | 05/23/2019 | Alabama | Conecuh | Escambia Prospect |
| Gladys Trawick | 05/23/2019 | Alabama | Conecuh | Escambia Prospect |
| Cather Lee Sturdivant | 05/23/2019 | Alabama | Conecuh | Escambia Prospect |
| Dale Blair and Martha Blair | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Margaret Long | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Ann Edwards | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Howard Blair Jr | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Augusta McLendon | 08/15/2017 | Alabama | Conecuh | Escambia Prospect |
| Marita B Snyder | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| John Blair | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Julia Blair | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Susan Blair | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Elizabeth Blair Johansen | 06/03/2019 | Alabama | Escambia | Escambia Prospect |
| Stanley Schwenden | 06/15/2016 | Alabama | Conecuh | Escambia Prospect |
| Eleanor Perry | 06/15/2016 | Alabama | Conecuh | Escambia Prospect |
| Marion Harlan, et al | 07/15/2016 | Alabama | Conecuh | Escambia Prospect |
| John and Rosemary Harper | 11/23/2014 | Alabama | Conecuh | Escambia Prospect |
| Hermine M. Downing | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Stella Livingston Hawkins | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Adrian C. Allen | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Anna L. Downing | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Wiley W. Downing, III | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Adrienne P. Watkins | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Dan M. Downing | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Jane Downing Dunaway | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Lisa Downing Heaton | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Brenda Gail Wise | 10/03/2101 | Alabama | Escambia | Escambia Prospect |
| Richard Lombard | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 06/12/2018 | Alabama | Conecuh | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 04/18/2020 | Alabama | Conecuh | Escambia Prospect |
| The Second Artyce, L.P. | 04/18/2020 | Alabama | Conecuh | Escambia Prospect |
| Joshua R. Pate | 05/21/2017 | Alabama | Conecuh | Escambia Prospect |
| Grady Lynn Ralls & Willodean Ralls, et ux | 05/20/2017 | Alabama | Conecuh | Escambia Prospect |
| William Edward Ralls, Jr. | 05/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Loree Hamiter | 05/20/2017 | Alabama | Conecuh | Escambia Prospect |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Harold W. Hamiter | 05/20/2017 | Alabama | Escambia | Escambia Prospect |
| Carol Ralls Pate | 05/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Kenneth Ralls | 05/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Joshua R. Pate | 06/12/2017 | Alabama | Escambia | Escambia Prospect |
| James E. Hamiter | 05/20/2017 | Alabama | Escambia | Escambia Prospect |
| Rosemary Ralls Harper | 05/20/2017 | Alabama | Escambia | Escambia Prospect |
| Kristen Michelle Vint | 05/20/2017 | Alabama | Escambia | Escambia Prospect |
| Shane Leigh Carico | 05/20/2017 | Alabama | Escambia | Escambia Prospect |
| Grady Lynn Ralls, Gillis Edward Ralls, Anita Carol Ralls Pate, Rosemary | 01/24/2019 | Alabama | Conecuh | Escambia Prospect |
| Patricia Ann Worrell | 09/25/2017 | Alabama | Escambia | Escambia Prospect |
| Fletcher Mayhew Lucas | 10/02/2017 | Alabama | Escambia | Escambia Prospect |
| Sandra B. Rush | 11/25/2017 | Alabama | Escambia | Escambia Prospect |
| Neileen Rivers | 12/30/2017 | Alabama | Escambia | Escambia Prospect |
| Stephen L.Tolbert | 01/05/2018 | Alabama | Escambia | Escambia Prospect |
| James H. Balcom | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Frank J. Greskovich | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Craig Walter Gillespie | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Joseph T. Saiter, Jr., & Cheryl P. Saiter | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Kathryn Eckerlein Errington | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Natalie S. Ciano, Trustee | 12/09/2017 | Alabama | Conecuh | Escambia Prospect |
| Henry W. Coe heirs | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Mary Elizabeth Lazzaro | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Benjamin L. Stalnaker | 12/09/2014 | Alabama | Conecuh | Escambia Prospect |
| Janice Matthews Lee | 01/15/2018 | Alabama | Escambia | Escambia Prospect |
| Harvey Boyette | 01/21/2018 | Alabama | Escambia | Escambia Prospect |
| Carol V. Harris | 01/27/2018 | Alabama | Escambia | Escambia Prospect |
| Ted Gibson, Jr. | 01/27/2018 | Alabama | Escambia | Escambia Prospect |
| Marjorie Warsing | 01/30/2018 | Alabama | Escambia | Escambia Prospect |
| Johnny Terrell | 02/03/2018 | Alabama | Escambia | Escambia Prospect |
| Patricia G. Ware | 01/21/2018 | Alabama | Escambia | Escambia Prospect |
| H.L. McClain | 01/30/2018 | Alabama | Escambia | Escambia Prospect |
| Elaine Hastings | 01/21/2018 | Alabama | Escambia | Escambia Prospect |
| Jimmie K. Mullins | 02/18/2018 | Alabama | Escambia | Escambia Prospect |
| Linda K. Howland | 02/18/2018 | Alabama | Escambia | Escambia Prospect |
| U. L. Gibson | 01/28/2018 | Alabama | Escambia | Escambia Prospect |
| George Rayford Graves | 02/10/2017 | Alabama | Conecuh | Escambia Prospect |
| Kenneth Baker | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Steven D. Graves | 02/10/2017 | Alabama | Conecuh | Escambia Prospect |
| James A. Rhodes | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Angela D. Short | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Dorothy Sharon Jones Gates | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Frank Steadman and Beverly Steadman | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Kathy Jones-Turner | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Lucy Clair McClendon | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Mary Ann Mack | 02/10/2017 | Alabama | Conecuh | Escambia Prospect |
| Charles R. Tait, III | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Robert Terrell McLendon | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Cathy Tomlin | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Charles R. Tait, Jr. | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Diana Adele Tate Crabtree | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Sarah M Lanier | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Sarah m Lanier, Trustee of Sarah M. Lanier Irrev. trust for | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Mae Adele Tait Sharp | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Vera Frances Tait | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Michael Brian Crookshank | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Alabama | Conecuh | Escambia Prospect |
| Janie M. Johnston | 02/14/2017 | Alabama | Conecuh | Escambia Prospect |
| The Second Artyce, L.P. | 09/20/2017 | Alabama | Conecuh | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 02/20/2017 | Alabama | Conecuh | Escambia Prospect |
| Randle Bruce Baker | 12/15/2017 | Alabama | Conecuh | Escambia Prospect |
| Beth McCreary & McCreary Management LLC | 05/18/2018 | Alabama | Conecuh | Escambia Prospect |
| John Joseph Gamble, Executor of the Estate of Barbara Ruth F | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Cynthia S. Rilling | 05/18/2018 | Alabama | Conecuh | Escambia Prospect |
| Ted Langley | 02/04/2019 | Alabama | Conecuh | Escambia Prospect |
| The Baptist Foundation of Alabama | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Deborah Jean Shaffer | 02/06/2019 | Alabama | Conecuh | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 03/01/2018 | Alabama | Escambia | Escambia Prospect |
| Dorothy Jean Cook | 03/01/2018 | Alabama | Escambia | Escambia Prospect |
| Cynthia Grasty | 03/01/2018 | Alabama | Escambia | Escambia Prospect |
| Amy Grasty | 01/05/2018 | Alabama | Escambia | Escambia Prospect |
| Thomas C. Tolbert, Individually and as Trustee of the Theodore B. Roby | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| James Adrian Allen | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Downing Family Properties | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Downing McDowell Minerals, LLC | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Charles James Shaffer | 03/01/2018 | Alabama | Escambia | Escambia Prospect |
| Glenda T. Ingraham | 01/05/2018 | Alabama | Escambia | Escambia Prospect |
| Avis D. Tolbert | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| Ann S. Roby | 01/17/2019 | Alabama | Escambia | Escambia Prospect |
| James S. Roby | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Roabie Downing Johnson | | | | |

| | | | | |
|---|---|---|---|---|
| Susan M. Winchester | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Lisa Downing Nordmeyer | 02/14/2018 | Alabama | Escambia | Escambia Prospect |
| Wiley W. Downing, IV | 02/14/2018 | Mississippi | Clarke | Escambia Prospect |
| Betty Hardy Harrell | 08/22/2018 | Alabama | Escambia | Escambia Prospect |
| Sam Craig Pullig and Marilyn Celeste Pullid Caldwell and Kelly Elaine | 06/05/2017 | Louisiana | Natchitoches | Fin Deep |
| Fish Bone Love, LLC | 07/24/2017 | Louisiana | Natchitoches | Fin Deep |
| William C. McDaniel | 03/27/2017 | Louisiana | Natchitoches | Fin Deep |
| Wandyne McDaniel | 06/12/2017 | Louisiana | Natchitoches | Fin Deep |
| Robert C. Tilghman | 02/14/2017 | Arkansas | Lafayette | McCalman Prospect |
| Christopher H. Tilghman | 02/14/2017 | Arkansas | Lafayette | McCalman Prospect |
| Ruby Marie Rushing | 01/23/2017 | Arkansas | Lafayette | McCalman Prospect |
| Carole Elkins | 01/23/2017 | Arkansas | Lafayette | McCalman Prospect |
| John E. Russ, et ux | 01/23/2017 | Arkansas | Lafayette | McCalman Prospect |
| Travis S. Gore | 03/08/2017 | Arkansas | Lafayette | McCalman Prospect |
| Helen Johnann Starling | 03/06/2017 | Arkansas | Lafayette | McCalman Prospect |
| Harry L. Smith, Jr. | 04/25/2017 | Arkansas | Lafayette | McCalman Prospect |
| James Gayle Garner | 05/18/2017 | Arkansas | Lafayette | McCalman Prospect |
| Paul McDonald | 03/13/2017 | Arkansas | Lafayette | McCalman Prospect |
| Anita Shryock Waterston | 03/06/2017 | Arkansas | Lafayette | McCalman Prospect |
| John Woodford Shryock | 05/05/2017 | Arkansas | Lafayette | McCalman Prospect |
| Jane Elizabeth Bird Joseph | 03/10/2017 | Arkansas | Lafayette | McCalman Prospect |
| John Preston Bird | 03/03/2017 | Arkansas | Lafayette | McCalman Prospect |
| Elizabeth Ann Bird Finkenstaedt | 04/06/2017 | Arkansas | Lafayette | McCalman Prospect |
| Cathy Jean Bird Mitchell | 03/10/2017 | Arkansas | Lafayette | McCalman Prospect |
| Carolyn Bird Romero | 03/10/2017 | Arkansas | Lafayette | McCalman Prospect |
| Charles Richard Bird | 04/06/2017 | Arkansas | Lafayette | McCalman Prospect |
| Kevin M. Bird | 03/10/2017 | Arkansas | Lafayette | McCalman Prospect |
| Lynda Bussey Pickler Trust | 04/14/2017 | Arkansas | Lafayette | McCalman Prospect |
| Sue S. Bird, et al | 04/19/2017 | Arkansas | Lafayette | McCalman Prospect |
| Wayne Edward Bussey Trust | 04/14/2017 | Arkansas | Lafayette | McCalman Prospect |
| Gary H. Bird | 04/19/2017 | Arkansas | Lafayette | McCalman Prospect |
| John Greg Bird | 04/19/2017 | Arkansas | Lafayette | McCalman Prospect |
| Ronnie Eugene LeMay | 04/19/2017 | Arkansas | Lafayette | McCalman Prospect |
| Lance R. Stark | 04/12/2017 | Arkansas | Lafayette | McCalman Prospect |
| Kathy Bird Benson | 04/19/2017 | Arkansas | Lafayette | McCalman Prospect |
| Cari Lyn Bird Bickley | 04/18/2017 | Arkansas | Lafayette | McCalman Prospect |
| Capi Louise Bhon | 04/14/2017 | Arkansas | Lafayette | McCalman Prospect |
| Lynda Lee Wyant | 04/27/2017 | Arkansas | Lafayette | McCalman Prospect |
| Heath Warren Stark | 04/12/2017 | Arkansas | Lafayette | McCalman Prospect |
| Byron Keith Bird | 04/18/2017 | Arkansas | Lafayette | McCalman Prospect |
| Christopher H. Tilghman | 03/20/2017 | Arkansas | Lafayette | McCalman Prospect |

| | | | | |
|---|---|---|---|---|
| Terry Ann Wyant | 04/27/2017 | Arkansas | Lafayette | McCalman Prospect |
| Robert C. Tilghman | 03/20/2017 | Arkansas | Lafayette | McCalman Prospect |
| Robert Beaird, et ux | 04/13/2017 | Arkansas | Lafayette | McCalman Prospect |
| Virginia Ellen Whittington | 04/11/2017 | Arkansas | Lafayette | McCalman Prospect |
| Obie Credell Sims, Jr. | 04/13/2017 | Arkansas | Lafayette | McCalman Prospect |
| Anna Jayne Cassell | 04/11/2017 | Arkansas | Lafayette | McCalman Prospect |
| Hayward Daniel Boone | 11/26/2015 | Louisiana | Washington | MONROE CREEK |
| Willie Edward Harris | 01/08/2015 | Louisiana | Washington | MONROE CREEK |
| James Carroll, et ux | 01/15/2015 | Louisiana | Washington | MONROE CREEK |
| Steven Armon Lewis | 01/21/2015 | Louisiana | Washington | MONROE CREEK |
| KElton Breland, et ux | 01/20/2015 | Louisiana | Washington | MONROE CREEK |
| Harold M. Pierce, et ux | 01/20/2015 | Louisiana | Washington | MONROE CREEK |
| Chad L. Boyd | 01/20/2015 | Louisiana | Washington | MONROE CREEK |
| Brian K. Crain, et ux | 01/14/2015 | Louisiana | Washington | MONROE CREEK |
| Charlotte H. Fasola, et vir | 01/23/2015 | Louisiana | Washington | MONROE CREEK |
| Willie Edward Harris, et al | 01/23/2015 | Louisiana | Washington | MONROE CREEK |
| Michael L. Seal | 01/26/2015 | Louisiana | Washington | MONROE CREEK |
| Charlotte Fasola, et al | 01/23/2015 | Louisiana | Washington | MONROE CREEK |
| John and Paggy Crain | 02/05/2015 | Louisiana | Washington | MONROE CREEK |
| John D. Crain, Jr | 02/05/2015 | Louisiana | Washington | MONROE CREEK |
| Roland Wade Magee | 02/03/2015 | Louisiana | Washington | MONROE CREEK |
| Rogelio Casama, Sr. | 02/03/2015 | Louisiana | Washington | MONROE CREEK |
| Glenda Keaton | 02/12/2015 | Louisiana | Washington | MONROE CREEK |
| Jason R. Hosey | 02/05/2015 | Louisiana | Washington | MONROE CREEK |
| Linda and Vincent Libert, Jr | 02/11/2015 | Louisiana | Washington | MONROE CREEK |
| Richard Ryan Harris | 02/11/2015 | Louisiana | Washington | MONROE CREEK |
| Bessie and Johhny Crain | 01/29/2015 | Louisiana | Washington | MONROE CREEK |
| Frank and Dianne Schwegman | 02/19/2015 | Louisiana | Washington | MONROE CREEK |
| Rory Schweggman | 02/19/2015 | Louisiana | Washington | MONROE CREEK |
| Darin Byrd | 02/19/2015 | Louisiana | Washington | MONROE CREEK |
| Reginald Seal | 02/24/2015 | Louisiana | Washington | MONROE CREEK |
| Joseph H. Cobb | 02/19/2015 | Louisiana | Washington | MONROE CREEK |
| Alan Kent Mitchell | 02/20/2015 | Louisiana | Washington | MONROE CREEK |
| Earl Rogers | 02/26/2015 | Louisiana | Washington | MONROE CREEK |
| Billy Jack Simmons | 02/24/2015 | Louisiana | Washington | MONROE CREEK |
| Patricia Singletary | 02/27/2015 | Louisiana | Washington | MONROE CREEK |
| Betty Fornea | 03/03/2015 | Louisiana | Washington | MONROE CREEK |
| Obbie Jo Simmons | 03/06/2015 | Louisiana | Washington | MONROE CREEK |
| Donald Williams | 03/06/2015 | Louisiana | Washington | MONROE CREEK |
| Etta Arata | 03/11/2015 | Louisiana | Washington | MONROE CREEK |
| Dustin Jewel Williams | 03/06/2015 | Louisiana | Washington | MONROE CREEK |

| Name | Date | State | County | Unit |
|---|---|---|---|---|
| Tony Ulvik | 03/11/2015 | Louisiana | Washington | MONROE CREEK |
| Nathan and Myra Nell Williams | 03/13/2015 | Louisiana | Washington | MONROE CREEK |
| Donald Harrison Williams | 03/13/2015 | Louisiana | Washington | MONROE CREEK |
| Deborah S. Galloway | 03/23/2015 | Louisiana | Washington | MONROE CREEK |
| Christopher Lavon Williams | 03/23/2015 | Louisiana | Washington | MONROE CREEK |
| Tessie O. Burr | 03/23/2015 | Louisiana | Washington | MONROE CREEK |
| Betty Sumrall | 04/07/2015 | Louisiana | Washington | MONROE CREEK |
| Ferrell Hayward Jarrell, etc | 03/31/2015 | Louisiana | Washington | MONROE CREEK |
| Walter G. Fornea | 04/03/2015 | Louisiana | Washington | MONROE CREEK |
| Ernest B. Smith Jr. | 04/08/2015 | Louisiana | Washington | MONROE CREEK |
| Lloyd and Liberty Baehr | 04/08/2015 | Louisiana | Washington | MONROE CREEK |
| Howard J. Hebert, Jr. | 03/11/2015 | Louisiana | Washington | MONROE CREEK |
| Christopher Lavon Williams | 04/21/2015 | Louisiana | Washington | MONROE CREEK |
| Martha K. Baker, et al | 04/14/2015 | Louisiana | Washington | MONROE CREEK |
| Gregory Alan Holloway and Malinda Dawn Holloway, H&W | 09/08/2016 | Florida | Santa Rosa | Mt. Carmel |
| Annie W. Lord and James L. Lord as trustees of the Lord Livi | 05/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Terry Glen Bauldree | 09/22/2016 | Florida | Santa Rosa | Mt. Carmel |
| Mary Christine Bauldree Wright | 09/22/2016 | Florida | Santa Rosa | Mt. Carmel |
| Preston and Kathy L. Blackmon | 10/24/2016 | Florida | Santa Rosa | Mt. Carmel |
| Lucy M. Gray | 10/28/2016 | Florida | Santa Rosa | Mt. Carmel |
| Jason Larue Fewell | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Lucy Smith Lawrence | 10/28/2016 | Florida | Santa Rosa | Mt. Carmel |
| Angeline B. Andrews, Individually and as Trustee under the Rev LT | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Minerals Management, Inc. | 10/24/2016 | Florida | Santa Rosa | Mt. Carmel |
| Transamerican Royalties, LLC | 10/19/2016 | Florida | Santa Rosa | Mt. Carmel |
| Rosa Lee Settle | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Timothy Larry Roberts | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Esther Settle Nut and husband, Charles Nutt | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Jacaeber Kastor | 10/19/2016 | Florida | Santa Rosa | Mt. Carmel |
| William B. Settle and wife, Alma P. Settle | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| Chiquita Pierce | 09/22/2016 | Florida | Santa Rosa | Mt. Carmel |
| Joyce J. Settle | 10/12/2016 | Florida | Santa Rosa | Mt. Carmel |
| David P. Jeffreys; Sandra H. Jeffreys, Jeri Lynn Jeffreys Mauldin and | 10/19/2016 | Florida | Santa Rosa | Mt. Carmel |
| Giles Floyd Lewis, Jr. | 10/10/2016 | Florida | Santa Rosa | Mt. Carmel |
| G.W. Schneider, Jr. | 12/09/2016 | Florida | Santa Rosa | Mt. Carmel |
| Wells-Blinn Oil and Gas Partnership | 12/05/2016 | Florida | Santa Rosa | Mt. Carmel |
| Jeffrey A. Prescott and Marsha R. Prescott | 11/22/2016 | Florida | Santa Rosa | Mt. Carmel |
| Glenn Bates as Trustee of The Glenn Davis Bates Living Trust | 12/31/2016 | Florida | Santa Rosa | Mt. Carmel |
| James Milton Bates as Trustee of The James Milton Bates Livi | 12/31/2016 | Florida | Santa Rosa | Mt. Carmel |
| Anne Langley Luther | 11/10/2016 | Florida | Santa Rosa | Mt. Carmel |
| William Polk et al | 01/12/2017 | Florida | Santa Rosa | Mt. Carmel |

| Name | Date | State | County | |
|---|---|---|---|---|
| Durlyn Yvonne Farish and Ralph Stevens Farish | 01/26/2017 | Florida | Santa Rosa | Mt. Carmel |
| Elvia Louise Jordan | 01/12/2017 | Florida | Santa Rosa | Mt. Carmel |
| Eric Hall | 02/01/2017 | Florida | Santa Rosa | Mt. Carmel |
| Roger Houston Ogden | 12/28/2016 | Florida | Santa Rosa | Mt. Carmel |
| Cleatious D. Smith and Katherine M. Smith | 12/07/2016 | Florida | Santa Rosa | Mt. Carmel |
| Catherine Olden Wohner et al | 10/20/2016 | Florida | Santa Rosa | Mt. Carmel |
| John Martin Hayes, Jr. and Helen Hayes Moran | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Cornelia Derendinger | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| James Melvin Hendricks and Mary F. Hendricks | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Joe O. Campbell and Patricia H. Campbell | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Ruby O'Bannon Wallinger | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Annie W. Lord and James L. Lord as trustees of the Lord Living Trust | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| John D. Hendricks | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Barnett E. Hendricks and Mary Evelyn Hendricks | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Donald R. Hendricks and Rachel Hendricks | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Mildred Louise Golden and Narvie Lee Golden | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| Bennie Elizabeth Kothmann | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Flora Mae Cole | 03/02/2017 | Florida | Santa Rosa | Mt. Carmel |
| William M. Franklin | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Carolyn Martin Wright | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Mary Effie Sumrall | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Black Stone Minerals Company, L.P. | 03/01/2017 | Florida | Santa Rosa | Mt. Carmel |
| Martha Hayes Wood | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| William Ashton Martin | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 03/01/2017 | Florida | Santa Rosa | Mt. Carmel |
| Robert Clayton O'Bannon | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Gordon Kelly O'Neal | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Robert H. O'Neal | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Edwin Sanford, III | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Lenora Kelly Sanford Alford | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Edmund T. Henry III | 04/20/2015 | Florida | Santa Rosa | Mt. Carmel |
| Mary Brooks Pittman | 04/20/2015 | Florida | Santa Rosa | Mt. Carmel |
| Mary Brooks Pittman POA for Sally Elizabeth Pittman | 04/20/2015 | Florida | Santa Rosa | Mt. Carmel |
| John Riley Pittman | 04/29/2015 | Florida | Santa Rosa | Mt. Carmel |
| Thomas B. Henry | 04/29/2015 | Florida | Santa Rosa | Mt. Carmel |
| Frances A. Vonk | 04/20/2015 | Florida | Santa Rosa | Mt. Carmel |
| Ethel M. Henderson | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Martha Jo Martin represented by AIF Tommy Martin | 03/01/2017 | Alabama | Escambia | Mt. Carmel |

| Name | Date | State | County | |
| --- | --- | --- | --- | --- |
| Thomas B. Henry and Darla Renee Henry | 03/08/2017 | Florida | Santa Rosa | Mt. Carmel |
| Jonathan Leon Martin | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Caroline Frances O'Neal | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| William Timmons | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| Stephen Francis O'Neal | 04/04/2017 | Alabama | Escambia | Mt. Carmel |
| Pitnic Limited | 03/08/2017 | Florida | Santa Rosa | Mt. Carmel |
| William Yancy Lovelace, Jr. | 05/28/2015 | Alabama | Escambia | Mt. Carmel |
| Hester Lovelace Gordon | 05/28/2015 | Alabama | Escambia | Mt. Carmel |
| John Cleveland Lovelace | 05/28/2015 | Alabama | Escambia | Mt. Carmel |
| Lovelace Properties LLC c/o Barbara L. Burton | 05/27/2015 | Alabama | Escambia | Mt. Carmel |
| Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | 05/28/2015 | Alabama | Escambia | Mt. Carmel |
| Cedar Creek Land & Timber, Inc. | 06/30/2017 | Alabama | Escambia | Mt. Carmel |
| Rebecca Lynn Priest | 03/01/2017 | Alabama | Escambia | Mt. Carmel |
| The Martin Fund LLC | 08/18/2015 | Alabama | Escambia | Mt. Carmel |
| Cara Virginia Umpleby Lockett Royalty Trust | 07/26/2017 | Florida | Santa Rosa | Mt. Carmel |
| Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | 07/26/2017 | Florida | Santa Rosa | Mt. Carmel |
| Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | 07/26/2017 | Florida | Santa Rosa | Mt. Carmel |
| James W. Shepherd, III | 07/10/2017 | Florida | Santa Rosa | Mt. Carmel |
| Roland Carlton Floyd and Linda Sue Hagler Floyd | 10/17/2017 | Florida | Santa Rosa | Mt. Carmel |
| John C. Mullen | 08/03/2017 | Florida | Santa Rosa | Mt. Carmel |
| McDavid Miller LLC | 05/18/2017 | Alabama | Escambia | Mt. Carmel |
| McDavid Huxford LLC | 05/18/2017 | Alabama | Escambia | Mt. Carmel |
| Connie C. Hinman | 07/27/2017 | Florida | Santa Rosa | Mt. Carmel |
| Virginia C. Hinman | 07/27/2017 | Florida | Santa Rosa | Mt. Carmel |
| Frances M. Fink | 08/03/2017 | Florida | Santa Rosa | Mt. Carmel |
| Stuart A. Umpleby | 07/27/2017 | Florida | Santa Rosa | Mt. Carmel |
| Kenneth David Jordan and Teresa Lynn Jordan | 09/22/2017 | Florida | Santa Rosa | Mt. Carmel |
| Shaena Saxton AKA Shaena J. Godwin | 09/22/2017 | Florida | Santa Rosa | Mt. Carmel |
| Mary P. Mahoney | 09/28/2017 | Florida | Santa Rosa | Mt. Carmel |
| James B. Thomas | 07/27/2017 | Florida | Santa Rosa | Mt. Carmel |
| James Dyer | 12/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| Melissa Ann Dyer | 12/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| Gladys K. Munoz | 12/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| Edker Lee Dyer | 01/05/2018 | Florida | Santa Rosa | Mt. Carmel |
| Wanda D. Castro | 12/07/2017 | Florida | Santa Rosa | Mt. Carmel |
| Raymond Joseph Hood, a married man dealing with his sole and | 02/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| Winnie G. Williams | 07/02/2018 | Florida | Santa Rosa | Mt. Carmel |
| Samuel Maldonado | 08/06/2018 | Florida | Santa Rosa | Mt. Carmel |
| Jane Kay Volpe | 07/02/2018 | Florida | Santa Rosa | Mt. Carmel |
| Jesse Robert Summerlin | 07/02/2018 | Florida | Santa Rosa | Mt. Carmel |
| Terry Maldonado | 07/02/2018 | Florida | Santa Rosa | Mt. Carmel |

| | | | | |
|---|---|---|---|---|
| Penny Lee Summerlin | 07/02/2018 | Florida | Santa Rosa | Mt. Carmel |
| David Maldonado | 08/06/2018 | Florida | Santa Rosa | Mt. Carmel |
| John E and Kathryn H Williams Revocable Family Trust dated | 02/14/2019 | Florida | Santa Rosa | Mt. Carmel |
| Laura Helen Kalata and husband, George R. Kalata | 02/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| Bruce Alexander Hood and wife, Elizabeth Ann Stanley | 02/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| Donna Marie Atkins and husband, David Fred Atkins | 02/27/2019 | Florida | Santa Rosa | Mt. Carmel |
| Margaret D. Howd and husband, James A. Howd, Jr. | 02/27/2019 | Florida | Santa Rosa | Mt. Carmel |
| Amy Kathleen Murphy & husband Michael Douglas Murphy | 02/27/2019 | Florida | Santa Rosa | Mt. Carmel |
| Deanna R. Fletcher | 02/27/2019 | Florida | Santa Rosa | Mt. Carmel |
| Deanna R. Fletcher | 04/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Margaret D. Howd and husband, James A. Howd, Jr. | 04/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Amy Kathleen & husband Michael Douglas Murphy | 04/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Donna Marie Atkins and husband, David Fred Atkins | 04/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Bonnie M. Divito, as Guardian of the Person and Property of | 03/07/2019 | Florida | Santa Rosa | Mt. Carmel |
| John L. Burkhead, Jr. and wife, Amy Alford Burkhead | 04/24/2019 | Florida | Santa Rosa | Mt. Carmel |
| Hazel Lucille Blackmon | 04/24/2019 | Florida | Santa Rosa | Mt. Carmel |
| Barnett E. Hendricks and Mary Evelyn Hendricks | 05/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Hendricks Living Trust dtd 9/3/2003 | 04/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| Flora Mae Cole | 05/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| James Melvin Hendricks and Mary F. Hendricks | 05/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Opal Annette Scott Hendricks | 04/15/2019 | Florida | Santa Rosa | Mt. Carmel |
| Opal Annette Scott Hendricks | 04/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| W.R. Hendricks, trustee and Opal Scott Hendricks, as Trustee | 04/25/2019 | Florida | Santa Rosa | Mt. Carmel |
| John D. Hendricks | 05/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| Pat O. Nobley | 05/21/2019 | Florida | Santa Rosa | Mt. Carmel |
| Eveline R Nobley | 05/21/2019 | Florida | Santa Rosa | Mt. Carmel |
| Joe O. Campbell and Patricia H. Campbell | 06/27/2019 | Florida | Santa Rosa | Mt. Carmel |
| Nicholas Todd Farish | 06/18/2019 | Florida | Santa Rosa | Mt. Carmel |
| Donna L. Fritz | 08/07/2019 | Florida | Santa Rosa | Mt. Carmel |
| James Milton Bates, Trustee of the Lillian Louise Hendricks | 07/23/2019 | Florida | Santa Rosa | Mt. Carmel |
| Roderick Carl Wolfe and wife, Vicki Renee Wolfe | 08/05/2019 | Florida | Santa Rosa | Mt. Carmel |
| Terry L. Wolfe and wife, Diane E. Wolfe | 08/05/2019 | Florida | Santa Rosa | Mt. Carmel |
| Cynthia L. Maddux and husband, David Don Maddux | 08/05/2019 | Florida | Santa Rosa | Mt. Carmel |
| Jeffrey L. Wolfe and wife, Cynthia J. Wolfe | 08/05/2019 | Florida | Santa Rosa | Mt. Carmel |
| John L. Burkhead, Jr. and wife, Amy Alford Burkhead | 08/19/2019 | Florida | Santa Rosa | Mt. Carmel |
| Albert Matthew Wolfe and wife, Elizabeth M. Wolfe | 08/05/2019 | Florida | Santa Rosa | Mt. Carmel |
| Elizabeth R. Epstein | 08/13/2019 | Florida | Santa Rosa | Mt. Carmel |
| Laura McCrory Grissett and husband Ritchie D Grissett | 08/19/2019 | Florida | Santa Rosa | Mt. Carmel |
| Renay McCrory Smith | 08/19/2019 | Florida | Santa Rosa | Mt. Carmel |
| Susan Lanier McCord Alcorn | 08/28/2019 | Florida | Santa Rosa | Mt. Carmel |
| Millard C McCord as trustee of the Millard C McCord Rev Trus | 09/24/2019 | Florida | Santa Rosa | Mt. Carmel |

| Name | Date | State | County | Prospect |
| --- | --- | --- | --- | --- |
| The Kathleen Hendricks Parks Revocable Trust U/T/A | 10/07/2019 | Florida | Santa Rosa | Mt. Carmel |
| The Kathleen Hendricks Parks Revocable Trust U/T/A | 10/07/2019 | Florida | Santa Rosa | Mt. Carmel |
| John Riley Pittman | 10/03/2019 | Florida | Santa Rosa | Mt. Carmel |
| Chad Clayton McCrory | 10/03/2019 | Florida | Santa Rosa | Mt. Carmel |
| Mary Brooks Pittman | 10/02/2019 | Florida | Santa Rosa | Mt. Carmel |
| Mary Brooks Pittman POA for Sally Elizabeth Pittman | 10/02/2019 | Florida | Santa Rosa | Mt. Carmel |
| Thomas B. Henry | 10/03/2019 | Florida | Santa Rosa | Mt. Carmel |
| George Allen Taylor | 10/08/2019 | Florida | Santa Rosa | Mt. Carmel |
| Mary A. Taylor | 10/08/2019 | Florida | Santa Rosa | Mt. Carmel |
| Beverly Bradley Ross | 10/01/2019 | Florida | Santa Rosa | Mt. Carmel |
| B. Keith Miller and wife, Gabriela Miller | 08/26/2019 | Florida | Santa Rosa | Mt. Carmel |
| Frances A. Vonk | 10/02/2019 | Florida | Santa Rosa | Mt. Carmel |
| George R. Kravis II Trust (BOKF NA as Agent for Henry R Krav | 10/21/2019 | Florida | Santa Rosa | Mt. Carmel |
| Thomas Leon Martin | 10/03/2019 | Alabama | Escambia | Mt. Carmel |
| John Robert Martin | 10/03/2019 | Alabama | Escambia | Mt. Carmel |
| Edmund T. Henry III | 10/03/2019 | Florida | Santa Rosa | Mt. Carmel |
| Johnny R. Browder | 11/19/2019 | Florida | Santa Rosa | Mt. Carmel |
| Zela Hellen Nancy Stevenson | 01/08/2015 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 12/01/2010 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 12/01/2010 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 01/01/2011 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 04/01/2015 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 10/01/2013 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 10/01/2013 | Wyoming | Niobrara | Mule Creek Prospect |
| Bureau of Land Management | 10/01/2013 | Wyoming | Niobrara | Mule Creek Prospect |
| Stanley O. Swanson and Claudia L. Swanson, husband and wife, | 02/09/2015 | Wyoming | Niobrara | Mule Creek Prospect |
| Bernice Lee | 05/28/2019 | Alabama | Conecuh | North Beach Prospect |
| Gary Ann Perryman | 05/28/2019 | Alabama | Conecuh | North Beach Prospect |
| Earline Samuel, widow of Monroe Samuel, Jr | 05/25/2019 | Alabama | Conecuh | North Beach Prospect |
| Olen Paul Padgett | 07/01/2018 | Alabama | Conecuh | North Beach Prospect |
| Verna W. Coleman | 01/08/2019 | Alabama | Conecuh | North Beach Prospect |
| Joseph T. Saiter, Jr., et ux, Cheryl P. Saiter | 07/10/2017 | Alabama | Conecuh | North Beach Prospect |
| Jessie B. Samuel | 03/07/2019 | Alabama | Conecuh | North Beach Prospect |
| Robert L. Bradley & Dorothy Samuel Bradley | 11/25/2019 | Alabama | Conecuh | North Beach Prospect |
| Zola M. Bryant | 05/28/2019 | Alabama | Conecuh | North Beach Prospect |
| Jackie Royster | 11/25/2019 | Alabama | Conecuh | North Beach Prospect |
| Ola Bell & CALVIN TALIAFERRO | 05/17/2019 | Alabama | Conecuh | North Beach Prospect |
| Phyllis Doss | 11/25/2019 | Alabama | Conecuh | North Beach Prospect |
| VENTURA SAMUEL | 04/24/2019 | Alabama | Conecuh | North Beach Prospect |
| Vernita Wilks | 11/25/2019 | Alabama | Conecuh | North Beach Prospect |
| James and Cathy Grantham | 05/30/2019 | Alabama | Conecuh | North Beach Prospect |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Mary Ann Mack | 07/22/2018 | Alabama | Conecuh | North Beach Prospect |
| Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes, | 01/04/2019 | Mississippi | Clarke | North Pachuta |
| Marvin B. Speed | 01/10/2019 | Mississippi | Clarke | North Pachuta |
| The Termo Company, David E. Combs, President | 01/08/2019 | Mississippi | Clarke | North Pachuta |
| Annette R. Ward | 12/04/2018 | Mississippi | Clarke | North Pachuta |
| Anadarko E&P Company LP a Delaware Corporation | 01/14/2019 | Mississippi | Clarke | North Pachuta |
| Lisa A. Ivy | 05/05/2019 | Mississippi | Clarke | North Pachuta |
| Elizabeth P. Ivy | 05/05/2019 | Mississippi | Clarke | North Pachuta |
| Gay Dawn Horne-Nelson | 05/02/2019 | Mississippi | Clarke | North Pachuta |
| Burlington Resources Oil & Gas Co. LP | 03/01/2019 | Mississippi | Clarke | North Pachuta |
| Charles W. Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Errol L. Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Kirk Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Kris K. Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Mary Katie Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Norman B. Gillis, III | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Virginia Ivy Gilmer | 02/15/2019 | Mississippi | Clarke | North Pachuta |
| Gerald D. Mills | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| Gail Thompson | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Wise Oil Corporation, Gary M. Wise, President | 02/20/2019 | Mississippi | Clarke | North Pachuta |
| Dr. Paul H. Parker, Jr. | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| Univestors, LLC | 03/30/2017 | Mississippi | Clarke | North Pachuta |
| Paul Sullivan | 03/14/2017 | Mississippi | Clarke | North Pachuta |
| Julian Lane Wheless | 03/01/2017 | Mississippi | Clarke | North Pachuta |
| Zebra Properties, LLC | 03/28/2017 | Mississippi | Clarke | North Pachuta |
| William H. Huff, Sr. | 04/13/2017 | Mississippi | Clarke | North Pachuta |
| Elloine M. Clark | 04/05/2017 | Mississippi | Clarke | North Pachuta |
| Celia Franklin Draughn Gargaro | 03/14/2017 | Mississippi | Clarke | North Pachuta |
| James T. Blackburn | 04/04/2017 | Mississippi | Clarke | North Pachuta |
| Black Stone Minerals Co., LP and Matagorda B1, LP | 06/21/2017 | Mississippi | Clarke | North Pachuta |
| Black Stone Minerals Co., LP and Matagorda B1, LP | 06/21/2017 | Mississippi | Clarke | North Pachuta |
| Charles Larry Boney | 09/27/2018 | Mississippi | Clarke | North Pachuta |
| Johnnie Ray Boney | 10/24/2018 | Mississippi | Clarke | North Pachuta |
| Roy Stevens Boney | 09/11/2018 | Mississippi | Clarke | North Pachuta |
| Buchanan Company, LLC | 09/24/2018 | Mississippi | Clarke | North Pachuta |
| Bettye Gayle Couch | 10/04/2018 | Mississippi | Clarke | North Pachuta |
| Jonathan M. Cranford | 10/09/2018 | Mississippi | Clarke | North Pachuta |
| Alfred N. Evans | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| James K. Evans | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Fatherree Family Limited Partnership | 10/01/2018 | Mississippi | Clarke | North Pachuta |
| Robert Bryan Hash Family 2006 GST Exempt Trust Steven Vincen | 10/16/2018 | Mississippi | Clarke | North Pachuta |

| Name | Date | State | County | Field |
|---|---|---|---|---|
| Steven Vincent Hash Family 2006 GST Exempt Trust | 10/16/2018 | Mississippi | Clarke | North Pachuta |
| Deborah A. Hughes | 09/20/2018 | Mississippi | Clarke | North Pachuta |
| Janie E. Hughes | 09/24/2018 | Mississippi | Clarke | North Pachuta |
| Richard F. Hughes | 09/24/2018 | Mississippi | Clarke | North Pachuta |
| Carolynn N. Kirkland | 10/08/2018 | Mississippi | Clarke | North Pachuta |
| Jeremiah S. Kirkland | 10/08/2018 | Mississippi | Clarke | North Pachuta |
| Margie Ruth McCoy | 10/23/2018 | Mississippi | Clarke | North Pachuta |
| Robert M. Sanders | 10/17/2018 | Mississippi | Clarke | North Pachuta |
| Deborah Freeman Smith | 10/05/2018 | Mississippi | Clarke | North Pachuta |
| Toye Evans Smith | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Jean B. Talbot | 09/20/2018 | Mississippi | Clarke | North Pachuta |
| Michael James Thompson | 10/08/2018 | Mississippi | Clarke | North Pachuta |
| Linda Evans Turner | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Frances Evans Wilemon | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Mary Gail Williams | 10/23/2018 | Mississippi | Clarke | North Pachuta |
| Robert H. Mullett | 09/21/2018 | Mississippi | Clarke | North Pachuta |
| William Marion Roberson, II | 10/08/2018 | Mississippi | Clarke | North Pachuta |
| Joye Evans Combest | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Robert W. Evans | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Stephen Ray Evans | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| F. Simpson Hughes | 09/24/2018 | Mississippi | Clarke | North Pachuta |
| Katie Sanders Lightsey | 10/25/2018 | Mississippi | Clarke | North Pachuta |
| Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | 09/21/2018 | Mississippi | Clarke | North Pachuta |
| Julie Kirkland Rowell | 10/08/2018 | Mississippi | Clarke | North Pachuta |
| Teresa C. Tullos | 10/12/2018 | Mississippi | Clarke | North Pachuta |
| Edward Lee Williams | 02/20/2019 | Mississippi | Clarke | North Pachuta |
| Carol Diane Evans Wright | 10/15/2018 | Mississippi | Clarke | North Pachuta |
| Calvin Adams Sanders | 10/23/2018 | Mississippi | Clarke | North Pachuta |
| James L. Archey | 10/29/2018 | Mississippi | Clarke | North Pachuta |
| Daniel Michael Freeman | 10/05/2018 | Mississippi | Clarke | North Pachuta |
| Raymond L. Heard and Leticia L. Heard RT | 11/01/2018 | Mississippi | Clarke | North Pachuta |
| Virginia D. Herring | 11/12/2018 | Mississippi | Clarke | North Pachuta |
| Charles Darius Knapp | 10/23/2018 | Mississippi | Clarke | North Pachuta |
| Robert W. Waddell, Jr. | 11/05/2018 | Mississippi | Clarke | North Pachuta |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 12/15/2018 | Mississippi | Clarke | North Pachuta |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 12/15/2018 | Mississippi | Clarke | North Pachuta |
| The Allar Company and EG3, Inc. | 12/26/2018 | Mississippi | Clarke | North Pachuta |
| Ada R. Baker | 12/07/2018 | Mississippi | Clarke | North Pachuta |
| F. L. Clayton Trust, James D. Angero, Trustee | 12/18/2018 | Mississippi | Clarke | North Pachuta |
| Marie Sanders Evans, Life Estate | 11/12/2018 | Mississippi | Clarke | North Pachuta |
| Great Southern Capital Corp. | 12/20/2018 | Mississippi | Clarke | North Pachuta |

| | | | | |
|---|---|---|---|---|
| Patricia McGlothlin Hawk Family Trust | 10/16/2018 | Mississippi | Clarke | North Pachuta |
| Hemeter Properties, LLC | 01/02/2019 | Mississippi | Clarke | North Pachuta |
| Cecil M Hill, Jr | 11/27/2018 | Mississippi | Clarke | North Pachuta |
| Dan L. Hill | 11/30/2018 | Mississippi | Clarke | North Pachuta |
| Dianne Hill | 11/30/2018 | Mississippi | Clarke | North Pachuta |
| Norma Jo Knapp | 10/23/2018 | Mississippi | Clarke | North Pachuta |
| Gay Dawn Horne-Nelson | 02/20/2019 | Mississippi | Clarke | North Pachuta |
| John A. Hughes, Jr. | 09/24/2018 | Mississippi | Clarke | North Pachuta |
| Connie Mosley | 12/04/2018 | Mississippi | Clarke | North Pachuta |
| Parawon Corporation, Earl Hollingshead, President | 12/20/2018 | Mississippi | Clarke | North Pachuta |
| Dr. Paul H. Parker, Jr. | 12/20/2018 | Mississippi | Clarke | North Pachuta |
| Dustin J. Pritchett, Whitney J. Pritchett, wife | 11/13/2018 | Mississippi | Clarke | North Pachuta |
| Johnny H. Rowell | 12/10/2018 | Mississippi | Clarke | North Pachuta |
| T. R. Clark, LLC, Tena R. Clark, Manager | 01/02/2019 | Mississippi | Clarke | North Pachuta |
| Gardner Clark Family, LLC, Nola Virginia Gardner, Manager | 01/02/2019 | Mississippi | Clarke | North Pachuta |
| Desoto Natural Resources, Inc., David E. Combs, President | 01/08/2019 | Mississippi | Clarke | North Pachuta |
| James R. Embleton FT, Phyllis J. Embleton, Trustee | 01/08/2019 | Mississippi | Clarke | North Pachuta |
| EFC Minerals, LLC, George M. Murchison, Managing Member | 01/08/2019 | Mississippi | Clarke | North Pachuta |
| Walter John Hillabrant | 11/05/2018 | Mississippi | Clarke | North Pachuta |
| Celia Carter Muths | 01/10/2019 | Mississippi | Clarke | North Pachuta |
| Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | 01/08/2019 | Mississippi | Clarke | North Pachuta |
| Peachtree Properties, LLC, Sherry C. Hamilton, Manager | 01/02/2019 | Mississippi | Clarke | North Pachuta |
| William T. Davidson, LaVera S. Davidson, Trustees | 02/24/2017 | Mississippi | Clarke | North Pachuta |
| Jonathan M. Cranford | 02/28/2017 | Mississippi | Clarke | North Pachuta |
| Bruce A. and Mary Goff Howard | 02/28/2017 | Mississippi | Clarke | North Pachuta |
| Maxine Moore Adams | 03/07/2017 | Mississippi | Clarke | North Pachuta |
| Beryl Vickers Price Williams | 03/03/2017 | Mississippi | Clarke | North Pachuta |
| Russell Meyer | 03/03/2017 | Mississippi | Clarke | North Pachuta |
| William Courtney Mills, Jr. | 03/02/2017 | Mississippi | Clarke | North Pachuta |
| William P. Duvall | 03/09/2017 | Mississippi | Clarke | North Pachuta |
| Dr. Rennie W. Culver | 03/02/2017 | Mississippi | Clarke | North Pachuta |
| W.P. Bridges, Jr. | 03/07/2017 | Mississippi | Clarke | North Pachuta |
| Gerald D. Mills | 03/02/2017 | Mississippi | Clarke | North Pachuta |
| Robert B. Price, III | 03/03/2017 | Mississippi | Clarke | North Pachuta |
| Barbara W. Price | 03/09/2017 | Mississippi | Clarke | North Pachuta |
| Sue P. Sexton f/k/a Sue P. Milam | 03/09/2017 | Mississippi | Clarke | North Pachuta |
| James W. Goff | 03/09/2017 | Mississippi | Clarke | North Pachuta |
| Fatherree Family Limited Partnership | 02/28/2017 | Mississippi | Clarke | North Pachuta |
| Gary M. Cranford and Monay C. Cranford | 03/08/2017 | Mississippi | Clarke | North Pachuta |
| Elsie S. Cranford, Charles Tenon Cranford, AIF | 03/01/2017 | Mississippi | Clarke | North Pachuta |
| Robert E. W. Sinclair | 03/14/2017 | Mississippi | Clarke | North Pachuta |

| | | | |
|---|---|---|---|
| Leslie Sinclair Von Wisenberger | 03/16/2017 | Mississippi | Clarke | North Pachuta |
| Jesse Chavez, Jr. and Rita Faye Chavez | 03/24/2017 | Mississippi | Clarke | North Pachuta |
| Sandra Draughn Freeman | 03/17/2017 | Mississippi | Clarke | North Pachuta |
| Bruce A. and Mary Goff Howard | 04/04/2017 | Mississippi | Clarke | North Pachuta |
| Bruce A. and Mary Goff Howard | 04/04/2017 | Mississippi | Clarke | North Pachuta |
| Susan Meyer Jones | 03/03/2017 | Mississippi | Clarke | North Pachuta |
| Kevin Wade Lucas and Bobbie Jo Lucas | 03/23/2017 | Mississippi | Clarke | North Pachuta |
| Debbie W. McGowan | 03/01/2017 | Mississippi | Clarke | North Pachuta |
| Norman Rikki Roszel, Distributee, Eva Marie Hunter Parrack Rev. Trust | 03/24/2017 | Mississippi | Clarke | North Pachuta |
| Emily Sinclair | 03/14/2017 | Mississippi | Clarke | North Pachuta |
| Willie Haralson, Jr. and Theresa H. Haralson | 03/31/2017 | Mississippi | Clarke | North Pachuta |
| Susan Leigh Sinclair | 03/14/2017 | Mississippi | Clarke | North Pachuta |
| Franklin Dwayne Turner | 04/04/2017 | Mississippi | Clarke | North Pachuta |
| Buchanan Company, LLC | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Sterling R. Burdette | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| F. L. Clayton Trust, James D. Angero, Trustee | 05/16/2019 | Mississippi | Clarke | North Pachuta |
| Bettye Gayle Couch | 04/16/2019 | Mississippi | Clarke | North Pachuta |
| Desoto Natural Resources, Inc., David E. Combs, President | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| EFC Minerals, LLC, George M. Murchison, Managing Member | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| James R. Embleton FT, Phyllis J. Embleton, Trustee | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Mary Elizabeth R. Flatt | 05/20/2019 | Mississippi | Clarke | North Pachuta |
| Alan A. Gillis | 02/22/2019 | Mississippi | Clarke | North Pachuta |
| Great Southern Capital Corp. | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Joel S. Grice | 05/20/2019 | Mississippi | Clarke | North Pachuta |
| Carolynn N. Kirkland | 04/22/2019 | Mississippi | Clarke | North Pachuta |
| Jeremiah S. Kirkland | 04/22/2019 | Mississippi | Clarke | North Pachuta |
| Debbie W. McGowan | 04/25/2019 | Mississippi | Clarke | North Pachuta |
| Susan Meyer Jones | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| Russell Meyer | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| William Courtney Mills, Jr. | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Robert H. Mullett | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Celia Carter Muths | 05/14/2019 | Mississippi | Clarke | North Pachuta |
| Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Julia L. Parker | 05/20/2019 | Mississippi | Clarke | North Pachuta |
| D. Preston Reeves | 05/20/2019 | Mississippi | Clarke | North Pachuta |
| Melton E. Rhodes, Executor, Mary Winona Parker Rhodes, deceased | 03/11/2019 | Mississippi | Clarke | North Pachuta |
| Carol S. Ringland | 05/28/2019 | Mississippi | Clarke | North Pachuta |
| William Marion Roberson, II | 04/17/2019 | Mississippi | Clarke | North Pachuta |
| Julie Kirkland Rowell | 04/22/2019 | Mississippi | Clarke | North Pachuta |
| Mary Ellen Sharman Trust | 05/28/2019 | Mississippi | Clarke | North Pachuta |

| Name | Date | State | County | Area |
|---|---|---|---|---|
| Southern Lease and Royalty Co. | 05/17/2019 | Mississippi | Clarke | North Pachuta |
| Marvin B. Speed | 05/14/2019 | Mississippi | Clarke | North Pachuta |
| The Termo Company, David E. Combs, President | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Michael James Thompson | 04/22/2019 | Mississippi | Clarke | North Pachuta |
| Julian Lane Wheless | 04/25/2019 | Mississippi | Clarke | North Pachuta |
| Nancy L. Windham | 05/20/2019 | Mississippi | Clarke | North Pachuta |
| Howard W Alford | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Prentiss Keith Alford | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Zeb Alford | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Dr. John Alan Booth | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Stanley Bowman | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Jack Butler Brabham | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Joe Earl Brabham | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Thomas McDowell Brabham | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Kaye Hunter Bryan | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Jonathan M. Cranford | 05/01/2019 | Mississippi | Clarke | North Pachuta |
| Jennifer Anne Dansby | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Christine H. Davis | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Delta Legacy, LLC | 07/12/2019 | Mississippi | Clarke | North Pachuta |
| Margaret E. Dunnington | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Janice R. and Dennis Foster | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Sandra Draughn Freeman | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Cela Franklin Draughn Gargaro | 04/15/2019 | Mississippi | Clarke | North Pachuta |
| Jonell Glubke | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| James W. Goff | 05/01/2019 | Mississippi | Clarke | North Pachuta |
| Thomas A. Grantham | 06/01/2019 | Mississippi | Clarke | North Pachuta |
| Laurie Decker Hands | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Claire Hesse, minor, Shannon S. Hesse, mother | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Sara E. Hesse, minor, Shannon Hesse, mother | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Jill Hunter | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Tonya Lancaster | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Portia Bailey Little | 06/01/2019 | Mississippi | Clarke | North Pachuta |
| David Scott Maples | 06/26/2019 | Mississippi | Clarke | North Pachuta |
| Wesley Tyler Maples | 06/26/2019 | Mississippi | Clarke | North Pachuta |
| Theo David Penton, Jr. | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| Day Nunnally Redhead | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| J. L. Reece, Individually and as Life Tenant | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Debra Penton Richardson | 06/15/2019 | Mississippi | Clarke | North Pachuta |
| RVS Minerals, LLC | 06/28/2019 | Mississippi | Clarke | North Pachuta |
| Lewis C. Sharman, Jr. | 05/28/2019 | Mississippi | Clarke | North Pachuta |
| Lilli Gardner Thomas | 06/20/2019 | Mississippi | Clarke | North Pachuta |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Claudia Mae and Leroy Tucker | 05/01/2019 | Mississippi | Clarke | North Pachuta |
| Dorothy B. Wolfe, Life Tenant | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| Dorothy B. Wolfe, Life Tenant | 05/15/2019 | Mississippi | Clarke | North Pachuta |
| The Allar Company and EG3, Inc. | 08/01/2019 | Mississippi | Clarke | North Pachuta |
| The Allar Company and EG3, Inc. | 08/01/2019 | Mississippi | Clarke | North Pachuta |
| Alicia Crow | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Elsie S. Cranford, Charles Tenon Cranford, AIF | 08/15/2019 | Mississippi | Clarke | North Pachuta |
| Mary Goff Howard | 05/01/2019 | Mississippi | Clarke | North Pachuta |
| Dave Player | 08/15/2019 | Mississippi | Clarke | North Pachuta |
| Joan Player | 08/15/2019 | Mississippi | Clarke | North Pachuta |
| John Player, Jr. | 08/15/2019 | Mississippi | Clarke | North Pachuta |
| Mark Player | 08/15/2019 | Mississippi | Clarke | North Pachuta |
| Patricia Coutant Williams | 07/15/2019 | Mississippi | Clarke | North Pachuta |
| Judy Lynn Gardner | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Black Stone Minerals Company, L.P. | 06/05/2019 | Mississippi | Clarke | North Pachuta |
| Monica Hayes | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Cindy N. Lancaster | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Joel Francis Moore | 06/20/2019 | Mississippi | Clarke | North Pachuta |
| Charles S. Stack | 08/28/2019 | Mississippi | Clarke | North Pachuta |
| Margaret Diane Stack Ross | 09/06/2019 | Mississippi | Clarke | North Pachuta |
| Nygaard Irrevocable Trust | 09/18/2104 | Mississippi | Clarke | North Pachuta |
| Troylene Burch | 10/08/2104 | Mississippi | Smith | Oakhay Creek North Prospect |
| Sandra Masters | 06/03/2015 | Mississippi | Smith | Oakhay Creek South Prospect |
| Cynthia Muncher | 06/03/2015 | Mississippi | Smith | Oakhay Creek South Prospect |
| Troylene Burch | 10/08/2104 | Mississippi | Smith | Oakhay Creek South Prospect |
| Martha Michelle Matthews | 06/03/2015 | Mississippi | Smith | Oakhay Creek South Prospect |
| Sherry Matthews | 05/12/2015 | Mississippi | Smith | Oakhay Creek South Prospect |
| Cedar Creek Land & Timber, Inc. | 08/21/2019 | Alabama | Escambia | Shipps Creek Prospect |
| Edwards Family Trust | 08/02/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Edwards Family Trust | 08/02/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Ernest W. Dolihite | 07/10/2018 | Alabama | Conecuh | Shipps Creek Prospect |
| Victoria Dolihite | 07/10/2018 | Alabama | Conecuh | Shipps Creek Prospect |
| George M. Bray | 08/08/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Charles D. Sullivan | 06/27/2017 | Alabama | Conecuh | Shipps Creek Prospect |
| Elsie Jane Dyess | 06/14/2017 | Alabama | Conecuh | Shipps Creek Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trusteees of the Larry | 05/31/2019 | Alabama | Conecuh | Shipps Creek Prospect |
| Steven D. and Carol M. Graves | 10/28/2019 | Alabama | Conecuh | Shipps Creek Prospect |
| Janice Pettis | 05/05/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Roy Guffey Oil Company | 05/10/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Sherri L. Crosby | 05/01/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Barbara Hill Kimzey | 05/15/2018 | Alabama | Escambia | Shipps Creek Prospect |

| Name | Date | County | State | Project |
|------|------|--------|-------|---------|
| Douglas E. Smith | 07/01/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Rollin Harvey Hill, a married man | 05/15/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Elaine S. Reid | 07/01/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Cynthia L. Dolihite | 07/10/2018 | Alabama | Conecuh | Shipps Creek Prospect |
| Pamela J. Davis | 07/10/2018 | Alabama | Conecuh | Shipps Creek Prospect |
| Trustmark National Bank as Successor Trustee to Ed Leigh McMillan | 08/04/2018 | Alabama | Escambia | Shipps Creek Prospect |
| D.W. McMillan Trust | 08/24/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Wendy A. Sprayberry | 09/15/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Jamie Austin | 09/24/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Lou Jean Petty, Heirs | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Rebecca R. Blackburn | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| James Ray Weaver | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Chadwick David Scott | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Patricia Weaver Tranum | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Roy H. Weaver, Jr. | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Lizzie Kate Higdon | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Karen R. Weaver | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Lawrence T. Weaver | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Joyce S. Smith | 09/24/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Samuel H. Rogers | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Sam Faircloth, a married man | 09/29/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Otis Clyde Bates | 04/29/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Mary Joe Crosby | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Elijah Lavaughn Hart | 08/07/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Laura H. McCready | 04/30/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Lida G. McDowell | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Alison N. Parish | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Elizabeth F. Polland | 04/30/2018 | Alabama | Escambia | Shipps Creek Prospect |
| John F. Watson | 04/30/2018 | Alabama | Escambia | Shipps Creek Prospect |
| The Brewton Church of Christ | 03/02/2017 | Alabama | Escambia | Shipps Creek Prospect |
| CSX Transportation, Inc. | 03/22/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Gary Medley as Trustee of the Robert W. Austin Living Trust | 03/06/2017 | Alabama | Escambia | Shipps Creek Prospect |
| John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | 03/02/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Nancy Jernigan Dunlap | 03/02/2017 | Alabama | Escambia | Shipps Creek Prospect |
| John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | 03/02/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Stanley B. Johnson and Natalie M. Johnson | 04/19/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Lillian Jernigan Sharp | 04/06/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Mary Lynn Jernigan Kunkel | 04/06/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Thomas Fonde Jernigan, Jr. | 04/06/2017 | Alabama | Escambia | Shipps Creek Prospect |
| G.S. Byrne c/o G.S. Byrne III | 04/17/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Marie A. LaButti | 04/19/2017 | Alabama | Escambia | Shipps Creek Prospect |

| Name | Date | State | County | Project |
|---|---|---|---|---|
| Thomas E. Jernigan | 04/17/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Katherine Birch Wilkinson | 04/19/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Patricia J. Parker | 04/17/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Elena A. Cross | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Hilton King Wiggins, Sr. | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| John Cuevas | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| James F. Hinkle | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Mary Ann Raley | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Cleva Wiggins Usry | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Gary Elizabeth Edwards | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Judy Jeanne Cross | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Laura Jone Borzachini | 08/14/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Randall T. Cox | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Pamela Kay Richards | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Alyson Jones Downs | 08/14/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Polly Ann Lemoine | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Herbert E. Cross | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Patricia Lancaster Faulkner | 08/28/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Kent W. Richards | 07/05/2017 | Alabama | Escambia | Shipps Creek Prospect |
| Samuel D. Hardy | 05/22/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Amy L. Dolihite | 07/10/2018 | Alabama | Conecuh | Shipps Creek Prospect |
| Sharon Hardy Pierce | 05/22/2018 | Alabama | Escambia | Shipps Creek Prospect |
| June W. Martin | 10/09/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Carol Dorsey-Phillips | 05/22/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Elizabeth T. Redditt | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Robin T. Foster | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Jeanne T. Thames | 04/21/2018 | Alabama | Escambia | Shipps Creek Prospect |
| Thelma Hogue, deceased. Walter R. Hogue surviving husband. | 10/26/2015 | Texas | Smith | SILVER CREEK |
| Susie Hurley | 10/29/2015 | Texas | Smith | SILVER CREEK |
| Delma R. House | 10/29/2015 | Texas | Smith | SILVER CREEK |
| Marion Smalley Evans | 11/02/2015 | Texas | Smith | SILVER CREEK |
| Charlotte Draeger | 11/02/2015 | Texas | Smith | SILVER CREEK |
| Melinda Chilton | 10/29/2015 | Texas | Smith | SILVER CREEK |
| Lohrey Henderson | 12/28/2015 | Texas | Smith | SILVER CREEK |
| Holly Materka | 12/28/2015 | Texas | Smith | SILVER CREEK |
| Joyce House Riggins, by Rachel Schuler, as Agent and Attorney-in-Fact | 12/20/2015 | Texas | Smith | SILVER CREEK |
| Wayne McMurtry | 12/22/2015 | Texas | Smith | SILVER CREEK |
| Wanda Lee Lemons | 12/22/2015 | Texas | Smith | SILVER CREEK |
| Norma Beddingfield and Chad Beddingfield, individually and as Co- | 01/10/2019 | Texas | Smith | SILVER CREEK |
| Terri L. Beddingfield | 01/07/2016 | Texas | Smith | SILVER CREEK |
| Jean House Hughes | 12/07/2015 | Texas | Smith | SILVER CREEK |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Roy David Hilberg | 12/28/2015 | Texas | Smith | SILVER CREEK |
| Charles Clay House, JR. | 11/21/2015 | Texas | Smith | SILVER CREEK |
| Delma R. House | 11/12/2015 | Texas | Smith | SILVER CREEK |
| Mark Beckman | 10/05/2016 | Mississippi | Clarke | South Harmony Prospect |
| James Jason Belcher and Cynthia P. Belcher | 11/17/2016 | Mississippi | Clarke | South Harmony Prospect |
| Dorothy McLeod Bell | 01/11/2017 | Mississippi | Clarke | South Harmony Prospect |
| Jean Benbrook by Debra Benbrook Brown, AIF | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Joe T. Blair et ux | 02/02/2017 | Mississippi | Clarke | South Harmony Prospect |
| Charles Larry Boney | 09/22/2016 | Mississippi | Clarke | South Harmony Prospect |
| Chris D. Boney and Robyn Boney | 09/14/2016 | Mississippi | Clarke | South Harmony Prospect |
| James A. Boney | 09/20/2016 | Mississippi | Clarke | South Harmony Prospect |
| James A. Boney, Life Estate | 09/20/2016 | Mississippi | Clarke | South Harmony Prospect |
| Johnnie Ray Boney | 09/24/2016 | Mississippi | Clarke | South Harmony Prospect |
| Jefferson D. Boney, Jr. | 09/14/2016 | Mississippi | Clarke | South Harmony Prospect |
| Roy Stevens Boney | 09/24/2016 | Mississippi | Clarke | South Harmony Prospect |
| Roy Stevens Boney, Life Estate | 09/24/2016 | Mississippi | Clarke | South Harmony Prospect |
| Travis Boney | 09/20/2016 | Mississippi | Clarke | South Harmony Prospect |
| Shirley Y. Brazell | 12/01/2016 | Mississippi | Clarke | South Harmony Prospect |
| Kimberly Bridges | 06/04/2017 | Mississippi | Clarke | South Harmony Prospect |
| Tracy G. Davis | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Linda Early | 09/14/2016 | Mississippi | Clarke | South Harmony Prospect |
| James Brandon Hearn et ux | 11/16/2016 | Mississippi | Clarke | South Harmony Prospect |
| Cherie Diane Higdon | 01/06/2017 | Mississippi | Clarke | South Harmony Prospect |
| John D. Hill, III | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Dan L. Hill | 09/26/2016 | Mississippi | Clarke | South Harmony Prospect |
| James Doyle Hill | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Roger Bruce Hill | 06/20/2017 | Mississippi | Clarke | South Harmony Prospect |
| Roger Bruce Hill | 05/24/2017 | Mississippi | Clarke | South Harmony Prospect |
| Melanie D. Hites | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Maribelle S. Hoerster | 11/02/2016 | Mississippi | Clarke | South Harmony Prospect |
| Jacob Johnson | 12/01/2016 | Mississippi | Clarke | South Harmony Prospect |
| Houston K. Ledbetter, Jr. | 12/09/2016 | Mississippi | Clarke | South Harmony Prospect |
| Glenda H. Mathis | 04/11/2017 | Mississippi | Clarke | South Harmony Prospect |
| Michelle Walters McCammon | 01/03/2017 | Mississippi | Clarke | South Harmony Prospect |
| Michelle Walters McCammon | 01/05/2017 | Mississippi | Clarke | South Harmony Prospect |
| McLeod heirs | 01/10/2017 | Mississippi | Clarke | South Harmony Prospect |
| Jessica McLeod | 10/05/2016 | Mississippi | Clarke | South Harmony Prospect |
| Joe Innis McLeod | 01/06/2017 | Mississippi | Clarke | South Harmony Prospect |
| Patricia McLeod by AIF Patricia McLeod Jewell | 01/30/2017 | Mississippi | Clarke | South Harmony Prospect |
| Thomas E. McLeod | 01/11/2017 | Mississippi | Clarke | South Harmony Prospect |
| Wiley J. McLeod | 01/11/2017 | Mississippi | Clarke | South Harmony Prospect |

| Name | Date | State | County | Prospect |
|---|---|---|---|---|
| Mary R. Menasco | 01/11/2017 | Mississippi | Clarke | South Harmony Prospect |
| Melinda Menasco | 11/28/2016 | Mississippi | Clarke | South Harmony Prospect |
| Connie Mosley | 11/16/2016 | Mississippi | Clarke | South Harmony Prospect |
| Kenny Mosley et ux | 09/21/2016 | Mississippi | Clarke | South Harmony Prospect |
| Tommie Gene Parker et ux | 12/27/2016 | Mississippi | Clarke | South Harmony Prospect |
| Leroy D. Patton, III | 09/30/2016 | Mississippi | Clarke | South Harmony Prospect |
| Jean A. Patton | 09/30/2016 | Mississippi | Clarke | South Harmony Prospect |
| David Pennington, Jr. | 04/06/2017 | Mississippi | Clarke | South Harmony Prospect |
| Amanda Quinn et al | 12/01/2016 | Mississippi | Clarke | South Harmony Prospect |
| Erin Rahaim | 01/05/2017 | Mississippi | Clarke | South Harmony Prospect |
| Margaret McLeod Rhodes by Rebecca R. Doughty | 01/10/2017 | Mississippi | Clarke | South Harmony Prospect |
| Charles V. Robinson et ux | 01/03/2017 | Mississippi | Clarke | South Harmony Prospect |
| Charles V. Robinson et ux | 01/05/2017 | Mississippi | Clarke | South Harmony Prospect |
| George W. Rowell et ux | 09/23/2016 | Mississippi | Clarke | South Harmony Prospect |
| Mary W. Rustin | 12/01/2016 | Mississippi | Clarke | South Harmony Prospect |
| Curt Schommer | 10/26/2016 | Mississippi | Clarke | South Harmony Prospect |
| John M. Schommer | 10/26/2016 | Mississippi | Clarke | South Harmony Prospect |
| Kyle Schommer | 10/26/2016 | Mississippi | Clarke | South Harmony Prospect |
| Shubuta Creek Properties LLC by Linda Faye Brady | 01/11/2017 | Mississippi | Clarke | South Harmony Prospect |
| Franklin L. Slay | 09/24/2016 | Mississippi | Clarke | South Harmony Prospect |
| Dusty Ray Stanwood | 09/19/2016 | Mississippi | Clarke | South Harmony Prospect |
| Michael David Stanwood | 09/19/2016 | Mississippi | Clarke | South Harmony Prospect |
| Marilyn Rae Taormina et vir | 01/06/2017 | Mississippi | Clarke | South Harmony Prospect |
| Barbara H. Topper | 04/09/2017 | Mississippi | Clarke | South Harmony Prospect |
| Paul Keith Davis | 11/21/2017 | Mississippi | Clarke | South Harmony Prospect |
| Richard Davis | 11/21/2017 | Mississippi | Clarke | South Harmony Prospect |
| Scott Davis | 11/21/2017 | Mississippi | Clarke | South Harmony Prospect |
| Stephanie M. Mollett | 11/21/2017 | Mississippi | Clarke | South Harmony Prospect |
| Tracy H. Mollett | 11/21/2017 | Mississippi | Clarke | South Harmony Prospect |
| Karen Vickery | 10/04/2016 | Mississippi | Clarke | South Harmony Prospect |
| Laura L. Wright | 12/01/2016 | Mississippi | Clarke | South Harmony Prospect |
| Linda Ann Chelette and Herman E. Chelette, Jr. | 04/19/2019 | Mississippi | Clarke | South Harmony Prospect |
| William Howard Hill and Charlotte P. Hill | 04/12/2019 | Mississippi | Clarke | South Harmony Prospect |
| Pleasant Ridge Pentecostal Holiness Church | 04/15/2019 | Mississippi | Clarke | South Harmony Prospect |
| Johnny H. Rowell | 04/11/2019 | Mississippi | Clarke | South Harmony Prospect |
| Annette R. Ward, aka Elizabeth Annette Ward | 04/11/2019 | Mississippi | Clarke | South Harmony Prospect |
| John C. McChristy and wife, Jean E. McChristy | 11/02/2016 | Texas | Smith | Spring Lake |
| Paul D. Pruitt, Independent Executor of the Estate of Hershell Pruit, | 11/08/2016 | Texas | Smith | Spring Lake |
| Don A. Peek | 01/03/2017 | Texas | Smith | Spring Lake |
| Temple R. Holt and Sylvia R. Holt | 02/06/2017 | Texas | Smith | Spring Lake |
| Michael B. Hatfield | 03/09/2017 | Texas | Smith | Spring Lake |

| Name | Date | County | Location |
|---|---|---|---|
| Michael E. Rutherford and Lola P. Rutherford | 03/10/2017 | Texas | Smith | Spring Lake |
| Shelly D. Brobst | 03/08/2017 | Texas | Smith | Spring Lake |
| Keith W. Hatfield | 03/09/2017 | Texas | Smith | Spring Lake |
| Johnnie V. Potts | 03/14/2017 | Texas | Smith | Spring Lake |
| Dorothy Stockstill | 03/08/2017 | Texas | Smith | Spring Lake |
| Franklin Dale and Jacqueline Ruth Weber Revocable Trust, Franklin | 03/08/2017 | Texas | Smith | Spring Lake |
| Doris Martiel Lemons | 03/10/2017 | Texas | Smith | Spring Lake |
| Ginger H. Foote | 05/03/2017 | Texas | Smith | Spring Lake |
| Tracey Sheppeard Fleming | 04/19/2017 | Texas | Smith | Spring Lake |
| William E. Harrison | 05/03/2017 | Texas | Smith | Spring Lake |
| Don A. Slaughter | 05/04/2017 | Texas | Smith | Spring Lake |
| Audrea D. Lemons | 05/16/2017 | Texas | Smith | Spring Lake |
| Jimmy Merle Lemons | 03/10/2017 | Texas | Smith | Spring Lake |
| Kenneth Arthur Boelte & Kathleen Marie Boelte, Trustees of the | 03/08/2017 | Texas | Smith | Spring Lake |
| Cynthia Denise Lujan | 05/16/2017 | Texas | Smith | Spring Lake |
| Joyce E. Campbell | 04/24/2017 | Texas | Smith | Spring Lake |
| Jim Foy Lemons, Jr. and Irene L. Lemons | 04/24/2017 | Texas | Smith | Spring Lake |
| B&M Commodities, Inc. | 10/04/2017 | Texas | Smith | Spring Lake |
| Carolyn J. Cottrill | 01/08/2016 | Texas | Smith | Spring Lake |
| Joydel M. Meredith | 12/21/2015 | Texas | Smith | Spring Lake |
| Allen Guillory | 12/10/2015 | Texas | Smith | Spring Lake |
| Marjorie Ann Williamson | 12/21/2015 | Texas | Smith | Spring Lake |
| Cone Travis Wilson | 08/24/2016 | Texas | Smith | Spring Lake |
| Margaret Hazel Caley | 08/24/2016 | Texas | Smith | Spring Lake |
| Andrea Byrd and Gabrielle Bourque | 01/05/2016 | Texas | Smith | Spring Lake |
| Sherry Ann Weimer | 03/01/2018 | Texas | Smith | Spring Lake |
| Lori A. Flick | 03/05/2018 | Texas | Smith | Spring Lake |
| William Adcock | 03/09/2018 | Texas | Smith | Spring Lake |
| Maximiliano Arzola and wife, Bertha Arzola | 02/28/2018 | Texas | Smith | Spring Lake |
| Bobby Edward Bigham | 02/21/2018 | Texas | Smith | Spring Lake |
| Berlinda G. Lott | 02/16/2018 | Texas | Smith | Spring Lake |
| B&M Commodities, Inc. | 10/04/2017 | Texas | Smith | Spring Lake |
| Jose Campos Valor | 01/03/2018 | Texas | Smith | Spring Lake |
| Justin Derrick Lemons | 03/05/2018 | Texas | Smith | Spring Lake |
| Stacy Diane Owens | 05/18/2017 | Texas | Smith | Spring Lake |
| Barbara E. Collins | 03/06/2018 | Texas | Smith | Spring Lake |
| Jean A. Sullivan | 03/22/2015 | Alabama | Escambia | Tanyard Creek |
| John Isbell | 03/22/2015 | Alabama | Escambia | Tanyard Creek |