UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
|   Debtor. | ) | |
| | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |

**NOTICE OF SUBMISSION OF SECOND CORRECTED EXHIBIT A TO
ACCOMPANY MOTION TO ASSUME NONRESIDENTIAL REAL PROPERTY
MINERAL LEASES PURSUANT TO 11 U.S.C. SECTION 365**

The Debtors, Sklar Exploration Company, LLC ("SEC") and Sklarco, LLC ("Sklarco" and together "Debtors"), by and through their attorneys, Kutner Brinen, P.C., hereby provide notice of their submission of a second corrected Exhibit A to Accompany Motion to Assume Nonresidential Real Property Mineral Leases Pursuant to 11 U.S.C. Section 365 which was filed on October 13, 2020 at Docket No. 607.

DATED: October 27, 2020                    Respectfully submitted,

By:    */s/  Keri L. Riley*
          Lee M. Kutner, #10966
          Jeffrey S. Brinen, #20565
          Keri L. Riley, #47605
          **KUTNER BRINEN, P.C.**
          1660 Lincoln Street, Suite 1850
          Denver, CO 80264
          Telephone:  (303) 832-2400
          E-mail:klr@kutnerlaw.com

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Diane J. Lehr | 11/30/2016 | Escambia | Alabama | Brewton |
| Marilou Polkinghorne | 11/30/2016 | Escambia | Alabama | Brewton |
| Kathleen Lloyd | 11/30/2016 | Escambia | Alabama | Brewton |
| Cecil Earl Moran as Trustee of The GST Exempt Trust Estate c | 12/09/2019 | Escambia | Alabama | Brewton |
| Gloria Nell Clifton | 01/25/2017 | Escambia | Alabama | Brewton |
| Mark Dewayne Clifton and Julie Clifton | 01/25/2017 | Escambia | Alabama | Brewton |
| Harvey White | 01/23/2017 | Escambia | Alabama | Brewton |
| Evelyn Stowers | 01/25/2017 | Escambia | Alabama | Brewton |
| Freida Jean Blanton | 01/26/2017 | Escambia | Alabama | Brewton |
| Gregory O Carter | 01/19/2017 | Escambia | Alabama | Brewton |
| Charlotte Marie Mosley | 01/23/2017 | Escambia | Alabama | Brewton |
| David Deon Price | 01/23/2017 | Escambia | Alabama | Brewton |
| Sylvia Annette Hendrix | 01/30/2017 | Escambia | Alabama | Brewton |
| Sylvia Annette Hendrix and Alvin Hendrix | 01/30/2017 | Escambia | Alabama | Brewton |
| Alvin Hendrix | 01/30/2017 | Escambia | Alabama | Brewton |
| Jamie Austin | 01/18/2017 | Escambia | Alabama | Brewton |
| Barbara Jean Frank | 01/18/2017 | Escambia | Alabama | Brewton |
| Robert Lathrop | 01/18/2017 | Escambia | Alabama | Brewton |
| Larry R. Crosby | 01/11/2017 | Escambia | Alabama | Brewton |
| Lester Jordan Cooper | 01/31/2017 | Escambia | Alabama | Brewton |
| First United Methodist Church of Pensacola, Florida | 01/12/2017 | Escambia | Alabama | Brewton |
| Lucille Duval | 02/03/2017 | Escambia | Alabama | Brewton |
| Ann Huff Bryant | 02/03/2017 | Escambia | Alabama | Brewton |
| Jack Jackson | 02/07/2017 | Escambia | Alabama | Brewton |
| Barbara Gayle Racine | 01/19/2017 | Escambia | Alabama | Brewton |
| Larry S. Lathrop | 01/18/2017 | Escambia | Alabama | Brewton |
| Karen G. Roberson | 01/23/2017 | Escambia | Alabama | Brewton |
| Leslie P. Blackburn | 01/17/2017 | Escambia | Alabama | Brewton |
| Verdelle Robbins | 01/19/2017 | Escambia | Alabama | Brewton |
| Broox G. Garrett, JR. | 01/31/2017 | Escambia | Alabama | Brewton |
| Catherine F. Fountain | 02/02/2017 | Escambia | Alabama | Brewton |
| Mary F. Martin, Trustee of the Mary F. Martin Revocable Trus | 02/02/2017 | Escambia | Alabama | Brewton |
| Mavis Joanna Donald | 01/26/2017 | Escambia | Alabama | Brewton |
| Wendy A. Sprabery | 01/18/2017 | Escambia | Alabama | Brewton |
| Raymond F. Lynn, Jr. and David W. Lynn. Trustees of Raymond F. Lynn, Jr. and David W. Lynn Re | 01/17/2017 | Escambia | Alabama | Brewton |
| Gloria Linda Crane | 02/17/2017 | Escambia | Alabama | Brewton |
| Christopher Lathrop | 01/18/2017 | Escambia | Alabama | Brewton |
| Jack W. Hines | 02/24/2017 | Escambia | Alabama | Brewton |
| C. Scott Huff | 02/14/2017 | Escambia | Alabama | Brewton |
| Elton A. McGaha | 01/19/2017 | Escambia | Alabama | Brewton |
| John A. Downing | 03/07/2017 | Escambia | Alabama | Brewton |
| Susan Carole Marder represented by Robert J. Marder, AIF | 02/17/2017 | Escambia | Alabama | Brewton |
| Steve Francis O'Neal | 03/07/2017 | Escambia | Alabama | Brewton |
| Leah Huff Harrington | 02/14/2017 | Escambia | Alabama | Brewton |
| Autumn Breann Huff | 02/14/2017 | Escambia | Alabama | Brewton |
| Van Don Huff, II | 03/03/2017 | Escambia | Alabama | Brewton |
| George Leroy Weaver and Wanda Weaver | 03/01/2017 | Escambia | Alabama | Brewton |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Clarence Higdon and Lizze Kate Higdon | 03/01/2017 | Escambia | Alabama | Brewton |
| Nell W. Ellis | 03/01/2017 | Escambia | Alabama | Brewton |
| Charles R. Reid, Jr. and Judy M. Reid | 03/07/2017 | Escambia | Alabama | Brewton |
| Sherri Carol Russell and Tammy Kay Odom | 03/07/2017 | Escambia | Alabama | Brewton |
| Jerry Wayne Steele | 03/16/2017 | Escambia | Alabama | Brewton |
| Catherine Ann Beasley and Joseph Russell Beasley | 03/09/2017 | Escambia | Alabama | Brewton |
| Freddie J. McMillan and Lisa T. McMillan | 03/07/2017 | Escambia | Alabama | Brewton |
| Kenneth R. McGaha | 03/13/2017 | Escambia | Alabama | Brewton |
| Ralph Ellis, Jr. and Wanda Rae Ellis | 03/01/2017 | Escambia | Alabama | Brewton |
| Terrence Mark Avary and Janette Avary | 03/07/2017 | Escambia | Alabama | Brewton |
| Linda M. Weeks and Jerry L. Weeks | 03/07/2017 | Escambia | Alabama | Brewton |
| Black Stone Acquisition (Pure) Black Stone Natural Resources | 03/01/2017 | Escambia | Alabama | Brewton |
| Elizabeth Lovelace Moss | 02/22/2017 | Escambia | Alabama | Brewton |
| Susan Johnston Hamrick | 02/22/2017 | Escambia | Alabama | Brewton |
| Robert Douglas McGaha | 03/07/2017 | Escambia | Alabama | Brewton |
| John S. Gifford | 02/22/2017 | Escambia | Alabama | Brewton |
| Charles N. Broadhead and Judy R. Broadhead | 03/16/2017 | Escambia | Alabama | Brewton |
| James H. Hildreth, Jr., and Madeline W. Hildreth | 03/07/2017 | Escambia | Alabama | Brewton |
| Troy Hart and Michelle Hart | 03/31/2017 | Escambia | Alabama | Brewton |
| ALOG, LLC | 03/23/2017 | Escambia | Alabama | Brewton |
| Gregory W. Allen and Leisha D. Allen | 01/25/2017 | Escambia | Alabama | Brewton |
| Gary Medley as Trustee of the Robert W. Austin Living Trust | 03/02/2017 | Escambia | Alabama | Brewton |
| Nolan Lamar Steele | 03/27/2017 | Escambia | Alabama | Brewton |
| BJ Biddle | 03/23/2017 | Escambia | Alabama | Brewton |
| Faye W. Long and James N. Long | 03/01/2017 | Escambia | Alabama | Brewton |
| Mary Lois Jackson | 03/16/2017 | Escambia | Alabama | Brewton |
| Broox G. Garrett, JR. | 04/24/2015 | Escambia | Alabama | Brewton |
| Broox G. Garrett, JR. | 04/24/2015 | Escambia | Alabama | Brewton |
| Lida G. McDowell | 04/24/2015 | Escambia | Alabama | Brewton |
| Linda G. Cone | 04/24/2015 | Escambia | Alabama | Brewton |
| James Henderson | 04/20/2017 | Escambia | Alabama | Brewton |
| Willneila Henderson | 04/20/2017 | Escambia | Alabama | Brewton |
| Benjamin Salter, Jr. | 03/23/2017 | Escambia | Alabama | Brewton |
| Jaime Salter Patton | 03/23/2017 | Escambia | Alabama | Brewton |
| Florance Madden | 03/23/2017 | Escambia | Alabama | Brewton |
| Zela Marie Henderson | 04/20/2017 | Escambia | Alabama | Brewton |
| John McGaha | 03/22/2017 | Escambia | Alabama | Brewton |
| Huxford Properties, Ltd. | 01/25/2017 | Escambia | Alabama | Brewton |
| Huxford heirs et al | 01/25/2017 | Escambia | Alabama | Brewton |
| Judy G. Riddle | 04/21/2017 | Escambia | Alabama | Brewton |
| Louie W. Brannan, Jr. Trust | 05/10/2017 | Escambia | Alabama | Brewton |
| Annie Sue Brannan Walker | 05/10/2017 | Escambia | Alabama | Brewton |
| Kermit McCollum and Carolyn McCollum | 05/11/2017 | Escambia | Alabama | Brewton |
| James Matthew Barnes | 04/11/2017 | Escambia | Alabama | Brewton |
| Frank F. Barnes and Barbara Barnes | 04/11/2017 | Escambia | Alabama | Brewton |
| Alisha Hammack | 05/11/2017 | Escambia | Alabama | Brewton |
| Emma Ruth Britton | 06/23/2015 | Escambia | Alabama | Brewton |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Frederick Lee Downing | 06/23/2015 | Escambia | Alabama | Brewton |
| Linda Johnston | 05/04/2017 | Escambia | Alabama | Brewton |
| Carolyn Olivia Harvey | 06/08/2017 | Escambia | Alabama | Brewton |
| Hope Danielle Martin Hazlett Daw | 06/08/2017 | Escambia | Alabama | Brewton |
| Patricia E. Dobransky and Dennis Dobransky | 01/20/2017 | Escambia | Alabama | Brewton |
| Kurt H. Nahrgang | 05/31/2017 | Escambia | Alabama | Brewton |
| Scott Loftis and Kathleen Loftis | 04/26/2017 | Escambia | Alabama | Brewton |
| Mack W. Smith and Mildred R. Smith | 06/28/2017 | Escambia | Alabama | Brewton |
| Judy Ann B. Dixon | 06/20/2017 | Escambia | Alabama | Brewton |
| Brenda Gail Loftin | 06/26/2017 | Escambia | Alabama | Brewton |
| Michael James McElwain | 06/26/2017 | Escambia | Alabama | Brewton |
| Edgar West | 05/17/2017 | Escambia | Alabama | Brewton |
| Gladys Fuqua | 05/17/2017 | Escambia | Alabama | Brewton |
| Marvin Lee McElwain | 07/11/2017 | Escambia | Alabama | Brewton |
| William F. Nahrgang | 07/25/2017 | Escambia | Alabama | Brewton |
| Sonya  F. Hadaway | 07/11/2017 | Escambia | Alabama | Brewton |
| Vickie Roberts | 07/17/2017 | Escambia | Alabama | Brewton |
| Edith M. Dunn | 03/23/2017 | Escambia | Alabama | Brewton |
| Bob Pryor | 07/10/2017 | Escambia | Alabama | Brewton |
| Catherine Washington | 07/10/2017 | Escambia | Alabama | Brewton |
| Shelia F. Aldredge | 07/17/2017 | Escambia | Alabama | Brewton |
| Thomas Edwin Murph | 07/18/2017 | Escambia | Alabama | Brewton |
| Robert J. McWilliams and Barbara McWilliams | 06/22/2017 | Escambia | Alabama | Brewton |
| Brewton Area Properties LLC | 06/22/2017 | Escambia | Alabama | Brewton |
| Debra Palmer | 07/18/2017 | Escambia | Alabama | Brewton |
| Jackie Ann Brown | 08/01/2017 | Escambia | Alabama | Brewton |
| Robert C. McMillan and Candy M. McMillan | 06/22/2017 | Escambia | Alabama | Brewton |
| Gail Marsengill | 07/12/2017 | Escambia | Alabama | Brewton |
| Thomas P. Liles, Jr. | 08/11/2017 | Escambia | Alabama | Brewton |
| Beverly Gail Liles | 08/11/2017 | Escambia | Alabama | Brewton |
| James Jesse Cates | 01/09/2017 | Escambia | Alabama | Brewton |
| Susan Gardner | 08/14/2017 | Escambia | Alabama | Brewton |
| William R. Findley | 08/09/2017 | Escambia | Alabama | Brewton |
| Estelle Lee Etheridge | 08/20/2017 | Escambia | Alabama | Brewton |
| Owen L. and Victoria B. Milligan | 03/23/2017 | Escambia | Alabama | Brewton |
| Hazel Marie Findley by Sherrie Jo M. Deas, AIF | 08/08/2017 | Escambia | Alabama | Brewton |
| Duncan Liles Sowell | 08/16/2017 | Escambia | Alabama | Brewton |
| Molly Liles Carter | 08/15/2017 | Escambia | Alabama | Brewton |
| James Findley | 08/21/2017 | Escambia | Alabama | Brewton |
| Thomas M. Wilson and Francis K. Wilson | 08/17/2017 | Escambia | Alabama | Brewton |
| James Michael Roberson and Deborah W. Roberson | 08/04/2017 | Escambia | Alabama | Brewton |
| Dwight Milligan and Betty Lynn Milligan | 03/23/2017 | Escambia | Alabama | Brewton |
| Iris Crutchfield | 08/25/2017 | Escambia | Alabama | Brewton |
| David Roy Wood | 08/04/2017 | Escambia | Alabama | Brewton |
| Beverly Amber Hart Atkins | 07/10/2017 | Escambia | Alabama | Brewton |
| Duncan P. Liles, Jr. Family Trust, Molly Liles Carter, trust | 08/28/2017 | Escambia | Alabama | Brewton |
| Ingrid Jackson | 08/25/2017 | Escambia | Alabama | Brewton |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jean F. Hodges | 08/10/2017 | Escambia | Alabama | Brewton |
| Charles Faircloth | 08/10/2017 | Escambia | Alabama | Brewton |
| Charles Jeffrey Cooper and Sherri Cooper | 09/13/2017 | Escambia | Alabama | Brewton |
| D.W. McMillan Trust | 07/11/2017 | Escambia | Alabama | Brewton |
| Lester Jordan Cooper | 09/25/2017 | Escambia | Alabama | Brewton |
| Ruby F. Wells | 09/25/2017 | Escambia | Alabama | Brewton |
| Anita Stuckey | 09/25/2017 | Escambia | Alabama | Brewton |
| Juanita Ward | 09/25/2017 | Escambia | Alabama | Brewton |
| Charles Jeffrey Cooper and Sherri Cooper | 09/25/2017 | Escambia | Alabama | Brewton |
| Deborah Fant | 09/25/2017 | Escambia | Alabama | Brewton |
| Gertrude Sowell | 09/25/2017 | Escambia | Alabama | Brewton |
| Mark Sanford Sowell, Jr. and Patricia A. Sowell, Co-Trustees | 08/16/2017 | Escambia | Alabama | Brewton |
| Melanie Lindsey | 09/25/2017 | Escambia | Alabama | Brewton |
| Teresa Fuqua | 09/25/2017 | Escambia | Alabama | Brewton |
| Wanda S. Lee | 09/26/2017 | Escambia | Alabama | Brewton |
| Steven Monie | 10/16/2017 | Escambia | Alabama | Brewton |
| William Monie | 10/16/2017 | Escambia | Alabama | Brewton |
| Susie Norris | 10/16/2017 | Escambia | Alabama | Brewton |
| Margaret Knight | 10/06/2017 | Escambia | Alabama | Brewton |
| Lee B. Liles | 09/06/2017 | Escambia | Alabama | Brewton |
| Ron Eddings | 08/10/2017 | Escambia | Alabama | Brewton |
| D.P. Liles, III Estate | 09/13/2017 | Escambia | Alabama | Brewton |
| Allred Mineral Company LLC | 11/13/2017 | Escambia | Alabama | Brewton |
| Lester Jordan Cooper | 11/14/2017 | Escambia | Alabama | Brewton |
| Jimmy Wayne Blankenship & Terry A. Blankenship | 11/28/2017 | Escambia | Alabama | Brewton |
| Louise J. Smith | 11/28/2017 | Escambia | Alabama | Brewton |
| Mary Joyce Cumbie | 12/06/2017 | Escambia | Alabama | Brewton |
| Jerry McRae and Margaret McRae | 11/17/2017 | Escambia | Alabama | Brewton |
| Christopher William McNeal & Keela McNeal | 12/01/2017 | Escambia | Alabama | Brewton |
| Robert J. Jackson | 12/07/2017 | Escambia | Alabama | Brewton |
| Serefin Alvarez | 12/07/2017 | Escambia | Alabama | Brewton |
| Doris Lynett Blair Sutton | 08/28/2017 | Escambia | Alabama | Brewton |
| Louise Gaylord | 12/07/2017 | Escambia | Alabama | Brewton |
| Linda Williams | 12/07/2017 | Escambia | Alabama | Brewton |
| Bureau of Land Management | 01/01/2011 | Niobrara | Wyoming | Bridge Creek Prospect |
| Bureau of Land Management | 04/01/2015 | Niobrara | Wyoming | Bridge Creek Prospect |
| Bureau of Land Management | 04/01/2015 | Niobrara | Wyoming | Bridge Creek Prospect |
| Bureau of Land Management | 10/01/2013 | Niobrara | Wyoming | Bridge Creek Prospect |
| Stanley O. Swanson and Claudia L. Swanson, husband and wife, as Tenants by the Entireties | 02/09/2015 | Niobrara | Wyoming | Bridge Creek Prospect |
| Bureau of Land Management | 10/01/2015 | Niobrara | Wyoming | Bridge Creek Prospect |
| Kent E. Burress | 08/26/2016 | Niobrara | Wyoming | Bridge Creek Prospect |
| Almena State Bank successor in title to Farmers State Bank | 07/12/2016 | Niobrara | Wyoming | Bridge Creek Prospect |
| Paul James Burress | 07/19/2016 | Niobrara | Wyoming | Bridge Creek Prospect |
| James A. Burress | 08/05/2016 | Niobrara | Wyoming | Bridge Creek Prospect |
| Andrew P. Burress | 08/12/2016 | Niobrara | Wyoming | Bridge Creek Prospect |
| Cedar Creek Land and Timber, Inc. | 06/12/2018 | Escambia | Alabama | Castleberry Prosepct |
| Chester Hix | 06/10/2019 | Conecuh | Alabama | Castleberry Prosepct |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Escon Inc. | 06/10/2019 | Conecuh | Alabama | Castleberry Prospect |
| Broox G. Garrett, JR. | 06/18/2019 | Conecuh | Alabama | Castleberry Prospect |
| Sally Jane Spencer | 06/10/2019 | Conecuh | Alabama | Castleberry Prospect |
| Kathryn A. Till | 06/10/2019 | Escambia | Alabama | Castleberry Prospect |
| Robert R. Smith Family Trust, by Beverly G. Smith and BankTr | 05/21/2019 | Escambia | Alabama | Castleberry Prospect |
| David Coker et ux | 06/10/2019 | Escambia | Alabama | Castleberry Prospect |
| Richard A. Baggett | 04/10/2017 | Escambia | Alabama | Castleberry Prospect |
| Craig A. Baggett | 04/10/2017 | Escambia | Alabama | Castleberry Prospect |
| Daniel B. Reed | 04/12/2017 | Escambia | Alabama | Castleberry Prospect |
| Elsie Dyess | 06/14/2017 | Escambia | Alabama | Castleberry Prospect |
| Elsie Jane | 06/14/2017 | Escambia | Alabama | Castleberry Prospect |
| Elsie J. Dyess , and Michael T. Dyess (remainderman) | 06/14/2017 | Escambia | Alabama | Castleberry Prospect |
| Dee Ann Bray Matheson | 08/08/2017 | Escambia | Alabama | Castleberry Prospect |
| George Michael Bray | 08/08/2017 | Escambia | Alabama | Castleberry Prospect |
| George Pritchett & wife Lisa Pritchett | 06/10/2019 | Escambia | Alabama | Castleberry Prospect |
| Myrtice W. Ellis | 06/12/2018 | Conecuh | Alabama | Castleberry Prospect |
| James A. Baggett | 04/10/2017 | Escambia | Alabama | Castleberry Prospect |
| Micheal T. Dyess | 06/14/2017 | Escambia | Alabama | Castleberry Prospect |
| Elsie Jane and William Dyess | 06/14/2017 | Escambia | Alabama | Castleberry Prospect |
| McMillan Family Holdings, LLC | 06/12/2018 | Conecuh | Alabama | Castleberry Prospect |
| William J. Ellis, II | 06/12/2018 | Conecuh | Alabama | Castleberry Prospect |
| Kaye Bethune | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| William Patrick Andrews | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| Michael Todd Bethune | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| Joseph Oliver Andrews | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| Margaret H. Williams | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| Linda Kaye Bethune Citchen | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| James Donald Andrews | 05/15/2018 | Conecuh | Alabama | Castleberry Prospect |
| Nicki Ellis | 05/25/2018 | Conecuh | Alabama | Castleberry Prospect |
| Emmaline N. Ellis | 05/25/2018 | Conecuh | Alabama | Castleberry Prospect |
| Nicholas S. Ellis | 05/25/2018 | Conecuh | Alabama | Castleberry Prospect |
| Noah B. Elllis | 05/25/2018 | Conecuh | Alabama | Castleberry Prospect |
| Mary Evelyn Ellis Pate | 06/12/2018 | Conecuh | Alabama | Castleberry Prospect |
| Marybeth Stieferman | 09/03/2019 | Conecuh | Alabama | Castleberry Prospect |
| Shirley S. Andrews | 09/03/2019 | Conecuh | Alabama | Castleberry Prospect |
| Joyce Eveler | 09/03/2019 | Conecuh | Alabama | Castleberry Prospect |
| Nore Lee Patterson | 09/24/2019 | Conecuh | Alabama | Castleberry Prospect |
| John David Mosby | 09/24/2019 | Conecuh | Alabama | Castleberry Prospect |
| Ellen B. Carter | 09/24/2019 | Conecuh | Alabama | Castleberry Prospect |
| Evans Land management, LLC | 03/27/2017 | Winn | Louisiana | Chestnut |
| JF Kelley Clan, LLC | 03/27/2017 | Winn | Louisiana | Chestnut |
| Max Evans and Daisy Broussard Evans | 03/27/2017 | Winn | Louisiana | Chestnut |
| Denis Bartlett et al | 02/16/2017 | Winn | Louisiana | Chestnut |
| Glenda T. Williams | 02/23/2017 | Winn | Louisiana | Chestnut |
| Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | 03/01/2017 | Bienville | Louisiana | East Castor |
| Billy J. Nolan | 03/28/2017 | Bienville | Louisiana | East Castor |
| James M. Humphrey | 03/28/2017 | Bienville | Louisiana | East Castor |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Pine Grove Church | 03/06/2017 | Bienville | Louisiana | East Castor |
| Jacob W. Branch and Megan T. Branch | 02/23/2017 | Bienville | Louisiana | East Castor |
| Paul A. Thomas and Lisa D. Thomas | 02/23/2017 | Bienville | Louisiana | East Castor |
| Bobbie L. Halbert | 03/28/2017 | Bienville | Louisiana | East Castor |
| Jerry W. Humphrey, Sr. | 03/28/2017 | Bienville | Louisiana | East Castor |
| Curtis and Lottie Dison | 01/30/2017 | Bienville | Louisiana | East Castor |
| Dwight Shane Lewter | 05/02/2017 | Bienville | Louisiana | East Castor |
| Sandra Thrasher Marson | 05/02/2017 | Bienville | Louisiana | East Castor |
| Carol A. Daniel | 03/28/2017 | Bienville | Louisiana | East Castor |
| Linda F. Lawrence | 03/28/2017 | Bienville | Louisiana | East Castor |
| Johnny David Thomas and Magline Kay Thomas | 05/02/2017 | Bienville | Louisiana | East Castor |
| Weyerhaeuser Company | 05/27/2014 | Bienville | Louisiana | East Castor |
| Sandra Bogan Bell | 07/23/2014 | Bienville | Louisiana | East Castor |
| Iris Jean Thrasher Cotton | 05/16/2014 | Bienville | Louisiana | East Castor |
| Darrie Dianne Bogan Coleman | 07/23/2014 | Bienville | Louisiana | East Castor |
| Patricia Thrasher Busher | 06/23/2014 | Bienville | Louisiana | East Castor |
| Roy David Deroche, et ux | 06/20/2014 | Bienville | Louisiana | East Castor |
| Echo Papa LLC AND 4KRB, LLC | 07/23/2014 | Bienville | Louisiana | East Castor |
| Evans Land Management, LLC | 06/03/2014 | Bienville | Louisiana | East Castor |
| Teresa Haddox | 05/07/2014 | Bienville | Louisiana | East Castor |
| Max Evans and Daisy Broussard Evans | 06/03/2014 | Bienville | Louisiana | East Castor |
| Bruce Roy Humphrey | 05/14/2014 | Bienville | Louisiana | East Castor |
| Zachariah Hagin | 06/03/2014 | Bienville | Louisiana | East Castor |
| Joe Bruce Evans | 06/03/2014 | Bienville | Louisiana | East Castor |
| Janis Evans Leach | 06/11/2014 | Bienville | Louisiana | East Castor |
| Francis Guy Kelley & Joan Evans Kelley Liiving Trust | 06/03/2014 | Bienville | Louisiana | East Castor |
| Kevin Lane Johnson, et ux | 05/07/2014 | Bienville | Louisiana | East Castor |
| Louisiana Minerals, LTD | 04/07/2014 | Bienville | Louisiana | East Castor |
| Pavillion Land Developement, LLC | 06/01/2014 | Bienville | Louisiana | East Castor |
| Zachary T. Thrasher | 06/23/2014 | Bienville | Louisiana | East Castor |
| Regina Watts Thrasher | 07/07/2014 | Bienville | Louisiana | East Castor |
| Maurice S. Thrasher | 05/16/2014 | Bienville | Louisiana | East Castor |
| Connie Thrasher Wilson | 06/16/2014 | Bienville | Louisiana | East Castor |
| XH, LLC | 07/01/2014 | Bienville | Louisiana | East Castor |
| Britney Shae Thrasher | 06/23/2014 | Bienville | Louisiana | East Castor |
| Danita Thrasher | 05/16/2014 | Bienville | Louisiana | East Castor |
| Derrell Glen Thrasher | 05/16/2014 | Bienville | Louisiana | East Castor |
| Florian J. Thomala, et al | 06/20/2014 | Bienville | Louisiana | East Castor |
| Michael Jerome Thomala, et al | 06/20/2014 | Bienville | Louisiana | East Castor |
| Ray L Southern | 05/08/2014 | Bienville | Louisiana | East Castor |
| Sherry M. Hall Taylor | 05/14/2014 | Bienville | Louisiana | East Castor |
| JFKELLEY Clan, LLC | 06/03/2014 | Bienville | Louisiana | East Castor |
| Barbara Evans Rogers | 06/04/2014 | Bienville | Louisiana | East Castor |
| Frederick R Bogan | 07/23/2014 | Bienville | Louisiana | East Castor |
| Jerry Lane Sullivan | 09/24/2014 | Bienville | Louisiana | East Castor |
| LTD Hunters, LLC | 09/02/2014 | Bienville | Louisiana | East Castor |
| Petro-Hunt, LLC | 09/11/2014 | Bienville | Louisiana | East Castor |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Kingfisher Resources, Inc. | 08/04/2014 | Bienville | Louisiana | East Castor |
| Larry  William Carr and Carolyn Vail Smith Carr | 08/21/2014 | Bienville | Louisiana | East Castor |
| Gordon Byron May | 07/13/2016 | Bienville | Louisiana | East Castor |
| Patricia Elaine Carey | 07/13/2016 | Bienville | Louisiana | East Castor |
| Debra Jo Hejtmanek | 07/13/2016 | Bienville | Louisiana | East Castor |
| John Allen Merritt, Sr. and Donna Sue Merrit, H&W | 09/23/2016 | Bienville | Louisiana | East Castor |
| Red River Louisiana TRS LP f/k/a Timberstar Louisiana TRS | 12/01/2016 | Bienville | Louisiana | East Castor |
| Sabine Uplift Mineral Corporation represented by R.H. Evans, | 03/01/2017 | Bienville | Louisiana | East Castor |
| Billy J. Nolan | 03/28/2017 | Bienville | Louisiana | East Castor |
| James M. Humphrey | 03/28/2017 | Bienville | Louisiana | East Castor |
| Pine Grove Church | 03/06/2017 | Bienville | Louisiana | East Castor |
| Jacob W. Branch and Megan T. Branch | 02/23/2017 | Bienville | Louisiana | East Castor |
| Paul A. Thomas and Lisa D. Thomas | 02/23/2017 | Bienville | Louisiana | East Castor |
| Bobbie L. Halbert | 03/28/2017 | Bienville | Louisiana | East Castor |
| Curtis and Lottie Dison | 01/30/2017 | Bienville | Louisiana | East Castor |
| Dwight Shane Lewter | 05/02/2017 | Bienville | Louisiana | East Castor |
| Sandra Thrasher Marson | 05/02/2017 | Bienville | Louisiana | East Castor |
| Carol A. Daniel | 03/28/2017 | Bienville | Louisiana | East Castor |
| Linda F. Lawrence | 03/28/2017 | Bienville | Louisiana | East Castor |
| Robert M. Ferrington, Sr. | 01/27/2015 | Franklin | Louisiana | East Wisner |
| Robert M. Ferrington, Sr. | 01/27/2015 | Franklin | Louisiana | East Wisner |
| Ann F. Knipp | 02/02/2015 | Franklin | Louisiana | East Wisner |
| Ann F. Knipp | 02/02/2015 | Franklin | Louisiana | East Wisner |
| Pear K. Ferrington | 02/12/2015 | Franklin | Louisiana | East Wisner |
| Kenneth T. Ferrington, Sr. | 02/24/2015 | Franklin | Louisiana | East Wisner |
| Barbara Register, Byron R. Kelley, Eugenia Kelley Hyde, Sandra Kelley Watts, Linda Kelley,  Jeffre | 10/27/2018 | Escambia | Alabama | Escambia Prospect |
| Wayne M. Blair and Carolyn Blair, et ux | 02/28/2020 | Escambia | Alabama | Escambia Prospect |
| Martha B. Robinson | 02/28/2019 | Conecuh | Alabama | Escambia Prospect |
| Mary B. Andrews & William Patrick Andrews, et ux | 02/28/2020 | Escambia | Alabama | Escambia Prospect |
| John N. Feagin and Germania W. Feagin, et ux | 05/30/2020 | Conecuh | Alabama | Escambia Prospect |
| William G. Dawkins and Juanita B. Dawkins, et ux | 05/24/2017 | Escambia | Alabama | Escambia Prospect |
| Carolyn C. Kennedy | 05/24/2017 | Escambia | Alabama | Escambia Prospect |
| Reo Kirkland, Jr. | 01/03/2019 | Conecuh | Alabama | Escambia Prospect |
| Estate of Marie Mabe Bergman | 11/02/2018 | Escambia | Alabama | Escambia Prospect |
| Syble LaJune White | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Carol Roberts | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| John Robert Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Janice Smith | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Sandra Ellis | 01/16/2019 | Escambia | Alabama | Escambia Prospect |
| Foster F. Fountain, III | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Karen A. Fulford | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Gene R. Dixon, et ux | 11/01/2018 | Escambia | Alabama | Escambia Prospect |
| Sarah Russell Tate | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Kelley Alford | 02/15/2019 | Escambia | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Family Trust (Merritt) | 08/27/2017 | Escambia | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Carolyn C. Kennedy | 03/13/2019 | Conecuh | Alabama | Escambia Prospect |
| OLEN PAUL PADGETT & KIMBERLY F. PADGETT | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| JOHN FEAGIN JR | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| BENJAMIN C FEAGIN | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| OSCAR DE PRIEST TUCKER | 01/23/2020 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate by, Joseph Bradley | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber Inc. | 05/09/2018 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO SARAH L LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO MARIE ANN LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO GLENN E LANIER II | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Tempie A. Stancil | 05/05/2017 | Conecuh | Alabama | Escambia Prospect |
| Mary Lee Bonham | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| James McCreary | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Gladys Trawick | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Cather Lee Sturdivant | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Dale Blair and Martha Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Margaret Long | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Ann Edwards | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Howard Blair Jr | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Augusta McLendon | 08/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Marita B Snyder | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| John Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Julia Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Susan Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Elizabeth Blair Johansen | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Stanley Schwenden | 06/15/2016 | Conecuh | Alabama | Escambia Prospect |
| Eleanor Perry | 06/15/2016 | Conecuh | Alabama | Escambia Prospect |
| Marion Harlan, et al | 07/15/2016 | Conecuh | Alabama | Escambia Prospect |
| John and Rosemary Harper | 11/23/2014 | Conecuh | Alabama | Escambia Prospect |
| Hermine M. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Stella Livingston Hawkins | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Adrian C. Allen | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Anna L. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Wiley W. Downing, III | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Adrienne P. Watkins | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Dan M. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Jane Downing Dunaway | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Lisa Downing Heaton | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Brenda Gail Wise | 10/03/2101 | Escambia | Alabama | Escambia Prospect |
| Richard Lombard | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 06/12/2018 | Escambia | Alabama | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 04/18/2020 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| The Second Artyce, L.P. | 04/18/2020 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 05/21/2017 | Conecuh | Alabama | Escambia Prospect |
| Grady Lynn Ralls & Willodean Ralls, et ux | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| William Edward Ralls, Jr. | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Loree Hamiter | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Harold W. Hamiter | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Carol Ralls Pate | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Ralls | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 06/12/2017 | Escambia | Alabama | Escambia Prospect |
| James E. Hamiter | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Rosemary Ralls Harper | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Kristen Michelle Vint | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Shane Leigh Carico | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Grady Lynn Ralls, Gillis Edward Ralls, Anita Carol Ralls Pate, Rosemary Ralls Harper, Trustees of | 01/24/2019 | Conecuh | Alabama | Escambia Prospect |
| Patricia Ann Worrell | 09/25/2017 | Escambia | Alabama | Escambia Prospect |
| Fletcher Mayhew Lucas | 10/02/2017 | Escambia | Alabama | Escambia Prospect |
| Sandra B. Rush | 11/25/2017 | Escambia | Alabama | Escambia Prospect |
| Neileen Rivers | 12/30/2017 | Escambia | Alabama | Escambia Prospect |
| Stephen L.Tolbert | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| James H. Balcom | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Frank J. Greskovich | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Craig Walter Gillespie | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Joseph T. Saiter, Jr., & Cheryl P. Saiter | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Kathryn Eckerlein Errington | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Natalie S. Ciano, Trustee | 12/09/2017 | Conecuh | Alabama | Escambia Prospect |
| Henry W. Coe heirs | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Mary Elizabeth Lazzaro | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Benjamin L. Stalnaker | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Janice Matthews Lee | 01/15/2018 | Escambia | Alabama | Escambia Prospect |
| Harvey Boyette | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| Carol V. Harris | 01/27/2018 | Escambia | Alabama | Escambia Prospect |
| Ted Gibson, Jr. | 01/27/2018 | Escambia | Alabama | Escambia Prospect |
| Marjorie Warsing | 01/30/2018 | Escambia | Alabama | Escambia Prospect |
| Johnny Terrell | 02/03/2018 | Escambia | Alabama | Escambia Prospect |
| Patricia G. Ware | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| H.L.  McClain | 01/30/2018 | Escambia | Alabama | Escambia Prospect |
| Elaine Hastings | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| Jimmie K. Mullins | 02/18/2018 | Escambia | Alabama | Escambia Prospect |
| Linda K. Howland | 02/18/2018 | Escambia | Alabama | Escambia Prospect |
| U. L. Gibson | 01/28/2018 | Escambia | Alabama | Escambia Prospect |
| George Rayford Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Steven D. Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| James A. Rhodes | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Angela D. Short | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Frank Steadman and Beverly Steadman | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Kathy Jones-Turner | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Lucy Clair McClendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mary Ann Mack | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Robert Terrell McLendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Cathy Tomlin | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Diana Adele Tate Crabtree | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah m Lanier, Trustee of Sarah M. Lanier Irrev. trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| The Second Artyce, L.P. | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Randle Bruce Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Beth McCreary & McCreary Management LLC | 12/15/2017 | Conecuh | Alabama | Escambia Prospect |
| John Joseph Gamble, Executor of the Estate of Barbara Ruth F | 05/18/2018 | Conecuh | Alabama | Escambia Prospect |
| Cynthia S. Rilling | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Ted Langley | 05/18/2018 | Conecuh | Alabama | Escambia Prospect |
| The Baptist Foundation of Alabama | 02/04/2019 | Conecuh | Alabama | Escambia Prospect |
| Deborah Jean Shaffer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 02/06/2019 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Jean Cook | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Cynthia Grasty | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Amy Grasty | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Thomas C. Tolbert, Individually and as Trustee of the Theodore B. Roby Trust | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| James Adrian Allen | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Downing Family Properties | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Downing McDowell Minerals, LLC | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Charles James Shaffer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Glenda T. Ingraham | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Avis D. Tolbert | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| Ann S. Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| James S. Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Roabie Downing Johnson | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Susan M. Winchester | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Lisa Downing Nordmeyer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Wiley W. Downing, IV | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Betty Hardy Harrell | 08/22/2018 | Escambia | Alabama | Escambia Prospect |
| Cary Page | 12/28/2010 | Escambia | Alabama | Escambia Prospect |
| Mary Katherine Jones Brundage, hier of Dorothy Fay | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| MARY ANN TAYLOR, WIFE OF Dwight Taylor | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Tully Logan & Annie Lee Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Jack D. Logan & Margaret Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Kenneth Allen Baker & Randle Bruce Baker | 01/09/2006 | Conecuh | Alabama | Escambia Prospect |
| Raymond B. Logan & Billie Joyce Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| James W. Logan & Nell Marie Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Bertie T. Hassell & Juanita T. Hassell, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Ralls Properties, L.L.C. | 09/20/2012 | Escambia | Alabama | Escambia Prospect |
| R. Wyatt Feagin | 02/13/2006 | Escambia | Alabama | Escambia Prospect |
| Nanette Feagin Beck | 02/13/2006 | Escambia | Alabama | Escambia Prospect |
| Noel E. Lindholm & Gloria H. Lindholm, et ux | 03/10/2006 | Conecuh | Alabama | Escambia Prospect |
| Barbara Register, Byron R. Kelley, Eugenia Kelley Hyde, Sandra Kelley Watts, Linda Kelley,  Jeffre | 10/27/2018 | Escambia | Alabama | Escambia Prospect |
| William E. Older | 03/03/2006 | Conecuh | Alabama | Escambia Prospect |
| Earline B. Older | 01/03/2011 | Conecuh | Alabama | Escambia Prospect |
| Juanita C. Waters | 03/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Alva Nann Taylor & Robert Taylor | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Jo Ann Langham | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Robert Cary & Judy Cary, et ux | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Stephen Jeter | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| John R. Jeter, III | 03/20/2011 | Conecuh | Alabama | Escambia Prospect |
| Sally Jeter Hammond | 03/20/2011 | Conecuh | Alabama | Escambia Prospect |
| Allene B. Ward & James Earl Beverly | 03/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Allene B. Ward, et al | 03/28/2011 | Conecuh | Alabama | Escambia Prospect |
| David Edwin Logan & Karen F. Logan, et ux | 04/02/2006 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier | 03/20/2011 | Conecuh | Alabama | Escambia Prospect |
| Wayne M. Blair and Carolyn Blair, et ux | 02/28/2020 | Escambia | Alabama | Escambia Prospect |
| William E. Older | 05/12/2006 | Conecuh | Alabama | Escambia Prospect |
| Juanita Ralls | 06/06/2011 | Conecuh | Alabama | Escambia Prospect |
| KATHY JONES-TURNER,  AKA MARY KATHERINE JONES, DAUGHTER OF DOROTHY | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Martha B. Robinson | 02/28/2019 | Conecuh | Alabama | Escambia Prospect |
| Earline B. Older | 01/03/2011 | Conecuh | Alabama | Escambia Prospect |
| Helen Pate, as Trustee for Josh Pate and Jill Pate | 06/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Mary B. Andrews & William Patrick Andrews, et ux | 02/28/2020 | Conecuh | Alabama | Escambia Prospect |
| Oscar DePriest Tucker | 03/29/2011 | Conecuh | Alabama | Escambia Prospect |
| John N. Feagin and Germania W. Feagin, et ux | 05/30/2020 | Conecuh | Alabama | Escambia Prospect |
| Joel R. Pate | 06/05/2014 | Conecuh | Alabama | Escambia Prospect |
| William G. Dawkins and Juanita B. Dawkins, et ux | 05/24/2017 | Escambia | Alabama | Escambia Prospect |
| Carolyn C. Kennedy | 05/24/2017 | Escambia | Alabama | Escambia Prospect |
| Frank Steadman & Beverly Steadman, et ux | 06/06/2006 | Conecuh | Alabama | Escambia Prospect |
| Sarah Ann Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Michael P. Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Frank M. Stamps | 03/24/2011 | Escambia | Alabama | Escambia Prospect |
| Elizabeth R. Epstein | 11/20/2006 | Escambia | Alabama | Escambia Prospect |
| Edgar McCreary, et ux | 11/10/2006 | Escambia | Alabama | Escambia Prospect |
| Reo Kirkland, Jr. | 01/03/2019 | Conecuh | Alabama | Escambia Prospect |
| Marjorie Rabun Woodell | 06/28/2007 | Escambia | Alabama | Escambia Prospect |
| Alex W. Feagin | 05/16/2007 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| George M. Findley Estate | 05/14/2007 | Escambia | Alabama | Escambia Prospect |
| Cynthia Goza Whitver | 03/26/2015 | Escambia | Alabama | Escambia Prospect |
| Amanda Goza Greco | 03/26/2015 | Escambia | Alabama | Escambia Prospect |
| Ronice Cook Thames, Ind. & Trustee for The Lanoy T | 07/16/2007 | Escambia | Alabama | Escambia Prospect |
| Estate of Marie Mabe Bergman | 11/02/2018 | Escambia | Alabama | Escambia Prospect |
| State of Alabama | 07/17/2007 | Escambia | Alabama | Escambia Prospect |
| State of Alabama | 07/17/2007 | Conecuh | Alabama | Escambia Prospect |
| Syble LaJune White | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Mary H. Strain Family Trust | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Gordon Kelley O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Caroline Frances O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Robert H. O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Candice Howard Shaughnessy | 12/15/2016 | Escambia | Alabama | Escambia Prospect |
| Abbie Howard | 12/15/2014 | Escambia | Alabama | Escambia Prospect |
| Carol Roberts | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| John Robert Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| James C. Roby | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Janice Smith | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Michael R. Cary | 01/04/2013 | Escambia | Alabama | Escambia Prospect |
| Sandra Ellis | 01/16/2019 | Escambia | Alabama | Escambia Prospect |
| Foster F. Fountain, III | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Karen A. Fulford | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Gene R. Dixon, et ux | 11/01/2018 | Escambia | Alabama | Escambia Prospect |
| Amanda O'Guinn | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Rebecca McClelland | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Winona S. Maddox | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Jacquelyn Jernigan | 10/15/2015 | Escambia | Alabama | Escambia Prospect |
| Priscilla West | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Lee W. Thompson | 11/02/2007 | Escambia | Alabama | Escambia Prospect |
| Ray Uptagrafft, et ux | 11/07/2012 | Escambia | Alabama | Escambia Prospect |
| Frances B. Pierce | 12/05/2015 | Escambia | Alabama | Escambia Prospect |
| A. Jake Holmes, et ux | 12/01/2012 | Escambia | Alabama | Escambia Prospect |
| Linda Zeiler | 11/28/2015 | Escambia | Alabama | Escambia Prospect |
| Stephen H. Lambert | 11/28/2015 | Escambia | Alabama | Escambia Prospect |
| Charles Collins | 10/31/2015 | Escambia | Alabama | Escambia Prospect |
| Danny Berk Watson, et ux | 11/07/2015 | Escambia | Alabama | Escambia Prospect |
| Carse Casey Jackson, Jr. | 02/22/2016 | Escambia | Alabama | Escambia Prospect |
| Sarah Russell Tate | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Kelley Alford | 02/15/2019 | Escambia | Alabama | Escambia Prospect |
| Edwin Sanford, III | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Alice Marie Durant | 01/22/2013 | Escambia | Alabama | Escambia Prospect |
| Alex W. Feagin | 06/24/2010 | Conecuh | Alabama | Escambia Prospect |
| Steven D. Graves | 06/11/2008 | Conecuh | Alabama | Escambia Prospect |
| Patricia Jones Farrish, et ux | 06/12/2014 | Escambia | Alabama | Escambia Prospect |
| Sarah M. Lanier | 01/04/2017 | Conecuh | Alabama | Escambia Prospect |
| Franklin Jackson | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Frankie Culliver Samuel | 06/19/2014 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Large Culliver, Jr. | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Helen Culliver Farrish | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Linda Culliver | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Mattie Payne | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Genice Brazile | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Nancy Richardson | 06/23/2014 | Escambia | Alabama | Escambia Prospect |
| Laura Jane Andrews | 06/06/2014 | Escambia | Alabama | Escambia Prospect |
| Patrick B. Collins | 07/03/2014 | Escambia | Alabama | Escambia Prospect |
| Cynthia A. Goza Whitver | 06/09/2014 | Escambia | Alabama | Escambia Prospect |
| Amanda S. Goza Greco | 07/03/2014 | Escambia | Alabama | Escambia Prospect |
| Wiley Salter | 07/21/2014 | Escambia | Alabama | Escambia Prospect |
| Martha H. Williams | 07/15/2011 | Escambia | Alabama | Escambia Prospect |
| Edith G. Hamilton | 07/14/2014 | Escambia | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Family Trust (Merritt) | 08/27/2017 | Escambia | Alabama | Escambia Prospect |
| Robert T. Feagin | 08/15/2011 | Escambia | Alabama | Escambia Prospect |
| Loree R. Hamiter, James E. Hamiter, & Harold W. Ha | 01/24/2006 | Escambia | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. | 08/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| L.P. Rush Oil & Gas Co., Inc. | 09/27/2014 | Escambia | Alabama | Escambia Prospect |
| Fay B. Vernor | 11/06/2011 | Escambia | Alabama | Escambia Prospect |
| Carol H. Pugh | 11/06/2014 | Escambia | Alabama | Escambia Prospect |
| Mildred Horton Swindle | 11/06/2014 | Escambia | Alabama | Escambia Prospect |
| William K. Horton, III | 07/07/2014 | Escambia | Alabama | Escambia Prospect |
| Angela D. Short | 12/19/2008 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 08/23/2008 | Conecuh | Alabama | Escambia Prospect |
| Margaret Horton Moss | 07/16/2014 | Escambia | Alabama | Escambia Prospect |
| Mary Ann Mack | 11/06/2014 | Escambia | Alabama | Escambia Prospect |
| Barbara S. Johnston | 02/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 02/09/2012 | Conecuh | Alabama | Escambia Prospect |
| Charlie Johnson, Jr., et ux | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert N. Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Johnsonville Volunteer Fire Department | 03/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert Terrell McLendon | 02/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Ginger Richardson | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Sallie Steele | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Carolyn C. Kennedy | 03/13/2019 | Conecuh | Alabama | Escambia Prospect |
| William Greg Graddy | 02/19/2009 | Conecuh | Alabama | Escambia Prospect |
| Joanna Johnston Foster | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Annie Jo Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Willie Frank Jones | 02/18/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert Earl Warr, et ux | 01/02/2013 | Conecuh | Alabama | Escambia Prospect |
| Willie L. Bradley | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Hazel A. Nettles | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Prunastean Milner | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Vernon J. Bradley | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Tranum Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Kay Johnston Hall | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Pete Wolff, III | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Jeff D. Johnston Testamentary Trust | 03/04/2009 | Conecuh | Alabama | Escambia Prospect |
| Marian E. Johnson | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Henry J. Bradley, Jr. | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Zella Mae Thornton | 02/18/2009 | Conecuh | Alabama | Escambia Prospect |
| Debra E. Williamson | 03/23/2009 | Conecuh | Alabama | Escambia Prospect |
| Gayle Fountain | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Cleveland C. Kelly | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Stephen Michael Warr | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Rene Cary | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Margaret Ann Skiles | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Jo Ann Cary Langham | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| W. T. Cary, Jr. | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Joyce Wingard | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert E. Cary | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Juanita Cary Waters | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Judi C. Byrd | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Alva Nann Cary Taylor | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Nancy Backsman Lowell | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Donna Sue Smith | 08/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 09/21/2009 | Conecuh | Alabama | Escambia Prospect |
| Mary Catherine Rauschert | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert E. Backsman | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Bernard Lee Backsman | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| BARBARA HERBERT SIMMONS | 02/05/2010 | Conecuh | Alabama | Escambia Prospect |
| RAY WEEKS JR. | 02/05/2010 | Conecuh | Alabama | Escambia Prospect |
| BETTY WEEKS SPURLOCK | 05/12/2010 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber Inc | 12/01/2016 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 12/13/2013 | Escambia | Alabama | Escambia Prospect |
| Janie M. Johnston | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier, Trustee of the MARIE A. Lanier Ir | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| JERRY PARKER WATSON | 12/20/2010 | Conecuh | Alabama | Escambia Prospect |
| EDD FUQUA, JR | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| MARTIN FUQUA | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| DANIEL J. FUQUA | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| CATHY TOMLIN | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| ROBERT TERRELL MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| LUCY CLAIR MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| SARA M. MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| SARA LANIER IRR FOR GLENN E. LANIER,II | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| SARA LANIER FOR SARA L. LANIER IRR TRUST | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Dorothy Sharon Jones Gates | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| OLEN PAUL PADGETT & KIMBERLY F. PADGETT | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| JOHN FEAGIN JR | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| BENJAMIN C FEAGIN | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| SARA M. MCLENDON | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Lucy Clair McLendon | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| STEVE GRAVES | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| FANNIE H ROBINS | 02/24/2011 | Conecuh | Alabama | Escambia Prospect |
| Alice Smith Cary | 02/24/2011 | Conecuh | Alabama | Escambia Prospect |
| JANIE M JOHNSTON | 02/09/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER, TRUSTEE OF THE SARAH M LANIER IRRE | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER, TRUSTEE OF THE SARAH M LAIER IRREV | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER TRUSTEE OF THE SARAH M LANIER IRREV | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| CATHY TOMLIN | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| ROBERT TERRELL MCLENDON | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| KAREN W. BARNES | 03/29/2011 | Conecuh | Alabama | Escambia Prospect |
| BEAMON WILLIAMS BY AIF KAREN W. BARNES | 03/22/2011 | Conecuh | Alabama | Escambia Prospect |
| MARY W. GILL | 03/23/2011 | Conecuh | Alabama | Escambia Prospect |
| EURA BELL JOHNSON | 03/23/2011 | Conecuh | Alabama | Escambia Prospect |
| KAY WILLIAMS WOLFE | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| TOMMIE B. BRAGWELL | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CHRISTOPHER A. WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| JAMES CARL WILLIAMS, JR. | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| DANIEL B WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| KENNETH J WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| MICHAEL WOLFE | 04/08/2011 | Conecuh | Alabama | Escambia Prospect |
| THOMAS A. WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| ETHEL BELL WILLIAMS | 04/13/2011 | Conecuh | Alabama | Escambia Prospect |
| LAURETTA CULLIVER | 04/07/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPHEN WOLFE | 04/08/2011 | Conecuh | Alabama | Escambia Prospect |
| SPIROS PROTOPSALTIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CLIFFORD WILLIAMS | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Annie B. Franklin | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| TERRANCE CARTER | 05/03/2011 | Conecuh | Alabama | Escambia Prospect |
| GAIL WILLIAMS | 04/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CONSTANCE MARSHALL WILLIAMS | 04/21/2011 | Conecuh | Alabama | Escambia Prospect |
| John R. Jeter, III | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| RAMON ROOSEVELT WILLIAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPFON WILLIAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CLANFORD WILLIAMS JR | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| DONALD RAY WILLIAMS | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| WILLIE E WILLIAMS | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| Angela Jones | 04/25/2011 | Conecuh | Alabama | Escambia Prospect |
| GLORIA JEAN ADAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CHRIST THE KING CATHOLIC CHURCH OF ANDALUSIA ALABA | 05/30/2014 | Conecuh | Alabama | Escambia Prospect |
| OSCAR DE PRIEST TUCKER | 01/26/2020 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Brooklyn Zion Church | 03/02/2011 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Cleveland Stephens, Heir of Henry & Molly Stephens | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| Andrella Cook Rankins Nettles | 02/14/2011 | Conecuh | Alabama | Escambia Prospect |
| BETTY AND ROBERT H  LYNN | 01/31/2014 | Conecuh | Alabama | Escambia Prospect |
| CARLOS N. PADGETT | 09/30/2013 | Conecuh | Alabama | Escambia Prospect |
| Davis Stephens | 02/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Regnald Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |
| Lillis Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |
| Eric Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |
| Micheal and Trudi Betts | 02/10/2015 | Conecuh | Alabama | Escambia Prospect |
| FLETCHER DEWAYNE BRADLEY | 03/02/2014 | Conecuh | Alabama | Escambia Prospect |
| Melvin Richardson, Jr | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| Sheryl Hamilton | 02/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Gwendoyn Dunn | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Mollie Cunningham | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Mollie Cunningham | 02/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Fletcher D. Bradley | 02/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Elmira Bradley | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| SUE PROTOPSLATIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| PIJI CHRISTINA PROTOPSALTIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate by, Joseph Bradley | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| LINDA W JOHNSON | 04/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Alberta W. Garrett | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| LILLIE CULLIVER | 04/15/2011 | Conecuh | Alabama | Escambia Prospect |
| LEE JONES | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CLARA JONES | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| SHARON JOHNSON | 04/21/2011 | Conecuh | Alabama | Escambia Prospect |
| WILLIE M JONES | 04/26/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH A LEYDEN | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Michael P. Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Sarah M. Lanier | 05/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier | 05/11/2014 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier for Marie A Lanier | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier for GLenn Lanier | 05/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier for Sarah L Lanier | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| ROCHELLE WALKER JR | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| MARGARET JACKSON | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPHON ROBINSON | 05/03/2011 | Conecuh | Alabama | Escambia Prospect |
| TISDALE NATURAL RESOURCES | 05/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Stephen Jeter | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| Sally Jeter Hammond | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| MARY W POWELL | 04/26/2011 | Conecuh | Alabama | Escambia Prospect |
| Antonio Jones | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber Inc. | 05/09/2018 | Conecuh | Alabama | Escambia Prospect |
| CLAYTON JONES | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO SARAH L LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| SARAH M LANIER FBO MARIE ANN LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO GLENN E LANIER II | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Black Stone Natrual Resources I, L.P. | 03/01/2011 | Conecuh | Alabama | Escambia Prospect |
| ROCHELLE WALKER Sr. | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Qunita Baldwin | 05/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Cleava Mae Jones | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| Gwenda W. Hawthorne | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Trichelle Davis Jones | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Gregory Moye | 05/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Edgar E. Moye | 05/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Walter Leon Jones | 06/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Frank Stamps | 06/23/2011 | Escambia | Alabama | Escambia Prospect |
| Betty Moye Buie | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| LaWanda Cooper | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Calvin Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| WIlliam Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Minnie Lee Moye Pierce | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Helen Sims | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Lumon Williams Jr. | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Calvin Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| L.W. Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Tempie A. Stancil | 05/05/2017 | Conecuh | Alabama | Escambia Prospect |
| Ulyssess McCreary | 05/23/2016 | Conecuh | Alabama | Escambia Prospect |
| Charles McCreary | 05/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Mary Lee Bonham | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| James McCreary | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Gladys Trawick | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Cather Lee Sturdivant | 05/23/2019 | Conecuh | Alabama | Escambia Prospect |
| Levon Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Shirley Williams | 05/28/2011 | Conecuh | Alabama | Escambia Prospect |
| John Ray Burks | 06/04/2011 | Conecuh | Alabama | Escambia Prospect |
| L.B. Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Beatrice Autrey | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Inez Harrod | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Curtis Samuel | 07/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Percy L. & Gwendalyn Jones | 07/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Henry James Moye, Jr. | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Vera Williams Mims | 05/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Barbara Burks | 06/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Charlie Mae Howard | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Verdell Ammons | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Louvenia Leaston | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Andrew Samuel | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Lesa E. Ralls Johnson, Remainderman | 08/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Linda R Wiggins | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Jessie Ree Jackson | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Charlene R Lett | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Ronisha Chana Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Sheila Shannon for Jaron Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Zola Bryant | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Claudine Holmes | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Bradley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Gary Ann Perryman | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Geraldine Riley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Rebecca R. Snell | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| James Walker Jr | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Tyrone Walker | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Bernice Lee | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Loletha W. Mc Cloud | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Clauzell Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Louise Ware | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Darrell Walker | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| James L Walker SR | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Tracey S. Reynolds | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Andrew L Franklin | 07/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Mattie Charley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Gerald W. Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| John S. Cook | 10/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Ola Taliaferro | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Netta V Wiley | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| Jeffrey R Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Jessie Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| John Rudolph Jr | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Riley N. Kelly | 09/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Danny Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Amaryllis E. Davis | 09/19/2011 | Conecuh | Alabama | Escambia Prospect |
| Gregory O. Carter | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Anne T. Cook | 10/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Gretchen W. Hyler | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Barbara Dukes | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| Essie Mae Stinson | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Harold Hamiter | 09/27/2011 | Conecuh | Alabama | Escambia Prospect |
| Susie Kirksey | 10/05/2011 | Conecuh | Alabama | Escambia Prospect |
| Edward Smith | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Dale Blair and Martha Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Margaret Long | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Ann Edwards | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Howard Blair Jr | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Edward Carthright Jr | 02/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Augusta McLendon | 08/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Emma Stancil | 06/20/2014 | Conecuh | Alabama | Escambia Prospect |
| Tom Malloy | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Ernestine Raines | 10/05/2011 | Conecuh | Alabama | Escambia Prospect |
| Evelyn Lanier | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Kathleen H Adams | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Marita B Snyder | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| John Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Julia Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Susan Blair | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Elizabeth Blair Johansen | 06/03/2019 | Escambia | Alabama | Escambia Prospect |
| Kathy O. Sanders | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Samuel | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Kelly  C. Johnson | 09/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Hannah H. Johnson | 08/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Nan E. Gafford | 04/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Sharon K Harper | 03/21/2011 | Conecuh | Alabama | Escambia Prospect |
| William F. Anderson, et al | 03/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Stanley Schwenden | 06/15/2016 | Conecuh | Alabama | Escambia Prospect |
| Eleanor Perry | 06/15/2016 | Conecuh | Alabama | Escambia Prospect |
| Marion Harlan, et al | 07/15/2016 | Conecuh | Alabama | Escambia Prospect |
| Susan V. Owens Harris | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Douglas Rudolph | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Charlotte Malloy | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Shelia Sahnnon for Ronika Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Gloria Barnes | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| John and Rosemary Harper | 11/23/2014 | Conecuh | Alabama | Escambia Prospect |
| Rose Marie Alexander | 08/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Carnell Faulk | 08/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Harriett Staryhorn | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Thomas Johnston | 12/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Donald Johnston | 12/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Eris D. Baines | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Paul L. Jones | 03/08/2012 | Conecuh | Alabama | Escambia Prospect |
| Elmon Jones | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Hosea Jones, Jr | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Mizell Jones | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Ruben Smith | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Rhonda J. Gould | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Sylvester Jones | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Joyce Jarvis | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Lenomia Jordan | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Cynthia Brooks | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Melissa W. Hoerscher | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Betty B. Toole | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Joel Carter | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Linda Carter Hill | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Willene Whatley | 02/21/2012 | Conecuh | Alabama | Escambia Prospect |
| Lisa Lynn Frost | 02/14/2012 | Conecuh | Alabama | Escambia Prospect |
| Annie Duncan | 02/17/2012 | Conecuh | Alabama | Escambia Prospect |
| Willis J. Williams | 02/20/2012 | Conecuh | Alabama | Escambia Prospect |
| Zella Mae Thornton | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Arlene P. Hinote | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Lethia Walden | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Patricia Proserr | 03/03/2012 | Conecuh | Alabama | Escambia Prospect |
| Ora L. Jackson | 03/26/2012 | Conecuh | Alabama | Escambia Prospect |
| Lil Houston | 02/18/2012 | Conecuh | Alabama | Escambia Prospect |
| Jacqueline Brown | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Lesa and Robert Johnson, for Hannah Johnson | 12/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Susan W. Saab | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| John C. Woodson | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Barbara M. Lorraine | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Robert P. Johnston, et al | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| David L. Johnston, et al | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Ruby Zetterberg | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Rosa F. Young | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Derrell Rushton | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Jacqueline Jones | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Brian Jones | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Shandrell Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Margie Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Brenda Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Allie Johnson | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Priscilla Hayes | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Patricia A. Williamson | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Matthew F. Williamson | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| W.E. Woodson, III | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Jeffrey Williams | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Kimberly J. Williams | 02/19/2012 | Conecuh | Alabama | Escambia Prospect |
| Vicky Williams | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Cynthia Miller | 03/03/2012 | Conecuh | Alabama | Escambia Prospect |
| Rocktenn CP, LLC | 04/02/2012 | Conecuh | Alabama | Escambia Prospect |
| Willene Whatley | 04/10/2012 | Conecuh | Alabama | Escambia Prospect |
| Andrew Putnam, Trustee, General Synod A. R. P. Chu | 03/30/2012 | Conecuh | Alabama | Escambia Prospect |
| Roderick O'Neil Jones | 04/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Clinton Samuel | 04/18/2012 | Conecuh | Alabama | Escambia Prospect |
| Katherine Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Stacey Samuel, Jr. | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Travod Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Maurice Seals | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Majinice Seals | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Mattie Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Willie Samuel, Jr | 03/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Ventura Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Alexis Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 06/14/2012 | Escambia | Alabama | Escambia Prospect |
| Hermine M. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Stella Livingston Hawkins | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Edgar E. Downing, Jr. | 07/28/2012 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| John R. Downing, Jr. | 07/28/2012 | Escambia | Alabama | Escambia Prospect |
| Adrian C. Allen | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Anna L. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Doris Atwood | 08/17/2012 | Escambia | Alabama | Escambia Prospect |
| John A. Downing | 08/30/2012 | Escambia | Alabama | Escambia Prospect |
| Wiley W. Downing, III | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Adrienne P. Watkins | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| The Estate of Frances C. Allen, by Jack M. Watkins, Jr., as Trustee of the Frances C. Allen Revoca | 08/30/2012 | Escambia | Alabama | Escambia Prospect |
| Dan M. Downing | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| John Downing | 07/28/2012 | Escambia | Alabama | Escambia Prospect |
| Ralls Properties, LLC | 09/10/2012 | Escambia | Alabama | Escambia Prospect |
| Charles R. Tait, III | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Wanda Sue Wallace | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Brooklyn Volunteer Fire Department | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Janice Matthews | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Betty Weeks Spurlock | 09/14/2012 | Escambia | Alabama | Escambia Prospect |
| Ray Weeks, Jr. | 09/14/2012 | Escambia | Alabama | Escambia Prospect |
| Brooklyn Baptist Church | 09/06/2012 | Escambia | Alabama | Escambia Prospect |
| Jane Downing Dunaway | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Lisa Downing Heaton | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 09/18/2012 | Escambia | Alabama | Escambia Prospect |
| Vera Frances Tait | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 09/24/2012 | Escambia | Alabama | Escambia Prospect |
| Carolyn Feagin | 09/24/2012 | Escambia | Alabama | Escambia Prospect |
| Jillian B. Pate | 09/19/2012 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 09/19/2012 | Escambia | Alabama | Escambia Prospect |
| Alex B. Pate, as Worshipful Master, Gary W. Pate, as Sr. Warden and John Potts as Jr. Warden o | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 09/18/2012 | Escambia | Alabama | Escambia Prospect |
| Steven Jack Blackman | 10/05/2012 | Escambia | Alabama | Escambia Prospect |
| James Walls | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Sarah Allen Wilson | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Patrick Garrett | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Gerald Hill | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Brenda Gail Wise | 10/03/2101 | Escambia | Alabama | Escambia Prospect |
| Terry Lefler Walls | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Ginger Mc Waters | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Alan Juel Lefler | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Jean F. Watson | 08/29/2012 | Escambia | Alabama | Escambia Prospect |
| Suzanne Leander | 08/17/2012 | Escambia | Alabama | Escambia Prospect |
| Richard Lombard | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Gary Plummer | 01/15/2013 | Escambia | Alabama | Escambia Prospect |
| Susan Lombard Wilkinson | 01/17/2013 | Escambia | Alabama | Escambia Prospect |
| Joshua R. Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Helen Pate, as Trustee for Josh Pate and Jill Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Joel R. Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Mary K. Jones | 01/17/2013 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Katherine Dufrain | 01/17/2013 | Escambia | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. Manager | 01/16/2013 | Escambia | Alabama | Escambia Prospect |
| John Christopher Findley | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Linda Michelle Beard | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Robert M. Findley, Jr. | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Michael R. Cary | 01/04/2013 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber, Inc. | 06/14/2015 | Covington | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 06/12/2018 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber, Inc. | 02/05/2016 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 12/12/2015 | Conecuh | Alabama | Escambia Prospect |
| Cindy Hayes | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Ben Kelly Strain | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Paul J. Findley | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| John Robert Roby | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Susan Lombard Wilkinson | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Sandra Ellis | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Kelley Alford | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Edwin Sanford, III | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Gordon K. O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Katherine Dufrain | 04/24/2013 | Escambia | Alabama | Escambia Prospect |
| Carol Roberts | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Sarah Russell Tate | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Samuel Alto Jackson, Jr | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Steve Francis O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Syble LaJune White | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Foster F. Fountain, III | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Richard Lombard | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Karen A. Fulford | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Janice Smith | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Ethan Tyler Monroe | 01/21/2013 | Escambia | Alabama | Escambia Prospect |
| Carol Ralls Pate | 04/22/2013 | Escambia | Alabama | Escambia Prospect |
| Tisdale Natural Resources, LLC | 04/30/2013 | Escambia | Alabama | Escambia Prospect |
| James C. Roby | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Venessa Ragland | 05/20/2013 | Escambia | Alabama | Escambia Prospect |
| Margaret Valcourt | 06/20/2013 | Escambia | Alabama | Escambia Prospect |
| Deborah Booth | 06/20/2013 | Conecuh | Alabama | Escambia Prospect |
| Mary Jo Booth | 06/20/2013 | Escambia | Alabama | Escambia Prospect |
| Carey Gribblle | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| Carla Janes | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| James L. Janes | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| Jamie Janes | 01/31/2014 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 10/19/2013 | Conecuh | Alabama | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 04/18/2020 | Conecuh | Alabama | Escambia Prospect |
| The Second Artyce, L.P.Director Randal W. Colen | 04/18/2020 | Conecuh | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. | 05/05/2014 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 05/21/2017 | Conecuh | Alabama | Escambia Prospect |
| WIlliam and Barbara Robinson | 05/27/2014 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| John G. Ralls, Jr. | 05/20/2014 | Escambia | Alabama | Escambia Prospect |
| Gillis Edward Ralls, Jr. | 05/20/2014 | Escambia | Alabama | Escambia Prospect |
| Juanita Ralls | 05/20/2014 | Conecuh | Alabama | Escambia Prospect |
| Grady Lynn Ralls & Willodean Ralls, et ux | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| William Edward Ralls, Jr. | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Loree Hamiter | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Harold W. Hamiter | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Carol Ralls Pate | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Voncile Ralls | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Ralls | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 06/12/2017 | Escambia | Alabama | Escambia Prospect |
| Carse Casey Jackson, Jr. | 06/16/2014 | Escambia | Alabama | Escambia Prospect |
| James E. Hamiter | 05/20/2014 | Escambia | Alabama | Escambia Prospect |
| Rosemary Ralls Harper | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Kristen Michelle Vint | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Shane Leigh Carico | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| James Timothy Calvert | 06/23/2014 | Escambia | Alabama | Escambia Prospect |
| Samuel Alto Jackson, Jr | 06/24/2014 | Escambia | Alabama | Escambia Prospect |
| Cindy Hayes | 01/21/2014 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 07/31/2014 | Escambia | Alabama | Escambia Prospect |
| Grady Lynn Ralls, Gillis Edward Ralls, Anita Carol Ralls Pate, Rosemary Ralls Harper, Trustees of | 01/24/2019 | Conecuh | Alabama | Escambia Prospect |
| Theodore B. Roby, Trust | 06/24/2014 | Escambia | Alabama | Escambia Prospect |
| Lovelace Properties, LLC | 06/27/2014 | Escambia | Alabama | Escambia Prospect |
| Otis and Hattie Phelps | 07/12/2014 | Escambia | Alabama | Escambia Prospect |
| Patricia Ann Worrell | 09/25/2017 | Escambia | Alabama | Escambia Prospect |
| Fletcher Mayhew Lucas | 10/02/2017 | Escambia | Alabama | Escambia Prospect |
| Irma Dowe | 09/15/2014 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 11/12/2014 | Escambia | Alabama | Escambia Prospect |
| Sandra B. Rush | 11/25/2017 | Escambia | Alabama | Escambia Prospect |
| Neileen Rivers | 12/30/2017 | Escambia | Alabama | Escambia Prospect |
| Stephen L.Tolbert | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| James H. Balcom | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Frank J. Greskovich | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Craig Walter Gillespie | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Joseph T. Saiter, Jr., & Cheryl P. Saiter | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Florence Eckerlein | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Kathryn Eckerlein Errington | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Natalie S. Ciano, TrusteeUnder the Anthony J. Ciano Revoca | 12/09/2017 | Conecuh | Alabama | Escambia Prospect |
| Henry W. Coe heirs | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Mary Elizabeth Lazzaro | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Benjamin L. Stalnaker | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Lovelace Properties, LLC | 01/09/2015 | Escambia | Alabama | Escambia Prospect |
| Janice Matthews Lee | 01/15/2018 | Escambia | Alabama | Escambia Prospect |
| Harvey Boyette | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| Carol V. Harris | 01/27/2018 | Escambia | Alabama | Escambia Prospect |
| Ted Gibson, Jr. | 01/27/2018 | Escambia | Alabama | Escambia Prospect |
| Marjorie Warsing | 01/30/2018 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Johnny Terrell | 02/03/2018 | Escambia | Alabama | Escambia Prospect |
| Patricia G. Ware | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| James Timothy Calvert | 12/15/2014 | Escambia | Alabama | Escambia Prospect |
| H.L.  McClain | 01/30/2018 | Escambia | Alabama | Escambia Prospect |
| Elaine Hastings | 01/21/2018 | Escambia | Alabama | Escambia Prospect |
| Jimmie K. Mullins | 02/18/2018 | Escambia | Alabama | Escambia Prospect |
| Linda K. Howland | 02/18/2018 | Escambia | Alabama | Escambia Prospect |
| U. L. Gibson | 01/28/2018 | Escambia | Alabama | Escambia Prospect |
| M. H. Gibson, Jr. | 01/30/2015 | Escambia | Alabama | Escambia Prospect |
| The Estate of Thomas E. McMillanby Thomas Edward McMillan, | 07/25/2014 | Escambia | Alabama | Escambia Prospect |
| The Rudman Partnership | 02/01/2015 | Conecuh | Alabama | Escambia Prospect |
| George Rayford Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Steven D. Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| James A. Rhodes | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Angela D. Short | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Frank Steadman and Beverly Steadman | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Kathy Jones-Turner | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Lucy Clair McClendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mary Ann Mack | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Robert Terrell McLendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Cathy Tomlin | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Diana Adele Tate Crabtree | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah m Lanier, Trustee of Sarah M. Lanier Irrev. trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | 05/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| The Second Artyce, L.P.Director Randal W. Colen | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Randle Bruce Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Beth McCreary & McCreary Management LLC | 12/15/2017 | Conecuh | Alabama | Escambia Prospect |
| John Joseph Gamble, Executor of the Estate of Barbara Ruth F | 05/18/2018 | Conecuh | Alabama | Escambia Prospect |
| Cynthia S. Rilling | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Ted Langley | 05/18/2018 | Conecuh | Alabama | Escambia Prospect |
| The Baptist Foundation of Alabama | 02/04/2019 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 05/09/2018 | Escambia | Alabama | Escambia Prospect |
| Deborah Jean Shaffer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 02/06/2019 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Dorothy Jean Cook | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Cynthia Grasty | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Amy Grasty | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Thomas C. Tolbert, Individually and as Trustee of the Theodore B. Roby Trust | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| James Adrian Allen | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Downing Family Properties | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Downing McDowell Minerals, LLC | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Charles James Shaffer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Glenda T. Ingraham | 03/01/2018 | Escambia | Alabama | Escambia Prospect |
| Avis D. Tolbert | 01/05/2018 | Escambia | Alabama | Escambia Prospect |
| Ann S. Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| James S. Roby | 01/17/2019 | Escambia | Alabama | Escambia Prospect |
| Roabie Downing Johnson | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Susan M. Winchester | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Lisa Downing Nordmeyer | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Wiley W. Downing, IV | 02/14/2018 | Escambia | Alabama | Escambia Prospect |
| Cary Page | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| Mary Katherine Jones Brundage, hier of Dorothy Fay | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| MARY ANN TAYLOR, WIFE OF Dwight Taylor | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| Tully Logan & Annie Lee Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Jack D. Logan & Margaret Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Kenneth Allen Baker & Randle Bruce Baker | 01/09/2006 | Conecuh | Alabama | Escambia Prospect |
| Raymond B. Logan & Billie Joyce Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| James W. Logan & Nell Marie Logan, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Bertie T. Hassell & Juanita T. Hassell, et ux | 01/09/2006 | Escambia | Alabama | Escambia Prospect |
| Ralls Properties, L.L.C. | 09/20/2012 | Conecuh | Alabama | Escambia Prospect |
| R. Wyatt Feagin | 02/13/2006 | Escambia | Alabama | Escambia Prospect |
| Nanette Feagin Beck | 02/13/2006 | Escambia | Alabama | Escambia Prospect |
| Noel E. Lindholm & Gloria H. Lindholm, et ux | 03/10/2006 | Conecuh | Alabama | Escambia Prospect |
| William E. Older | 03/03/2006 | Conecuh | Alabama | Escambia Prospect |
| Earline B. Older | 01/03/2011 | Conecuh | Alabama | Escambia Prospect |
| Juanita C. Waters | 03/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Alva Nann Taylor & Robert Taylor | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Jo Ann Langham | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Robert Cary & Judy Cary, et ux | 03/09/2016 | Conecuh | Alabama | Escambia Prospect |
| Stephen Jeter | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| John R. Jeter, III | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| Sally Jeter Hammond | 03/20/2011 | Conecuh | Alabama | Escambia Prospect |
| Allene B. Ward & James Earl Beverly | 03/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Allene B. Ward, et al | 03/28/2011 | Conecuh | Alabama | Escambia Prospect |
| David Edwin Logan & Karen F. Logan, et ux | 04/02/2006 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier | 03/20/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| William E. Older | 05/12/2006 | Conecuh | Alabama | Escambia Prospect |
| Juanita Ralls | 06/06/2011 | Conecuh | Alabama | Escambia Prospect |
| KATHY JONES-TURNER,  AKA MARY KATHERINE JONES, DAUGHTER OF DOROTHY | 05/10/2011 | Escambia | Alabama | Escambia Prospect |
| Earline B. Older | 01/03/2011 | Conecuh | Alabama | Escambia Prospect |
| Helen Pate, as Trustee for Josh Pate and Jill Pate | 06/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Oscar DePriest Tucker | 03/29/2011 | Conecuh | Alabama | Escambia Prospect |
| Joel R. Pate | 06/05/2014 | Conecuh | Alabama | Escambia Prospect |
| William G. Dawkins and Juanita B. Dawkins, et ux | 05/24/2017 | Escambia | Alabama | Escambia Prospect |
| Frank Steadman & Beverly Steadman, et ux | 06/06/2006 | Escambia | Alabama | Escambia Prospect |
| Sarah Ann Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Michael P. Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Frank M. Stamps | 06/23/2011 | Escambia | Alabama | Escambia Prospect |
| Elizabeth R. Epstein | 11/20/2006 | Escambia | Alabama | Escambia Prospect |
| Edgar McCreary, et ux | 11/10/2006 | Escambia | Alabama | Escambia Prospect |
| Marjorie Rabun Woodell | 06/28/2007 | Escambia | Alabama | Escambia Prospect |
| Alex W. Feagin | 05/16/2007 | Escambia | Alabama | Escambia Prospect |
| George M. Findley Estate | 05/14/2007 | Escambia | Alabama | Escambia Prospect |
| Cynthia Goza Whitver | 03/26/2015 | Escambia | Alabama | Escambia Prospect |
| Amanda Goza Greco | 03/26/2015 | Escambia | Alabama | Escambia Prospect |
| Ronice Cook Thames, Ind. & Trustee for The Lanoy T | 07/16/2007 | Escambia | Alabama | Escambia Prospect |
| State of Alabama | 07/17/2007 | Conecuh | Alabama | Escambia Prospect |
| State of Alabama | 07/17/2007 | Escambia | Alabama | Escambia Prospect |
| Mary H. Strain Family Trust | 02/15/2013 | Conecuh | Alabama | Escambia Prospect |
| Gordon Kelley O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Caroline Frances O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Robert H. O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Candice Howard Shaughnessy | 12/15/2016 | Escambia | Alabama | Escambia Prospect |
| Abbie Howard | 12/15/2014 | Escambia | Alabama | Escambia Prospect |
| James C. Roby | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Michael R. Cary | 01/04/2013 | Escambia | Alabama | Escambia Prospect |
| Amanda O'Guinn | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Rebecca McClelland | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Winona S. Maddox | 10/29/2015 | Escambia | Alabama | Escambia Prospect |
| Jacquelyn Jernigan | 10/15/2015 | Escambia | Alabama | Escambia Prospect |
| Priscilla West | 10/28/2015 | Escambia | Alabama | Escambia Prospect |
| Lee W. Thompson | 11/02/2007 | Escambia | Alabama | Escambia Prospect |
| Ray Uptagrafft, et ux | 11/07/2012 | Escambia | Alabama | Escambia Prospect |
| Frances B. Pierce | 12/05/2015 | Escambia | Alabama | Escambia Prospect |
| A. Jake Holmes, et ux | 12/01/2012 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Linda Zeiler | 11/28/2015 | Escambia | Alabama | Escambia Prospect |
| Stephen H. Lambert | 11/28/2015 | Escambia | Alabama | Escambia Prospect |
| Charles Collins | 10/31/2015 | Escambia | Alabama | Escambia Prospect |
| Danny Berk Watson, et ux | 11/07/2015 | Escambia | Alabama | Escambia Prospect |
| Carse Casey Jackson, Jr. | 02/22/2016 | Escambia | Alabama | Escambia Prospect |
| Edwin Sanford, III | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Alice Marie Durant | 01/22/2013 | Escambia | Alabama | Escambia Prospect |
| Alex W. Feagin | 06/24/2010 | Conecuh | Alabama | Escambia Prospect |
| Steven D. Graves | 06/11/2008 | Conecuh | Alabama | Escambia Prospect |
| Patricia Jones Farrish, et ux | 06/12/2014 | Escambia | Alabama | Escambia Prospect |
| Sarah M. Lanier | 01/04/2017 | Conecuh | Alabama | Escambia Prospect |
| Franklin Jackson | 06/19/2014 | Conecuh | Alabama | Escambia Prospect |
| Frankie Culliver Samuel | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Large Culliver, Jr. | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Helen Culliver Farrish | 06/19/2014 | Escambia | Alabama | Escambia Prospect |
| Linda Culliver | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Mattie Payne | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Genice Brazile | 03/27/2014 | Escambia | Alabama | Escambia Prospect |
| Nancy Richardson | 06/23/2014 | Escambia | Alabama | Escambia Prospect |
| Laura Jane Andrews | 06/06/2014 | Escambia | Alabama | Escambia Prospect |
| Patrick B. Collins | 07/03/2014 | Escambia | Alabama | Escambia Prospect |
| Cynthia A. Goza Whitver | 07/03/2014 | Escambia | Alabama | Escambia Prospect |
| Amanda S. Goza Greco | 07/03/2014 | Escambia | Alabama | Escambia Prospect |
| Wiley Salter | 07/21/2014 | Escambia | Alabama | Escambia Prospect |
| Martha H. Williams | 07/15/2011 | Escambia | Alabama | Escambia Prospect |
| Edith G. Hamilton | 07/14/2014 | Escambia | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Family Trust (Merritt) | 08/27/2017 | Escambia | Alabama | Escambia Prospect |
| Robert T. Feagin | 08/15/2011 | Escambia | Alabama | Escambia Prospect |
| Loree R. Hamiter, James E. Hamiter, & Harold W. Ha | 01/24/2006 | Escambia | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. | 08/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| L.P. Rush Oil & Gas Co., Inc. | 09/27/2014 | Escambia | Alabama | Escambia Prospect |
| Fay B. Vernor | 11/06/2011 | Escambia | Alabama | Escambia Prospect |
| Carol H. Pugh | 11/06/2014 | Escambia | Alabama | Escambia Prospect |
| Mildred Horton Swindle | 11/06/2014 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| William K. Horton, III | 07/07/2014 | Escambia | Alabama | Escambia Prospect |
| Angela D. Short | 12/19/2008 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 08/23/2008 | Conecuh | Alabama | Escambia Prospect |
| Margaret Horton Moss | 07/16/2014 | Escambia | Alabama | Escambia Prospect |
| Mary Ann Mack | 11/06/2014 | Escambia | Alabama | Escambia Prospect |
| Barbara S. Johnston | 02/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 02/09/2012 | Conecuh | Alabama | Escambia Prospect |
| Charlie Johnson, Jr., et ux | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert N. Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Johnsonville Volunteer Fire Department | 03/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert Terrell McLendon | 02/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Ginger Richardson | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Sallie Steele | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| William Greg Graddy | 02/19/2009 | Conecuh | Alabama | Escambia Prospect |
| Joanna Johnston Foster | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Annie Jo Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Willie Frank Jones | 02/18/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert Earl Warr, et ux | 01/02/2013 | Conecuh | Alabama | Escambia Prospect |
| Willie L. Bradley | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Hazel A. Nettles | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Prunastean Milner | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Vernon J. Bradley | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Tranum Johnston | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Kay Johnston Hall | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Pete Wolff, III | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Jeff D. Johnston Testamentary Trust | 03/04/2009 | Conecuh | Alabama | Escambia Prospect |
| Marian E. Johnson | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Henry J. Bradley, Jr. | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Zella Mae Thornton | 02/18/2009 | Conecuh | Alabama | Escambia Prospect |
| Debra E. Williamson | 03/23/2009 | Conecuh | Alabama | Escambia Prospect |
| Gayle Fountain | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Cleveland C. Kelly | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Stephen Michael Warr | 03/05/2009 | Conecuh | Alabama | Escambia Prospect |
| Rene Cary | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Margaret Ann Skiles | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Jo Ann Cary Langham | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| W. T. Cary, Jr. | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Joyce Wingard | 03/14/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert E. Cary | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Juanita Cary Waters | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Judi C. Byrd | 02/15/2009 | Conecuh | Alabama | Escambia Prospect |
| Alva Nann Cary Taylor | 04/02/2009 | Conecuh | Alabama | Escambia Prospect |
| Nancy Backsman Lowell | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Donna Sue Smith | 08/11/2009 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 09/21/2009 | Conecuh | Alabama | Escambia Prospect |
| Mary Catherine Rauschert | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Robert E. Backsman | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| Bernard Lee Backsman | 02/20/2009 | Conecuh | Alabama | Escambia Prospect |
| BARBARA HERBERT SIMMONS | 02/05/2010 | Conecuh | Alabama | Escambia Prospect |
| RAY WEEKS JR. | 02/05/2010 | Conecuh | Alabama | Escambia Prospect |
| BETTY WEEKS SPURLOCK | 05/12/2010 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber Inc | 12/01/2016 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 12/13/2013 | Escambia | Alabama | Escambia Prospect |
| Janie M. Johnston | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier, Trustee of the MARIE A. Lanier Ir | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| JERRY PARKER WATSON | 12/20/2010 | Conecuh | Alabama | Escambia Prospect |
| EDD FUQUA, JR | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| MARTIN FUQUA | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| DANIEL J. FUQUA | 12/22/2010 | Conecuh | Alabama | Escambia Prospect |
| CATHY TOMLIN | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| ROBERT TERRELL MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| LUCY CLAIR MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| SARA M. MCCLENDON | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| SARA LANIER IRR FOR GLENN E. LANIER,II | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| SARA LANIER FOR SARA L. LANIER IRR TRUST | 01/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 12/28/2010 | Conecuh | Alabama | Escambia Prospect |
| OLEN PAUL PADGETT & KIMBERLY F. PADGETT | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| JOHN FEAGIN JR | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| BENJAMIN C FEAGIN | 05/30/2017 | Conecuh | Alabama | Escambia Prospect |
| SARA M. MCLENDON | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Lucy Clair McLendon | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| STEVE GRAVES | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| FANNIE H ROBINS | 02/24/2011 | Conecuh | Alabama | Escambia Prospect |
| Alice Smith Cary | 02/24/2011 | Conecuh | Alabama | Escambia Prospect |
| JANIE M JOHNSTON | 02/09/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER, TRUSTEE OF THE SARAH M LANIER IRRE | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER, TRUSTEE OF THE SARAH M LAIER IRREV | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER TRUSTEE OF THE SARAH M LANIER IRREV | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| CATHY TOMLIN | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| ROBERT TERRELL MCLENDON | 02/04/2011 | Conecuh | Alabama | Escambia Prospect |
| KAREN W. BARNES | 03/29/2011 | Conecuh | Alabama | Escambia Prospect |
| BEAMON WILLIAMS BY AIF KAREN W. BARNES | 03/22/2011 | Conecuh | Alabama | Escambia Prospect |
| MARY W. GILL | 03/23/2011 | Conecuh | Alabama | Escambia Prospect |
| EURA BELL JOHNSON | 03/23/2011 | Conecuh | Alabama | Escambia Prospect |
| KAY WILLIAMS WOLFE | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| TOMMIE B. BRAGWELL | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CHRISTOPHER A. WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| JAMES CARL WILLIAMS, JR. | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| DANIEL B WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| KENNETH J WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| MICHAEL WOLFE | 04/08/2011 | Conecuh | Alabama | Escambia Prospect |
| THOMAS A. WILLIAMS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| ETHEL BELL WILLIAMS | 04/13/2011 | Conecuh | Alabama | Escambia Prospect |
| LAURETTA CULLIVER | 04/07/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPHEN WOLFE | 04/08/2011 | Conecuh | Alabama | Escambia Prospect |
| SPIROS PROTOPSALTIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CLIFFORD WILLIAMS | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Annie B. Franklin | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| TERRANCE CARTER | 05/03/2011 | Conecuh | Alabama | Escambia Prospect |
| GAIL WILLIAMS | 04/19/2011 | Conecuh | Alabama | Escambia Prospect |
| CONSTANCE MARSHALL WILLIAMS | 04/21/2011 | Conecuh | Alabama | Escambia Prospect |
| John R. Jeter, III | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| RAMON ROOSEVELT WILLIAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPFON WILLIAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CLANFORD WILLIAMS JR | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| DONALD RAY WILLIAMS | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| WILLIE E WILLIAMS | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| Angela Jones | 04/25/2011 | Conecuh | Alabama | Escambia Prospect |
| GLORIA JEAN ADAMS | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CHRIST THE KING CATHOLIC CHURCH OF ANDALUSIA ALABA | 05/30/2014 | Conecuh | Alabama | Escambia Prospect |
| Brooklyn Zion Church | 03/02/2011 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| Cleveland Stephens, Heir of Henry & Molly Stephens | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| Andrella Cook Rankins Nettles | 02/14/2011 | Conecuh | Alabama | Escambia Prospect |
| BETTY AND ROBERT H  LYNN | 01/31/2014 | Conecuh | Alabama | Escambia Prospect |
| CARLOS N. PADGETT | 09/30/2013 | Conecuh | Alabama | Escambia Prospect |
| Davis Stephens | 02/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Regnald Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Lillis Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |
| Eric Marshall | 02/14/2016 | Conecuh | Alabama | Escambia Prospect |
| Micheal and Trudi Betts | 02/10/2015 | Conecuh | Alabama | Escambia Prospect |
| FLETCHER DEWAYNE BRADLEY | 03/02/2011 | Conecuh | Alabama | Escambia Prospect |
| Melvin Richardson, Jr | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| Sheryl Hamilton | 02/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Gwendoyn Dunn | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Mollie Cunningham | 02/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Mollie Cunningham | 02/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Fletcher D. Bradley | 02/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Elmira Bradley | 02/14/2014 | Conecuh | Alabama | Escambia Prospect |
| SUE PROTOPSLATIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| PIJI CHRISTINA PROTOPSALTIS | 03/19/2011 | Conecuh | Alabama | Escambia Prospect |
| Mamie Bradley Estate by, Joseph Bradley | 02/15/2017 | Conecuh | Alabama | Escambia Prospect |
| LINDA W JOHNSON | 04/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Alberta W. Garrett | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| LILLIE CULLIVER | 04/15/2011 | Conecuh | Alabama | Escambia Prospect |
| LEE JONES | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| CLARA JONES | 04/16/2011 | Conecuh | Alabama | Escambia Prospect |
| SHARON JOHNSON | 04/21/2011 | Conecuh | Alabama | Escambia Prospect |
| WILLIE M JONES | 04/26/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH A LEYDEN | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Michael P. Leyden | 05/18/2011 | Escambia | Alabama | Escambia Prospect |
| Sarah M. Lanier | 05/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier | 05/11/2014 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier for Marie A Lanier | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier for GLenn Lanier | 05/11/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Lanier for Sarah L Lanier | 05/10/2011 | Conecuh | Alabama | Escambia Prospect |
| ROCHELLE WALKER JR | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| MARGARET JACKSON | 04/11/2011 | Conecuh | Alabama | Escambia Prospect |
| STEPHON ROBINSON | 05/03/2011 | Conecuh | Alabama | Escambia Prospect |
| TISDALE NATURAL RESOURCES | 05/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Stephen Jeter | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| Sally Jeter Hammond | 03/20/2011 | Escambia | Alabama | Escambia Prospect |
| MARY W POWELL | 04/26/2011 | Conecuh | Alabama | Escambia Prospect |
| Antonio Jones | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| CLAYTON JONES | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO SARAH L LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO MARIE ANN LANIER | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |
| SARAH M LANIER FBO GLENN E LANIER II | 03/20/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Black Stone Natrual Resources I, L.P. | 03/01/2011 | Conecuh | Alabama | Escambia Prospect |
| ROCHELLE WALKER Sr. | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Qunita Baldwin | 05/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Cleava Mae Jones | 05/16/2011 | Conecuh | Alabama | Escambia Prospect |
| Gwenda W. Hawthorne | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Trichelle Davis Jones | 05/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Gregory Moye | 05/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Edgar E. Moye | 05/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Walter Leon Jones | 06/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Frank Stamps | 06/23/2011 | Escambia | Alabama | Escambia Prospect |
| Betty Moye Buie | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| LaWanda Cooper | 05/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Calvin Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| WIlliam Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Minnie Lee Moye Pierce | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Helen Sims | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Lumon Williams Jr. | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Calvin Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| L.W. Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Tempie A. Stancil | 05/05/2017 | Conecuh | Alabama | Escambia Prospect |
| Ulyssess McCreary | 05/23/2016 | Conecuh | Alabama | Escambia Prospect |
| Charles McCreary | 05/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Levon Moye | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Shirley Williams | 05/28/2011 | Conecuh | Alabama | Escambia Prospect |
| John Ray Burks | 06/04/2011 | Conecuh | Alabama | Escambia Prospect |
| L.B. Williams | 05/17/2011 | Conecuh | Alabama | Escambia Prospect |
| Beatrice Autrey | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Inez Harrod | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Curtis Samuel | 07/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Percy L. & Gwendalyn Jones | 07/12/2011 | Conecuh | Alabama | Escambia Prospect |
| Henry James Moye, Jr. | 05/18/2011 | Conecuh | Alabama | Escambia Prospect |
| Vera Williams Mims | 05/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Barbara Burks | 06/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Charlie Mae Howard | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Verdell Ammons | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Louvenia Leaston | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Andrew Samuel | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Lesa E. Ralls Johnson, Remainderman | 08/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Linda R Wiggins | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Jessie Ree Jackson | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Charlene R Lett | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Ronisha Chana Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Sheila Shannon for Jaron Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Zola Bryant | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Claudine Holmes | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Bradley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Gary Ann Perryman | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Geraldine Riley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Rebecca R. Snell | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| James Walker Jr | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Tyrone Walker | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Bernice Lee | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Loletha W. Mc Cloud | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Clauzell Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Louise Ware | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Darrell Walker | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| James L Walker SR | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Tracey S. Reynolds | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Andrew L Franklin | 07/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Mattie Charley | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Gerald W. Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| John S. Cook | 10/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Ola Taliaferro | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Netta V Wiley | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| Jeffrey R Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Jessie Samuel | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| John Rudolph Jr | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Riley N. Kelly | 09/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Danny Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Amaryllis E. Davis | 09/19/2011 | Conecuh | Alabama | Escambia Prospect |
| Gregory O. Carter | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Anne T. Cook | 10/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Gretchen W. Hyler | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Barbara Dukes | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| Essie Mae Stinson | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Harold Hamiter | 09/27/2011 | Conecuh | Alabama | Escambia Prospect |
| Susie Kirksey | 10/05/2011 | Conecuh | Alabama | Escambia Prospect |
| Edward Smith | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Edward Carthright Jr | 02/25/2011 | Conecuh | Alabama | Escambia Prospect |
| Augusta McLendon | 08/15/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Emma Stancil | 06/20/2014 | Conecuh | Alabama | Escambia Prospect |
| Tom Malloy | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Ernestine Raines | 10/05/2011 | Conecuh | Alabama | Escambia Prospect |
| Evelyn Lanier | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Kathleen H Adams | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Kathy O. Sanders | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Sarah Samuel | 07/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Kelly  C. Johnson | 09/23/2011 | Conecuh | Alabama | Escambia Prospect |
| Hannah H. Johnson | 08/10/2011 | Conecuh | Alabama | Escambia Prospect |
| Nan E. Gafford | 04/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Sharon K Harper | 03/21/2011 | Conecuh | Alabama | Escambia Prospect |
| William F. Anderson, et al | 03/30/2011 | Conecuh | Alabama | Escambia Prospect |
| Susan V. Owens Harris | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Douglas Rudolph | 08/09/2011 | Conecuh | Alabama | Escambia Prospect |
| Charlotte Malloy | 09/28/2011 | Conecuh | Alabama | Escambia Prospect |
| Shelia Sahnnon for Ronika Crosby | 08/04/2011 | Conecuh | Alabama | Escambia Prospect |
| Gloria Barnes | 09/06/2011 | Conecuh | Alabama | Escambia Prospect |
| John and Rosemary Harper | 11/23/2014 | Conecuh | Alabama | Escambia Prospect |
| Rose Marie Alexander | 08/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Carnell Faulk | 08/15/2011 | Conecuh | Alabama | Escambia Prospect |
| Harriett Staryhorn | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Thomas Johnston | 12/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Donald Johnston | 12/14/2011 | Conecuh | Alabama | Escambia Prospect |
| Eris D. Baines | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Paul L. Jones | 03/08/2012 | Conecuh | Alabama | Escambia Prospect |
| Elmon Jones | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Hosea Jones, Jr | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Mizell Jones | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Ruben Smith | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Rhonda J. Gould | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Sylvester Jones | 02/29/2012 | Conecuh | Alabama | Escambia Prospect |
| Joyce Jarvis | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Lenomia Jordan | 02/01/2012 | Conecuh | Alabama | Escambia Prospect |
| Cynthia Brooks | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Melissa W. Hoerscher | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Betty B. Toole | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Joel Carter | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Linda Carter Hill | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Willene Whatley | 02/21/2012 | Conecuh | Alabama | Escambia Prospect |
| Lisa Lynn Frost | 02/14/2012 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Annie Duncan | 02/17/2012 | Conecuh | Alabama | Escambia Prospect |
| Willis J. Williams | 02/20/2012 | Conecuh | Alabama | Escambia Prospect |
| Zella Mae Thornton | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Arlene P. Hinote | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Lethia Walden | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Patricia Proserr | 03/03/2012 | Conecuh | Alabama | Escambia Prospect |
| Ora L. Jackson | 03/26/2012 | Conecuh | Alabama | Escambia Prospect |
| Lil Houston | 02/18/2012 | Conecuh | Alabama | Escambia Prospect |
| Jacqueline Brown | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Lesa and Robert Johnson, for Hannah Johnson | 12/01/2011 | Conecuh | Alabama | Escambia Prospect |
| Susan W. Saab | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| John C. Woodson | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Barbara M. Lorraine | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Robert P. Johnston, et al | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| David L. Johnston, et al | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Ruby Zetterberg | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Rosa F. Young | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Derrell Rushton | 08/22/2011 | Conecuh | Alabama | Escambia Prospect |
| Jacqueline Jones | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Brian Jones | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Shandrell Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Margie Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Brenda Jackson | 03/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Allie Johnson | 02/28/2012 | Conecuh | Alabama | Escambia Prospect |
| Priscilla Hayes | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Patricia A. Williamson | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Matthew F. Williamson | 01/24/2012 | Conecuh | Alabama | Escambia Prospect |
| W.E. Woodson, III | 02/04/2012 | Conecuh | Alabama | Escambia Prospect |
| Jeffrey Williams | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Kimberly J. Williams | 02/19/2012 | Conecuh | Alabama | Escambia Prospect |
| Vicky Williams | 03/06/2012 | Conecuh | Alabama | Escambia Prospect |
| Cynthia Miller | 03/03/2012 | Conecuh | Alabama | Escambia Prospect |
| Rocktenn CP, LLC | 04/02/2012 | Conecuh | Alabama | Escambia Prospect |
| Willene Whatley | 04/10/2012 | Conecuh | Alabama | Escambia Prospect |
| Andrew Putnam, Trustee, General Synod A. R. P. Chu | 03/30/2012 | Conecuh | Alabama | Escambia Prospect |
| Roderick O'Neil Jones | 04/07/2012 | Conecuh | Alabama | Escambia Prospect |
| Clinton Samuel | 04/18/2012 | Conecuh | Alabama | Escambia Prospect |
| Katherine Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Stacey Samuel, Jr. | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Travod Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Maurice Seals | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Majinice Seals | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Mattie Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Willie Samuel, Jr | 03/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Ventura Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Alexis Samuel | 04/24/2012 | Conecuh | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 06/14/2012 | Escambia | Alabama | Escambia Prospect |
| Edgar E. Downing, Jr. | 07/28/2012 | Escambia | Alabama | Escambia Prospect |
| John R. Downing, Jr. | 07/28/2012 | Escambia | Alabama | Escambia Prospect |
| Doris Atwood | 08/17/2012 | Escambia | Alabama | Escambia Prospect |
| John A. Downing | 08/30/2012 | Escambia | Alabama | Escambia Prospect |
| The Estate of Frances C. Allen, by Jack M. Watkins, Jr., as Trustee of the Frances C. Allen Revoca | 08/30/2012 | Escambia | Alabama | Escambia Prospect |
| John Downing | 07/28/2012 | Escambia | Alabama | Escambia Prospect |
| Ralls Properties, LLC | 09/10/2012 | Escambia | Alabama | Escambia Prospect |
| Charles R. Tait, III | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Wanda Sue Wallace | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Brooklyn Volunteer Fire Department | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Janice Matthews | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Betty Weeks Spurlock | 09/14/2012 | Escambia | Alabama | Escambia Prospect |
| Ray Weeks, Jr. | 09/14/2012 | Escambia | Alabama | Escambia Prospect |
| Brooklyn Baptist Church | 09/06/2012 | Escambia | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 09/18/2012 | Escambia | Alabama | Escambia Prospect |
| Vera Frances Tait | 08/25/2012 | Escambia | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 09/24/2012 | Escambia | Alabama | Escambia Prospect |
| Carolyn Feagin | 09/24/2012 | Escambia | Alabama | Escambia Prospect |
| Jillian B. Pate | 09/19/2012 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 09/19/2012 | Escambia | Alabama | Escambia Prospect |
| Alex B. Pate, as Worshipful Master, Gary W. Pate, as Sr. Warden and John Potts as Jr. Warden o | 08/24/2012 | Escambia | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 09/18/2012 | Escambia | Alabama | Escambia Prospect |
| Steven Jack Blackman | 10/05/2012 | Escambia | Alabama | Escambia Prospect |
| James Walls | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Sarah Allen Wilson | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Patrick Garrett | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Gerald Hill | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Terry Lefler Walls | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Ginger Mc Waters | 10/03/2012 | Escambia | Alabama | Escambia Prospect |
| Jean F. Watson | 08/29/2012 | Escambia | Alabama | Escambia Prospect |
| Suzanne Leander | 08/17/2012 | Escambia | Alabama | Escambia Prospect |
| Gary Plummer | 01/15/2013 | Escambia | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Susan Lombard Wilkinson | 01/17/2013 | Escambia | Alabama | Escambia Prospect |
| Joshua R. Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Helen Pate, as Trustee for Josh Pate and Jill Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Joel R. Pate | 01/03/2016 | Escambia | Alabama | Escambia Prospect |
| Mary K. Jones | 01/17/2013 | Escambia | Alabama | Escambia Prospect |
| Katherine Dufrain | 01/17/2013 | Escambia | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. Manager | 01/16/2013 | Escambia | Alabama | Escambia Prospect |
| John Christopher Findley | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Linda Michelle Beard | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Robert M. Findley, Jr. | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| Michael R. Cary | 01/04/2013 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber, Inc. | 06/14/2015 | Covington | Alabama | Escambia Prospect |
| Cedar Creek Land and Timber, Inc. | 02/05/2016 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 12/12/2015 | Conecuh | Alabama | Escambia Prospect |
| Cindy Hayes | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Ben Kelly Strain | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Paul J. Findley | 01/11/2013 | Escambia | Alabama | Escambia Prospect |
| John Robert Roby | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Susan Lombard Wilkinson | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Sandra Ellis | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Kelley Alford | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Edwin Sanford, III | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Gordon K. O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Katherine Dufrain | 04/24/2013 | Escambia | Alabama | Escambia Prospect |
| Carol Roberts | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Sarah Russell Tate | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Samuel Alto Jackson, Jr | 01/17/2016 | Escambia | Alabama | Escambia Prospect |
| Steve Francis O'Neal | 02/15/2013 | Escambia | Alabama | Escambia Prospect |
| Syble LaJune White | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Foster F. Fountain, III | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Richard Lombard | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Karen A. Fulford | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Janice Smith | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Ethan Tyler Monroe | 01/21/2013 | Escambia | Alabama | Escambia Prospect |
| Carol Ralls Pate | 04/22/2013 | Escambia | Alabama | Escambia Prospect |
| Tisdale Natural Resources, LLC | 04/30/2013 | Escambia | Alabama | Escambia Prospect |
| James C. Roby | 03/19/2013 | Escambia | Alabama | Escambia Prospect |
| Venessa Ragland | 05/20/2013 | Escambia | Alabama | Escambia Prospect |
| Margaret Valcourt | 06/20/2013 | Escambia | Alabama | Escambia Prospect |
| Deborah Booth | 06/20/2013 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Mary Jo Booth | 06/20/2013 | Escambia | Alabama | Escambia Prospect |
| Carey Gribblle | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| Carla Janes | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| James L. Janes | 01/31/2014 | Escambia | Alabama | Escambia Prospect |
| Jamie Janes | 01/31/2014 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 10/19/2013 | Conecuh | Alabama | Escambia Prospect |
| John Greel Ralls, Sr. | 05/05/2014 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 05/21/2017 | Conecuh | Alabama | Escambia Prospect |
| WIlliam and Barbara Robinson | 05/27/2014 | Escambia | Alabama | Escambia Prospect |
| John G. Ralls, Jr. | 05/20/2014 | Escambia | Alabama | Escambia Prospect |
| Gillis Edward Ralls, Jr. | 05/20/2014 | Escambia | Alabama | Escambia Prospect |
| Juanita Ralls | 05/20/2014 | Conecuh | Alabama | Escambia Prospect |
| Grady Lynn Ralls & Willodean Ralls, et ux | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| William Edward Ralls, Jr. | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Loree Hamiter | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Harold W. Hamiter | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Carol Ralls Pate | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Voncile Ralls | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Ralls | 05/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 06/12/2017 | Escambia | Alabama | Escambia Prospect |
| Carse Casey Jackson, Jr. | 06/16/2014 | Escambia | Alabama | Escambia Prospect |
| James E. Hamiter | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Rosemary Ralls Harper | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Kristen Michelle Vint | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| Shane Leigh Carico | 05/20/2017 | Escambia | Alabama | Escambia Prospect |
| James Timothy Calvert | 06/23/2014 | Escambia | Alabama | Escambia Prospect |
| Samuel Alto Jackson, Jr | 06/24/2014 | Escambia | Alabama | Escambia Prospect |
| Cindy Hayes | 01/21/2014 | Escambia | Alabama | Escambia Prospect |
| Cedar Creek Land & Timber, Inc. | 07/31/2014 | Escambia | Alabama | Escambia Prospect |
| Theodore B. Roby, Trust | 06/24/2014 | Escambia | Alabama | Escambia Prospect |
| Lovelace Properties, LLC | 06/27/2014 | Escambia | Alabama | Escambia Prospect |
| Otis and Hattie Phelps | 07/12/2014 | Escambia | Alabama | Escambia Prospect |
| Patricia Ann Worrell | 09/25/2017 | Escambia | Alabama | Escambia Prospect |
| Fletcher Mayhew Lucas | 10/02/2017 | Escambia | Alabama | Escambia Prospect |
| Irma Dowe | 09/15/2014 | Conecuh | Alabama | Escambia Prospect |
| Joshua R. Pate | 11/12/2014 | Conecuh | Alabama | Escambia Prospect |
| Sandra B. Rush | 11/25/2017 | Escambia | Alabama | Escambia Prospect |
| Neileen Rivers | 12/30/2017 | Escambia | Alabama | Escambia Prospect |
| James H. Balcom | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Frank J. Greskovich | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Craig Walter Gillespie | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Joseph T. Saiter, Jr., & Cheryl P. Saiter | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Florence Eckerlein | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Kathryn Eckerlein Errington | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Natalie S. Ciano, Trustee | | | | |
| Under the Anthony J. Ciano Revoca | 12/09/2017 | Conecuh | Alabama | Escambia Prospect |
| Henry W. Coe heirs | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Mary Elizabeth Lazzaro | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Benjamin L. Stalnaker | 12/09/2014 | Conecuh | Alabama | Escambia Prospect |
| Lovelace Properties, LLC | 01/09/2015 | Escambia | Alabama | Escambia Prospect |
| James Timothy Calvert | 12/15/2014 | Escambia | Alabama | Escambia Prospect |
| M. H. Gibson, Jr. | 01/30/2015 | Escambia | Alabama | Escambia Prospect |
| The Estate of Thomas E. McMillan | | | | |
| by Thomas Edward McMillan, | 07/25/2014 | Escambia | Alabama | Escambia Prospect |
| George Rayford Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Kenneth Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Steven D. Graves | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| James A. Rhodes | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Angela D. Short | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Dorothy Sharon Jones Gates | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Frank Steadman and Beverly Steadman | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Kathy Jones-Turner | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Lucy Clair McClendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mary Ann Mack | 02/10/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, III | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Robert Terrell McLendon | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Cathy Tomlin | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Charles R. Tait, Jr. | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Diana Adele Tate Crabtree | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M Lanier, Trustee of the S.M. Lanier Irrev. Trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah m Lanier, Trustee of Sarah M. Lanier Irrev. trust for | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Sarah M. Lanier, Trustee of the S. M. Lanier, Trust for Sara | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Mae Adele Tait Sharp | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Vera Frances Tait | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Michael Brian Crookshank | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trustees of the La | 05/10/2016 | Conecuh | Alabama | Escambia Prospect |
| Darrell Preston Brannon | 08/25/2017 | Conecuh | Alabama | Escambia Prospect |
| Janie M. Johnston | 02/14/2017 | Conecuh | Alabama | Escambia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| The Second Artyce, L.P. | | | | |
| Director Randal W. Colen | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| The I's of Texas Family Partnership L.P. | 09/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Randle Bruce Baker | 02/20/2017 | Conecuh | Alabama | Escambia Prospect |
| Beth McCreary & McCreary Management LLC | 12/15/2017 | Conecuh | Alabama | Escambia Prospect |
| | | Escambia/Conecu | | |
| Cedar Creek Land & Timber, Inc. | 05/09/2018 | h | Alabama | Escambia Prospect |
| Sam Craig Pullig and Marilyn Celeste Pullid Caldwell and Kelly Elaine Pullig Guerro | 06/05/2017 | Natchitoches | Louisiana | Fin Deep |
| Fish Bone Love, LLC | | | | |
| Patrice Louise Golden Fellows, Manager | 07/24/2017 | Natchitoches | Louisiana | Fin Deep |
| William C. McDaniel | 03/27/2017 | Natchitoches | Louisiana | Fin Deep |
| Wandyne McDaniel | 06/12/2017 | Natchitoches | Louisiana | Fin Deep |
| Robert M Rushing and Bill A Lay and Deborah Gay and Randall A. Detor and Daryle Harsell | 01/31/2013 | Natchitoches | Louisiana | Fin Deep |
| Pavillion Land Development | 12/01/2013 | Natchitoches | Louisiana | Fin Deep |
| Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | 02/20/2014 | Natchitoches | Louisiana | Fin Deep |
| Emmette Wayne Stiles and Anita Louise Hickman Stiles | 12/20/2013 | Natchitoches | Louisiana | Fin Deep |
| Robert M Rushing and Bill A Lay and Deborah Gay and Randall A. Detor and Daryle Harsell | 08/29/2013 | Natchitoches | Louisiana | Fin Deep |
| Nesbitt Investments G. G. Nesbitt, Managing Partner | 08/23/2013 | Natchitoches | Louisiana | Fin Deep |
| Sam Craig Pullig and Marilyn Celeste Pullid Caldwell and Kelly Elaine Pullig Guerro | 02/13/2014 | Natchitoches | Louisiana | Fin Deep |
| Bobby Jerald Watts, Sr and Edna Faye Knotts Watts | 02/20/2014 | Natchitoches | Louisiana | Fin Deep |
| June R Foster | 01/09/2014 | Natchitoches | Louisiana | Fin Deep |
| James G Bethard and Florence T. Bethard and Robert & Rhonda Bethard and Suzanne B. & Sanc | 02/12/2014 | Natchitoches | Louisiana | Fin Deep |
| Brian Lane Taylor and Hannah B, Taylor | 09/26/2014 | Natchitoches | Louisiana | Fin Deep |
| Woodrow Brown & Mary E Brown Family Trust | | | | |
| Jerrie Ann Calhoun, Trustee | 09/26/2014 | Natchitoches | Louisiana | Fin Deep |
| Kenneth E. Warren and JoAnne B. Warren | | | | |
| husband and wife | 02/15/2016 | Natchitoches | Louisiana | Fin Deep |
| Chuck Wong | 02/14/1996 | Warren | Mississippi | Kings Dome Prospect |
| Wong Fong Mai | 02/07/1996 | Warren | Mississippi | Kings Dome Prospect |
| C. H. Murphy, Jr. | 08/25/1995 | Warren | Mississippi | Kings Dome Prospect |
| Allstate Oil Development Company, represented by R | 10/17/1997 | Warren | Mississippi | Kings Dome Prospect |
| Ralph V. St. John | 11/17/1996 | Warren | Mississippi | Kings Dome Prospect |
| Walter C. Dunn, Jr. | 09/11/2008 | Warren | Mississippi | Kings Dome Prospect |
| Robert C. Tilghman | 02/14/2017 | Lafayette | Arkansas | McCalman Prospect |
| Christopher H. Tilghman | 02/14/2017 | Lafayette | Arkansas | McCalman Prospect |
| Ruby Marie Rushing | 01/23/2017 | Lafayette | Arkansas | McCalman Prospect |
| Carole Elkins | 01/23/2017 | Lafayette | Arkansas | McCalman Prospect |
| John E. Russ, et ux | 01/23/2017 | Lafayette | Arkansas | McCalman Prospect |
| Travis S. Gore | 03/08/2017 | Lafayette | Arkansas | McCalman Prospect |
| Helen Johnann Starling | 03/06/2017 | Lafayette | Arkansas | McCalman Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Harry L. Smith, Jr. | 04/25/2017 | Lafayette | Arkansas | McCalman Prospect |
| James Gayle Garner | 05/18/2017 | Lafayette | Arkansas | McCalman Prospect |
| Paul McDonald | 03/13/2017 | Lafayette | Arkansas | McCalman Prospect |
| Anita Shryock Waterston | 03/06/2017 | Lafayette | Arkansas | McCalman Prospect |
| John Woodford Shryock | 05/05/2017 | Lafayette | Arkansas | McCalman Prospect |
| Jane Elizabeth Bird Joseph | 03/10/2017 | Lafayette | Arkansas | McCalman Prospect |
| John Preston Bird | 03/03/2017 | Lafayette | Arkansas | McCalman Prospect |
| Elizabeth Ann Bird Finkenstaedt | 04/06/2017 | Lafayette | Arkansas | McCalman Prospect |
| Cathy Jean Bird Mitchell | 03/10/2017 | Lafayette | Arkansas | McCalman Prospect |
| Carolyn Bird Romero | 03/10/2017 | Lafayette | Arkansas | McCalman Prospect |
| Charles Richard Bird | 04/06/2017 | Lafayette | Arkansas | McCalman Prospect |
| Kevin M. Bird | 03/10/2017 | Lafayette | Arkansas | McCalman Prospect |
| Lynda Bussey Pickler Trust | 04/14/2017 | Lafayette | Arkansas | McCalman Prospect |
| Sue S. Bird, et al | 04/19/2017 | Lafayette | Arkansas | McCalman Prospect |
| Wayne Edward Bussey Trust | 04/14/2017 | Lafayette | Arkansas | McCalman Prospect |
| Gary H. Bird | 04/19/2017 | Lafayette | Arkansas | McCalman Prospect |
| John Greg Bird | 04/19/2017 | Lafayette | Arkansas | McCalman Prospect |
| Ronnie Eugene LeMay | 04/19/2017 | Lafayette | Arkansas | McCalman Prospect |
| Lance R. Stark | 04/12/2017 | Lafayette | Arkansas | McCalman Prospect |
| Kathy Bird Benson | 04/19/2017 | Lafayette | Arkansas | McCalman Prospect |
| Cari Lyn Bird Bickley | 04/18/2017 | Lafayette | Arkansas | McCalman Prospect |
| Capi Louise Bhon | 04/14/2017 | Lafayette | Arkansas | McCalman Prospect |
| Lynda Lee Wyant | 04/27/2017 | Lafayette | Arkansas | McCalman Prospect |
| Heath Warren Stark | 04/12/2017 | Lafayette | Arkansas | McCalman Prospect |
| Byron Keith Bird | 04/18/2017 | Lafayette | Arkansas | McCalman Prospect |
| Christopher H. Tilghman | 03/20/2017 | Lafayette | Arkansas | McCalman Prospect |
| Terry Ann Wyant | 04/27/2017 | Lafayette | Arkansas | McCalman Prospect |
| Robert C. Tilghman | 03/20/2017 | Lafayette | Arkansas | McCalman Prospect |
| Robert Beaird, et ux | 04/13/2017 | Lafayette | Arkansas | McCalman Prospect |
| Virginia Ellen Whittington | 04/11/2017 | Lafayette | Arkansas | McCalman Prospect |
| Obie Credell Sims, Jr. | 04/13/2017 | Lafayette | Arkansas | McCalman Prospect |
| Anna Jayne Cassell | 04/11/2017 | Lafayette | Arkansas | McCalman Prospect |
| Hayward Daniel Boone | 11/26/2015 | Washington | Louisiana | Monroe Creek |
| Willie Edward Harris | 01/08/2015 | Washington | Louisiana | Monroe Creek |
| James Carroll, et ux | 01/15/2015 | Washington | Louisiana | Monroe Creek |
| Steven Armon Lewis | 01/21/2015 | Washington | Louisiana | Monroe Creek |
| KElton Breland, et ux | 01/20/2015 | Washington | Louisiana | Monroe Creek |
| Harold M. Pierce, et ux | 01/20/2015 | Washington | Louisiana | Monroe Creek |
| Chad L. Boyd | 01/20/2015 | Washington | Louisiana | Monroe Creek |
| Brian K. Crain, et ux | 01/14/2015 | Washington | Louisiana | Monroe Creek |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Charlotte H. Fasola, et vir | 01/23/2015 | Washington | Louisiana | Monroe Creek |
| Willie Edward Harris, et al | 01/23/2015 | Washington | Louisiana | Monroe Creek |
| Michael L. Seal | 01/26/2015 | Washington | Louisiana | Monroe Creek |
| Charlotte Fasola, et al | 01/23/2015 | Washington | Louisiana | Monroe Creek |
| John and Paggy Crain | 02/05/2015 | Washington | Louisiana | Monroe Creek |
| John D. Crain, Jr | 02/05/2015 | Washington | Louisiana | Monroe Creek |
| Roland Wade Magee | 02/03/2015 | Washington | Louisiana | Monroe Creek |
| Rogelio Casama, Sr. | 02/03/2015 | Washington | Louisiana | Monroe Creek |
| Glenda Keaton | 02/12/2015 | Washington | Louisiana | Monroe Creek |
| Jason R. Hosey | 02/05/2015 | Washington | Louisiana | Monroe Creek |
| Linda and Vincent Libert, Jr | 02/11/2015 | Washington | Louisiana | Monroe Creek |
| Richard Ryan Harris | 02/11/2015 | Washington | Louisiana | Monroe Creek |
| Bessie and Johhny Crain | 01/29/2015 | Washington | Louisiana | Monroe Creek |
| Frank and Dianne Schwegman | 02/19/2015 | Washington | Louisiana | Monroe Creek |
| Rory Schweggman | 02/19/2015 | Washington | Louisiana | Monroe Creek |
| Darin Byrd | 02/19/2015 | Washington | Louisiana | Monroe Creek |
| Reginald Seal | 02/24/2015 | Washington | Louisiana | Monroe Creek |
| Joseph H. Cobb | 02/19/2015 | Washington | Louisiana | Monroe Creek |
| Alan Kent Mitchell | 02/20/2015 | Washington | Louisiana | Monroe Creek |
| Earl Rogers | 02/26/2015 | Washington | Louisiana | Monroe Creek |
| Billy Jack Simmons | 02/24/2015 | Washington | Louisiana | Monroe Creek |
| Patricia Singletary | 02/27/2015 | Washington | Louisiana | Monroe Creek |
| Betty Fornea | 03/03/2015 | Washington | Louisiana | Monroe Creek |
| Obbie Jo Simmons | 03/06/2015 | Washington | Louisiana | Monroe Creek |
| Donald Williams | 03/06/2015 | Washington | Louisiana | Monroe Creek |
| Etta Arata | 03/11/2015 | Washington | Louisiana | Monroe Creek |
| Dustin Jewel Williams | 03/06/2015 | Washington | Louisiana | Monroe Creek |
| Tony Ulvik | 03/11/2015 | Washington | Louisiana | Monroe Creek |
| Nathan and Myra Nell Williams | 03/13/2015 | Washington | Louisiana | Monroe Creek |
| Donald Harrison Williams | 03/13/2015 | Washington | Louisiana | Monroe Creek |
| Deborah S. Galloway | 03/23/2015 | Washington | Louisiana | Monroe Creek |
| Christopher Lavon Williams | 03/23/2015 | Washington | Louisiana | Monroe Creek |
| Tessie O. Burr | 03/23/2015 | Washington | Louisiana | Monroe Creek |
| Betty Sumrall | 04/07/2015 | Washington | Louisiana | Monroe Creek |
| Ferrell Hayward Jarrell, etc | 03/31/2015 | Washington | Louisiana | Monroe Creek |
| Walter G. Fornea | 04/03/2015 | Washington | Louisiana | Monroe Creek |
| Ernest B. Smith Jr. | 04/08/2015 | Washington | Louisiana | Monroe Creek |
| Lloyd and Liberty Baehr | 04/08/2015 | Washington | Louisiana | Monroe Creek |
| Howard J. Hebert, Jr. | 03/11/2015 | Washington | Louisiana | Monroe Creek |
| Christopher Lavon Williams | 04/21/2015 | Washington | Louisiana | Monroe Creek |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Martha K. Baker, et al | 04/14/2015 | Washington | Louisiana | Monroe Creek |
| Gregory Alan Holloway and Malinda Dawn Holloway, H&W | 09/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| Annie W. Lord and James L. Lord as trustees of the Lord Livi | 05/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Terry Glen Bauldree | | | | |
| Vicky Fleming Bauldree | 09/22/2016 | Santa Rosa | Florida | Mt. Carmel |
| Mary Christine Bauldree Wright | 09/22/2016 | Santa Rosa | Florida | Mt. Carmel |
| Preston and Kathy L. Blackmon | 10/24/2016 | Santa Rosa | Florida | Mt. Carmel |
| Lucy M. Gray | 10/28/2016 | Santa Rosa | Florida | Mt. Carmel |
| Jason Larue Fewell | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Lucy Smith Lawrence | 10/28/2016 | Santa Rosa | Florida | Mt. Carmel |
| Angeline B. Andrews, Individually and as Trustee under the Rev LT agreement of Angeline B. An | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Minerals Management, Inc. | 10/24/2016 | Santa Rosa | Florida | Mt. Carmel |
| Transamerican Royalties, LLC | 10/19/2016 | Santa Rosa | Florida | Mt. Carmel |
| Rosa Lee Settle | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Timothy Larry Roberts | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Esther Settle Nut and husband, Charles Nutt | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Jacaeber Kastor | 10/19/2016 | Santa Rosa | Florida | Mt. Carmel |
| William B. Settle and wife, Alma P. Settle | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Chiquita Pierce | 09/22/2016 | Santa Rosa | Florida | Mt. Carmel |
| Joyce J. Settle | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| David P. Jeffreys: Sandra H. Jeffreys, Jeri Lynn Jeffreys Mauldin and David P. Jeffreys | 10/19/2016 | Santa Rosa | Florida | Mt. Carmel |
| Giles Floyd Lewis, Jr. | 10/10/2016 | Santa Rosa | Florida | Mt. Carmel |
| G.W. Schneider, Jr. | 12/09/2016 | Santa Rosa | Florida | Mt. Carmel |
| Wells-Blinn Oil and Gas Partnership | 12/05/2016 | Santa Rosa | Florida | Mt. Carmel |
| Jeffrey A. Prescott and Marsha R. Prescott | 11/22/2016 | Santa Rosa | Florida | Mt. Carmel |
| Glenn Bates as Trustee of The Glenn Davis Bates Living Trust | 12/31/2016 | Santa Rosa | Florida | Mt. Carmel |
| James Milton Bates as Trustee of The James Milton Bates Livi | 12/31/2016 | Santa Rosa | Florida | Mt. Carmel |
| Anne Langley Luther | 11/10/2016 | Santa Rosa | Florida | Mt. Carmel |
| William Polk et al | 01/12/2017 | Santa Rosa | Florida | Mt. Carmel |
| Durlyn Yvonne Farish and Ralph Stevens Farish | 01/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Elvia Louise Jordan | 01/12/2017 | Santa Rosa | Florida | Mt. Carmel |
| Eric Hall | 02/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Roger Houston Ogden | 12/28/2016 | Santa Rosa | Florida | Mt. Carmel |
| Cleatious D. Smith and Katherine M. Smith | 12/07/2016 | Santa Rosa | Florida | Mt. Carmel |
| Catherine Olden Wohner et al | 10/20/2016 | Santa Rosa | Florida | Mt. Carmel |
| John Martin Hayes, Jr. and Helen Hayes Moran | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Cornelia Derendinger | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| James Melvin Hendricks and Mary F. Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Joe O. Campbell and Patricia H. Campbell | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Ruby O'Bannon Wallinger | 03/01/2017 | Escambia | Alabama | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Annie W. Lord and James L. Lord as trustees of the Lord Living Trust dtd 10/10/1995 | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| John D. Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Barnett E. Hendricks and Mary Evelyn Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Donald R. Hendricks and Rachel Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Mildred Louise Golden and Narvie Lee Golden | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Bennie Elizabeth Kothmann | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Flora Mae Cole | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| William M. Franklin | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Carolyn Martin Wright | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Mary Effie Sumrall | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Black Stone Minerals Company, L.P. | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Martha Hayes Wood | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| William Ashton Martin | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Robert Clayton O'Bannon | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Gordon Kelly O'Neal | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Robert H. O'Neal | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Edwin Sanford, III | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Lenora Kelly Sanford Alford | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Edmund T. Henry III | 04/20/2015 | Santa Rosa | Florida | Mt. Carmel |
| Mary Brooks Pittman | 04/20/2015 | Santa Rosa | Florida | Mt. Carmel |
| Mary Brooks Pittman POA for Sally Elizabeth Pittman | 04/20/2015 | Santa Rosa | Florida | Mt. Carmel |
| John Riley Pittman | 04/29/2015 | Santa Rosa | Florida | Mt. Carmel |
| Thomas B. Henry | 04/29/2015 | Santa Rosa | Florida | Mt. Carmel |
| Frances A. Vonk | 04/20/2015 | Santa Rosa | Florida | Mt. Carmel |
| Ethel M. Henderson | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Martha Jo Martin represented by AIF Tommy Martin | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Thomas B. Henry and Darla Renee Henry | 03/08/2017 | Santa Rosa | Florida | Mt. Carmel |
| Jonathan Leon Martin | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Caroline Frances O'Neal | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| William Timmons | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| Stephen Francis O'Neal | 04/04/2017 | Escambia | Alabama | Mt. Carmel |
| Pitnic Limited | 03/08/2017 | Santa Rosa | Florida | Mt. Carmel |
| William Yancy Lovelace, Jr. | 05/28/2015 | Escambia | Alabama | Mt. Carmel |
| Hester Lovelace Gordon | 05/28/2015 | Escambia | Alabama | Mt. Carmel |
| John Cleveland Lovelace | 05/28/2015 | Escambia | Alabama | Mt. Carmel |
| Lovelace Properties LLC c/o Barbara L. Burton | 05/27/2015 | Escambia | Alabama | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | 05/28/2015 | Escambia | Alabama | Mt. Carmel |
| Cedar Creek Land & Timber, Inc. | 06/30/2017 | Escambia | Alabama | Mt. Carmel |
| Rebecca Lynn Priest | 03/01/2017 | Escambia | Alabama | Mt. Carmel |
| The Martin Fund LLC | 08/18/2015 | Escambia | Alabama | Mt. Carmel |
| Cara Virginia Umpleby Lockett Royalty Trust | | | | |
| Stanley Lockett, trustee | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| James W. Shepherd, III | 07/10/2017 | Santa Rosa | Florida | Mt. Carmel |
| Roland Carlton Floyd and Linda Sue Hagler Floyd | 10/17/2017 | Santa Rosa | Florida | Mt. Carmel |
| John C. Mullen | 08/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| McDavid Miller LLC | 05/18/2017 | Escambia | Alabama | Mt. Carmel |
| McDavid Huxford LLC | 05/18/2017 | Escambia | Alabama | Mt. Carmel |
| Connie C. Hinman | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Virginia C. Hinman | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Frances M. Fink | 08/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| Stuart A. Umpleby | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Kenneth David Jordan and Teresa Lynn Jordan | 09/22/2017 | Santa Rosa | Florida | Mt. Carmel |
| Shaena Saxton AKA Shaena J. Godwin | 09/22/2017 | Santa Rosa | Florida | Mt. Carmel |
| Mary P. Mahoney | 09/28/2017 | Santa Rosa | Florida | Mt. Carmel |
| James B. Thomas | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| James Dyer | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Melissa Ann Dyer | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Gladys K. Munoz | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Edker Lee Dyer | 01/05/2018 | Santa Rosa | Florida | Mt. Carmel |
| Wanda D. Castro | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Raymond Joseph Hood, a married man dealing with his sole and separate property. | 02/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| Winnie G. Williams | 07/02/2018 | Santa Rosa | Florida | Mt. Carmel |
| Samuel Maldonado | 08/06/2018 | Santa Rosa | Florida | Mt. Carmel |
| Jane Kay Volpe | 07/02/2018 | Santa Rosa | Florida | Mt. Carmel |
| Jesse Robert Summerlin | 07/02/2018 | Santa Rosa | Florida | Mt. Carmel |
| Terry Maldonado | 07/02/2018 | Santa Rosa | Florida | Mt. Carmel |
| Penny Lee Summerlin | 07/02/2018 | Santa Rosa | Florida | Mt. Carmel |
| David Maldonado | 08/06/2018 | Santa Rosa | Florida | Mt. Carmel |
| John E and Kathryn H Willliams Revocable Family Trust dated | 02/14/2019 | Santa Rosa | Florida | Mt. Carmel |
| Laura Helen Kalata and husband, George R. Kalata | 02/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| Bruce Alexander Hood and wife, Elizabeth Ann Stanley | 02/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| Donna Marie Atkins and husband, David Fred Atkins | 02/27/2019 | Santa Rosa | Florida | Mt. Carmel |
| Margaret D. Howd and husband, James A. Howd, Jr. | 02/27/2019 | Santa Rosa | Florida | Mt. Carmel |
| Amy Kathleen Murphy & husband Michael Douglas Murphy | 02/27/2019 | Santa Rosa | Florida | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Deanna R. Fletcher | 02/27/2019 | Santa Rosa | Florida | Mt. Carmel |
| Deanna R. Fletcher | 04/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Margaret D. Howd and husband, James A. Howd, Jr. | 04/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Amy Kathleen & husband Michael Douglas Murphy | 04/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Donna Marie Atkins and husband, David Fred Atkins | 04/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Bonnie M. Divito, as Guardian of the Person and Property of | 03/07/2019 | Santa Rosa | Florida | Mt. Carmel |
| John L. Burkhead, Jr. and wife, Amy Alford Burkhead | 04/24/2019 | Santa Rosa | Florida | Mt. Carmel |
| Hazel Lucille Blackmon | 04/24/2019 | Santa Rosa | Florida | Mt. Carmel |
| Barnett E. Hendricks and Mary Evelyn Hendricks | 05/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Hendricks Living Trust dtd 9/3/2003 | 04/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| Flora Mae Cole | 05/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| James Melvin Hendricks and Mary F. Hendricks | 05/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Opal Annette Scott Hendricks | 04/15/2019 | Santa Rosa | Florida | Mt. Carmel |
| Opal Annette Scott Hendricks | 04/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| W.R. Hendricks, trustee and Opal Scott Hendricks, as Trustee | 04/25/2019 | Santa Rosa | Florida | Mt. Carmel |
| John D. Hendricks | 05/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| Pat O. Nobley | 05/21/2019 | Santa Rosa | Florida | Mt. Carmel |
| Eveline R Nobley | 05/21/2019 | Santa Rosa | Florida | Mt. Carmel |
| Joe O. Campbell and Patricia H. Campbell | 06/27/2019 | Santa Rosa | Florida | Mt. Carmel |
| Nicholas Todd Farish | 06/18/2019 | Santa Rosa | Florida | Mt. Carmel |
| Donna L. Fritz | 08/07/2019 | Santa Rosa | Florida | Mt. Carmel |
| James Milton Bates, Trustee of the Lillian Louise Hendricks | 07/23/2019 | Santa Rosa | Florida | Mt. Carmel |
| Roderick Carl Wolfe and wife, Vicki Renee Wolfe | 08/05/2019 | Santa Rosa | Florida | Mt. Carmel |
| Terry L. Wolfe and wife, Diane E. Wolfe | 08/05/2019 | Santa Rosa | Florida | Mt. Carmel |
| Cynthia L. Maddux and husband, David Don Maddux | 08/05/2019 | Santa Rosa | Florida | Mt. Carmel |
| Jeffrey L. Wolfe and wife, Cynthia J. Wolfe | 08/05/2019 | Santa Rosa | Florida | Mt. Carmel |
| John L. Burkhead, Jr. and wife, Amy Alford Burkhead | 08/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Albert Matthew Wolfe and wife, Elizabeth M. Wolfe | 08/05/2019 | Santa Rosa | Florida | Mt. Carmel |
| Elizabeth R. Epstein | 08/13/2019 | Santa Rosa | Florida | Mt. Carmel |
| Laura McCrory Grissett and husband Ritchie D Grissett | 08/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Renay McCrory Smith | 08/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Susan Lanier McCord Alcorn | 08/28/2019 | Santa Rosa | Florida | Mt. Carmel |
| Millard C McCord as trustee of the Millard C McCord Rev Trus | 09/24/2019 | Santa Rosa | Florida | Mt. Carmel |
| The Kathleen Hendricks Parks Revocable Trust U/T/A 6/13/200 | 10/07/2019 | Santa Rosa | Florida | Mt. Carmel |
| The Kathleen Hendricks Parks Revocable Trust U/T/A 6/13/200 | 10/07/2019 | Santa Rosa | Florida | Mt. Carmel |
| John Riley Pittman | 10/03/2019 | Santa Rosa | Florida | Mt. Carmel |
| Chad Clayton McCrory | 10/03/2019 | Santa Rosa | Florida | Mt. Carmel |
| Mary Brooks Pittman | 10/02/2019 | Santa Rosa | Florida | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Mary Brooks Pittman POA for Sally Elizabeth Pittman | 10/02/2019 | Santa Rosa | Florida | Mt. Carmel |
| Thomas B. Henry | 10/03/2019 | Santa Rosa | Florida | Mt. Carmel |
| George Allen Taylor | 10/08/2019 | Santa Rosa | Florida | Mt. Carmel |
| Mary A. Taylor | 10/08/2019 | Santa Rosa | Florida | Mt. Carmel |
| Beverly Bradley Ross | 10/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| B. Keith Miller and wife, Gabriela Miller | 08/26/2019 | Santa Rosa | Florida | Mt. Carmel |
| Frances A. Vonk | 10/02/2019 | Santa Rosa | Florida | Mt. Carmel |
| George R. Kravis II Trust (BOKF NA as Agent for Henry R Krav | 10/21/2019 | Santa Rosa | Florida | Mt. Carmel |
| Thomas Leon Martin | 10/03/2019 | Escambia | Alabama | Mt. Carmel |
| John Robert Martin | 10/03/2019 | Escambia | Alabama | Mt. Carmel |
| Edmund T. Henry III | 10/03/2019 | Santa Rosa | Florida | Mt. Carmel |
| Johnny R. Browder | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Frederick L. Morris, Jr. and Christi C. Morris, H&W | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Billy Garfield Scott | 09/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| Opal Annette Scott Hendricks | 09/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| Furrel Wilson Bailey | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Carole M. Chapman | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| James A. Gilchrist, Jr. | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Jeffrey Dean Gilchrist | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Janice M. Moody | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Medina Celeste Sharp | 09/21/2016 | Santa Rosa | Florida | Mt. Carmel |
| Peggy A. Wilkinson | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Kathleen B. Groves | 09/26/2016 | Santa Rosa | Florida | Mt. Carmel |
| Barbara B. Bone | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| James Carlton May | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Phyllis Bryant Shipp | 09/26/2016 | Santa Rosa | Florida | Mt. Carmel |
| Pamela Ann Kenny | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Wanda Ann Horsley and Roy Nolan Nobley | 10/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| Judy C. Nobley | 09/26/2016 | Santa Rosa | Florida | Mt. Carmel |
| Harold D. Fudge | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Catherine A. Silva | 09/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| Florence Lavada Williams | 09/22/2016 | Santa Rosa | Florida | Mt. Carmel |
| Arthur G. Nicholas | 09/16/2016 | Santa Rosa | Florida | Mt. Carmel |
| Charles B. Lewis | 10/10/2016 | Santa Rosa | Florida | Mt. Carmel |
| Elizabeth L. Parsons | 10/10/2016 | Santa Rosa | Florida | Mt. Carmel |
| Benita D. Holloway | 12/14/2016 | Santa Rosa | Florida | Mt. Carmel |
| Keith Olen Holloway and Patricia Clark Holloway | 12/14/2016 | Santa Rosa | Florida | Mt. Carmel |
| Debbie H. Harbin  and Jerry W. Allen | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |
| David W. Shaw and Vickie Shaw | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |
| Hugh Sanford Shaw | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Wanda Harbin Terry and Robert James Terry | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |
| Minnie Love | 11/29/2016 | Santa Rosa | Florida | Mt. Carmel |
| Anita F. Smith and Vincent R. Thomas | 12/19/2016 | Santa Rosa | Florida | Mt. Carmel |
| William B. Settle, Jr. and Peggy Settle | 10/12/2016 | Santa Rosa | Florida | Mt. Carmel |
| William Polk et al | 01/12/2017 | Santa Rosa | Florida | Mt. Carmel |
| Durlyn Yvonne Farish and Ralph Stevens Farish | 01/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Elvia Louise Jordan | 01/12/2017 | Santa Rosa | Florida | Mt. Carmel |
| Melinda Ann Newby | 01/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| Susan S. Bernardy | 01/06/2017 | Santa Rosa | Florida | Mt. Carmel |
| Aurelia Debord | 11/29/2016 | Santa Rosa | Florida | Mt. Carmel |
| Eric Hall | 02/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Pharis Blaine Shaw | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |
| Thomas Ray Shaw | 12/15/2016 | Santa Rosa | Florida | Mt. Carmel |
| Meredith Newby Carson | 01/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| Marcia Newby Brenden | 01/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| William Robert Hendrick, Jr. and Jason Scott Hendricks | 09/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| John Martin Hayes, Jr. and Helen Hayes Moran | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Cornelia Derendinger | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| James Melvin Hendricks and Mary F. Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Joe O. Campbell and Patricia H. Campbell | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Ruby O'Bannon Wallinger | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Annie W. Lord and James L. Lord as trustees of the Lord Living Trust dtd 10/10/1995 | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| John D. Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Betty Joyce Scott Burkhead | 09/28/2016 | Santa Rosa | Florida | Mt. Carmel |
| Barnett E. Hendricks and Mary Evelyn Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Donald R. Hendricks and Rachel Hendricks | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Mildred Louise Golden and Narvie Lee Golden | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| Bennie Elizabeth Kothman | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Flora Mae Cole | 03/02/2017 | Santa Rosa | Florida | Mt. Carmel |
| William M. Franklin | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Carolyn Martin Wright | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Mary Effie Sumrall | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Black Stone Minerals Company, L.P. | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Martha Hayes Wood | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Brenda Diann Scott | 09/08/2016 | Santa Rosa | Florida | Mt. Carmel |
| William Ashton Martin | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| TRM Woodlands, Inc. | 01/06/2017 | Santa Rosa | Florida | Mt. Carmel |
| TRM Woodlands, Inc. | 01/06/2017 | Santa Rosa | Florida | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| State Line Oil Trust | 04/07/2017 | Santa Rosa | Florida | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Black Stone Minerals Company, L.P. Minerals Management Divis | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Robert Clayton O'Bannon | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Jane Strain Blount, Trustee of The Mary Hardegree Strain Fam | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Gordon Kelly O'Neal | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Robert H. O'Neal | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Edwin Sanford, III | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Lenora Kelly Sanford Alford | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Ethel M. Henderson | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Martha Jo Martin represented by AIF Tommy Martin | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Thomas B. Henry and Darla Renee Henry | 03/08/2017 | Santa Rosa | Florida | Mt. Carmel |
| Jonathan Leon Martin | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Caroline Frances O'Neal | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| William Timmons | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Stephen Francis O'Neal | 04/04/2017 | Santa Rosa | Florida | Mt. Carmel |
| Pitnic Limited | 03/08/2017 | Santa Rosa | Florida | Mt. Carmel |
| William Yancy Lovelace, Jr. | 05/28/2015 | Santa Rosa | Florida | Mt. Carmel |
| Hester Lovelace Gordon | 05/28/2015 | Santa Rosa | Florida | Mt. Carmel |
| John Cleveland Lovelace | 05/28/2015 | Santa Rosa | Florida | Mt. Carmel |
| Lovelace Properties LLC c/o Barbara L. Burton | 05/27/2015 | Santa Rosa | Florida | Mt. Carmel |
| Ben Kelly Strain Trust, Erin Joann Strain and William Dudley | 05/28/2015 | Santa Rosa | Florida | Mt. Carmel |
| Steven North Newby and Pamela Newby | 01/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| Cedar Creek Land & Timber, Inc. | 06/30/2014 | Santa Rosa | Florida | Mt. Carmel |
| Rebecca Lynn Priest | 03/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| The Martin Fund LLC | 08/18/2015 | Santa Rosa | Florida | Mt. Carmel |
| Cara Virginia Umpleby Lockett Royalty Trust | | | | |
| Stanley Lockett, trustee | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Stuart S. Umpleby Marital QTIP Trust FBO Elaine Umpleby | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| Susan G. Umpleby Peasner Trust, Cara Virginia Lockett, trust | 07/26/2017 | Santa Rosa | Florida | Mt. Carmel |
| James W. Shepherd, III | 07/10/2017 | Santa Rosa | Florida | Mt. Carmel |
| Roland Carlton Floyd and Linda Sue Hagler Floyd | 10/17/2017 | Santa Rosa | Florida | Mt. Carmel |
| John C. Mullen | 08/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| McDavid Miller LLC | 05/18/2017 | Santa Rosa | Florida | Mt. Carmel |
| McDavid Huxford LLC | 05/18/2017 | Santa Rosa | Florida | Mt. Carmel |
| Connie C. Hinman | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Virginia C. Hinman | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Frances M. Fink | 08/03/2017 | Santa Rosa | Florida | Mt. Carmel |
| Stuart A. Umpleby | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| Kenneth David Jordan and Teresa Lynn Jordan | 09/22/2017 | Santa Rosa | Florida | Mt. Carmel |
| Shaena Saxton AKA Shaena J. Godwin | 09/22/2017 | Santa Rosa | Florida | Mt. Carmel |
| Richard Douglas Finlay, Sally Ann Finlay, Herbert Daniel Finlay | 10/20/2017 | Santa Rosa | Florida | Mt. Carmel |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Curtis Finlay Foundation, Inc., et al | 10/20/2017 | Santa Rosa | Florida | Mt. Carmel |
| Mary P. Mahoney | 09/28/2017 | Santa Rosa | Florida | Mt. Carmel |
| James B. Thomas | 07/27/2017 | Santa Rosa | Florida | Mt. Carmel |
| James Dyer | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Melissa Ann Dyer | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Gladys K. Munoz | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Wanda D. Castro | 12/07/2017 | Santa Rosa | Florida | Mt. Carmel |
| Richard M. Lewis | 09/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| William T. Lewis | 09/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Melissa Lewis Vidmar | 09/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Susan L. Lewis, individually and as the executor of the Estate | 09/01/2017 | Santa Rosa | Florida | Mt. Carmel |
| Raymond and Bessie Kravis Foundation | 10/21/2019 | Santa Rosa | Florida | Mt. Carmel |
| Arctic Royalty Limited Partnership | 10/21/2019 | Santa Rosa | Florida | Mt. Carmel |
| Lucretia Bradley Elliott | 10/01/2019 | Santa Rosa | Florida | Mt. Carmel |
| A. L. Teague, III | 10/17/2019 | Santa Rosa | Florida | Mt. Carmel |
| Boyd A. Bradley | 10/23/2019 | Santa Rosa | Florida | Mt. Carmel |
| Wesley Leon Klimple | 10/03/2019 | Escambia | Alabama | Mt. Carmel |
| Mary S. Dunham | 10/10/2019 | Santa Rosa | Florida | Mt. Carmel |
| Ronnie Earl Browder | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Jamie E. White | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Roy Edward Browder, Jr. | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Jerry Ray Browder | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Barbara R. Doggett | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Clara Inez Browder Marcheschi, Individually, and Gimi Marcheschi and Clara I. Marcheschi as Tr | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| William R. Browder | 11/19/2019 | Santa Rosa | Florida | Mt. Carmel |
| Cassandra G. Holt | 11/16/2019 | Santa Rosa | Florida | Mt. Carmel |
| Cassandra G. Holt | 01/02/2020 | Santa Rosa | Florida | Mt. Carmel |
| Alyn Angela Mayo | 01/15/2020 | Escambia | Alabama | Mt. Carmel |
| Kathy H. Hency | 01/20/2020 | Escambia | Alabama | Mt. Carmel |
| John M. Sowell | 01/15/2020 | Escambia | Alabama | Mt. Carmel |
| Cheryl A. Kile | 01/20/2020 | Escambia | Alabama | Mt. Carmel |
| Larry R. Baggette | 01/17/2020 | Escambia | Alabama | Mt. Carmel |
| Julie H. Parker | 01/20/2020 | Escambia | Alabama | Mt. Carmel |
| Eric Lee Klimple | 10/03/2019 | Escambia | Florida | Mt. Carmel |
| Patricia Ann Teague | 10/17/2019 | Santa Rosa | Florida | Mt. Carmel |
| Rebecca Sue Roberts Jones and Jimmy G. Jones | 02/03/2020 | Santa Rosa | Florida | Mt. Carmel |
| Revocable Living Trust Kimberley P. Smith | 02/02/2020 | Santa Rosa | Florida | Mt. Carmel |
| Revocable Living Trust Ricky W. Smith | 02/02/2020 | Santa Rosa | Florida | Mt. Carmel |
| Lonnie Jackson Hall, Jr | 01/20/2020 | Escambia | Alabama | Mt. Carmel |
| Zela Hellen Nancy Stevenson | 01/08/2015 | Niobrara | Wyoming | Mule Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Bureau of Land Management WYW177961 | 12/01/2010 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW177960 | 12/01/2010 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW179702 | 01/01/2011 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW183999 | 04/01/2015 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW182196 | 10/01/2013 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW185082 | 10/01/2013 | Niobrara | Wyoming | Mule Creek Prospect |
| Bureau of Land Management WYW185083 | 10/01/2013 | Niobrara | Wyoming | Mule Creek Prospect |
| Stanley O. Swanson and Claudia L. Swanson, husband and wife, Tenants by the Entireties | 02/09/2015 | Niobrara | Wyoming | Mule Creek Prospect |
| Bernice Lee | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |
| Gary Ann Perryman | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |
| Earline Samuel, widow of Monroe Samuel, Jr | 05/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Olen Paul Padgett | 07/01/2018 | Conecuh | Alabama | North Beach Prospect |
| Verna W. Coleman | 01/08/2019 | Conecuh | Alabama | North Beach Prospect |
| Joseph T. Saiter, Jr., et ux, Cheryl P. Saiter | 07/10/2017 | Conecuh | Alabama | North Beach Prospect |
| Jessie B. Samuel | 03/07/2019 | Conecuh | Alabama | North Beach Prospect |
| Robert L. Bradley & Dorothy Samuel Bradley | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Zola M. Bryant | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |
| Jackie Royster | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Ola Bell & CALVIN TALIAFERRO | 05/17/2019 | Conecuh | Alabama | North Beach Prospect |
| Phyllis Doss | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| VENTURA SAMUEL | 04/24/2019 | Conecuh | Alabama | North Beach Prospect |
| Vernita Wilks | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| James and Cathy Grantham | 05/30/2019 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Mack | 07/22/2018 | Conecuh | Alabama | North Beach Prospect |
| Gillis E. Ralls, Sr. | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Ralls & Willodean Ralls | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Juanita J. Ralls | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Ralls Family Trust | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack | 04/28/2004 | Conecuh | Alabama | North Beach Prospect |
| Rosa Horton Holley | 04/28/2004 | Conecuh | Alabama | North Beach Prospect |
| Clinton O. Hyde, Jr. | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Willa Hyde Cox | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Ruby Nell Taylor | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Edgar & Annie McCreary | 05/20/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Jo Hyde Thompson | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Larry Ryland | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Beaven-Jackson Lumber & Vaneer Company, Inc. | 06/10/2009 | Conecuh | Alabama | North Beach Prospect |
| Richard R & Carol S. Sheffield | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| M. Steven Moehle | 06/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Maudis M. & Herbert Fry | 06/01/2004 | Conecuh | Alabama | North Beach Prospect |
| Jason & Sharon Pate | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Sue Bell Cobb | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Jimmy L. Bell | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| William T. Pate | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Cleveland C. & Sheila H. Brown | 06/10/2015 | Conecuh | Alabama | North Beach Prospect |
| Jennifer L & Charles L. Travis | 06/08/2004 | Conecuh | Alabama | North Beach Prospect |
| Willie F. & Wanda T. McClain | 06/08/2004 | Conecuh | Alabama | North Beach Prospect |
| Lewis E. Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Willard L. Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Lillie R. Meeks | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Artense M. Brown | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Robert Earl Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Scott & Charlotte Matthews | 05/21/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack | 05/20/2009 | Conecuh | Alabama | North Beach Prospect |
| Cedar Creek Land & Timber, Inc | 05/10/2012 | Conecuh | Alabama | North Beach Prospect |
| Lillie Harvey | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| K. C. Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Arnetta Crawford | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Eulis Brye | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Charlie Mae Wilson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Eugene Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Elois Boykin | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Helen Hampton | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Robert L. Drakeford | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Fred L. Drakeford | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Fred L. Drakeford | 06/19/2004 | Conecuh | Alabama | North Beach Prospect |
| Loretta Griffin | 05/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Lawrence Brye, et al | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Joe Nathan Brantley | 06/04/2015 | Conecuh | Alabama | North Beach Prospect |
| Bernice Lee | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |
| Claudine Holmes | 11/25/2013 | Conecuh | Alabama | North Beach Prospect |
| Gary Ann Perryman | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Earline Samuel, widow of Monroe Samuel, Jr | 05/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Katherine Holmes Straaughn | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Richard D. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Clarence Lee Howard & Mamie Howard | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Olen Paul Padgett | 07/01/2018 | Conecuh | Alabama | North Beach Prospect |
| Barbara J. Wilson | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Wilner W. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Titus E. Kirksey & Etta M. Kirksey Trust | 06/14/2015 | Conecuh | Alabama | North Beach Prospect |
| Gerald Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Daniel Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Gerald Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Michael Brandon Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Yvonne Littrell | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Verna W. Coleman | 01/08/2019 | Conecuh | Alabama | North Beach Prospect |
| Lee Nard Meeks | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Martha Drakeford | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Joseph T. Saiter, Jr. & Cheryl P. Saiter | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Joseph T. Saiter, Jr., et ux, Cheryl P. Saiter | 07/10/2017 | Conecuh | Alabama | North Beach Prospect |
| Stanley Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Tiffannie Richardson | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| BARBARA PIERCE | 07/20/2009 | Conecuh | Alabama | North Beach Prospect |
| J.T. Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Willie Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Narvie Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Christine Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| June Wallace | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Alice Margaret Holmes Woods | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Ella Ruth Holmes Gant | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Lizzie Mae Holmes Richburg | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Daisy L. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Constance M. Holmes Hale | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Veronica R. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Claudie M. Holmes Modley | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Lillie Taliaferro | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Sylvester Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Leotis Hardie | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Dorothy B. Byrd | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Pearl Merrill | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Nero Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Beulah Jones | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Ossie B. Rogers | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Steve A. Rolling | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Willie & Novella B. Horton | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| John L. & Carrie I. Henry | 08/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Jessie B. Samuel | 03/07/2019 | Conecuh | Alabama | North Beach Prospect |
| Robert L. Bradley & Dorothy Samuel Bradley | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Zola M. Bryant | 05/28/2019 | Conecuh | Alabama | North Beach Prospect |
| Hattie Mae Holmes Ball | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Joel R. Jackson | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Reelice Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Buice Lee Holmes Hooks | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Pamela D. Holmes Banks | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Soterra, LLC c/o AmSouth Bank | 11/12/2007 | Conecuh | Alabama | North Beach Prospect |
| George Henry White | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Clarence White | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Agnes Tolbert | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Bertha Thompson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Nell Smith | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| James P. Prindle | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Sarah Nell McEwen | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Lois Brye Hathorne | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Janie B. Harding | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Furguson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Inez Culliver | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Helen Crittenden | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Carter | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Huzell Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Virgie Brooks | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Stephanie Rolling | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Booker T. Taliaferro | 01/26/2015 | Conecuh | Alabama | North Beach Prospect |
| Beaman Williams | 12/22/2009 | Conecuh | Alabama | North Beach Prospect |
| Keith Robert Jones | 01/14/2014 | Conecuh | Alabama | North Beach Prospect |
| Bruce Allen Jones | 01/14/2014 | Conecuh | Alabama | North Beach Prospect |
| Yvonne J. Franklin | 08/04/2015 | Conecuh | Alabama | North Beach Prospect |
| Mattie  Samuel | 11/25/2011 | Conecuh | Alabama | North Beach Prospect |
| Chiquita L. Jackson Stratford | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Johnnie Mae Holmes Ellington | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Felita Fay Holmes Averhart | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Derwin Brye | 12/21/2004 | Conecuh | Alabama | North Beach Prospect |
| Rosa Lee Jackson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Betty Jenkins | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Kelsey Anne Green Trust | 12/04/2007 | Conecuh | Alabama | North Beach Prospect |
| William Trimble Green | 10/29/2007 | Conecuh | Alabama | North Beach Prospect |
| George Gardiner Green, Jr. | 10/29/2007 | Conecuh | Alabama | North Beach Prospect |
| Irene Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Church of Christ of the Primitive Faith and Order | 12/22/2004 | Conecuh | Alabama | North Beach Prospect |
| Mizell Taliaferro, Jr. | 12/22/2009 | Conecuh | Alabama | North Beach Prospect |
| Larry Wright | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Wayne Bryer | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Johnita Hall | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Annie Lee Brye | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Sandra Bryer | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| John G. Ralls | 09/13/2005 | Conecuh | Alabama | North Beach Prospect |
| Patricia Ann Davis | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Geraldine White | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Sara P. Nettles | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Norma G. Grandison | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Donna E. Johnson | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Vincent C. Brye | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Willie Mae Huntley | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Eva McCreary | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Irene McCreary | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Robert Floyd, Jr. and wife, April Jones Floyd | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Clarence Lee Howard and wife, Mamie Howard | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| McKinzell Floyd | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Willie Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| King E. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary L. Green | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Johnny Drakeford, Jr. | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary D. Jones | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Martha A. Perkins | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Albert C. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Howard J. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Harris L. Drakeford & Laurine W. Drakeford, et ux | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| McKinley Floyd & wife, Juanita Hayes Floyd | 03/04/2006 | Conecuh | Alabama | North Beach Prospect |
| Rosemary Ralls Harper | 03/08/2006 | Conecuh | Alabama | North Beach Prospect |
| Carol Ralls Pate | 03/08/2006 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Loretta Wiggins | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Sharon Brye Scott | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Latasha Scott | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Lashawna Scott | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Anita Lawson | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Giselle Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Eleanor Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Wanda Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Tiffany Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Eartha Mae White Willis | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Abbie Morris | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Denoy Brye | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Lorenzo Brye | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Jeannette Anderson | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Raymond Johnson | 06/10/2015 | Conecuh | Alabama | North Beach Prospect |
| Smurfit-Stone Container Enterprises Inc | 04/02/2008 | Conecuh | Alabama | North Beach Prospect |
| Charlene Malone | 08/20/2008 | Conecuh | Alabama | North Beach Prospect |
| Carole H. Pugh | 05/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Mack | 04/28/2014 | Conecuh | Alabama | North Beach Prospect |
| Mabry Gene Palmore | 06/30/2009 | Conecuh | Alabama | North Beach Prospect |
| Nicole B. Edwards | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Elmo D. Ziebach, Jr. | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Anna Ziebach Luker | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Charles M. Webb | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Elmo D. Ziebach | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| James Odom Barlow | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Steve Barlow | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Tammy Newton | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Jackie Royster | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Ola Bell & CALVIN TALIAFERRO | 05/17/2019 | Conecuh | Alabama | North Beach Prospect |
| Phyllis Doss | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| RUTH BROWN | 01/12/2012 | Conecuh | Alabama | North Beach Prospect |
| WILLIE J. SAMUEL JR. | 11/25/2011 | Conecuh | Alabama | North Beach Prospect |
| ALEX SAMUEL | 04/24/2016 | Conecuh | Alabama | North Beach Prospect |
| VENTURA SAMUEL | 04/24/2016 | Conecuh | Alabama | North Beach Prospect |
| TROY RUSSELL JONES | 06/24/2013 | Conecuh | Alabama | North Beach Prospect |
| Vernita Wilks | 11/25/2019 | Conecuh | Alabama | North Beach Prospect |
| Black Stone Natural Resources I, L.P. | 06/04/2014 | Conecuh | Alabama | North Beach Prospect |
| James and Theresa Windham | 06/26/2015 | Conecuh | Alabama | North Beach Prospect |
| Woodrow Windham | 06/26/2015 | Escambia | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Narvie Ray Tolbert Connie J. Tolbert | 06/26/2015 | Conecuh | Alabama | North Beach Prospect |
| James and Cathy Grantham | 05/30/2019 | Conecuh | Alabama | North Beach Prospect |
| John Greel Ralls, Sr. | 08/10/2013 | Escambia | Alabama | North Beach Prospect |
| Cedar Creek Land & Timber, Inc. | 04/01/2014 | Conecuh | Alabama | North Beach Prospect |
| Stacey Samuel, Jr. by Barbara Highsmith | 05/30/2016 | Escambia | Alabama | North Beach Prospect |
| John R. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Billy J. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack Estate | 06/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Carole Holley Pugh | 06/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Blackstone Natrual Resources I, L.P. | 06/04/2015 | Conecuh | Alabama | North Beach Prospect |
| William D. Melton | 07/01/2015 | Conecuh | Alabama | North Beach Prospect |
| Edward J. Piotrowski | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Aaron Paul Piotrowski | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Mack | 07/22/2018 | Conecuh | Alabama | North Beach Prospect |
| Gillis E. Ralls, Sr. | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Ralls & Willodean Ralls | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Juanita J. Ralls | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Ralls Family Trust | 02/23/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack | 04/28/2004 | Conecuh | Alabama | North Beach Prospect |
| Rosa Horton Holley | 04/28/2004 | Conecuh | Alabama | North Beach Prospect |
| Clinton O. Hyde, Jr. | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Willa Hyde Cox | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Ruby Nell Taylor | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Edgar & Annie McCreary | 05/20/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Jo Hyde Thompson | 05/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Larry Ryland | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Beaven-Jackson Lumber & Vaneer Company, Inc. | 06/10/2009 | Conecuh | Alabama | North Beach Prospect |
| Richard R & Carol S. Sheffield | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| M. Steven Moehle | 06/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Maudis M. & Herbert Fry | 06/01/2004 | Conecuh | Alabama | North Beach Prospect |
| Jason & Sharon Pate | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Sue Bell Cobb | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Jimmy L. Bell | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| William T. Pate | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Cleveland C. & Sheila H. Brown | 06/10/2015 | Conecuh | Alabama | North Beach Prospect |
| Jennifer L & Charles L. Travis | 06/08/2004 | Conecuh | Alabama | North Beach Prospect |
| Willie F. & Wanda T. McClain | 06/08/2004 | Conecuh | Alabama | North Beach Prospect |
| Lewis E. Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Willard L. Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Lillie R. Meeks | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Artense M. Brown | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Robert Earl Meeks, Sr. | 06/17/2009 | Conecuh | Alabama | North Beach Prospect |
| Scott & Charlotte Matthews | 05/21/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack | 05/20/2009 | Conecuh | Alabama | North Beach Prospect |
| Cedar Creek Land & Timber, Inc | 05/10/2012 | Conecuh | Alabama | North Beach Prospect |
| Lillie Harvey | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| K. C. Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Arnetta Crawford | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Eulis Brye | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Charlie Mae Wilson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Eugene Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Elois Boykin | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Helen Hampton | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Robert L. Drakeford | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Fred L. Drakeford | 07/09/2004 | Conecuh | Alabama | North Beach Prospect |
| Fred L. Drakeford | 06/19/2004 | Conecuh | Alabama | North Beach Prospect |
| Loretta Griffin | 05/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Lawrence Brye, et al | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Joe Nathan Brantley | 06/04/2015 | Conecuh | Alabama | North Beach Prospect |
| Claudine Holmes | 11/25/2013 | Conecuh | Alabama | North Beach Prospect |
| Katherine Holmes Straaughn | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Richard D. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Clarence Lee Howard & Mamie Howard | 06/03/2015 | Conecuh | Alabama | North Beach Prospect |
| Barbara J. Wilson | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Wilner W. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Titus E. Kirksey & Etta M. Kirksey Trust | 06/14/2015 | Conecuh | Alabama | North Beach Prospect |
| Gerald Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Daniel Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Gerald Ira Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Michael Brandon Padgett | 06/24/2009 | Conecuh | Alabama | North Beach Prospect |
| Yvonne Littrell | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Lee Nard Meeks | 06/18/2009 | Conecuh | Alabama | North Beach Prospect |
| Martha Drakeford | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Joseph T. Saiter, Jr. & Cheryl P. Saiter | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Joseph T. Saiter, Jr., et ux, Cheryl P. Saiter | 07/10/2017 | Conecuh | Alabama | North Beach Prospect |
| Stanley Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Tiffannie Richardson | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| BARBARA PIERCE | 07/20/2009 | Conecuh | Alabama | North Beach Prospect |
| J.T. Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Willie Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Narvie Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Christine Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| June Wallace | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Alice Margaret Holmes Woods | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Ella Ruth Holmes Gant | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Lizzie Mae Holmes Richburg | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Daisy L. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Constance M. Holmes Hale | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Veronica R. Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Claudie M. Holmes Modley | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Lillie Taliaferro | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Sylvester Covington | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Leotis Hardie | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Dorothy B. Byrd | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Pearl Merrill | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Nero Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Beulah Jones | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Ossie B. Rogers | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Steve A. Rolling | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Willie & Novella B. Horton | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| John L. & Carrie I. Henry | 08/24/2004 | Conecuh | Alabama | North Beach Prospect |
| Hattie Mae Holmes Ball | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Joel R. Jackson | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Reelice Holmes | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Buice Lee Holmes Hooks | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Pamela D. Holmes Banks | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Soterra, LLC c/o AmSouth Bank | 11/12/2007 | Conecuh | Alabama | North Beach Prospect |
| George Henry White | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Clarence White | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Agnes Tolbert | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Bertha Thompson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Nell Smith | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| James P. Prindle | 07/16/2015 | Conecuh | Alabama | North Beach Prospect |
| Sarah Nell McEwen | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Lois Brye Hathorne | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Janie B. Harding | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Furguson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Inez Culliver | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Mary Helen Crittenden | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Carter | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Huzell Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Grady Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Virgie Brooks | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Stephanie Rolling | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Booker T. Taliaferro | 01/26/2015 | Conecuh | Alabama | North Beach Prospect |
| Beaman Williams | 12/22/2009 | Conecuh | Alabama | North Beach Prospect |
| Keith Robert Jones | 01/14/2014 | Conecuh | Alabama | North Beach Prospect |
| Bruce Allen Jones | 01/14/2014 | Conecuh | Alabama | North Beach Prospect |
| Yvonne J. Franklin | 08/04/2015 | Conecuh | Alabama | North Beach Prospect |
| Mattie  Samuel | 11/25/2011 | Conecuh | Alabama | North Beach Prospect |
| Chiquita L. Jackson Stratford | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Johnnie Mae Holmes Ellington | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Felita Fay Holmes Averhart | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Derwin Brye | 12/21/2004 | Conecuh | Alabama | North Beach Prospect |
| Rosa Lee Jackson | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Betty Jenkins | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Kelsey Anne Green Trust | 12/04/2007 | Conecuh | Alabama | North Beach Prospect |
| William Trimble Green | 11/17/2007 | Conecuh | Alabama | North Beach Prospect |
| George Gardiner Green, Jr. | 11/17/2007 | Conecuh | Alabama | North Beach Prospect |
| Irene Brye | 06/18/2004 | Conecuh | Alabama | North Beach Prospect |
| Church of Christ of the Primitive Faith and Order | 12/22/2004 | Conecuh | Alabama | North Beach Prospect |
| Mizell Taliaferro, Jr. | 12/22/2009 | Conecuh | Alabama | North Beach Prospect |
| Larry Wright | 07/13/2004 | Conecuh | Alabama | North Beach Prospect |
| Wayne Bryer | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Johnita Hall | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Annie Lee Brye | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| Sandra Bryer | 03/01/2005 | Conecuh | Alabama | North Beach Prospect |
| John G. Ralls | 09/13/2005 | Conecuh | Alabama | North Beach Prospect |
| Patricia Ann Davis | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Geraldine White | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Sara P. Nettles | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Norma G. Grandison | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Donna E. Johnson | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Vincent C. Brye | 05/22/2005 | Conecuh | Alabama | North Beach Prospect |
| Willie Mae Huntley | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Eva McCreary | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Irene McCreary | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Robert Floyd, Jr. and wife, April Jones Floyd | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Clarence Lee Howard and wife, Mamie Howard | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| McKinzell Floyd | 12/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Willie Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| King E. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary L. Green | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Johnny Drakeford, Jr. | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Mary D. Jones | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Martha A. Perkins | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Minnie Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Albert C. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Howard J. Drakeford | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| Harris L. Drakeford & Laurine W. Drakeford, et ux | 10/11/2004 | Conecuh | Alabama | North Beach Prospect |
| McKinley Floyd & wife, Juanita Hayes Floyd | 03/04/2006 | Conecuh | Alabama | North Beach Prospect |
| Rosemary Ralls Harper | 03/08/2006 | Conecuh | Alabama | North Beach Prospect |
| Carol Ralls Pate | 03/08/2006 | Conecuh | Alabama | North Beach Prospect |
| Loretta Wiggins | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Sharon Brye Scott | 08/19/2005 | Conecuh | Alabama | North Beach Prospect |
| Latasha Scott | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Lashawna Scott | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Anita Lawson | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Giselle Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Eleanor Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Wanda Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Tiffany Malone | 03/28/2006 | Conecuh | Alabama | North Beach Prospect |
| Eartha Mae White Willis | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Abbie Morris | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Denoy Brye | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Lorenzo Brye | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Jeannette Anderson | 02/27/2007 | Conecuh | Alabama | North Beach Prospect |
| Raymond Johnson | 06/10/2015 | Conecuh | Alabama | North Beach Prospect |
| Smurfit-Stone Container Enterprises Inc | 05/27/2008 | Conecuh | Alabama | North Beach Prospect |
| Charlene Malone | 08/20/2008 | Conecuh | Alabama | North Beach Prospect |
| Carole H. Pugh | 05/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Mary Ann Mack | 04/28/2014 | Conecuh | Alabama | North Beach Prospect |
| Mabry Gene Palmore | 06/30/2009 | Conecuh | Alabama | North Beach Prospect |
| Nicole B. Edwards | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Elmo D. Ziebach, Jr. | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Anna Ziebach Luker | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Charles M. Webb | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Elmo D. Ziebach | 08/08/2015 | Conecuh | Alabama | North Beach Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Steve Barlow | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| Tammy Newton | 07/29/2016 | Conecuh | Alabama | North Beach Prospect |
| RUTH BROWN | 01/12/2012 | Conecuh | Alabama | North Beach Prospect |
| WILLIE J. SAMUEL JR. | 11/25/2011 | Conecuh | Alabama | North Beach Prospect |
| ALEX SAMUEL | 04/24/2016 | Conecuh | Alabama | North Beach Prospect |
| TROY RUSSELL JONES | 06/24/2013 | Conecuh | Alabama | North Beach Prospect |
| Black Stone Natural Resources I, L.P. | 06/04/2014 | Conecuh | Alabama | North Beach Prospect |
| James and Theresa Windham | 06/26/2015 | Conecuh | Alabama | North Beach Prospect |
| Woodrow Windham | 06/26/2015 | Conecuh | Alabama | North Beach Prospect |
| Narvie Ray Tolbert Connie J. Tolbert | 06/26/2015 | Conecuh | Alabama | North Beach Prospect |
| John Greel Ralls, Sr. | 08/10/2013 | Conecuh | Alabama | North Beach Prospect |
| Cedar Creek Land & Timber, Inc. | 04/01/2014 | Conecuh | Alabama | North Beach Prospect |
| Stacey Samuel, Jr. by Barbara Highsmith | 05/30/2016 | Conecuh | Alabama | North Beach Prospect |
| John R. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Billy J. Johnston | 06/23/2015 | Conecuh | Alabama | North Beach Prospect |
| Mary Horton Mack Estate | 06/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Carole Holley Pugh | 06/28/2015 | Conecuh | Alabama | North Beach Prospect |
| Blackstone Natrual Resources I, L.P. | 06/04/2015 | Conecuh | Alabama | North Beach Prospect |
| William D. Melton | 07/01/2015 | Conecuh | Alabama | North Beach Prospect |
| Edward J. Piotrowski | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Aaron Paul Piotrowski | 06/08/2015 | Conecuh | Alabama | North Beach Prospect |
| Melton E. Rhodes, Executor U/W of Mary Winona Parker Rhodes, Marvin B. Speed | 01/04/2019 | Clarke | Mississippi | North Pachuta |
| Executor of the Estate of James T. Speed, Marvin B. Speed and Executor of the Estate of Mary Carter Speed | 01/10/2019 | Clarke | Mississippi | North Pachuta |
| The Termo Company, David E. Combs, President | 01/08/2019 | Clarke | Mississippi | North Pachuta |
| Annette R. Ward | 12/04/2018 | Clarke | Mississippi | North Pachuta |
| Anadarko E&P Company LP a Delaware Corporation | 01/14/2019 | Clarke | Mississippi | North Pachuta |
| Lisa A. Ivy | 05/05/2019 | Clarke | Mississippi | North Pachuta |
| Elizabeth P. Ivy | 05/05/2019 | Clarke | Mississippi | North Pachuta |
| Gay Dawn Horne-Nelson | 05/02/2019 | Clarke | Mississippi | North Pachuta |
| Burlington Resources Oil & Gas Co. LP | 03/01/2019 | Clarke | Mississippi | North Pachuta |
| Charles W. Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Errol L. Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Kirk Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Kris K. Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Mary Katie Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Norman B. Gillis, III | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Virginia Ivy Gilmer | | | | |
| Richard L. Gilmer | 02/15/2019 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Gerald D. Mills | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| Gail Thompson | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Wise Oil Corporation, Gary M. Wise, President | 02/20/2019 | Clarke | Mississippi | North Pachuta |
| Dr. Paul H. Parker, Jr. | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| Univestors, LLC | 03/30/2017 | Clarke | Mississippi | North Pachuta |
| Paul Sullivan | 03/14/2017 | Clarke | Mississippi | North Pachuta |
| Julian Lane Wheless | 03/01/2017 | Clarke | Mississippi | North Pachuta |
| Zebra Properties, LLC | 03/28/2017 | Clarke | Mississippi | North Pachuta |
| William H. Huff, Sr. | 04/13/2017 | Clarke | Mississippi | North Pachuta |
| Elloine M. Clark | 04/05/2017 | Clarke | Mississippi | North Pachuta |
| Celia Franklin Draughn Gargaro | 03/14/2017 | Clarke | Mississippi | North Pachuta |
| James T. Blackburn | 04/04/2017 | Clarke | Mississippi | North Pachuta |
| Black Stone Minerals Co., LP and Matagorda B1, LP | 06/21/2017 | Clarke | Mississippi | North Pachuta |
| Black Stone Minerals Co., LP and Matagorda B1, LP | 06/21/2017 | Clarke | Mississippi | North Pachuta |
| Charles Larry Boney | 09/27/2018 | Clarke | Mississippi | North Pachuta |
| Johnnie Ray Boney | 10/24/2018 | Clarke | Mississippi | North Pachuta |
| Roy Stevens Boney | 09/11/2018 | Clarke | Mississippi | North Pachuta |
| Buchanan Company, LLC | 09/24/2018 | Clarke | Mississippi | North Pachuta |
| Bettye Gayle Couch | 10/04/2018 | Clarke | Mississippi | North Pachuta |
| Jonathan M. Cranford | 10/09/2018 | Clarke | Mississippi | North Pachuta |
| Alfred N. Evans | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| James K. Evans | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Fatherree Family Limited Partnership | 10/01/2018 | Clarke | Mississippi | North Pachuta |
| Robert Bryan Hash Family 2006 GST Exempt Trust Steven Vincen | 10/16/2018 | Clarke | Mississippi | North Pachuta |
| Steven Vincent Hash Family 2006 GST Exempt Trust | 10/16/2018 | Clarke | Mississippi | North Pachuta |
| Deborah A. Hughes | 09/20/2018 | Clarke | Mississippi | North Pachuta |
| Janie E. Hughes | 09/24/2018 | Clarke | Mississippi | North Pachuta |
| Richard F. Hughes | 09/24/2018 | Clarke | Mississippi | North Pachuta |
| Carolynn N. Kirkland | 10/08/2018 | Clarke | Mississippi | North Pachuta |
| Jeremiah S. Kirkland | 10/08/2018 | Clarke | Mississippi | North Pachuta |
| Margie Ruth McCoy | 10/23/2018 | Clarke | Mississippi | North Pachuta |
| Robert M. Sanders | 10/17/2018 | Clarke | Mississippi | North Pachuta |
| Deborah Freeman Smith | 10/05/2018 | Clarke | Mississippi | North Pachuta |
| Toye Evans Smith | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Jean B. Talbot | 09/20/2018 | Clarke | Mississippi | North Pachuta |
| Michael James Thompson | 10/08/2018 | Clarke | Mississippi | North Pachuta |
| Linda Evans Turner | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Frances Evans Wilemon | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Mary Gail Williams | 10/23/2018 | Clarke | Mississippi | North Pachuta |
| Robert H. Mullett | 09/21/2018 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| William Marion Roberson, II | 10/08/2018 | Clarke | Mississippi | North Pachuta |
| Joye Evans Combest | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Robert W. Evans | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Stephen Ray Evans | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| F. Simpson Hughes | 09/24/2018 | Clarke | Mississippi | North Pachuta |
| Katie Sanders Lightsey | 10/25/2018 | Clarke | Mississippi | North Pachuta |
| Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | 09/21/2018 | Clarke | Mississippi | North Pachuta |
| Julie Kirkland Rowell | 10/08/2018 | Clarke | Mississippi | North Pachuta |
| Teresa C. Tullos | 10/12/2018 | Clarke | Mississippi | North Pachuta |
| Edward Lee Williams | 02/20/2019 | Clarke | Mississippi | North Pachuta |
| Carol Diane Evans Wright | 10/15/2018 | Clarke | Mississippi | North Pachuta |
| Calvin Adams Sanders | 10/23/2018 | Clarke | Mississippi | North Pachuta |
| James L. Archey | 10/29/2018 | Clarke | Mississippi | North Pachuta |
| Daniel Michael Freeman | 10/05/2018 | Clarke | Mississippi | North Pachuta |
| Raymond L. Heard and Leticia L. Heard RT | 11/01/2018 | Clarke | Mississippi | North Pachuta |
| Virginia D. Herring | 11/12/2018 | Clarke | Mississippi | North Pachuta |
| Charles Darius Knapp | 10/23/2018 | Clarke | Mississippi | North Pachuta |
| Robert W. Waddell, Jr. | 11/05/2018 | Clarke | Mississippi | North Pachuta |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 12/15/2018 | Clarke | Mississippi | North Pachuta |
| Black Stone Minerals Company, L.P. Minerals Management Divis | 12/15/2018 | Clarke | Mississippi | North Pachuta |
| The Allar Company  and EG3, Inc. | 12/26/2018 | Clarke | Mississippi | North Pachuta |
| Ada R. Baker | 12/07/2018 | Clarke | Mississippi | North Pachuta |
| F. L. Clayton Trust, James D. Angero, Trustee | 12/18/2018 | Clarke | Mississippi | North Pachuta |
| Marie Sanders Evans, Life Estate | 11/12/2018 | Clarke | Mississippi | North Pachuta |
| Great Southern Capital Corp. | 12/20/2018 | Clarke | Mississippi | North Pachuta |
| Patricia McGlothlin Hawk Family Trust | 10/16/2018 | Clarke | Mississippi | North Pachuta |
| Hemeter Properties, LLC | 01/02/2019 | Clarke | Mississippi | North Pachuta |
| Cecil M Hill, Jr | 11/27/2018 | Clarke | Mississippi | North Pachuta |
| Dan L. Hill | 11/30/2018 | Clarke | Mississippi | North Pachuta |
| Dianne Hill | 11/30/2018 | Clarke | Mississippi | North Pachuta |
| Norma Jo Knapp | 10/23/2018 | Clarke | Mississippi | North Pachuta |
| Gay Dawn Horne-Nelson | 02/20/2019 | Clarke | Mississippi | North Pachuta |
| John A. Hughes, Jr. | 09/24/2018 | Clarke | Mississippi | North Pachuta |
| Connie Mosley | 12/04/2018 | Clarke | Mississippi | North Pachuta |
| Parawon Corporation, Earl Hollingshead, President | 12/20/2018 | Clarke | Mississippi | North Pachuta |
| Dr. Paul H. Parker, Jr. | 12/20/2018 | Clarke | Mississippi | North Pachuta |
| Dustin J. Pritchett, Whitney J. Pritchett, wife | 11/13/2018 | Clarke | Mississippi | North Pachuta |
| Johnny H. Rowell | 12/10/2018 | Clarke | Mississippi | North Pachuta |
| T. R. Clark, LLC, Tena R. Clark, Manager | 01/02/2019 | Clarke | Mississippi | North Pachuta |
| Gardner Clark Family, LLC, Nola Virginia Gardner, Manager | 01/02/2019 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Desoto Natural Resources, Inc., David E. Combs, President | 01/08/2019 | Clarke | Mississippi | North Pachuta |
| James R. Embleton FT, Phyllis J. Embleton, Trustee | 01/08/2019 | Clarke | Mississippi | North Pachuta |
| EFC Minerals, LLC, George M. Murchison, Managing Member | 01/08/2019 | Clarke | Mississippi | North Pachuta |
| Walter John Hillabrant | 11/05/2018 | Clarke | Mississippi | North Pachuta |
| Celia Carter Muths | 01/10/2019 | Clarke | Mississippi | North Pachuta |
| Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | 01/08/2019 | Clarke | Mississippi | North Pachuta |
| Peachtree Properties, LLC, Sherry C. Hamilton, Manager | 01/02/2019 | Clarke | Mississippi | North Pachuta |
| William T. Davidson, LaVera S. Davidson, Trustees | 02/24/2017 | Clarke | Mississippi | North Pachuta |
| Jonathan M. Cranford | 02/28/2017 | Clarke | Mississippi | North Pachuta |
| Bruce A. and Mary Goff Howard | 02/28/2017 | Clarke | Mississippi | North Pachuta |
| Maxine Moore Adams | 03/07/2017 | Clarke | Mississippi | North Pachuta |
| Beryl Vickers Price Williams | 03/03/2017 | Clarke | Mississippi | North Pachuta |
| Russell Meyer | 03/03/2017 | Clarke | Mississippi | North Pachuta |
| William Courtney Mills, Jr. | 03/02/2017 | Clarke | Mississippi | North Pachuta |
| William P. Duvall | 03/09/2017 | Clarke | Mississippi | North Pachuta |
| Dr. Rennie W. Culver | 03/02/2017 | Clarke | Mississippi | North Pachuta |
| W.P. Bridges, Jr. | 03/07/2017 | Clarke | Mississippi | North Pachuta |
| Gerald D. Mills | 03/02/2017 | Clarke | Mississippi | North Pachuta |
| Robert B. Price, III | 03/03/2017 | Clarke | Mississippi | North Pachuta |
| Barbara W. Price | 03/09/2017 | Clarke | Mississippi | North Pachuta |
| Sue P. Sexton f/k/a Sue P. Milam | 03/09/2017 | Clarke | Mississippi | North Pachuta |
| James W. Goff | 03/09/2017 | Clarke | Mississippi | North Pachuta |
| Fatherree Family Limited Partnership | 02/28/2017 | Clarke | Mississippi | North Pachuta |
| Gary M. Cranford and Monay C. Cranford | 03/08/2017 | Clarke | Mississippi | North Pachuta |
| Elsie S. Cranford, Charles Tenon Cranford, AIF | 03/01/2017 | Clarke | Mississippi | North Pachuta |
| Robert E. W. Sinclair | 03/14/2017 | Clarke | Mississippi | North Pachuta |
| Leslie Sinclair Von Wisenberger | 03/16/2017 | Clarke | Mississippi | North Pachuta |
| Jesse Chavez, Jr. and Rita Faye Chavez | 03/24/2017 | Clarke | Mississippi | North Pachuta |
| Sandra Draughn Freeman | 03/17/2017 | Clarke | Mississippi | North Pachuta |
| Bruce A. and Mary Goff Howard | 04/04/2017 | Clarke | Mississippi | North Pachuta |
| Bruce A. and Mary Goff Howard | 04/04/2017 | Clarke | Mississippi | North Pachuta |
| Susan Meyer Jones | 03/03/2017 | Clarke | Mississippi | North Pachuta |
| Kevin Wade Lucas and Bobbie Jo Lucas | 03/23/2017 | Clarke | Mississippi | North Pachuta |
| Debbie W. McGowan | 03/01/2017 | Clarke | Mississippi | North Pachuta |
| Norman Rikki Roszel, Distributee, Eva Marie Hunter Parrack Rev. Trust | 03/24/2017 | Clarke | Mississippi | North Pachuta |
| Emily Sinclair | 03/14/2017 | Clarke | Mississippi | North Pachuta |
| Willie Haralson, Jr. and Theresa H. Haralson | 03/31/2017 | Clarke | Mississippi | North Pachuta |
| Susan Leigh Sinclair | 03/14/2017 | Clarke | Mississippi | North Pachuta |
| Franklin Dwayne Turner | 04/04/2017 | Clarke | Mississippi | North Pachuta |
| Buchanan Company, LLC | 04/15/2019 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Sterling R. Burdette | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| F. L. Clayton Trust, James D. Angero, Trustee | 05/16/2019 | Clarke | Mississippi | North Pachuta |
| Bettye Gayle Couch | 04/16/2019 | Clarke | Mississippi | North Pachuta |
| Desoto Natural Resources, Inc., David E. Combs, President | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| EFC Minerals, LLC, George M. Murchison, Managing Member | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| James R. Embleton FT, Phyllis J. Embleton, Trustee | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Mary Elizabeth R. Flatt | 05/20/2019 | Clarke | Mississippi | North Pachuta |
| Alan A. Gillis | 02/22/2019 | Clarke | Mississippi | North Pachuta |
| Great Southern Capital Corp. | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Joel S. Grice | 05/20/2019 | Clarke | Mississippi | North Pachuta |
| Carolynn N. Kirkland | 04/22/2019 | Clarke | Mississippi | North Pachuta |
| Jeremiah S. Kirkland | 04/22/2019 | Clarke | Mississippi | North Pachuta |
| Debbie W. McGowan | 04/25/2019 | Clarke | Mississippi | North Pachuta |
| Susan Meyer Jones | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| Russell Meyer | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| William Courtney Mills, Jr. | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| Ann C. Mullett Revocable Trust, John R. Mullett, Trustee | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Robert H. Mullett | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Celia Carter Muths | 05/14/2019 | Clarke | Mississippi | North Pachuta |
| Carolyn C. Norton Trust, Carolyn C. Norton, Trustee | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Julia L. Parker | 05/20/2019 | Clarke | Mississippi | North Pachuta |
| D. Preston Reeves | 05/20/2019 | Clarke | Mississippi | North Pachuta |
| Melton E. Rhodes, Executor, Mary Winona Parker Rhodes, deceased | 03/11/2019 | Clarke | Mississippi | North Pachuta |
| Carol S. Ringland | 05/28/2019 | Clarke | Mississippi | North Pachuta |
| William Marion Roberson, II | 04/17/2019 | Clarke | Mississippi | North Pachuta |
| Julie Kirkland Rowell | 04/22/2019 | Clarke | Mississippi | North Pachuta |
| Mary Ellen Sharman Trust | | | | |
| Jackson R. Sharman, III Trustee | 05/28/2019 | Clarke | Mississippi | North Pachuta |
| Southern Lease and Royalty Co. | 05/17/2019 | Clarke | Mississippi | North Pachuta |
| Marvin B. Speed | | | | |
| Executor James T. Speed/Mary Carter Speed | 05/14/2019 | Clarke | Mississippi | North Pachuta |
| The Termo Company, David E. Combs, President | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Michael James Thompson | 04/22/2019 | Clarke | Mississippi | North Pachuta |
| Julian Lane Wheless | 04/25/2019 | Clarke | Mississippi | North Pachuta |
| Nancy L. Windham | 05/20/2019 | Clarke | Mississippi | North Pachuta |
| Howard W Alford | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Prentiss Keith Alford | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Zeb Alford | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Dr. John Alan Booth | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Stanley Bowman | 06/20/2019 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jack Butler Brabham | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Joe Earl Brabham | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Thomas McDowell Brabham | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Kaye Hunter Bryan | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Jonathan M. Cranford | 05/01/2019 | Clarke | Mississippi | North Pachuta |
| Jennifer Anne Dansby | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Christine H. Davis | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Delta Legacy, LLC | 07/12/2019 | Clarke | Mississippi | North Pachuta |
| Margaret E. Dunnington | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Janice R. and Dennis Foster | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Sandra Draughn Freeman | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Celia Franklin Draughn Gargaro | 04/15/2019 | Clarke | Mississippi | North Pachuta |
| Jonell Glubke | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| James W. Goff | 05/01/2019 | Clarke | Mississippi | North Pachuta |
| Thomas A. Grantham | 06/01/2019 | Clarke | Mississippi | North Pachuta |
| Laurie Decker Hands | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Claire Hesse, minor, Shannon S. Hesse, mother | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Sara E. Hesse, minor, Shannon Hesse, mother | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Jill Hunter | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Tonya Lancaster | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Portia Bailey Little | 06/01/2019 | Clarke | Mississippi | North Pachuta |
| David Scott Maples | 06/26/2019 | Clarke | Mississippi | North Pachuta |
| Wesley Tyler Maples | 06/26/2019 | Clarke | Mississippi | North Pachuta |
| Theo David Penton, Jr. | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Day Nunnally Redhead | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| J. L. Reece, Individually and as Life Tenant | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Debra Penton Richardson | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| RVS Minerals, LLC | | | | |
| Margaret Alice McDaniel, Mgr. | 06/28/2019 | Clarke | Mississippi | North Pachuta |
| Lewis C. Sharman, Jr. | 05/28/2019 | Clarke | Mississippi | North Pachuta |
| Lilli Gardner Thomas | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Claudia Mae and Leroy Tucker | 05/01/2019 | Clarke | Mississippi | North Pachuta |
| Dorothy B. Wolfe, Life Tenant | | | | |
| Martha W. Fountain, AIF | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| Dorothy B. Wolfe, Life Tenant | | | | |
| Martha W. Fountain, AIF | 05/15/2019 | Clarke | Mississippi | North Pachuta |
| The Allar Company and EG3, Inc. | 08/01/2019 | Clarke | Mississippi | North Pachuta |
| The Allar Company and EG3, Inc. | 08/01/2019 | Clarke | Mississippi | North Pachuta |
| Alicia Crow | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Elsie S. Cranford, Charles Tenon Cranford, AIF | 08/15/2019 | Clarke | Mississippi | North Pachuta |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Mary Goff Howard | 05/01/2019 | Clarke | Mississippi | North Pachuta |
| Dave Player | 08/15/2019 | Clarke | Mississippi | North Pachuta |
| Joan Player | 08/15/2019 | Clarke | Mississippi | North Pachuta |
| John Player, Jr. | 08/15/2019 | Clarke | Mississippi | North Pachuta |
| Mark Player | 08/15/2019 | Clarke | Mississippi | North Pachuta |
| Patricia Coutant Williams | 07/15/2019 | Clarke | Mississippi | North Pachuta |
| Judy Lynn Gardner | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Black Stone Minerals Company, L.P. | 06/05/2019 | Clarke | Mississippi | North Pachuta |
| Monica Hayes | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Cindy N. Lancaster | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Joel Francis Moore | 06/20/2019 | Clarke | Mississippi | North Pachuta |
| Charles S. Stack | 08/28/2019 | Clarke | Mississippi | North Pachuta |
| Margaret Diane Stack Ross | | | | |
| John Stack Ross, AIF | 09/06/2019 | Clarke | Mississippi | North Pachuta |
| Nygaard Irrevocable Trust | | | | |
| Lee William McNutt, Co-Trustee | 09/18/2019 | Clarke | Mississippi | North Pachuta |
| Brooke Sabel Sullivan Bishop | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| Paul Draughn Sullivan | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| Rebecca Jane Farris | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| Carole A. Fraiser | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| Johnnye Diane Mason | 11/07/2019 | Clarke | Mississippi | North Pachuta |
| Hugh McKee Nunnally, II | 06/15/2019 | Clarke | Mississippi | North Pachuta |
| Emelyn Bear Sullivan | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| John Curran Sullivan, III | 11/01/2019 | Clarke | Mississippi | North Pachuta |
| Troylene Burch | 10/08/2104 | Smith | Mississippi | Oakhay Creek North Prospect |
| Thomas M Alewine | 04/12/2010 | Smith | Mississippi | Oakhay Creek North Prospect |
| Jamie Dixon Kilgore | 05/19/2013 | Smith | Mississippi | Oakhay Creek North Prospect |
| Donald Martin McDaniel | 05/08/2013 | Smith | Mississippi | Oakhay Creek North Prospect |
| Kenneth Ray Mcdaniel | 04/27/2010 | Smith | Mississippi | Oakhay Creek North Prospect |
| Tommie Lee Harris | 11/07/2008 | Smith | Mississippi | Oakhay Creek North Prospect |
| The Smith County Board of Education | 09/15/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Peggy R. Johnson, Revocable Trust | 07/07/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Patsy M Stapleton | 09/13/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| James D Burch et al | 09/23/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Theeta H Massey | 09/18/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Ralph A Mahon | 09/22/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Peggy M Byrd | 09/19/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Carl W Mahon | 09/19/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Connie Meek | 09/18/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Billie Rose Craft Crumbley | 09/17/2014 | Smith | Mississippi | Oakhay Creek North Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Anne Milner | 09/17/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Billy Thomas Craft | 09/15/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Robert Milner | 09/16/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Carl Henry Sullivan | 09/24/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Jimmy G. and Kay Corley | 09/29/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Rose Evelyn Schaub | 10/01/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Belinda Gay Burch Godwin | 10/01/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Brenda Yelverton | 09/30/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Carmyn Landcaster | 09/27/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Richard Burch | 10/06/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Donna Burch | 10/06/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Sue Corley Norris | 10/08/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Mark Delmas Burch | 09/26/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Judy Marlowe Dallas | 10/16/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Julian Henderson | 10/17/2014 | Smith | Mississippi | Oakhay Creek North Prospect |
| Sandra Masters | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cynthia Muncher | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Troylene Burch | 10/08/2104 | Smith | Mississippi | Oakhay Creek South Prospect |
| Martha Michelle Matthews | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Sherry Matthews | 05/12/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jean Lindsey & Sandra Bateman | 05/30/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Thomas M Alewine | 04/12/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jamie Dixon Kilgore | 05/19/2008 | Smith | Mississippi | Oakhay Creek South Prospect |
| Donald Martin McDaniel | 05/08/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Kenneth Ray Mcdaniel | 04/27/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Margaret A. Craft | 04/30/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Pamela Mayfield | 07/22/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Eric Clark | 04/14/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| John B Clark | 04/14/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Caroline Clark | 07/26/2011 | Smith | Mississippi | Oakhay Creek South Prospect |
| David Craft | 06/13/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Kendall Eaton | 05/20/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ronald L Barnes | 06/08/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Peggy Petty Frierson | 05/01/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cynthia Craft | 06/16/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Hilda Grace Bynum | 06/11/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Muriel L Petty | 06/13/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| J.E. Craft | 06/11/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Thomas Craft | 06/11/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Buddy LOwery | 06/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Sally Foster | 05/27/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Brenda Jo Sullivan Adcox | 09/19/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Michael C Sullivan | 09/19/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Larry Joe Blakeney | 09/25/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Robert Kenneth Hill | 09/19/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jeanette Cole | 09/19/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Mary L. Johnson | 06/09/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Taylor Sullivan | 04/21/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Hazel D Sullivan | 05/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Carol Blackwell Slack | 11/01/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cleone L McKay | 11/17/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Mary Jo Clements-Balas | 11/01/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| J. Ruth Blackwell | 11/01/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Tommie Lee Harris | 11/07/2008 | Smith | Mississippi | Oakhay Creek South Prospect |
| Anne S Byland | 11/01/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Peggy Ann Reid Rahaim | 12/04/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| The Smith County Board of Education | 09/15/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Brad Sullivan | 04/22/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Larry Evon Ford Noblin | 06/20/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Gary D. Talbert | 06/07/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ramona Talbert Brooks | 06/13/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Lisa Givens | 05/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Terry Tootle | 05/23/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Barbara Johnson | 05/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Betty Bell Gibson | 06/20/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Brenda T Davis | 05/28/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Elizabeth Noblin | 09/22/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Larry E. Clark | 04/14/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jeanette Cole et vir, Charles Cole | 09/19/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Rebecca Ann Sullivan | 09/19/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Thomas Mayfield | 07/03/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Larry Joe Blakeney | 09/25/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Angela Van Zandt | 11/01/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Kendall Eaton | 06/07/2013 | Smith | Mississippi | Oakhay Creek South Prospect |
| Melanie V. Bradford | 09/30/2009 | Smith | Mississippi | Oakhay Creek South Prospect |
| Virginia V. Roberts | 10/27/2009 | Smith | Mississippi | Oakhay Creek South Prospect |
| Barbara V. Mallia | 10/21/2009 | Smith | Mississippi | Oakhay Creek South Prospect |
| R P Van Zandt Jr. | 10/21/2009 | Smith | Mississippi | Oakhay Creek South Prospect |
| Walter S Skipper | 11/09/2009 | Smith | Mississippi | Oakhay Creek South Prospect |
| Valeria Van Zandt | 09/30/2009 | Smith | Mississippi | Oakhay Creek South Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Andarko E&P Co LP Magnolia MInerals, LLC | 01/29/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| A Michigan Limited Liability Compan | 03/02/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Joanne Craft Garraway | 04/29/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Kathy Jo Craft Harding | 04/30/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Dan McCormick | 05/11/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| John Michael Covington | 06/02/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Janis Craft McLaughlin | 06/06/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Martha Neal Jones | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Patty Jones | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Sandra Masters | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jocaster Bynam Ford | 06/08/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Diane Craft | 05/14/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Donald Craft | 05/12/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Bobbie Atchley | 06/22/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Theresa Pittman | 06/22/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| John K. Keyes | 11/19/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Charolette Allday | 11/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Floyd H Metts | 05/17/2010 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ann Whitworth | 05/17/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Nicolas D. Mayfield | 05/17/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Donald Blakney | 05/18/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| David Carter | 08/25/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Don Sullivan and Sue Ellen Sullivan | 06/05/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Glenda Faye Sullivan Lowery | 06/05/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Susan R Sullivan | 06/05/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cindy L Hall | 05/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Judy B. Hart | 06/04/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Juliaa T. Robinson | 06/07/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Janet B Tegethoff | 06/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Alicia Nicole Talbert | 06/12/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Robert Kenneth Hill | 05/27/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jack Craft | 06/25/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jimmy G. and Kay Corley | 07/02/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Terry Michael Corley Tosha Danielle Gray | 07/02/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Christina Kathlean Bishop | 07/07/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Charles Powers Eaton Bros Co. | 07/07/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Michael K. Jordan President | 07/11/2014 | Smith | Mississippi | Oakhay Creek South Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| John Thomas Noblin Geneva Walker Temple et vir | 07/14/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Willliam H. Temple | 07/18/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Donald Blakeney | 07/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Judy D Jernigan | 07/18/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Harold Blakney | 07/18/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| John E Walker | 07/21/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| William T Walker | 07/21/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Fred Blakney | 07/22/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Dorence Virginia Jones | 07/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Willard A Walker | 07/20/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Johnny Jones et ux | 09/30/2008 | Smith | Mississippi | Oakhay Creek South Prospect |
| Beverly Clark | 07/21/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jerolyn H. Blakney | 07/24/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jamie H Robinson | 07/28/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Van Ellen Walker Bounds | 07/28/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Winnifred Walker Steele | 07/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Thomas H Walker | 07/31/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Tim Ray Walter | 07/24/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Mary Elizabeth Nicholson | 07/31/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| James Walker Hodge | 08/04/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Peggy Hodge Owens | 08/08/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Patricia H Nicholson | 08/04/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Patricia J Westbrook | 08/01/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ralph Ainsworth | 08/04/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Charles Ainsworth | 08/05/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cynthia A Rasmussen | 08/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Sarah Walker Gorrell | 08/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Charlinda East Hall | 07/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Bennett Ray Walker | 08/07/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| John H Walker | 08/12/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Eugene Tullos | 08/14/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Teresa Nicholson Fleming | 08/14/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Peggy Friel Walker | 08/25/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Dylan Wesley Talbert | 08/25/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Julius Dudley Westbrook, JR | 08/22/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Tammy K. Ruiz, Life Estate Alex Ruiz & Lindsey Ruiz remainder | 08/25/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Wanda W Matthews | 08/29/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Scott Hines | 09/03/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ralph Robinson | 09/01/2014 | Smith | Mississippi | Oakhay Creek South Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jeffreys Royalty Co | 09/03/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Patsy M Stapleton | 09/13/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| James D Burch et al | 09/23/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Theeta H Massey | 09/18/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Ralph A Mahon | 09/22/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Peggy M Byrd | 09/19/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Carl W Mahon | 09/19/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Connie Meek | 09/18/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Billie Rose Craft Crumbley | 09/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Anne Milner | 09/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Trustmark National Bank by Michael A. King as its First Vice-President | 09/16/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Billy Thomas Craft | 09/15/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Robert Milner | 09/16/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Carl Henry Sullivan | 09/24/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Jimmy G. and Kay Corley | 09/29/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Rose Evelyn Schaub | 10/01/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Belinda Gay Burch Godwin | 10/01/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Brenda Yelverton | 09/30/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Carmyn Landcaster | 09/27/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Cynthia Muncher | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Richard Burch | 10/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Donna Burch | 10/06/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Sue Corley Norris | 10/08/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Mark Delmas Burch | 09/26/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Judy Marlowe Dallas | 10/16/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Julian Henderson | 10/17/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Shuana K Garrett | 11/04/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Mary Lucinda Covington Christmas | 06/02/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Pflanzer Partners, Ltd. | 12/05/2014 | Smith | Mississippi | Oakhay Creek South Prospect |
| Martha Michelle Matthews | 06/03/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| William C. Mayfield, III | 05/17/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Alexander H Mayfield | 05/17/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Sherry Matthews | 05/12/2015 | Smith | Mississippi | Oakhay Creek South Prospect |
| Dutton Family, L.L.C. etal | 11/09/2005 | Caddo/Bossier | Louisiana | Red River Prospect |
| Sorenson-Naylor, Ltd | 11/09/2005 | Caddo/Bossier | Louisiana | Red River Prospect |
| B & K Exploration, L.L.C. | 12/12/2005 | Caddo/Bossier | Louisiana | Red River Prospect |
| Locke Properties, Inc. | 12/19/2005 | Caddo/Bossier | Louisiana | Red River Prospect |
| Mark A. Roberts | 08/01/2006 | Caddo/Bossier | Louisiana | Red River Prospect |
| City Of Shreveport | 08/13/2004 | Caddo | Louisiana | Red River Prospect |
| Sunflower Plantation,et al and Bickham Dickson III | 09/01/2005 | Caddo/Bossier | Louisiana | Red River Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| SERT LLC | 03/17/2009 | Caddo/Bossier | Louisiana | Red River Prospect |
| Grayson Foundation | 06/29/2006 | Caddo/Bossier | Louisiana | Red River Prospect |
| Cedar Creek Land & Timber, Inc. | 08/21/2019 | Escambia | Alabama | Shipps Creek Prospect |
| Edwards Family Trust Dated June 8, 2006 Frances B. Edwards, Trustee | 08/02/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Edwards Family Trust Dated May 15, 1995 by Charles M. Edwards, Trustee | 08/02/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Ernest W. Dolihite | 07/10/2018 | Conecuh | Alabama | Shipps Creek Prospect |
| Victoria Dolihite | 07/10/2018 | Conecuh | Alabama | Shipps Creek Prospect |
| George M. Bray | 08/08/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Charles D. Sullivan | 06/27/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Elsie Jane Dyess | 06/14/2017 | Conecuh | Alabama | Shipps Creek Prospect |
| Sharon T. Cook and Jennifer Leigh Taylor, Trusteees of the Larry Dwight Taylor Trust 2012 | 05/31/2019 | Conecuh | Alabama | Shipps Creek Prospect |
| Steven D. and Carol M. Graves | 10/28/2019 | Conecuh | Alabama | Shipps Creek Prospect |
| Janice Pettis | 05/05/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Roy Guffey Oil Company William B. Guffey, Asset Manager | 05/10/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Sherri L. Crosby | 05/01/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Barbara Hill Kimzey | 05/15/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Douglas E. Smith | 07/01/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Rollin Harvey Hill, a married man | 05/15/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Elaine S. Reid | 07/01/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Cynthia L. Dolihite | 07/10/2018 | Conecuh | Alabama | Shipps Creek Prospect |
| Pamela J. Davis | 07/10/2018 | Conecuh | Alabama | Shipps Creek Prospect |
| Trustmark National Bank as Successor Trustee to Ed Leigh McMillan | 08/04/2018 | Escambia | Alabama | Shipps Creek Prospect |
| D.W. McMillan Trust | 08/24/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Wendy A. Spraberry | 09/15/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Jamie Austin | 09/24/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Lou Jean Petty, Heirs Hubert K. Petty, widower Robert D. Petty, son | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Rebecca R. Blackburn | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| James Ray Weaver | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Chadwick David Scott | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Patricia Weaver Tranum | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Roy H. Weaver, Jr. | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Lizzie Kate Higdon | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Karen R. Weaver | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Lawrence T. Weaver | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Joyce S. Smith | 09/24/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Samuel H. Rogers | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Sam Faircloth, a married man | 09/29/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Otis Clyde Bates | 04/29/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Mary Joe Crosby | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Elijah Lavaughn Hart | 08/07/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Laura H. McCready | 04/30/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Lida G. McDowell | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Alison N. Parish | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Elizabeth F. Polland | 04/30/2018 | Escambia | Alabama | Shipps Creek Prospect |
| John F. Watson | 04/30/2018 | Escambia | Alabama | Shipps Creek Prospect |
| The Brewton Church of Christ | 03/02/2017 | Escambia | Alabama | Shipps Creek Prospect |
| CSX Transportation, Inc. | | | | |
| ATTN: Matt Coffing | 03/22/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Gary Medley as Trustee of the Robert W. Austin Living Trust | 03/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | 03/02/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Nancy Jernigan Dunlap | 03/02/2017 | Escambia | Alabama | Shipps Creek Prospect |
| John L. Jernigan, III, Bradley Ellis Byrne as Co-Trustees un | 03/02/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Stanley B. Johnson and Natalie M. Johnson | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Lillian Jernigan Sharp | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Mary Lynn Jernigan Kunkel | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Thomas Fonde Jernigan, Jr. | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| G.S. Byrne c/o G.S. Byrne III | 04/17/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Marie A. LaButti | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Thomas E. Jernigan | 04/17/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Katherine Birch Wilkinson | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Patricia J. Parker | 04/17/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Elena A. Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Hilton King Wiggins, Sr. | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| John Cuevas | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| James F. Hinkle | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Mary Ann Raley | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Cleva Wiggins Usry | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Gary Elizabeth Edwards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Judy Jeanne Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Laura Jone Borzachini | 08/14/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Randall T. Cox | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Pamela Kay Richards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Alyson Jones Downs | 08/14/2017 | Escambia | Alabama | Shipps Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Polly Ann Lemoine | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Herbert E. Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Patricia Lancaster Faulkner | 08/28/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Kent W. Richards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Samuel D. Hardy | 05/22/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Amy L. Dolihite | 07/10/2018 | Conecuh | Alabama | Shipps Creek Prospect |
| Sharon Hardy Pierce | 05/22/2018 | Escambia | Alabama | Shipps Creek Prospect |
| June W. Martin | 10/09/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Carol Dorsey-Phillips | 05/22/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Elizabeth T. Redditt | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Robin T. Foster | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Jeanne T. Thames | 04/21/2018 | Escambia | Alabama | Shipps Creek Prospect |
| Paul D. Owens, Jr. and Katherine M. Owens, his wife | 12/12/2014 | Escambia | Alabama | Shipps Creek Prospect |
| CSX Transportation, Inc. | | | | |
| ATTN: Matt Coffing | 03/22/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Stanley B. Johnson and Natalie M. Johnson | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Lillian Jernigan Sharp | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Mary Lynn Jernigan Kunkel | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Thomas Fonde Jernigan, Jr. | 04/06/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Marie A. LaButti | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Katherine Birch Wilkinson | 04/19/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Elena A. Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Hilton King Wiggins, Sr. | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| John Cuevas | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| James F. Hinkle | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Mary Ann Raley | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Cleva Wiggins Usry | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Gary Elizabeth Edwards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Judy Jeanne Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Laura Jone Borzachini | 08/14/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Randall T. Cox | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Pamela Kay Richards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Alyson Jones Downs | 08/14/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Polly Ann Lemoine | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Herbert E. Cross | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Kent W. Richards | 07/05/2017 | Escambia | Alabama | Shipps Creek Prospect |
| Thelma Hogue, deceased. Walter R. Hogue surviving husband. Daughters, Holly Chilek,  Sandra | 10/26/2015 | Smith | Texas | SILVER CREEK |
| Susie Hurley | 10/29/2015 | Smith | Texas | SILVER CREEK |
| Delma R. House | 10/29/2015 | Smith | Texas | SILVER CREEK |
| Marion Smalley Evans | 11/02/2015 | Smith | Texas | SILVER CREEK |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Charlotte Draeger | 11/02/2015 | Smith | Texas | SILVER CREEK |
| Melinda Chilton | 10/29/2015 | Smith | Texas | SILVER CREEK |
| Lohrey Henderson | 12/28/2015 | Smith | Texas | SILVER CREEK |
| Holly Materka | 12/28/2015 | Smith | Texas | SILVER CREEK |
| Joyce House Riggins, by Rachel Schuler, as Agent and Attorney-in-Fact | 12/20/2015 | Smith | Texas | SILVER CREEK |
| Wayne McMurtry | 12/22/2015 | Smith | Texas | SILVER CREEK |
| Wanda Lee Lemons | 12/22/2015 | Smith | Texas | SILVER CREEK |
| Norma Beddingfield and Chad Beddingfield, individually and as Co-trustees of the Elbert and No | 01/10/2019 | Smith | Texas | SILVER CREEK |
| Terri L. Beddingfield | 01/07/2016 | Smith | Texas | SILVER CREEK |
| Jean House Hughes | 12/07/2015 | Smith | Texas | SILVER CREEK |
| Roy David Hilberg | 12/28/2015 | Smith | Texas | SILVER CREEK |
| Charles Clay House, JR. | 11/21/2015 | Smith | Texas | SILVER CREEK |
| Delma R. House | 11/12/2015 | Smith | Texas | SILVER CREEK |
| Mark Beckman | 10/05/2016 | Clarke | Mississippi | South Harmony Prospect |
| James Jason Belcher and Cynthia P. Belcher | 11/17/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dorothy McLeod Bell | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jean Benbrook by Debra Benbrook Brown, AIF | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Joe T. Blair et ux | 02/02/2017 | Clarke | Mississippi | South Harmony Prospect |
| Charles Larry Boney | 09/22/2016 | Clarke | Mississippi | South Harmony Prospect |
| Chris D. Boney and Robyn Boney | 09/14/2016 | Clarke | Mississippi | South Harmony Prospect |
| James A. Boney | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| James A. Boney, Life Estate | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Johnnie Ray Boney | 09/24/2016 | Clarke | Mississippi | South Harmony Prospect |
| Jefferson D. Boney, Jr. | 09/14/2016 | Clarke | Mississippi | South Harmony Prospect |
| Roy Stevens Boney | 09/24/2016 | Clarke | Mississippi | South Harmony Prospect |
| Roy Stevens Boney, Life Estate | 09/24/2016 | Clarke | Mississippi | South Harmony Prospect |
| Travis Boney | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Shirley Y. Brazell | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Kimberly Bridges | 06/04/2017 | Clarke | Mississippi | South Harmony Prospect |
| Tracy G. Davis | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Linda Early | 09/14/2016 | Clarke | Mississippi | South Harmony Prospect |
| James Brandon Hearn et ux | 11/16/2016 | Clarke | Mississippi | South Harmony Prospect |
| Cherie Diane Higdon | 01/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| John D. Hill, III | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dan L. Hill | 09/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| James Doyle Hill | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Roger Bruce Hill | 06/20/2017 | Clarke | Mississippi | South Harmony Prospect |
| Roger Bruce Hill | 05/24/2017 | Clarke | Mississippi | South Harmony Prospect |
| Melanie D. Hites | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Maribelle S. Hoerster | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jacob Johnson | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Houston K. Ledbetter, Jr. | 12/09/2016 | Clarke | Mississippi | South Harmony Prospect |
| Glenda H. Mathis | 04/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Michelle Walters McCammon | 01/03/2017 | Clarke | Mississippi | South Harmony Prospect |
| Michelle Walters McCammon | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| McLeod heirs | 01/10/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jessica McLeod | 10/05/2016 | Clarke | Mississippi | South Harmony Prospect |
| Joe Innis McLeod | 01/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Particia McLeod by AIF Patricia McLeod Jewell | 01/30/2017 | Clarke | Mississippi | South Harmony Prospect |
| Thomas E. McLeod | 01/17/2017 | Clarke | Mississippi | South Harmony Prospect |
| Wiley J. McLeod | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Mary R. Menasco | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Melinda Menasco | 11/28/2016 | Clarke | Mississippi | South Harmony Prospect |
| Connie Mosley | 11/16/2016 | Clarke | Mississippi | South Harmony Prospect |
| Kenny Mosley et ux | 09/21/2016 | Clarke | Mississippi | South Harmony Prospect |
| Tommie Gene Parker et ux | 12/27/2016 | Clarke | Mississippi | South Harmony Prospect |
| Leroy D. Patton, III | 09/30/2016 | Clarke | Mississippi | South Harmony Prospect |
| Jean A. Patton | 09/30/2016 | Clarke | Mississippi | South Harmony Prospect |
| David Pennington, Jr. | 04/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Amanda Quinn et al | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Erin Rahaim | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| Margaret McLeod Rhodes by Rebecca R. Doughty | 01/10/2017 | Clarke | Mississippi | South Harmony Prospect |
| Charles V. Robinson et ux | 01/03/2017 | Clarke | Mississippi | South Harmony Prospect |
| Charles V. Robinson et ux | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| George W. Rowell et ux | 09/23/2016 | Clarke | Mississippi | South Harmony Prospect |
| Mary W. Rustin | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Curt Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| John M. Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| Kyle Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| Shubuta Creek Properties LLC by Linda Faye Brady | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Franklin L. Slay | 09/24/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dusty Ray Stanwood | 09/19/2016 | Clarke | Mississippi | South Harmony Prospect |
| Michael David Stanwood | 09/19/2016 | Clarke | Mississippi | South Harmony Prospect |
| Marilyn Rae Taormina et vir | 01/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Barbara H. Topper | 04/09/2017 | Clarke | Mississippi | South Harmony Prospect |
| Paul Keith Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Richard Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Scott Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Stephanie M. Mollett | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Tracy H. Mollett | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Karen Vickery | 10/04/2016 | Clarke | Mississippi | South Harmony Prospect |
| Laura L. Wright | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Linda Ann Chelette and Herman E. Chelette, Jr. | 04/19/2019 | Clarke | Mississippi | South Harmony Prospect |
| William Howard Hill and Charlotte P. Hill | 04/12/2019 | Clarke | Mississippi | South Harmony Prospect |
| Pleasant Ridge Pentecostal Holiness Church | 04/15/2019 | Clarke | Mississippi | South Harmony Prospect |
| Johnny H. Rowell | 04/11/2019 | Clarke | Mississippi | South Harmony Prospect |
| Annette R. Ward, aka Elizabeth Annette Ward | 04/11/2019 | Clarke | Mississippi | South Harmony Prospect |
| James Jason Belcher, Cynthia P. Belcher | 11/17/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dorothy McLeod Bell | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Joe T. Blair, Faye Blair et ux | 02/02/2017 | Clarke | Mississippi | South Harmony Prospect |
| Kimberly Bridges | 06/04/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jacquelyn Fatherree Dunham | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Fatherree Family Limited Partnership | 10/21/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dr. Benton Hill Fatherree | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Ronnie Fleming et ux Sondra Fleming | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| James Brandon Hearn et ux Sitha Hearn | 11/16/2016 | Clarke | Mississippi | South Harmony Prospect |
| Cherie Diane Higdon | 01/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Houston K. Ledbetter, Jr. | 12/09/2016 | Clarke | Mississippi | South Harmony Prospect |
| Jacqueline, Terri, Vicky, McLeod | 01/10/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jessica McLeod | 10/05/2016 | Clarke | Mississippi | South Harmony Prospect |
| Joe Innis McLeod | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| Patricia McLeod by AIF Patricia McLeod Jewell | 01/30/2017 | Clarke | Mississippi | South Harmony Prospect |
| Thomas E. McLeod, Ind., Trustee RT | 01/17/2017 | Clarke | Mississippi | South Harmony Prospect |
| Wiley J. McLeod | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Tommie Gene Parker etux, Frances Parker | 12/27/2016 | Clarke | Mississippi | South Harmony Prospect |
| Leroy D. Patton, III | 09/30/2016 | Clarke | Mississippi | South Harmony Prospect |
| Jean A. Patton | 09/30/2016 | Clarke | Mississippi | South Harmony Prospect |
| David Pennington, Jr. | 04/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Erin Rahaim | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| Margaret McLeod Rhodes by Rebecca R. Doughty | 01/10/2017 | Clarke | Mississippi | South Harmony Prospect |
| Charles V. Robinson ,etux Mary Ann Robinson | 01/03/2017 | Clarke | Mississippi | South Harmony Prospect |
| Charles V. Robinson ,etux Mary Ann Robinson | 01/05/2017 | Clarke | Mississippi | South Harmony Prospect |
| Mary W. Rustin | 12/01/2016 | Clarke | Mississippi | South Harmony Prospect |
| Curt Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| John M. Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| Kyle Schommer | 10/26/2016 | Clarke | Mississippi | South Harmony Prospect |
| Shubuta Creek Properties LLC by Linda Faye Brady, Member | 01/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jane Fatherree Smith | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dusty Ray Stanwood | 09/19/2016 | Clarke | Mississippi | South Harmony Prospect |
| Michael David Stanwood | 09/19/2016 | Clarke | Mississippi | South Harmony Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Marilyn Rae Taormina and Paul Taormina, Jr. | 01/06/2017 | Clarke | Mississippi | South Harmony Prospect |
| Larry L. Therrell, Jr. | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Michael F. Therrell | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Paul Keith Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Richard Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Scott Davis | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Stephanie M. Mollett, single | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Tracy H. Mollett, single | 11/21/2017 | Clarke | Mississippi | South Harmony Prospect |
| Karen Vickery | 01/17/2017 | Clarke | Mississippi | South Harmony Prospect |
| Jacquelyn Fatherree Dunham | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Fatherree Family Limited Partnership | 10/21/2016 | Clarke | Mississippi | South Harmony Prospect |
| Dr. Benton Hill Fatherree | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Ronnie Fleming et ux and Sondra Fleming | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Glenda H. Mathis | 04/11/2017 | Clarke | Mississippi | South Harmony Prospect |
| Edwin R. Sharpe, Jr. | 11/02/2016 | Clarke | Mississippi | South Harmony Prospect |
| Jane Fatherree Smith | 09/12/2016 | Clarke | Mississippi | South Harmony Prospect |
| Larry L. Therrell, Jr. | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Michael F. Therrell | 09/20/2016 | Clarke | Mississippi | South Harmony Prospect |
| Barbara H. Topper | 04/09/2017 | Clarke | Mississippi | South Harmony Prospect |
| Katrina Lynn LaComb | 02/10/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Hilbun Mineral L.L.C. | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Herman Deas | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Anthony H. Oglesby | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| John R. Gilbert | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Sam F. Gilbert | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Larry Lee Wozencraft | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Ralph V. St. John | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Geoffrey G. Hambach | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Billy R. Powell | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| EMVCO, Inc. | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| W. Baldwin & Anna Rae Lloyd Revocable Trust | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| W. B. Dickerson, Jr. | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Jeffrey D. Miller | 05/23/2001 | Warren | Mississippi | South Kings Dome Prospect |
| James Edward Wiltcher & Dorothy Lajune Williams Wi | 02/14/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Ernest A. Smith, Jr. & Nettie L. Smith, et ux | 02/16/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Mark James Lowe & Leangela L. Lowe, et ux | 02/16/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Shirley Martin Mayhall | 02/10/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Otto Cecil King, Jr., & Cynthia C. King, et ux | 02/23/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Openwood Plantation, Inc. | 02/25/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Marie L. Hernandez | 03/08/2000 | Warren | Mississippi | South Kings Dome Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Johnny Jabour, Individually, & as President of Kin | 02/28/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Openwood Homeowners Association, Inc. | 07/07/2000 | Warren | Mississippi | South Kings Dome Prospect |
| Mary Paul Duval Ross | 09/27/1996 | Warren | Mississippi | South Kings Dome Prospect |
| Joseph Jeffrey Bragg, by Joyce H. May, Atty-in-Fac | 07/27/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Ridgway Energy, Inc. | 06/21/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Frances Dorchester Harrell | 06/22/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Morrissey Heirs Trust | 07/17/2001 | Warren | Mississippi | South Kings Dome Prospect |
| Anne M. Ballantyne | 08/08/2007 | Warren | Mississippi | South Kings Dome Prospect |
| Dorchester Royalty Corp. | 08/08/2007 | Warren | Mississippi | South Kings Dome Prospect |
| Glenn G. Mortimer | 08/08/2007 | Warren | Mississippi | South Kings Dome Prospect |
| Joe Ray Swann | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Mildred Everett | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Mary Catherine Swann | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Ronald Eugene Elliott | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Betty E. Griggs | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Jay Elliott | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Donald Edward Conrad | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| James Russell Conrad | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Cynthia Kay Conrad Cox | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Evelyn Louise Conrad King | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Amber Conrad Whitehead | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Claudia M. England Conrad | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Spence E. Conrad | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Ralph Edwin Burton | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| April Conrad Helms | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Shelly R. Conrad Roach | 03/01/2008 | Warren | Mississippi | South Kings Dome Prospect |
| Albert W. Key and Key Family Marital Deduction Trust Key | 05/25/2012 | Marion | Texas | South Woodlawn |
| Martha L Hartford | 07/03/2013 | Marion | Texas | South Woodlawn |
| John Armistead | 07/10/2008 | Marion | Texas | South Woodlawn |
| Charles Wise Bypass Trust, | | | | |
| Mark Lawley & Belinda Baker Co-Trustee | 07/10/2008 | Marion | Texas | South Woodlawn |
| Dawson Rev Living Trust | 07/03/2013 | Marion | Texas | South Woodlawn |
| Williams Glease, Trustee of the Taylor Grey Sain trust | 09/28/2012 | Marion | Texas | South Woodlawn |
| Childrens Hospital of Los Angeles | 11/05/2012 | Marion | Texas | South Woodlawn |
| Rebecca A Eidson Wright | 10/30/2012 | Marion | Texas | South Woodlawn |
| Davis Lynn Plunkett | 11/16/2012 | Marion | Texas | South Woodlawn |
| Bob Herwood Reed | 11/16/2012 | Marion | Texas | South Woodlawn |
| James D & Armitta Blackburn | 12/10/2012 | Marion | Texas | South Woodlawn |
| Diane Tompson Broadus | 12/04/2012 | Marion | Texas | South Woodlawn |
| Jean Warwick Thompson | 11/30/2013 | Marion | Texas | South Woodlawn |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Joseph Cleveland Sullivan | 12/19/2012 | Marion | Texas | South Woodlawn |
| Thomas B Sullivan | 12/18/2012 | Marion | Texas | South Woodlawn |
| Robert C Thompson | 12/04/2012 | Marion | Texas | South Woodlawn |
| Sue Cartledge Cumbus | 12/07/2012 | Marion | Texas | South Woodlawn |
| Danna Thompson | 12/04/2012 | Marion | Texas | South Woodlawn |
| Anne C. Morgan | 12/11/2012 | Marion | Texas | South Woodlawn |
| Michael D. Gollob Oil Company | 01/04/2013 | Marion | Texas | South Woodlawn |
| Leslie A. Bitner | 01/08/2013 | Marion | Texas | South Woodlawn |
| Eckankar | 01/15/2013 | Marion | Texas | South Woodlawn |
| Bruce Russel Cooner, et al and Russel Lynn Cooner | 01/15/2013 | Marion | Texas | South Woodlawn |
| Virginia B Blackman | 01/10/2013 | Marion | Texas | South Woodlawn |
| Sylvia Calhoun | 12/31/2012 | Marion | Texas | South Woodlawn |
| R. L. Ray, Ltd | 01/22/2013 | Marion | Texas | South Woodlawn |
| Diane McDonald | 01/04/2013 | Marion | Texas | South Woodlawn |
| Faye Bunch Copeland, Brenda Copeland Fort, as agent & AIF | 01/25/2013 | Marion | Texas | South Woodlawn |
| Bright Minerals, Inc. | 01/28/2013 | Marion | Texas | South Woodlawn |
| Agnes Gibson Hattaway | 12/19/2012 | Marion | Texas | South Woodlawn |
| Mary Bitner Spranger | 02/24/2013 | Marion | Texas | South Woodlawn |
| Gloria Jean Clark Mason | 01/25/2013 | Marion | Texas | South Woodlawn |
| Vickie Metcalf | 02/01/2013 | Marion | Texas | South Woodlawn |
| Walter Thomas Edison | 02/05/2013 | Marion | Texas | South Woodlawn |
| Phyllis H Rostker | 12/28/2012 | Marion | Texas | South Woodlawn |
| Susan D Mahoney-Clark | 12/28/2012 | Marion | Texas | South Woodlawn |
| Audrey Taylor | 12/28/2012 | Marion | Texas | South Woodlawn |
| Edythe G Tucker | 01/07/2013 | Marion | Texas | South Woodlawn |
| Estate of Roy Lamar Rather, Jr., Deceased Richard K McGaughy, Ind. Executor & Trustee | 02/20/2013 | Marion | Texas | South Woodlawn |
| Edward Parker Eidson | 02/05/2013 | Marion | Texas | South Woodlawn |
| Peggu Sue Askew | 02/05/2013 | Marion | Texas | South Woodlawn |
| Richard M Schultz | 03/05/2013 | Marion | Texas | South Woodlawn |
| Walford Family Trust, Cynthia Thornton & Cheryl Barnett Co-Trustees | 02/08/2013 | Marion | Texas | South Woodlawn |
| Doris Corn | 04/04/2013 | Marion | Texas | South Woodlawn |
| Norma L Conkle Archung | 02/06/2013 | Marion | Texas | South Woodlawn |
| Timothy Allin Eidson | 02/05/2013 | Marion | Texas | South Woodlawn |
| Elizabeth Eidson Stevens | 02/05/2013 | Marion | Texas | South Woodlawn |
| Norman Alfieri, Jr. | 12/28/2012 | Marion | Texas | South Woodlawn |
| Alice Avent Key Myick | 04/01/2013 | Marion | Texas | South Woodlawn |
| Cerry Coke Sloan | 04/05/2013 | Marion | Texas | South Woodlawn |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Key Family Marital Deduction Trust u/w/o David R. Key, Deceased, by Hobart Rutherford Key | 04/10/2013 | Marion | Texas | South Woodlawn |
| Hobart Rutherford Key | 04/10/2013 | Marion | Texas | South Woodlawn |
| Frances A Rounds | 04/10/2013 | Marion | Texas | South Woodlawn |
| Swann Key Wicker | 04/10/2013 | Marion | Texas | South Woodlawn |
| Susanna Key Wieser | 04/10/2013 | Marion | Texas | South Woodlawn |
| Elizabeth Key Smith | 04/10/2013 | Marion | Texas | South Woodlawn |
| David Blacksher Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Hobart Ried Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Albert W. Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Thomas Rutherford Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Coke Waggoner | 04/05/2013 | Marion | Texas | South Woodlawn |
| Richard Murray Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Crawford C Coke, Jr. | 04/05/2013 | Marion | Texas | South Woodlawn |
| Albert W. Key | 04/01/2013 | Marion | Texas | South Woodlawn |
| Elizabeth Morray Key Anderton | 04/01/2013 | Marion | Texas | South Woodlawn |
| James H Benefield, 111 | 04/24/2013 | Marion | Texas | South Woodlawn |
| Mary F B Hoffman | 04/24/2013 | Marion | Texas | South Woodlawn |
| Richard Garrett Key | 04/05/2013 | Marion | Texas | South Woodlawn |
| Andrew David Read Testamentary Trust | 05/07/2013 | Marion | Texas | South Woodlawn |
| Teddye J Read Testamentary Trust | 05/07/2013 | Marion | Texas | South Woodlawn |
| Mary Read Winterrowd | 05/07/2013 | Marion | Texas | South Woodlawn |
| Nancy Melissa Key | 05/01/2013 | Marion | Texas | South Woodlawn |
| Edmund Richard Wood | 05/01/2013 | Marion | Texas | South Woodlawn |
| Amy Key Ketih | 04/05/2013 | Marion | Texas | South Woodlawn |
| Emily Anne Benefield | 04/24/2013 | Marion | Texas | South Woodlawn |
| Thomas Fisher Key | 04/05/2013 | Marion | Texas | South Woodlawn |
| Edmond Key Burton | 05/07/2013 | Marion | Texas | South Woodlawn |
| Phillip Knox Key | 05/01/2013 | Marion | Texas | South Woodlawn |
| Lyn Smith Dulaney | 05/08/2013 | Marion | Texas | South Woodlawn |
| Nancy Key Dulaney Goldring | 05/03/2013 | Marion | Texas | South Woodlawn |
| Mary Wood | 05/03/2013 | Marion | Texas | South Woodlawn |
| Mary Key Henley, Jr | 05/01/2013 | Marion | Texas | South Woodlawn |
| Lucy C Burton Johnson | 05/15/2013 | Marion | Texas | South Woodlawn |
| Edmund Key Lord | 05/15/2013 | Marion | Texas | South Woodlawn |
| Virgil Lucille Hall | 05/01/2013 | Marion | Texas | South Woodlawn |
| Marguerite Richey | 05/01/2013 | Marion | Texas | South Woodlawn |
| Scott Key Wood | 05/01/2013 | Marion | Texas | South Woodlawn |
| RO Alford & Cox Partners | 05/13/2013 | Marion | Texas | South Woodlawn |
| Matthew Alford Watson Trust | 05/13/2013 | Marion | Texas | South Woodlawn |
| Alford Investments, A Partnership | 05/13/2013 | Marion | Texas | South Woodlawn |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Cynthia Henley | 05/07/2013 | Marion | Texas | South Woodlawn |
| Constance R Henley 2008 Trust, | | | | |
| By Cynthia Henley Trustee | 05/07/2013 | Marion | Texas | South Woodlawn |
| Jess B Alford, Jr | 05/13/2013 | Marion | Texas | South Woodlawn |
| Russel B Watson 111 Trust | | | | |
| by Russel Watson, 111, Trustee | 05/13/2013 | Marion | Texas | South Woodlawn |
| Marie Dulaney Lord, Jr. 2007 Trust | 05/07/2013 | Marion | Texas | South Woodlawn |
| Robert Todd Sanders 2007 trust | 05/07/2013 | Marion | Texas | South Woodlawn |
| Caharlotte R Marie Sanders | 05/07/2013 | Marion | Texas | South Woodlawn |
| William Rayford Collier Watson Trust | | | | |
| by William R C Watson Trustee | 05/13/2013 | Marion | Texas | South Woodlawn |
| Robert F Blackman Jr | 05/23/2013 | Marion | Texas | South Woodlawn |
| Steven Harvey Lord, Jr | 05/17/2013 | Marion | Texas | South Woodlawn |
| Larkin Watson  Foreman Trust | | | | |
| By Larkin Watson Forman | 05/13/2013 | Marion | Texas | South Woodlawn |
| John Paul Burton, Jr | 05/01/2013 | Marion | Texas | South Woodlawn |
| Lea A Bitner | 05/23/2013 | Marion | Texas | South Woodlawn |
| Susan Bitner Uhrig | 05/23/2013 | Marion | Texas | South Woodlawn |
| Hobart Key Burton | 05/25/2013 | Marion | Texas | South Woodlawn |
| Lawrence L Hock | 06/04/2013 | Marion | Texas | South Woodlawn |
| Francis Lane Mitchell | 06/03/2013 | Marion | Texas | South Woodlawn |
| Monika Giesela Sullivan | 06/10/2013 | Marion | Texas | South Woodlawn |
| Thomas Rowland Swann, Life Tenant | 07/02/2013 | Marion | Texas | South Woodlawn |
| William D Pittman | 06/18/2013 | Marion | Texas | South Woodlawn |
| Elam F Swann,111 | 07/12/2013 | Marion | Texas | South Woodlawn |
| Hadassah, The Woman's Zionist Ord. of America, Inc. | | | | |
| f/b/o Hadassah Medical Organization | 06/25/2013 | Marion | Texas | South Woodlawn |
| Evans Rowland Swann | 07/12/2013 | Marion | Texas | South Woodlawn |
| Esther L Eich | 07/10/2013 | Marion | Texas | South Woodlawn |
| Anne Swann Von Wuuperfield | 07/12/2013 | Marion | Texas | South Woodlawn |
| Paul Drake McRee | 07/26/2013 | Marion | Texas | South Woodlawn |
| Spindletop Exploration Company | 08/01/2013 | Marion | Texas | South Woodlawn |
| Hannah Virginia McRee Trust | 07/26/2013 | Marion | Texas | South Woodlawn |
| Judson Thomas McRee, III | 07/26/2013 | Marion | Texas | South Woodlawn |
| Michelle Barnes | 08/27/2013 | Marion | Texas | South Woodlawn |
| Bill Tipton | 09/23/2013 | Marion | Texas | South Woodlawn |
| Robert Irby Warren | 10/01/2013 | Marion | Texas | South Woodlawn |
| William Warren | 10/01/2013 | Marion | Texas | South Woodlawn |
| Katherine lenora Warren Nix White | 10/01/2013 | Marion | Texas | South Woodlawn |
| The First Baptist Church of Athens Foundation, Inc. | 05/20/2014 | Marion | Texas | South Woodlawn |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| The Grey Dawn Trust, William Gleaston Trustee | 09/11/2014 | Marion | Texas | South Woodlawn |
| Esther L Eich | 01/30/2015 | Marion | Texas | South Woodlawn |
| Vickie Metcalf | 02/05/2015 | Marion | Texas | South Woodlawn |
| TJIII Minerals, Ltd. | 01/28/2015 | Marion | Texas | South Woodlawn |
| Robert Rogers Williams | 06/06/2013 | Marion | Texas | South Woodlawn Extension |
| James D & Armitta Blackburn | 06/28/2013 | Marion | Texas | South Woodlawn Extension |
| Robert Rogers Williams | 07/12/2013 | Marion | Texas | South Woodlawn Extension |
| Janelle Bender Reed | 07/03/2013 | Marion | Texas | South Woodlawn Extension |
| Georgianna Rounds Syal | 07/03/2013 | Marion | Texas | South Woodlawn Extension |
| Hubert Bender | 07/03/2013 | Marion | Texas | South Woodlawn Extension |
| Jason Griffin Rounds | 07/03/2013 | Marion | Texas | South Woodlawn Extension |
| Bruce Russel Cooner, et al | 07/26/2013 | Marion | Texas | South Woodlawn Extension |
| Katherine Daughtery Yates Robertson, by Co-Agente & AIF, Herbert D Yates & Kay Haslam | 08/16/2013 | Marion | Texas | South Woodlawn Extension |
| Herbert Daughtery Yates | 08/16/2013 | Marion | Texas | South Woodlawn Extension |
| Kay Yates Haslam | 08/16/2013 | Marion | Texas | South Woodlawn Extension |
| Patsy A Harmon | 08/19/2013 | Marion | Texas | South Woodlawn Extension |
| Jack M "Fuzzy" Harmon, and wife Sheri G Harmon | 08/19/2013 | Marion | Texas | South Woodlawn Extension |
| Jack M "Fuzzy" Harmon, and wife Sheri G Harmon | 08/19/2013 | Marion | Texas | South Woodlawn Extension |
| Herschbach Petroleum Comp, Ltd | 08/05/2013 | Marion | Texas | South Woodlawn Extension |
| Lauren Cooner | 08/20/2013 | Marion | Texas | South Woodlawn Extension |
| Jarrod Cooner | 08/20/2013 | Marion | Texas | South Woodlawn Extension |
| Jeanette Williams | 08/21/2013 | Marion | Texas | South Woodlawn Extension |
| Robert G. Williams | 08/21/2013 | Marion | Texas | South Woodlawn Extension |
| Carl Whitney Yow | 08/21/2013 | Marion | Texas | South Woodlawn Extension |
| Annabeth Ballard | 08/21/2013 | Marion | Texas | South Woodlawn Extension |
| Paul R Yow | 08/21/2013 | Marion | Texas | South Woodlawn Extension |
| Michael D. Gollob Oil Company | 10/03/2013 | Marion | Texas | South Woodlawn Extension |
| Bruce Russel Cooner, et al | 10/11/2013 | Marion | Texas | South Woodlawn Extension |
| Lauren Cooner | 10/15/2013 | Marion | Texas | South Woodlawn Extension |
| Jarrod Cooner | 10/11/2013 | Marion | Texas | South Woodlawn Extension |
| George Murray Stinson, Jr. | 11/05/2013 | Marion | Texas | South Woodlawn Extension |
| James D & Armitta Blackburn | 11/22/2013 | Marion | Texas | South Woodlawn Extension |
| Jarrod Cooner | 12/10/2013 | Marion | Texas | South Woodlawn Extension |
| Lauren Cooner | 12/11/2013 | Marion | Texas | South Woodlawn Extension |
| Bruce Russel Cooner, et al | 12/10/2013 | Marion | Texas | South Woodlawn Extension |
| Herschbach Petroleum Comp, Ltd | 11/25/2013 | Marion | Texas | South Woodlawn Extension |
| Simeon S Hayward, III | 01/17/2014 | Marion | Texas | South Woodlawn Extension |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Herschbach Living Trust | | | | |
| C/O Heidy Herschcbach, Trustee | 02/12/2014 | Marion | Texas | South Woodlawn Extension |
| Wendell Cody Hooker, Individula;;y and as Agent and AIF for Pet Cody Hooker and as Trustee fc | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Dennis Ray Cochran | 01/22/2014 | Marion | Texas | South Woodlawn Extension |
| Gerald Wayne Cochran | 01/22/2014 | Marion | Texas | South Woodlawn Extension |
| Cody Michael Evans | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Anne Cody Burton | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Matthew Cody Hooker | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Emily Hooker Snyder | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Taylor Lee Hooker | 02/07/2014 | Marion | Texas | South Woodlawn Extension |
| Herschbach Living Trust | | | | |
| C/O Heidy Herschcbach, Trustee | 02/12/2014 | Marion | Texas | South Woodlawn Extension |
| Rhonda Sue Patterson Coleman | 02/21/2014 | Marion | Texas | South Woodlawn Extension |
| Diana Heartsill Young | 01/29/2014 | Marion | Texas | South Woodlawn Extension |
| Lynda Alpenfels | 04/22/2014 | Marion | Texas | South Woodlawn Extension |
| Steven Patrick Strickland | 04/22/2014 | Marion | Texas | South Woodlawn Extension |
| Judy Lee Gowan | 08/12/2014 | Marion | Texas | South Woodlawn Extension |
| Josette Poisso Thames Douglas | 09/26/2014 | Marion | Texas | South Woodlawn Extension |
| Becky Mary Randolph | 09/26/2014 | Marion | Texas | South Woodlawn Extension |
| Charles Blake Randolph | 09/30/2014 | Marion | Texas | South Woodlawn Extension |
| Timothy Milton Thames | 10/10/2014 | Marion | Texas | South Woodlawn Extension |
| Brenda Ann Thames Burford | 10/10/2014 | Marion | Texas | South Woodlawn Extension |
| Velma J. Thames Beard | 10/05/2014 | Marion | Texas | South Woodlawn Extension |
| David A Eldridge and Beth A Eldridge and Susan B Garfin and Ann Elise Bettelheim and Paul Bet | 10/13/2014 | Marion | Texas | South Woodlawn Extension |
| The State of Texas | 01/20/2015 | Marion | Texas | South Woodlawn Extension |
| John Lloyd Wenk | 02/13/2015 | Marion | Texas | South Woodlawn Extension |
| Marguerite Thrasher Wenk | 02/13/2015 | Marion | Texas | South Woodlawn Extension |
| Jason Spencer Wenk | 02/20/2015 | Marion | Texas | South Woodlawn Extension |
| Lisa Wenk Cannon | 02/20/2015 | Marion | Texas | South Woodlawn Extension |
| Joseph Patrick Wenk | 02/20/2015 | Marion | Texas | South Woodlawn Extension |
| Elizabeth Gwilliam | 02/20/2015 | Marion | Texas | South Woodlawn Extension |
| David Thomas Wenk | 02/20/2015 | Marion | Texas | South Woodlawn Extension |
| Michael Wenk | 05/01/2015 | Marion | Texas | South Woodlawn Extension |
| John C. McChristy and wife, Jean E. McChristy | 11/02/2016 | Smith | Texas | Spring Lake |
| Paul D. Pruitt, Independent Executor of the Estate of Hershell Pruit, Deceased | 11/08/2016 | Smith | Texas | Spring Lake |
| Don A. Peek | 01/03/2017 | Smith | Texas | Spring Lake |
| Temple R. Holt and Sylvia R. Holt | 02/06/2017 | Smith | Texas | Spring Lake |
| Michael B. Hatfield | 03/09/2017 | Smith | Texas | Spring Lake |
| Michael E. Rutherford and Lola P. Rutherford | 03/10/2017 | Smith | Texas | Spring Lake |
| Shelly D. Brobst | 03/08/2017 | Smith | Texas | Spring Lake |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Keith W. Hatfield | 03/09/2017 | Smith | Texas | Spring Lake |
| Johnnie V. Potts | 03/14/2017 | Smith | Texas | Spring Lake |
| Dorothy Stockstill | 03/08/2017 | Smith | Texas | Spring Lake |
| Franklin Dale and Jacqueline Ruth Weber Revocable Trust, Franklin Weber and Jacqueline Webe | 03/08/2017 | Smith | Texas | Spring Lake |
| Doris Martiel Lemons | 03/10/2017 | Smith | Texas | Spring Lake |
| Ginger H. Foote | 05/03/2017 | Smith | Texas | Spring Lake |
| Tracey Sheppeard Fleming | 04/19/2017 | Smith | Texas | Spring Lake |
| William E. Harrison | 05/03/2017 | Smith | Texas | Spring Lake |
| Don A. Slaughter | 05/04/2017 | Smith | Texas | Spring Lake |
| Audrea D. Lemons | 05/16/2017 | Smith | Texas | Spring Lake |
| Jimmy Merle Lemons | 03/10/2017 | Smith | Texas | Spring Lake |
| Kenneth Arthur Boelte & Kathleen Marie Boelte, Trustees of the Kenneth & Kathleen Boelte Fa | 03/08/2017 | Smith | Texas | Spring Lake |
| Cynthia Denise Lujan | 05/16/2017 | Smith | Texas | Spring Lake |
| Joyce E. Campbell | 04/24/2017 | Smith | Texas | Spring Lake |
| Jim Foy Lemons, Jr. and Irene L. Lemons | 04/24/2017 | Smith | Texas | Spring Lake |
| B&M Commodities, Inc. | 10/04/2017 | Smith | Texas | Spring Lake |
| Carolyn J. Cottrill | 01/08/2016 | Smith | Texas | Spring Lake |
| Joydel M. Meredith | 12/21/2015 | Smith | Texas | Spring Lake |
| Allen Guillory | 12/10/2015 | Smith | Texas | Spring Lake |
| Marjorie Ann Williamson | 12/21/2015 | Smith | Texas | Spring Lake |
| Cone Travis Wilson | 08/24/2016 | Smith | Texas | Spring Lake |
| Margaret Hazel Caley | 08/24/2016 | Smith | Texas | Spring Lake |
| Andrea Byrd and Gabrielle Bourque | 01/05/2016 | Smith | Texas | Spring Lake |
| Sherry Ann Weimer | 03/01/2018 | Smith | Texas | Spring Lake |
| Lori A. Flick | 03/05/2018 | Smith | Texas | Spring Lake |
| William Adcock | 03/09/2018 | Smith | Texas | Spring Lake |
| Maximiliano Arzola and wife, Bertha Arzola | 02/28/2018 | Smith | Texas | Spring Lake |
| Bobby Edward Bigham | 02/21/2018 | Smith | Texas | Spring Lake |
| Berlinda G. Lott | 02/16/2018 | Smith | Texas | Spring Lake |
| B&M Commodities, Inc. | 10/04/2017 | Smith | Texas | Spring Lake |
| Jose Campos Valor | 01/03/2018 | Smith | Texas | Spring Lake |
| Justin Derrick Lemons | 03/05/2018 | Smith | Texas | Spring Lake |
| Stacy Diane Owens | 05/18/2017 | Smith | Texas | Spring Lake |
| Barbara E. Collins | 03/06/2018 | Smith | Texas | Spring Lake |
| Crain Family Trust | 07/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Culbertson Living Trust | 08/16/2000 | Limestone | Texas | Steeles Creek Prospect |
| Richard E. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Lillian M. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Weldon Ray Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Thomas Lawrence Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Lorene W. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Charles R. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Lawrence A. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Velma L. Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Lillian Marie Culbertson | 05/11/2000 | Limestone | Texas | Steeles Creek Prospect |
| Stephen O. Smith | 05/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| John Stark Turner | 05/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Estate of John C. Miles, Jr. | 09/29/1998 | Limestone | Texas | Steeles Creek Prospect |
| David A. Robinson & Carolyn Ann Robinson, et ux | 05/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Louise Seamans Jackson | 08/27/1997 | Limestone | Texas | Steeles Creek Prospect |
| Edith Foy Leveron | 08/16/2000 | Limestone | Texas | Steeles Creek Prospect |
| Pamela Broussard | 08/16/2000 | Limestone | Texas | Steeles Creek Prospect |
| Peggy Banner Crews | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Susan Crews Bailey | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Sandra Ann Crews | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Baird Allen Banner | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Charles Moore Banner | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Bob Banner | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| J. Burns Brown Trust | 08/06/1999 | Limestone | Texas | Steeles Creek Prospect |
| Robert Hitzelberger et al | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| The Hitzelberger-Lomax Family Limited Partnership | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| The Howell-Lomax Family Limited Partnership | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| Linda Lomax Whitten | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| Presley T. Lomax | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| William Henry Hitzelberger, III et al | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| James Lee Hitzelberger | 12/01/1999 | Limestone | Texas | Steeles Creek Prospect |
| George Henry Woodworth | 10/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Mary June Nobles | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Kenneth Wayne Hunter | 10/25/1997 | Limestone | Texas | Steeles Creek Prospect |
| James L. Bradley, Jr. | 10/30/1997 | Limestone | Texas | Steeles Creek Prospect |
| Brian Lee Bradley | 10/30/1997 | Limestone | Texas | Steeles Creek Prospect |
| Christopher R. Bradley | 10/30/1997 | Limestone | Texas | Steeles Creek Prospect |
| Beulah Green | 11/04/1997 | Limestone | Texas | Steeles Creek Prospect |
| Barbara Sue Langston | 11/10/1997 | Limestone | Texas | Steeles Creek Prospect |
| Janie Ruth Philmon | 11/10/1997 | Limestone | Texas | Steeles Creek Prospect |
| Joe E. Hunter | 11/17/1997 | Limestone | Texas | Steeles Creek Prospect |
| Dale Funderburk | 12/03/1997 | Limestone | Texas | Steeles Creek Prospect |
| Robbie Funderburk Pettigrew | 12/05/1997 | Limestone | Texas | Steeles Creek Prospect |
| Ronald Darwin Funderburk | 12/05/1997 | Limestone | Texas | Steeles Creek Prospect |
| Randy Lynn Funderburk | 05/19/1998 | Limestone | Texas | Steeles Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jack H. Walthall & Beverly A. Walthall, et ux | 12/22/1997 | Limestone | Texas | Steeles Creek Prospect |
| James L. Bradley, SR., et ux | 10/30/1997 | Limestone | Texas | Steeles Creek Prospect |
| Jack Hale Walthall, et ux | 11/03/2000 | Limestone | Texas | Steeles Creek Prospect |
| Harold L. Seamans, et ux | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Joye Lynelle Mitchell, et ux | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| W.C. Graeber & Mary Graeber | 08/26/1997 | Limestone | Texas | Steeles Creek Prospect |
| M.L. Parker | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Frances McKinnon | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Roger Herod, Jr & Nadalie Herod et ux | 10/31/1997 | Limestone | Texas | Steeles Creek Prospect |
| Peggy Barber & husband Marion J. Barber | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Sue Edwards & husband Bill J. Edwards | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Margie Estes & husband Wayne C. Estes | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Thora Fendley | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Bettye Ann Groves | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Ardath G. Gunn & wife Monetta Jean Gunn | 08/16/1999 | Limestone | Texas | Steeles Creek Prospect |
| Bobby W. Gunn | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Danny D. Gunn, Sr. | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| W.D. Gunn | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Dorothy G. Parker | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Edna Earl Price | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Dorothy E. Scroggins | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Bernice Strickland | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Bessie Tisdale | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Barbara Parks | 11/18/1997 | Limestone | Texas | Steeles Creek Prospect |
| Cardell Gunn | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Dorothy Gunn | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Johnie Carl Gunn | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Clyde W. Pringle | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| L. Ray Gunn | 12/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Edith W. Gist | 12/08/1997 | Limestone | Texas | Steeles Creek Prospect |
| Burney Walker | 01/16/1998 | Limestone | Texas | Steeles Creek Prospect |
| Kasey Fredrick | 06/22/1998 | Limestone | Texas | Steeles Creek Prospect |
| Jayne Baker Solomon | 06/22/1998 | Limestone | Texas | Steeles Creek Prospect |
| Michael B. Copeland | 06/22/1998 | Limestone | Texas | Steeles Creek Prospect |
| Kevin D. Copeland | 06/22/1998 | Limestone | Texas | Steeles Creek Prospect |
| Bradley K. Milstead & Brenda L. Milstead, et ux | 12/08/1997 | Limestone | Texas | Steeles Creek Prospect |
| Betty Sue Murray | 08/31/1999 | Limestone | Texas | Steeles Creek Prospect |
| Audra Mae Donald | 08/31/1999 | Limestone | Texas | Steeles Creek Prospect |
| Harvie Lee Parish | 08/31/1999 | Limestone | Texas | Steeles Creek Prospect |
| Vernon P. Martin (Charles C. Bryant) | 10/12/1999 | Limestone | Texas | Steeles Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Ada Parker | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Brady Lewis Parker | 11/07/1997 | Limestone | Texas | Steeles Creek Prospect |
| Dorothy Parker Worl | 05/26/1998 | Limestone | Texas | Steeles Creek Prospect |
| Nell Parker Ward | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Bonnie Dell Scogin Rochester | 11/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Jack Scogin | 11/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Mary Jo Scogin Clinger | 11/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Billy Ray Scogin | 11/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Betty John Scogin Hornbarger | 11/11/1997 | Limestone | Texas | Steeles Creek Prospect |
| Harriett Ellerbee Wise | 10/31/1997 | Limestone | Texas | Steeles Creek Prospect |
| Geneace Humphres Caddell | 12/04/1997 | Limestone | Texas | Steeles Creek Prospect |
| Jimmie Parker Rees | 07/31/1998 | Limestone | Texas | Steeles Creek Prospect |
| William A. Parks | 12/17/1997 | Limestone | Texas | Steeles Creek Prospect |
| Paul Ray Wimberly | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Thelma Jean Jackson Sharpe | 11/06/1997 | Limestone | Texas | Steeles Creek Prospect |
| N.E. Jones | 01/07/2000 | Limestone | Texas | Steeles Creek Prospect |
| Billy Ray Scogin | 11/30/2000 | Limestone | Texas | Steeles Creek Prospect |
| Betty John Scogin Hornbarger | 11/30/2000 | Limestone | Texas | Steeles Creek Prospect |
| Mary Jo Scogin Clinger | 11/30/2000 | Limestone | Texas | Steeles Creek Prospect |
| Jack Scogin | 11/30/2000 | Limestone | Texas | Steeles Creek Prospect |
| Bonnie Dell Scogin Rochester | 11/30/2000 | Limestone | Texas | Steeles Creek Prospect |
| William B. Goodman | 11/03/1997 | Limestone | Texas | Steeles Creek Prospect |
| William Edward Roberts | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Doris Traub, et al | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Burton Peetluk | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Louise Frankel | 11/17/1997 | Limestone | Texas | Steeles Creek Prospect |
| T.J. McKenna, et ux | 11/03/1997 | Limestone | Texas | Steeles Creek Prospect |
| Jack H. Walthall, et ux | 01/14/1998 | Limestone | Texas | Steeles Creek Prospect |
| Floy Munden Sims | 10/31/1997 | Limestone | Texas | Steeles Creek Prospect |
| Woodcastle, Ltd. | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Cottonwood, Ltd. | 11/28/1997 | Limestone | Texas | Steeles Creek Prospect |
| Cleon P. Carraway, et ux | 01/02/1998 | Limestone | Texas | Steeles Creek Prospect |
| Jon B. Holloway | 04/16/1998 | Limestone | Texas | Steeles Creek Prospect |
| Charles W. Welch, et ux | 04/16/1998 | Limestone | Texas | Steeles Creek Prospect |
| Jack Mauldin, Jr., et ux | 04/16/1998 | Limestone | Texas | Steeles Creek Prospect |
| Oliver K. Ross, et ux | 07/12/1999 | Limestone | Texas | Steeles Creek Prospect |
| Clarence Ollis Carraway, et ux | 10/25/1997 | Limestone | Texas | Steeles Creek Prospect |
| Roy Wayne Terrell, et ux | 10/25/1997 | Limestone | Texas | Steeles Creek Prospect |
| Wayne Terrell | 10/25/1997 | Limestone | Texas | Steeles Creek Prospect |
| Rueben Terrell | 10/25/1997 | Limestone | Texas | Steeles Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Billie Bob Seamans | 12/15/1997 | Limestone | Texas | Steeles Creek Prospect |
| Morgan Family Trust | 01/05/1998 | Limestone | Texas | Steeles Creek Prospect |
| Jean Greenough | 01/05/1998 | Limestone | Texas | Steeles Creek Prospect |
| Lois Gidden Cox Baker | 01/05/1998 | Limestone | Texas | Steeles Creek Prospect |
| Bradley K. Milstead, et ux | 08/07/1997 | Limestone | Texas | Steeles Creek Prospect |
| Marcus Milton Higgins | 01/16/2001 | Limestone | Texas | Steeles Creek Prospect |
| Bradley K. Milstead, et ux | 01/11/2001 | Limestone | Texas | Steeles Creek Prospect |
| Estate of Belle Gunter, Deceased | 03/28/2001 | Limestone | Texas | Steeles Creek Prospect |
| Horral I. Jones, et ux | 02/20/2001 | Limestone | Texas | Steeles Creek Prospect |
| Clarence B. Shields, et ux | 05/03/2001 | Limestone | Texas | Steeles Creek Prospect |
| Jones L. Simmons, et ux | 03/16/2001 | Limestone | Texas | Steeles Creek Prospect |
| Tom Gidden, et ux | 05/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Velma Gidden | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Phoebe G. Carter | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Donnie Gidden | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Ralph Adams | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| W.T. Adams | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Margaret Adams Dickson | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Dan Adams | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Nathan Adams | 04/17/2001 | Limestone | Texas | Steeles Creek Prospect |
| Fronda V. Hale | 05/03/2001 | Limestone | Texas | Steeles Creek Prospect |
| Vicki E. Russell | 05/03/2001 | Limestone | Texas | Steeles Creek Prospect |
| William H. Vickery | 05/03/2001 | Limestone | Texas | Steeles Creek Prospect |
| James W. Jackson, Jr. | 10/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| L.E. Wilkinson | 11/24/1997 | Limestone | Texas | Steeles Creek Prospect |
| Bob Banner 111 | 08/27/1999 | Limestone | Texas | Steeles Creek Prospect |
| Julia Jones | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| Steger Energy Corp | 03/10/1998 | Limestone | Texas | Steeles Creek Prospect |
| Wilma Perry et al | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Kenneth Don Peery | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Mark Jones | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| Aubrey J Newman | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Curtis Ray Peery | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Joe Wayne Peery | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Mary Jean Parchman | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Jesse Foy Peery | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Charlene Pearcy | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Charlsie martin Pogue | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Charles Martin | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Lua Faye Sanders | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Wyllie Jacque | 03/06/1998 | Limestone | Texas | Steeles Creek Prospect |
| Janice A Baggett | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| William J JOnes | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| Tommie Stanley | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| Severin J Strickland | 10/10/2000 | Limestone | Texas | Steeles Creek Prospect |
| Jean A. Sullivan | 03/22/2015 | Escambia | Alabama | Tanyard Creek |
| John Isbell | 03/22/2015 | Escambia | Alabama | Tanyard Creek |
| Philemon J. Whatley | 02/20/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Cindy Lou Cloyd | 03/03/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Daniel Read Living Trust | 03/03/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Charles & Louise Hassell | 03/15/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Elizabeth Ann Hassell Turner | 03/15/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Joan Marie Hassell Simpson | 03/15/2004 | Bienville | Louisiana | West Arcadia Prospect |
| John Clinton Merritt | 04/15/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Judy K. Merritt Carter | 04/19/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Janet Ann Merritt Robinson | 04/19/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Lane Day | 04/23/2004 | Bienville | Louisiana | West Arcadia Prospect |
| William Jefferson Day | 04/19/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Haynesville Mercantile Company | 03/02/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Gloria Oates Living Trust | 06/14/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Meredith Lynn Noel Day | 07/08/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Harry L. Plaster | 08/03/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Beverly Lynn Gantt Mazza | 08/05/2004 | Bienville | Louisiana | West Arcadia Prospect |
| James Keith Baker, II | 08/18/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Carol Elaine Koschak | 08/05/2004 | Bienville | Louisiana | West Arcadia Prospect |
| John F. Baker | 08/18/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Red Barn Land Co. L.P. | 09/29/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Haynesville Mercantile Company | 01/08/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Timothy H. Atkins | 10/08/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Elizabeth Lynn Noel Matthews | 11/01/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Veronica L. Harris | 11/10/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Elizabeth Holley | 03/15/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Kansas City Southern Railway Company | 07/15/2005 | Bienville | Louisiana | West Arcadia Prospect |
| H. Preston Holley, Jr. | 08/09/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Terry Lynn Holley | 03/15/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Gloria Oats Living Trust, William Oats, Trustee | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Janet Ann Merritt Robinson | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Meredith Lynn Noel Day | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Jerry T. Carter | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| John Clinton Merritt | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Judy K. Merritt Carter | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Beverly Lynn Gantt Mazza | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Lane Day | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Carol Elaine Koschak | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Veronica L. Harris | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| Andre Toliver | 01/31/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Clinton Holland, Sr. | 01/31/2006 | Bienville | Louisiana | West Arcadia Prospect |
| William Jefferson Day | 01/24/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Terry Lynn Holley | 11/10/2005 | Bienville | Louisiana | West Arcadia Prospect |
| John Douglas Bryant, Jr. | 03/21/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Terri Holland, c/o Clinton Holland, Sr. | 01/31/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Elizabeth Lynn Noel Mathews | 04/17/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Lawrence E. Holland | 01/31/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Weyerhaeuser Company - Shallow rights | 03/28/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Willie R. Holland | 01/31/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Elizabeth Holley | 05/03/2006 | Bienville | Louisiana | West Arcadia Prospect |
| George P. Bryant | 03/21/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Wanda Ann Holland, et al | 07/11/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Charlie Bryant, Jr. | 04/17/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Monica L. Elder | 02/03/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Floyd Bryant | 08/14/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Monique Bryant | 08/14/2006 | Bienville | Louisiana | West Arcadia Prospect |
| John Douglas Bryant, III | 08/14/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Sarah Ruth Pate | 01/22/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Ora Annette Hays Davis | 01/22/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Ross DeLane Moak & Sarah Ann Moak, et ux | 01/22/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Leo Lawrence Bryant | 11/20/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Susan Stroud | 02/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Kansas City Southern Railway Company | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| H. Preston Holley, Jr. | 03/29/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Nora Elizabeth Mason Sanders | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jeannet Sanders Dewil | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Dorothy Jean Moore | 05/15/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Patricia Joann Sanders Pascarella & Joseph F. Pasc | 05/15/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Shirley Ann Matteson & Wes Matteson | 05/15/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Troy W. Moore & Gracie Illardo Moore | 05/15/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Michael L. Towns & Kathy T. Towns | 01/23/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Towns Company LLC | 04/20/2007 | Bienville | Louisiana | West Arcadia Prospect |
| DSK Ltd | 09/04/2007 | Bienville | Louisiana | West Arcadia Prospect |
| M. L. Towns Enterprises Inc. | 04/20/2007 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Frances Elouise Sanders | 04/23/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Era Onita Sanders Methvin, et al | 10/02/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Sandra Kay Methvin Melder, et al | 10/02/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Bonnie Onita Methvin Stephenson, et al | 10/02/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Joseph C. Sanders & Wilma Sanders | 04/23/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Alvin Curtis Jordan | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Nancy Gail Jordan Bond | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Kimberly Tomlinson Lay | 05/18/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Betty Shaffer Minor | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Virginia Shaffer Hudson | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jesse W. Shaffer | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jo Ann Harmon Geary | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Emmett W. Averett | 05/04/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Marion Janell Shanta | 08/27/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Rick S. Ewing | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Analisa Ewing Murray | 05/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Thelma Hope Roach | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Claud Timothy Roach | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Ronald L. Roach | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Therman Royce Bridges | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Joyce Annette Bridges Baxley | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| John A. Bridges | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Amy Blunschi | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Diane James Futch | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Larry A. James | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Betty Virginia Purdy | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Celeste Holder Mazarakes | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Hubie James | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Edna James Gantt | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Willie James | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Norvis James Burton | 05/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Marion Jeanette Jordan Keen | 05/18/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Will Griffin | 05/18/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Drew Bridges | 01/04/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Nancy Gail Jordan Bond | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| John W. Sanders | 04/23/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Claudie Sanders Shaffer & Morgan Casper Shaffer | 04/26/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Monika Lemoine Locke | 04/26/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Royce Henley Trust | 12/04/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Juan R. Baker | 09/07/2007 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| James Keith Baker II | 09/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| John Forest Baker | 09/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Teddy Fincher & Nelly Burns Fincher | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Cleo Bagwell | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Donald Wayne Corbin & Patricia Ann Corbin | 10/02/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Sallie P. Penix | 10/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Lou Powell McCants | 04/05/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Ina Powell Collins | 04/05/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mertie Lucille Powell | 04/05/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Claudine Guthrie Powell | 04/05/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Thaddeus Truly Pardue | 01/30/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Robert Clayton Bond | 05/29/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Nancy Gail Jordan Bond | 05/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Kimberly Tomlinson Lay | 08/06/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Rodney Trammell | 06/01/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Frances Nelson Joyner | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Dorothy Ann Shaffer Cathey & Al G. Cathey | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Lonnie Yvonne Shaffer Teutsch | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Donia Beth Shaffer Groff | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Cynthia Leigh Shaffer Barry | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Cheryl Lynn Shaffer Sessions | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| James Ruffin Shaffer | 04/03/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Therman Royce Bridges | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Joyce Baxley | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| The Bridges Family Trust | 11/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Rogers Family Trust | 03/27/2007 | Bienville | Louisiana | West Arcadia Prospect |
| James O. Cox | 02/18/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Opal Cox Wells | 02/18/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Eva Cox Hammons | 02/18/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Judy Delaine Murphy | 01/02/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Gaynell Methvin | 01/16/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Gareth E. Methvin | 01/02/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Ross Delane Moak & Sarah Ann Moak | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Tony Martin Powell & Celeste Hymel Powell | 04/02/2007 | Bienville | Louisiana | West Arcadia Prospect |
| William Ronald Hays | 01/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Herbert Giles Casey Jr | 01/30/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Ora Annette Hays Davis | 01/30/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Elinor D. Turner | 01/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Peggy Sims Reese | 01/30/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Ross D. Moak Jr. & Dana Price Moak | 12/19/2007 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Sarah Ruth Pate | 12/19/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jesse D. Carter | 12/19/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Sarah Ellen Colvin Brown | 01/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Naomi Rose Colvin Burrow | 01/03/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Nancy Ruth Colvin Roark | 01/03/2008 | Bienville | Louisiana | West Arcadia Prospect |
| James Phillip Colvin | 01/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Paul Rodney Colvin | 01/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Marjorie Beard | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Ruth Beard Hanby | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mattie Lillian Murphey | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Elise E. Hindman | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| James Michael Beard | 01/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Patricia Lynn B. Stewart | 12/17/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Marcelene Mask Dillard | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Robert Golson Bond & Nancy Gail Jordan Bond | 05/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Rebecca Ann Henry Games | 08/28/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Vicki Waynette Henry Harris | 08/28/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Barry Wayne Henry | 08/28/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Shirley Gay Henry Lykins | 08/28/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jimmy Marvin Henry | 08/28/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Sallie P. Penix | 10/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jeffrey Todd Penix | 10/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Marcia B. Woodard | 04/11/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Carrol L. Johnson & Billy Lynn Johnson | 04/12/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Robert Golson Bond & Nancy Gail Jordan Bond | 05/07/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Kristi B. Huffstetler | 08/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Carrol L. Johnson | 04/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Robby Joe Byrd & Betty Byrd | 04/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Carrol L. Johnson | 04/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Mark Johnson | 04/10/2007 | Bienville | Louisiana | West Arcadia Prospect |
| The Orval Dwane Sanders Testamentary Trust | 06/13/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Andre L. Sanders | 06/13/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Hebert Giles Casey Jr. | 08/30/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Cynthia Casey Rogers | 08/30/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Herbert Giles Casey III | 08/30/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Jo Lynn Bellew & Donald A. Bellew | 04/16/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Howard Scott Powell | 09/05/2007 | Bienville | Louisiana | West Arcadia Prospect |
| Rebecca Scruggs Wilcox | 04/15/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Jeanette Hays | 05/05/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Lera Lane Hindman | 04/07/2008 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Jennifer Ann Knicely | 03/07/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Mary Claire Edwards | 05/15/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Robert Clayton Bond & Sandy Kaye Bond | 06/26/2008 | Bienville | Louisiana | West Arcadia Prospect |
| John I. Feazel & Imogene R. Feazel Revocable Livin | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Juan R. Baker | 08/18/2004 | Bienville | Louisiana | West Arcadia Prospect |
| Inez Thompson | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Aubin Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Peggy Ramsey | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Charles Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| The Winford D. Crossland Family Trust | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Ruby Gathright | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Nellie Mae Feazell Tuberville | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Thomas J. Adams and Christy J. Adams | 12/05/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Alvin Lee Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Marvin Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Jewel Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Gary Feazell | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Melissa Feazell Wilcox | 07/01/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Jan Wallace Briscoe | 11/11/2008 | Bienville | Louisiana | West Arcadia Prospect |
| DVJ Partnership | 11/11/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Gwendolyn Hays | 11/21/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Jeannette Hays | 11/22/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Keith Hays Flournoy | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Tonia Casey Thompson | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Robert Flournoy | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Vicky Rae Holmes | 12/11/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Eleanor Pardue Edress King | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Tani P. Brown | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Baylor Guy | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Pamela Jean Hays Williamson | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Vernon Lavoe Davidson | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Myrna Loy Pardue Robbins | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Cary Madison Pardue | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Freddie Mac Pardue | 11/17/2008 | Bienville | Louisiana | West Arcadia Prospect |
| Tony Martin Powell | 03/11/2009 | Bienville | Louisiana | West Arcadia Prospect |
| Larry Reid Powell | 03/11/2009 | Bienville | Louisiana | West Arcadia Prospect |
| Ricky Glenn Powell | 03/11/2009 | Bienville | Louisiana | West Arcadia Prospect |
| Dawn Y. Leatherwood | 03/11/2009 | Bienville | Louisiana | West Arcadia Prospect |
| Henry L. Powell | 03/11/2009 | Bienville | Louisiana | West Arcadia Prospect |
| Mt. Mariah United Methodist Church, Inc. | 01/28/2003 | Bienville | Louisiana | West Arcadia Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Holston C. Fleming, et ux. | 04/15/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Betty Jean McGee | 08/11/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Dewey Stocall Kendrick, Jr. | 08/22/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Elbin Lamar Greer, et ux. | 07/21/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Lottie Jo Greer Ward, et ux. | 08/03/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Caleb Joseph Greer | 08/07/1989 | Bienville | Louisiana | West Arcadia Prospect |
| John D. Williams | 08/03/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Joan Ruth Williams King | 08/03/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Billy D. Bryan | 08/16/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Gary L. Greer, et al | 07/21/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Vernon L. Speer, et ux. | 04/13/1989 | Bienville | Louisiana | West Arcadia Prospect |
| Paulette A. Beavers | 05/28/2006 | Bienville | Louisiana | West Arcadia Prospect |
| Brenda Joyce Hill Ware | 12/03/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Delores Hill Powell | 12/03/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Delaune Radin | 07/24/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Ronald Hill and Robert Hill | 05/30/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Robert Hill | 05/30/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Dorothy M Harris | 05/30/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Curtis Judgeware | 05/30/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Adrianne Judgeware | 05/30/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Verna C Foster | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Olden Michael Wright | 11/26/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Keisha Wright Johnson | 11/26/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Carol Hill Scott | 11/26/2013 | Bienville | Louisiana | West Bryceland Saddle |
| Curtis Murphy | 03/01/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Roy Clark | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Rolie Murphy | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Mary F. Harris | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Lillian Clark | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Earnestine Brackens | 02/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Crystal Hill | 02/13/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Patricia Hill | 02/02/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Peter Hill | 02/01/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Brian Radin | 02/01/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Lesie A Shaw | 01/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Patsy R Champion | 01/25/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Faydria Murphy | 01/27/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Linda Hill Sneed | 01/25/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Judge Hill, 111 | 01/25/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Gloria Hill Stells | 01/25/2012 | Bienville | Louisiana | West Bryceland Saddle |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Bobby J Hill | 01/25/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Martha Ruth Johnson | 01/17/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Lisa G. Johnson | 01/17/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Lee Radin Moore | 01/17/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Gracie Frazier | 01/17/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Betty Otems | 01/17/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Monica L. Elder | 03/01/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Leo Lawrence Bryant | 07/30/2013 | Bienville | Louisiana | West Bryceland Saddle |
| George Bryant | 01/11/2012 | Bienville | Louisiana | West Bryceland Saddle |
| John Douglas Bryant, Jr. | 08/11/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Monique Bryant | 08/05/2011 | Bienville | Louisiana | West Bryceland Saddle |
| John Douglas Bryant, III | 08/05/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Floyd Bryant, Deceased | 08/31/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Phillip Keith Bryant | 08/23/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Chanyel Bryant Burriss | 08/23/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Kenneth Barnard Bryant | 08/23/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Kenneth Jerome Pugh | 07/28/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Barbara Ann Peoples-Smith | 08/08/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Polly Pugh | 07/28/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Robert Holland | 01/11/2012 | Bienville | Louisiana | West Bryceland Saddle |
| Andre Toliver | 01/22/2012 | Bienville | Louisiana | West Bryceland Saddle |
| William Holland | 08/23/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Mary A Simpson | 07/26/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Tajuania Titus | 07/26/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Jimmie Lee Green | 07/26/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Bruce E. Bryant | 07/26/2011 | Bienville | Louisiana | West Bryceland Saddle |
| John D. Pugh, Jr | 07/26/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Thomas Family Land, LLC | | | | |
| Robert Pitts Thomas, Manager | 08/05/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Ida Faye Williams | 08/03/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Leo Williams, Sr and Ida Fay Williams | 08/03/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Baker Forests, LP | | | | |
| RWB Management, General Partner | | | | |
| Raymond W. Baker, Trustee | 08/05/2011 | Bienville | Louisiana | West Bryceland Saddle |
| Louisiana Minerals, LTD | 07/27/2011 | Bienville | Louisiana | West Bryceland Saddle |
| E.W. Merritt Land & Timber Co., Inc. | | | | |
| Frank P. Merritt, President | | | | |
| Thomas Allen Richardson, Jr as Director, Agent & AIF | 09/22/2012 | Bienville | Louisiana | West Bryceland Saddle |
| First Securities Co. of Longview, TX, et ux. | 03/19/1952 | Gregg | Texas | Willow Springs Prospect |
| Joseph B. Bramlette | 11/12/1951 | Gregg | Texas | Willow Springs Prospect |

| Lease Name | Effective Date | County | State | Prospect Name |
|---|---|---|---|---|
| Mabelle Hardy et ux. | 03/28/1952 | Gregg | Texas | Willow Springs Prospect |
| Peggy Joyce Nichols | 04/08/1952 | Gregg | Texas | Willow Springs Prospect |
| Emory P. Boring, Sr. | 11/13/1951 | Gregg | Texas | Willow Springs Prospect |
| B. E. Mitchell, et ux. | 11/29/1951 | Gregg | Texas | Willow Springs Prospect |
| Bonnie Pliler, et ux. | 05/28/1951 | Gregg | Texas | Willow Springs Prospect |
| HAYC01 | 05/31/1951 | Gregg | Texas | Willow Springs Prospect |
| S. R. Thrasher, et al. | 07/23/1951 | Gregg | Texas | Willow Springs Prospect |
| D. R. Thrasher | 07/23/1951 | Gregg | Texas | Willow Springs Prospect |
| Lois Thrasher Heflin, et al. | 07/23/1951 | Gregg | Texas | Willow Springs Prospect |