**DEBTOR(S):**    Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**    20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   10/31/2020

**Accounting Method:**    [X] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | ☐ | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | ☐ | 2. Balance Sheet (Form 2-C) |
| X | ☐ | 3. Profit and Loss Statement (Form 2-D) |
| X | ☐ | 4. Supporting Schedules (Form 2-E) |
| X | ☐ | 5. Quarterly Fee Summary (Form 2-F) |
| X | ☐ | 6. Narrative (Form 2-G) |
| X | ☐ | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | ☐ | 8. Bank Statement Reconciliations for all Bank Accounts |
| X | ☐ | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any*
*attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**    November 30, 2020    **Print Name:**    James Katchadurian

**Signature:**

**Title:**    Chief Restructiring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC        **CASE NO:**    20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   10/1/2020   to   10/31/2020

**CASH FLOW SUMMARY**

| | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 873,972 **(1)** | $ | 615,541 **(1)** |
| 2. Cash Receipts | | | | |
|      Operations | | 165,350 | | 934,065 |
|      Sale of Assets | | - | | - |
|      Loans/advances | | - | | - |
|      Other - Related Party Transaction | | - | | 18,000 |
|      Other - Non O&G investments | | 52,691 | | 461,842 |
| | | | | - |
|      Total Cash Receipts | $ | 218,041 | $ | 1,413,906 |
| 3. Cash Disbursements | | | | |
|      Operations | $ | 65,017 | $ | 568,836 |
|      Other- Related Party Transaction | | - | | 18,000 |
|      U.S. Trustee fees | | 4,875 | | 5,850 |
|      Other - Intercompany Transfers | | 150,000 | | 564,641 |
|      Total Cash Disbursements | $ | 219,892 | $ | 1,157,327 |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
|      Total Cash Disbursements) | | (1,851) | | 256,580 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 872,121 **(2)** | $ | 872,121 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 872,121 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 872,121 **(2)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
     *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
***Debtor notes:***

**DEBTOR(S):**  Sklarco, LLC                                    **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    10/1/2020    to    10/31/2020

**Account No:**                    Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 10/1/2020 | | Stroud Petroleum Inc. | SKC Revenue | 2,624.03 |
| 10/1/2020 | | TDX Energy LLC | SKC Revenue | 318.03 |
| 10/2/2020 | | Chevron USA | SKC Revenue | 91.83 |
| 10/2/2020 | | Culver & Cain Production LLC | SKC Revenue | 3,608.60 |
| 10/2/2020 | | Cypress Operating Inc | SKC Revenue | 31.09 |
| 10/2/2020 | | ETC Texas Pipeline Ltd | SKC Revenue | 60.37 |
| 10/2/2020 | | Ensign Operating LLC | SKC Revenue | 66.37 |
| 10/2/2020 | | Goodrich Petroleum Co LLC | SKC Revenue | 1,277.87 |
| 10/2/2020 | | Hess Bakken Investments II LLC | SKC Revenue | 32.88 |
| 10/2/2020 | | Jeems Bayou Production Corp | SKC Revenue | 122.95 |
| 10/2/2020 | | Pruet Production | SKC Revenue | 93,110.89 |
| 10/2/2020 | | Rimrock Resource Operating LLC | SKC Revenue | 20.25 |
| 10/2/2020 | | Shelby Operating Company | SKC Revenue | 188.78 |
| 10/2/2020 | | Vine Oil & Gas LP | SKC Revenue | 1,787.29 |
| 10/2/2020 | | XTO Energy | SKC Revenue | 546.61 |
| 10/5/2020 | | ConocoPhillips | SKC Revenue | 113.48 |
| 10/5/2020 | | Denbury | SKC Revenue | 271.19 |
| 10/5/2020 | | EXCO Operating Company LP | SKC Revenue | 621.14 |
| 10/5/2020 | | Presidio Petroleum | SKC Revenue | 102.53 |
| 10/5/2020 | | Range Resources Corporation | SKC Revenue | 647.88 |
| 10/5/2020 | | Block T Petroleum Inc. | SKC Revenue | 10.04 |
| 10/5/2020 | | CCI East Texas Upstream LLC | SKC Revenue | 2,584.21 |
| 10/5/2020 | | Camterra Resources | SKC Revenue | 189.32 |
| 10/5/2020 | | Castleton NLA LLC | SKC Revenue | 253.03 |
| 10/5/2020 | | Chesapeake Operating | SKC Revenue | 766.29 |
| 10/5/2020 | | Chisos Ltd. | SKC Revenue | 33.71 |
| 10/5/2020 | | Petroquest Energy LLC | SKC Revenue | 398.11 |
| 10/5/2020 | | Pioneer Natural Resources | SKC Revenue | 2.26 |
| 10/5/2020 | | Rockcliff Energy Management LLC | SKC Revenue | 66.32 |
| 10/5/2020 | | Sabine Oil & Gas Corporation | SKC Revenue | 509.56 |
| 10/5/2020 | | Xtreme Energy Company | SKC Revenue | 0.00 |
| 10/13/2020 | | Continental Resources | SKC Revenue | 12.37 |
| 10/13/2020 | | Countrymark Refining & Logistics LLC | SKC Revenue | 50.35 |
| 10/13/2020 | | Martindale Consultants | SKC Revenue | 117.18 |
| 10/13/2020 | | Red Rocks Oil & Gas | SKC Revenue | 52.76 |
| 10/14/2020 | | XTO Energy | SKC Revenue | 648.93 |
| 10/15/2020 | | Basa Resources | SKC Revenue | 1,228.36 |
| 10/19/2020 | | R L Clampitt & Asssociates LLC | SKC Revenue | 28.99 |
| 10/19/2020 | | Devon Energy | SKC Revenue | 1,416.45 |

**DEBTOR(S):** Sklarco, LLC                                           **CASE NO:** 20-12377-EEB

## CASH RECEIPTS DETAILS
For Period: 10/1/2020 to 10/31/2020

**Account No:**                                        Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/19/2020 | | Lion Oil Trading | SKC Revenue | 908.45 |
| 10/19/2020 | | T. O. Kimbrell LLC | SKC Revenue | 29.66 |
| 10/22/2020 | | Albemarle Corporation | SKC Revenue | 26.00 |
| 10/22/2020 | | CAMEX | SKC Revenue | 112.53 |
| 10/22/2020 | | Eleon Operators LLC | SKC Revenue | 11.88 |
| 10/23/2020 | | Bi-Petro Inc. | SKC Revenue | 41.21 |
| 10/23/2020 | | Brookstone Energy Inc. | SKC Revenue | 16.10 |
| 10/23/2020 | | CAMEX | SKC Revenue | 121.08 |
| 10/23/2020 | | JJS Working Interests LLC | SKC JIB Payment | 3,691.05 |
| 10/23/2020 | | Texas Petroleum Investment Company | SKC Revenue | 87.24 |
| 10/26/2020 | | Cross Oil Refining & Marketing | SKC Revenue | 67.83 |
| 10/26/2020 | | Genesis Crude Oil LP | SKC Revenue | 54.32 |
| 10/26/2020 | | Plains Marketing | SKC Revenue | 559.60 |
| 10/26/2020 | | BP America Production Company | SKC Revenue | 750.26 |
| 10/26/2020 | | Briar Oil & Gas LLC | SKC Revenue | 21.69 |
| 10/26/2020 | | The Boulders on Fern | Investment Distribution | 42,499.00 |
| 10/26/2020 | | Coffeyville Resources | SKC Revenue | 170.16 |
| 10/26/2020 | | Endeavor Oil LLC | SKC Revenue | 142.15 |
| 10/26/2020 | | Hunt Crude Oil Supply Company | SKC Revenue | 43.12 |
| 10/26/2020 | | LTP Opportunity Fund I LP | Investment Distribution | 10,191.96 |
| 10/26/2020 | | Sunoco Partners Marketing | SKC Revenue | 122.09 |
| 10/27/2020 | | Marathon Oil Company | SKC Revenue | 163.31 |
| 10/27/2020 | | Nadel & Gussman Ruston LLC | SKC Revenue | 2,821.31 |
| 10/27/2020 | | Lance Ruffel Oil & Gas LLC | SKC Revenue | 1.38 |
| 10/30/2020 | | Vine Oil & Gas LP | SKC Revenue | 2,896.24 |

**Total Sklarco Cash Receipts**                $        218,040.99

| DEBTOR(S): | Sklarco, LLC | CASE NO: | 20-12377-EEB |
|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Perio 10/1/2020 to   10/31/2020

Account No:         Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/02/2020 | 3522 | Beebe & Beebe, | LOE- Non-operated | -236.15 |
| 10/02/2020 | 3523 | Camterra | LOE- Non-operated | -260.77 |
| 10/02/2020 | 3524 | Conoco Phillips | LOE- Non-operated | -63.21 |
| 10/02/2020 | 3525 | Continental | LOE- Non-operated | -20.54 |
| 10/02/2020 | 3526 | Fairway Resources | LOE- Non-operated | -10.56 |
| 10/02/2020 | 3527 | Hilcorp Energy | LOE- Non-operated | -10,408.32 |
| 10/02/2020 | 3528 | Herman L. Loeb, | LOE- Non-operated | -288.01 |
| 10/02/2020 | 3529 | Mustang Fuel | LOE- Non-operated | -63.08 |
| 10/02/2020 | 3530 | Nadel & Gussman - | LOE- Non-operated | -352.80 |
| 10/02/2020 | 3531 | Par Minerals | LOE- Non-operated | -1,101.09 |
| 10/02/2020 | 3532 | Petro-Chem | LOE- Non-operated | -357.87 |
| 10/02/2020 | 3533 | Pruet Production Co | LOE- Non-operated | -1,505.08 |
| 10/02/2020 | 3534 | Silver Creek Oil & | LOE- Non-operated | -34.87 |
| 10/02/2020 | 3535 | Southwest | LOE- Non-operated | -5.35 |
| 10/02/2020 | 3537 | Urban Oil & Gas | LOE- Non-operated | -315.63 |
| 10/07/2020 | 3541 | dba Grizzly | LOE- Non-operated | -2,170.50 |
| 10/07/2020 | 3542 | Maximus Operating | LOE- Non-operated | -1.61 |
| 10/07/2020 | 3543 | Phillips Energy | LOE- Non-operated | -909.06 |
| 10/07/2020 | 3544 | Prima Exploration | LOE- Non-operated | -24.68 |
| 10/07/2020 | 3545 | Shuler Drilling Co | LOE- Non-operated | -2.44 |
| 10/07/2020 | 3546 | Speller Oil Corp | LOE- Non-operated | -65.92 |
| 10/07/2020 | 3547 | Tanos Exploration | LOE- Non-operated | -40.89 |
| 10/07/2020 | 3548 | Tellurian Operating | LOE- Non-operated | -226.07 |
| 10/07/2020 | 3549 | Titan Rock | LOE- Non-operated | -10.68 |
| 10/07/2020 | 3550 | TYGR Operating Co | LOE- Non-operated | -53.26 |
| 10/07/2020 | 3551 | Weiser-Brown | LOE- Non-operated | -74.34 |
| 10/07/2020 | 3552 | Xtreme Energy Co | LOE- Non-operated | -67.72 |
| 10/16/2020 | 3559 | Amplify Energy | LOE- Non-operated | -2,017.62 |
| 10/16/2020 | 3560 | Blackbird Company | LOE- Non-operated | -853.28 |
| 10/16/2020 | 3561 | BP America | LOE- Non-operated | -298.33 |

**DEBTOR(S):** Sklarco, LLC    **CASE NO:** 20-12377-EEB

## Form 2-B

**CASH DISBURSEMENTS DETAILS**

For Perio 10/1/2020 to 10/31/2020

**Account No:** Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|------|------|------|
| 10/16/2020 | 3562 | BPX Operating Co | LOE- Non-operated | -8.60 |
| 10/16/2020 | 3563 | Chesapeake Energy | LOE- Non-operated | -0.37 |
| 10/16/2020 | 3564 | Culver & Cain | LOE- Non-operated | -180.93 |
| 10/16/2020 | 3565 | Cypress Operating | LOE- Non-operated | -42.89 |
| 10/16/2020 | 3566 | Denbury Onshore | LOE- Non-operated | -18.88 |
| 10/16/2020 | 3567 | Devon Energy | LOE- Non-operated | -1,941.98 |
| 10/16/2020 | 3568 | Diversified | LOE- Non-operated | -97.15 |
| 10/16/2020 | 3569 | Dorfman Production | LOE- Non-operated | -940.35 |
| 10/16/2020 | 3570 | Endeavor Energy | LOE- Non-operated | -128.80 |
| 10/16/2020 | 3571 | Highmark Energy | LOE- Non-operated | -513.87 |
| 10/16/2020 | 3572 | Jeems Bayou | LOE- Non-operated | -356.91 |
| 10/16/2020 | 3573 | J-O'B Operating | LOE- Non-operated | -943.35 |
| 10/16/2020 | 3574 | John Linder | LOE- Non-operated | -13.97 |
| 10/16/2020 | 3575 | Marathon Oil Co | LOE- Non-operated | -46.72 |
| 10/16/2020 | 3576 | Mewbourne Oil Co | LOE- Non-operated | -60.46 |
| 10/16/2020 | 3577 | QEP Energy Co | LOE- Non-operated | -41.72 |
| 10/16/2020 | 3578 | Quanico Oil & Gas | LOE- Non-operated | -255.99 |
| 10/16/2020 | 3579 | Redline Energy LLC | LOE- Non-operated | -11.10 |
| 10/16/2020 | 3580 | Sabine Oil & Gas | LOE- Non-operated | -268.44 |
| 10/16/2020 | 3581 | Shelby Operating | LOE- Non-operated | -583.24 |
| 10/16/2020 | 3582 | Tanos Exploration | LOE- Non-operated | -157.91 |
| 10/16/2020 | 3583 | WPX Energy, Inc. | LOE- Non-operated | -306.24 |
| 10/22/2020 | 3588 | Aethon Energy | LOE- Non-operated | -19.59 |
| 10/22/2020 | 3589 | Atlantis Oil | LOE- Non-operated | -4.51 |
| 10/22/2020 | 3590 | Basa Resources, | LOE- Non-operated | -2,503.61 |
| 10/22/2020 | 3591 | Bradley County Tax | LOE- Non-operated | -24.44 |
| 10/22/2020 | 3592 | BRP Energy, LLC | LOE- Non-operated | -72.33 |
| 10/22/2020 | 3593 | CCI East Texas | LOE- Non-operated | -1,759.20 |
| 10/22/2020 | 3594 | Cimarex Energy Co. | LOE- Non-operated | -239.49 |
| 10/22/2020 | 3595 | Columbia County | LOE- Non-operated | -234.00 |
| 10/22/2020 | 3596 | Conoco Phillips | LOE- Non-operated | -37.37 |
| 10/22/2020 | 3597 | Fairway Resources | LOE- Non-operated | -10.21 |
| 10/22/2020 | 3598 | Harleton Oil & Gas, | LOE- Non-operated | -93.52 |
| 10/22/2020 | 3599 | Lafayette County, | Property tax | -6.68 |
| 10/22/2020 | 3600 | Lance Ruffel Oil & | LOE- Non-operated | -5.59 |
| 10/22/2020 | 3601 | The Long Trusts | LOE- Non-operated | -10.46 |

**DEBTOR(S):**  Sklarco, LLC          **CASE NO:**  20-12377-EEB

### Form 2-B
**CASH DISBURSEMENTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

**Account No:**  Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|----------------------|--------|
| 10/22/2020 | 3602 | Magnum Producing, | LOE- Non-operated | -346.61 |
| 10/22/2020 | 3603 | Miller County Tax | Property tax | -2.21 |
| 10/29/2020 | 3617 | Bradley County Tax | Property tax | -2.44 |
| 10/29/2020 | 3618 | Damron Energy | LOE- Non-operated | -94.68 |
| 10/29/2020 | 3619 | Hanna Oil and Gas | LOE- Non-operated | -26.58 |
| 10/29/2020 | 3620 | Nevada County | Property tax | -9.79 |
| 10/29/2020 | 3621 | Nevada County | Property tax | -1.01 |
| 10/29/2020 | 3622 | Pruet Production Co | LOE- Non-operated | -23,551.05 |
| 10/29/2020 | 3623 | Silver Creek Oil & | LOE- Non-operated | -29.18 |
| 10/30/2020 | 3624 | U.S. Trustee | US Trustee fees | -4,875.00 |
| 10/22/2020 | SECXFER1 | SEC Operating Acct | Intercompany Transfer to SEC Operating | -150,000.00 |

**Total Sklarco Cash Disburements**  $  **(219,892.43)**

**DEBTOR(S)**  Sklar Exploration Co, LLC          **CASE NO:**    20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    10/1/2020  to    10/31/2020

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,076,840 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 5,863,678 | | 31,250,674 |
| Sale of Assets | | - | | - |
| Loans/advances | | - | | 1,000,000 |
| Other - Transfers between SEC bank accounts | | (1,734,860) | | (6,119,384) |
| Total Cash Receipts | $ | 4,128,817 | $ | 26,131,290 |
| 3. Cash Disbursements | | | | |
| Operations | | 6,427,307 | | 31,087,338 |
| Other miscellaneous | | - | | 7,672 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | 117,980 | | 205,713 |
| Other - Transfers between SEC bank accounts | | (1,734,860) | | (6,119,384) |
| Total Cash Disbursements | $ | 4,810,427 | $ | 25,449,404 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (681,609) | | 681,887 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 3,395,231 **(2)** | $ | 3,395,230 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 716,086 |
| DIP Payroll Account | East West Bank | | 6,979 |
| DIP Benefits Account | East West Bank | | 5,085 |
| DIP Revenue Account | East West Bank | | 2,667,186 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 3,395,336 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/1/2020 | FPCC USA Inc. | Cash Call - CCL&T 2-1 #1 | 8,614.64 |
| 10/1/2020 | Fant Energy Limited | SEC JIB Payment | 43,936.56 |
| 10/1/2020 | Martha J. Harbison Testamentary Trust FI | SEC JIB Payment | 3.50 |
| 10/1/2020 | Jeffrey D J Kallenberg | SEC JIB Payment | 304.03 |
| 10/1/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 367.80 |
| 10/2/2020 | EW Bank Comm. Derivatives | Gas Hedging Statement | 1,110.00 |
| 10/2/2020 | AEEC II LLC | SEC JIB Payment | 5,103.14 |
| 10/2/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 617.38 |
| 10/2/2020 | Michael D Gollob Oil Company LP | SEC JIB Payment | 15.72 |
| 10/2/2020 | Lane Oil & Gas Corp | SEC JIB Payment | 1,034.22 |
| 10/2/2020 | Linder Family Partnership Ltd | SEC JIB Payment | 438.67 |
| 10/2/2020 | Mercury Oil Company | SEC JIB Payment | 94.64 |
| 10/2/2020 | Meritage Energy LLC | SEC JIB Payment | 781.62 |
| 10/2/2020 | Mountain Air Enterprises LLC | SEC JIB Payment | 130.92 |
| 10/2/2020 | TCP Cottonwood LP | SEC JIB Payment | 26,390.42 |
| 10/2/2020 | TEPCO LLC | SEC JIB Payment | 279.87 |
| 10/2/2020 | SEC Revenue Account | SKC share of SEC Rev, JIB & Gas Plant - July | 849,784.63 |
| 10/5/2020 | Wallace Harold Brown Credit Shelter Trus | SEC JIB Payment | 60.71 |
| 10/5/2020 | CTM 2005 LTD | SEC JIB Payment | 137.64 |
| 10/5/2020 | Cricket Productions LP | SEC JIB Payment | 15.72 |
| 10/5/2020 | Hughes Oil South LLC | Cash Call - CCL&T 2-1 #1 | 2,635.12 |
| 10/5/2020 | LeFrak Energy Investors LP | SEC JIB Payment | 2,919.68 |
| 10/5/2020 | Jane Lake Porter Revocable Trust | SEC JIB Payment | 34.73 |
| 10/5/2020 | Ryco Exploration LLC | SEC JIB Payment | 2,436.87 |
| 10/5/2020 | Security Exploration Inc. | SEC JIB Payment | 77.63 |
| 10/5/2020 | William L. Rudd LP | SEC JIB Payment | 93.67 |
| 10/5/2020 | Apple River investments LLC | SEC JIB Payment | 3,220.82 |
| 10/5/2020 | Comstock Oil & Gas LLC | SEC JIB Payment | 193.09 |
| 10/6/2020 | United Healthcare Insurance Co. | Health Ins. Premium rebate for 2019 | 1,917.26 |
| 10/6/2020 | Redwave Energy Inc. | Boulder Lease - sublease rent payment | 8,372.69 |
| 10/6/2020 | Redwave Energy Inc. | Boulder Lease - sublease rent payment | 8,372.69 |
| 10/6/2020 | BVS LLC | SEC JIB Payment | 726.05 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 20,748.00 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 7,874.00 |
| 10/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 41,496.00 |
| 10/7/2020 | Elana Oil & Gas | SEC JIB Payment | 392.84 |
| 10/7/2020 | Fisher Exploration LLC | SEC JIB Payment | 656.58 |
| 10/7/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 40.62 |
| 10/7/2020 | Tauber Exploration & Production Co. | Cash Call - CCL&T 2-1 #1 | 1,527.60 |

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  10/1/2020  to  10/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/8/2020 | Mike A Davis | SEC JIB Payment | 89.58 |
| 10/8/2020 | Redwave Energy Inc. | Boulder Lease - sublease rent payment | 8,372.69 |
| 10/9/2020 | Paula W Denley LLC | SEC JIB Payment | 493.84 |
| 10/9/2020 | Hall & Hall LLC | SEC JIB Payment | 270.62 |
| 10/9/2020 | William Marvin Hewell | SEC JIB Payment | 5.24 |
| 10/9/2020 | Ivy Minerals LLC | SEC JIB Payment | 49.04 |
| 10/9/2020 | William Marr Lonabaugh | SEC JIB Payment | 4.09 |
| 10/9/2020 | MJS Interests LLC | SEC JIB Payment | 15.24 |
| 10/9/2020 | Pickens Financial Group | SEC JIB Payment | 13,197.72 |
| 10/9/2020 | Gene or Teresa Thrash | SEC JIB Payment | 32.40 |
| 10/9/2020 | Turner Family Mississippi Minerals Holdin | SEC JIB Payment | 106.58 |
| 10/9/2020 | J G Walker Jr | SEC JIB Payment | 15.72 |
| 10/9/2020 | Suzanne S. Womack | SEC JIB Payment | 41.32 |
| 10/13/2020 | Ansaben Trust | SEC JIB Payment | 210.46 |
| 10/13/2020 | Daboil Resources LC | SEC JIB Payment | 128.01 |
| 10/13/2020 | Doublepine Investments Ltd | SEC JIB Payment | 1,104.01 |
| 10/13/2020 | Estate of Barbara M Sugar | SEC JIB Payment | 1,879.34 |
| 10/13/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 20,669.25 |
| 10/13/2020 | Hughes 2000 CT LLC | Cash Call - CCL&T 2-11 #1 | 3,487.91 |
| 10/13/2020 | Lechwe LLC | SEC JIB Payment | 3,799.24 |
| 10/13/2020 | Lucas Petroleum Group | SEC JIB Payment | 16,067.89 |
| 10/13/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 12.00 |
| 10/13/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 2,578.24 |
| 10/13/2020 | Simba Investors LLC | SEC JIB Payment | 281.35 |
| 10/13/2020 | Tiembo, Ltd. | SEC JIB Payment | 6,627.03 |
| 10/13/2020 | Bodcaw 3-D | SEC JIB Payment | 146.10 |
| 10/13/2020 | Headington Energy Partners LLC | SEC JIB Payment | 1,053.14 |
| 10/13/2020 | Judy Crow LLC | SEC JIB Payment | 131.64 |
| 10/13/2020 | J D Crow LLC | SEC JIB Payment | 100.38 |
| 10/13/2020 | Kingston LLC | SEC JIB Payment | 2,289.10 |
| 10/13/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 589.12 |
| 10/13/2020 | Mona Schlachter | SEC JIB Payment | 343.94 |
| 10/13/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 100.76 |
| 10/13/2020 | Thomas E. McMilan Jr. | SEC JIB Payment | 3.31 |
| 10/13/2020 | The Whitney Corporation | SEC JIB Payment | 151.14 |
| 10/13/2020 | William S. Schreier | SEC JIB Payment | 228.30 |
| 10/13/2020 | Wimberley Park Ltd. | SEC JIB Payment | 330.32 |
| 10/13/2020 | Wuellner Oil & Gas | SEC JIB Payment | 264.86 |

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**      20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/14/2020 | Craig C. Barclay Petrolum Geologist LLC | SEC JIB Payment | 48.77 |
| 10/14/2020 | Landmark Exploration LLC | SEC JIB Payment | 4,741.08 |
| 10/14/2020 | Raymond J Lasseigne | SEC JIB Payment | 0.00 |
| 10/14/2020 | Marberkay LLC | SEC JIB Payment | 75.56 |
| 10/14/2020 | Regions Bank | SEC JIB Payment | 1,426.89 |
| 10/15/2020 | Melody Gaye Barnes | SEC JIB Payment | 5.78 |
| 10/15/2020 | Sally Hewell Brown SP | SEC JIB Payment | 3.85 |
| 10/15/2020 | Hall Management LLC | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/15/2020 | Marksco LLC | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,665.22 |
| 10/15/2020 | Petroleum Investments Inc. | SEC JIB Payment | 2,748.89 |
| 10/15/2020 | S&P Co. | SEC JIB Payment | 2,964.39 |
| 10/15/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 133.94 |
| 10/15/2020 | Shore Energy LP | SEC JIB Payment | 3,729.77 |
| 10/15/2020 | Edward L. Yarbrough Jr. | SEC JIB Payment | 257.82 |
| 10/15/2020 | Thomas P Youngblood | SEC JIB Payment | 2,578.24 |
| 10/16/2020 | Chris Weiser Oil Account | SEC JIB Payment | 1.06 |
| 10/16/2020 | Estate of Barbara M Sugar | Cash Call - CCL&T 3-4 #1 | 742.38 |
| 10/16/2020 | Estate of Barbara M Sugar | Cash Call - CCL&T 34-12 #1 | 708.63 |
| 10/16/2020 | F Lane Mitchell | SEC JIB Payment | 377.50 |
| 10/16/2020 | Franks Exploration Company LLC | SEC JIB Payment | 12,623.90 |
| 10/16/2020 | Gene or Teresa Thrash | SEC JIB Payment | 11.55 |
| 10/16/2020 | Harvest Gas Management LLC | SEC JIB Payment | 278.10 |
| 10/16/2020 | Jeffreys Drilling LLC | Cash Call - CCL&T 3-4 #1 | 504.76 |
| 10/16/2020 | JMS Oil & Gas Holdings LLC | SEC JIB Payment | 294.56 |
| 10/16/2020 | Kidd Production Ltd | SEC JIB Payment | 856.13 |
| 10/16/2020 | Kidd Production Ltd | Cash Call - CCL&T 3-4 #1 | 592.03 |
| 10/16/2020 | Kidd Production Ltd | Cash Call - CCL&T 34-12 #1 | 565.12 |
| 10/16/2020 | Linda D Hall | SEC JIB Payment | 736.39 |
| 10/16/2020 | Louis Dorfman | SEC JIB Payment | 224.61 |
| 10/16/2020 | MER Energy Ltd | SEC JIB Payment | 60.95 |
| 10/16/2020 | Oakland Agency | SEC JIB Payment | 104.80 |
| 10/16/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,933.68 |
| 10/16/2020 | Robert T. Lafargue MD | SEC JIB Payment | 400.85 |
| 10/16/2020 | Sehoy Energy LP | SEC JIB Payment | 211.74 |
| 10/16/2020 | TST Energy LLC | SEC JIB Payment | 466.19 |
| 10/16/2020 | William L Rudd LP | SEC JIB Payment | 58.21 |
| 10/19/2020 | Alabama Oil Company | SEC JIB Payment | 2,166.40 |
| 10/19/2020 | Bendel Ventures LP I | SEC JIB Payment | 90.28 |
| 10/19/2020 | Dickson Interests LLC | SEC JIB Payment | 3,299.47 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                     **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  10/1/2020  to  10/31/2020

**CASH RECEIPTS DETAIL**                     **Account No:**                 SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/19/2020 | Fiddler Investments | SEC JIB Payment | 2,739.39 |
| 10/19/2020 | Henry Foster | SEC JIB Payment | 292.71 |
| 10/19/2020 | I & L Miss I LP | SEC JIB Payment | 4.35 |
| 10/19/2020 | Kaiser Francis Oil Co. | SEC JIB Payment | 38.44 |
| 10/19/2020 | Lake Ronel Oil Company | SEC JIB Payment | 71.82 |
| 10/19/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 5,784.24 |
| 10/19/2020 | Roseweb Partners LP | SEC JIB Payment | 16.35 |
| 10/19/2020 | Stone Development LLC | SEC JIB Payment | 2,875.99 |
| 10/19/2020 | Texas Comptroller of Public Accounts | Refund of Escrow hFunds - Albert Agnor well | 7,382.20 |
| 10/19/2020 | Tiembo Ltd | SEC JIB Payment | 735.64 |
| 10/19/2020 | Tiembo Ltd | SEC JIB Payment | 702.20 |
| 10/19/2020 | Wirt A Yerger III | SEC JIB Payment | 14,349.15 |
| 10/19/2020 | Aspect Energy LLC | SEC JIB Payment | 60.18 |
| 10/19/2020 | Donald L. Clark | SEC JIB Payment | 8,693.40 |
| 10/19/2020 | Donald L. Clark | SEC JIB Payment | 2,208.00 |
| 10/19/2020 | Fant Energy Limited | SEC JIB Payment | 38,963.04 |
| 10/19/2020 | G & H Production Co LLC | SEC JIB Payment | 669.02 |
| 10/19/2020 | Michael D. Gollob Oil Company LP | SEC JIB Payment | 27.27 |
| 10/19/2020 | William Marvin Hewell | SEC JIB Payment | 3.85 |
| 10/19/2020 | Walter R. Hewell | SEC JIB Payment | 3.85 |
| 10/19/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 12.69 |
| 10/19/2020 | Hughes 2000 CT LLC | Cash Call CCL&T 34-12 #1 | 7,627.75 |
| 10/19/2020 | Hughes 2000 CT LLC | Cash Call CCL&T 3-4 #1 | 7,990.98 |
| 10/19/2020 | Jura-Search Inch | SEC JIB Payment | 95.99 |
| 10/19/2020 | Landmark Exploration LLC | Cash Call-CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,459.09 |
| 10/19/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 3.84 |
| 10/19/2020 | Marksco LLC | SEC JIB Payment | 10,771.43 |
| 10/19/2020 | Meritage Energy LLC | SEC JIB Payment | 895.98 |
| 10/19/2020 | Neilsoft Pvt. Ltd | Dividend | 31.29 |
| 10/19/2020 | RAB Oil & Gas Holdings LLC | SEC JIB Payment | 294.56 |
| 10/19/2020 | Sater Enterprises LLC | SEC JIB Payment | 11.55 |
| 10/19/2020 | Tauber Exploration & Production Co | SEC JIB Payment | 10,238.79 |
| 10/19/2020 | Tauber Exploration & Production Co | Cash Call - CCL&T 34-12 #1 | 877.75 |
| 10/19/2020 | Tauber Exploration & Production Co | Cash Call - CCL&T 3-4 #1 | 919.54 |
| 10/19/2020 | Tepco LLC | SEC JIB Payment | 148.38 |
| 10/19/2020 | Thomas Family Limited Partnership | SEC JIB Payment | 63.27 |
| 10/19/2020 | Waller Brothers Inc. | SEC JIB Payment | 890.14 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 245.20 |
| 10/19/2020 | Witt Oil Production | SEC JIB Payment | 13.77 |

**DEBTOR(S):**  Sklar Exploration Co, LLC              **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS
For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/19/2020 | Thomas P Youngblood | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,990.63 |
| 10/20/2020 | Aspen Energy Inc. | SEC JIB Payment | 848.49 |
| 10/20/2020 | D M Alpha Inc. | SEC JIB Payment | 113.31 |
| 10/20/2020 | Hughes Oil South LLC | SEC JIB Payment | 15,734.74 |
| 10/20/2020 | JOYCO Investments LLC | SEC JIB Payment | 1,354.00 |
| 10/21/2020 | Argent Mineral Management LLC | SEC JIB Payment | 8.21 |
| 10/21/2020 | Babe Development Company LLC | SEC JIB Payment | 1,395.80 |
| 10/21/2020 | Suzanne C Leander | SEC JIB Payment | 1.30 |
| 10/21/2020 | LeFrak Energy Investors LP | SEC JIB Payment | 1,213.50 |
| 10/21/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 44.79 |
| 10/21/2020 | Robco Fossil Fuels LLC | SEC JIB Payment | 377.50 |
| 10/21/2020 | SD Resources Ltd | SEC JIB Payment | 465.15 |
| 10/21/2020 | Sawyer Drilling & Service LLC | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,990.63 |
| 10/22/2020 | Richard Deshong | Misc. Cash  - Interest Payment | 150.00 |
| 10/22/2020 | Four D LLC | SEC JIB Payment | 1,031.30 |
| 10/22/2020 | Linda D Hall | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/22/2020 | Kudzu Oil Properties LLC | SEC JIB Payment | 12,806.85 |
| 10/22/2020 | Pickens Financial Group | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 3,594.56 |
| 10/22/2020 | The Rudman Partnership | SEC JIB Payment | 18,187.38 |
| 10/22/2020 | The Rudman Partnership | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 6,818.95 |
| 10/22/2020 | Schlachter Operating Corp | SEC JIB Payment | 159.17 |
| 10/22/2020 | Sklarco Operating Account | Transfer of Funds | 150,000.00 |
| 10/23/2020 | AEH Investments LLC | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,244.15 |
| 10/23/2020 | Bundero Investment Company LLC | SEC JIB Payment | 8,707.04 |
| 10/23/2020 | Dethloff & Associates Inc. | Return Insurance Premium | 859.97 |
| 10/23/2020 | J & A Harris LP | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 8,059.07 |
| 10/23/2020 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 9.20 |
| 10/23/2020 | JJS Interests Steel Kings LLC | SEC JIB Payment | 593.63 |
| 10/23/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 12,993.61 |
| 10/23/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 259.69 |
| 10/23/2020 | JJS Working Interests LLC | SEC JIB Payment | 21,601.27 |
| 10/23/2020 | William R. Rollo | SEC JIB Payment | 787.51 |
| 10/23/2020 | TSC Oil & Gas Inc. | SEC JIB Payment | 11.55 |
| 10/26/2020 | Donald L. Clark | Cash Call - CCL&T 3-4 #1 | 3,715.86 |
| 10/26/2020 | August C Erickson Mineral Trust | SEC JIB Payment | 168.76 |
| 10/26/2020 | Ivy Minerals LLC 07-13 | SEC JIB Payment | 45.79 |
| 10/26/2020 | Pam-Lin Corporation | Cash Call - CCL&T 3-4 #1 | 763.85 |
| 10/26/2020 | Pam-Lin Corporation | Cash Call - CCL&T 34-12 #1 | 729.13 |
| 10/26/2020 | Quail Creek Production Company | SEC JIB Payment | 1,097.49 |
| 10/26/2020 | Eagle Oil & Gas Co | SEC JIB Payment | 81.18 |

| **DEBTOR(S):** | Sklar Exploration Co, LLC | **CASE NO:** | 20-12377-EEB |

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 10/26/2020 | Florsheim Production Company | SEC JIB Payment | 140.93 |
| 10/26/2020 | Franks Exploration Company LLC | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 9,754.10 |
| 10/26/2020 | Klondike Oil & Gas LP | SEC JIB Payment | 760.92 |
| 10/26/2020 | Security Exploration Inc. | SEC JIB Payment | 67.38 |
| 10/26/2020 | Sugar Oil Properties LP | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 1,534.94 |
| 10/26/2020 | Yates Resources LP | SEC JIB Payment | 212.00 |
| 10/27/2020 | Hanson Operating Company Inc | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 7,962.52 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/27/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 196.37 |
| 10/28/2020 | AEH Investments LLC | SEC JIB Payment | 1,611.40 |
| 10/28/2020 | J & A Harris LP | SEC JIB Payment | 11,930.96 |
| 10/29/2020 | FPCC USA Inc. | Cash Calls - CCL&T 34-12 #1 & CCL&T 3-4 #1 | 10,156.26 |
| 10/29/2020 | AEEC II LLC | SEC JIB Payment | 2,398.27 |
| 10/29/2020 | Anderson Exploration Energy Co | SEC JIB Payment | 545.97 |
| 10/29/2020 | CCRC Family Limited Partnership | SEC JIB Payment | 5.11 |
| 10/29/2020 | Dede LLC | SEC JIB Payment | 736.39 |
| 10/29/2020 | Dede LLC | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 10/29/2020 | Lacy & Crain Nominee | SEC JIB Payment | 1,164.43 |
| 10/29/2020 | Pruet Production Co. | SEC JIB Payment | 31,167.53 |
| 10/29/2020 | Redwave Energy Inc. | Boulder Lease - sublease rent payment | 8,372.69 |
| 10/29/2020 | Regions | Cash Call - CCL&T 3-4 #1 | 986.71 |
| 10/29/2020 | Regions | Cash Call - CCL&T 34-12 #1 | 941.87 |
| 10/29/2020 | TCP Cottonwood LP | SEC JIB Payment | 37,208.30 |
| 10/29/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 520.25 |
| 10/29/2020 | SEC Revenue Account | SKC Share of SEC Op Rev + Gas Plant - August | 880,075.72 |
| 10/30/2020 | Mercury Oil Company LLC | SEC JIB Payment | 95.25 |
| 10/30/2020 | Plains Production Inc. | SEC JIB Payment | 131.48 |

**Total SEC Operating Cash Receipts**                    **2,595,234.85**

DEBTOR(S):   Sklar Exploration Co, LLC                    CASE NO:              20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

Account No:                     SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                    **0.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/1/2020 | Aethon Energy Operating | Gas Revenue | 105.77 |
| 10/1/2020 | Peter B Hamilton | Voided ACH Peter B Hamilton | 2,024.95 |
| 10/9/2020 | AMID | Gas Revenue | 161.07 |
| 10/20/2020 | Plains Marketing | Oil Revenue | 156,444.51 |
| 10/20/2020 | Goodway Refining | Oil Revenue | 2,192,598.85 |
| 10/21/2020 | SEC Operating Acct | SEAGAD Legal Fees Reimbursement | 5,000.00 |
| 10/23/2020 | AMID | Gas Revenue | 70.44 |
| 10/23/2020 | Concord Energy | NGL's and Condensate Revenue | 324,953.19 |
| 10/26/2020 | BPX Energy | Gas Revenue | 181.14 |
| 10/26/2020 | BPX Energy | Gas Revenue | 2,137.39 |
| 10/26/2020 | BPX Energy | Gas Revenue | 1,673.54 |
| 10/26/2020 | BPX Energy | Gas Revenue | 1,686.33 |
| 10/26/2020 | Pruet Production | Gas, Oil & NGL revenue | 3,996.07 |
| 10/26/2020 | CIMA Energy | Gas Revenue | 6,213.82 |
| 10/27/2020 | GEP Haynesville | Gas Revenue | 21,726.16 |
| 10/29/2020 | SEAGAD | Gas Revenue | 328,309.88 |
| 10/30/2020 | Energy Transfer | Gas Revenue | 889.92 |
| 10/30/2020 | TEXLA Energy Management | Gas Revenue | 217,223.85 |
| 10/30/2020 | Aethon Energy Operating | Gas Revenue | 734.56 |
| 10/30/2020 | Aethon Energy Operating | Gas Revenue | 1,417.14 |

**Total SEC Revenue Cash Receipts**          $          **3,267,442.81**

**DEBTOR(S):**   Sklar Exploration Co, LLC            **CASE NO:**            20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

**CASH RECEIPTS DETAIL**            **Account No:**            SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 10/8/2020 | Infinisource | L. Tompkins COBRA Reimbursement | 849.32 |
| 10/23/2020 | Infinisource | Refund of Charges | 150.81 |

**Total SEC Benefits Cash Receipts**            $            1,000.13

**Grand Total SEC Cash Receipts**            $            5,863,678

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

**CASH DISBURSEMENTS DETAIL**                    **Account No:**                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/02/2020 | 9278 | Acadiana Coatings & Supply | LOE- Oilfield supplies | -3,607.65 |
| 10/02/2020 | 9279 | American Remediation & Environmental | LOE- Saltwater | -11,430.00 |
| 10/02/2020 | 9280 | AT&T | LOE- Gas plant | -533.94 |
| 10/02/2020 | 9281 | AT&T Mobility | Cell phones | -1,621.92 |
| 10/02/2020 | 9282 | Boulder Self Storage | General & misc office | -293.00 |
| 10/02/2020 | 9283 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 10/02/2020 | 9284 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -2,387.17 |
| 10/02/2020 | 9285 | Douglas Parking, LLC | Parking expense | -700.00 |
| 10/02/2020 | 9286 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -911.19 |
| 10/02/2020 | 9287 | Flow Services & Consulting, Inc. | LOE- Gas plant | -899.60 |
| 10/02/2020 | 9288 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9289 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9290 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9291 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9292 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9293 | Ford Motor Company | Transportation | -921.17 |
| 10/02/2020 | 9294 | Ford Motor Company | Transportation | -814.02 |
| 10/02/2020 | 9295 | Ford Motor Company | Transportation | -1,372.00 |
| 10/02/2020 | 9296 | Mississippi Power | LOE- Fuel & power | -4,455.16 |
| 10/02/2020 | 9297 | Mississippi Power | LOE- Fuel & power | -4,540.11 |
| 10/02/2020 | 9298 | Owassa Brownville Water Ath | Office utilities | -65.00 |
| 10/02/2020 | 9299 | Republic Services #808 | Office utilities | -59.81 |
| 10/02/2020 | 9300 | S&S Construction, LLC | LOE- Saltwater | -15,030.00 |
| 10/02/2020 | 9301 | Stratum Reservoir Intermediate LLC | General & misc office | -720.00 |
| 10/02/2020 | 9302 | Stuart's Inc. of Shreveport | General & misc office | -40.82 |
| 10/02/2020 | 9303 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -3,543.21 |
| 10/02/2020 | 9304 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -202.97 |
| 10/02/2020 | 9305 | Jim Till | LOE- Gas plant | -337.29 |
| 10/02/2020 | 9306 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -604.85 |
| 10/02/2020 | 9307 | Valley Plains, LLC | LOE- Saltwater | -318.25 |
| 10/02/2020 | 9308 | Glen White & | LOE- Regulatory | -900.00 |
| 10/02/2020 | 9309 | WolfePak Software, LLC | Outsourced IT | -1,061.19 |
| 10/05/2020 | 00000550 | AT&T | LOE- Gas plant | -281.77 |
| 10/05/2020 | 00000551 | Howard Sklar | CEO Salary | -15,000.00 |
| 10/05/2020 | 00000552 | Southern Propane, Inc | LOE- Fuel & power | -913.31 |
| 10/05/2020 | 00000553 | East West Bank Treasury | LOE- Regulatory | -16,230.40 |
| 10/06/2020 | 9310 | Kenneth Johnson | LOE- Contingency r&m | -400.00 |
| 10/06/2020 | 00000555 | East West Bank Treasury | Bank fees | -1,152.69 |
| 10/06/2020 | 00000556 | East West Bank Treasury | Bank fees | -25.00 |
| 10/06/2020 | AJECHK | Transamerica (401k) | Employee portion of 401k | -8,069.14 |
| 10/07/2020 | 9311 | Acadiana Coatings & Supply | LOE- Oilfield supplies and R&M | -270.40 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**              20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:         10/1/2020     to   10/31/2020

Account No:                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/07/2020 | 9312 | All Copy Products | General & misc office | -219.14 |
| 10/07/2020 | 9313 | Ally | Transportation | -1,173.32 |
| 10/07/2020 | 9314 | CenturyLink | Office utilities | -245.02 |
| 10/07/2020 | 9315 | CenturyLink | Office utilities | -1,121.82 |
| 10/07/2020 | 9316 | Cherokee County Electric Co-Op | LOE- Fuel & power | -158.99 |
| 10/07/2020 | 9317 | Clarkco Oilfield Services | LOE- Saltwater | -1,303.26 |
| 10/07/2020 | 9318 | Harold J. De Leon | General & misc office | -6,025.94 |
| 10/07/2020 | 9319 | ECS | Outsourced IT | -778.49 |
| 10/07/2020 | 9320 | Flow Services & Consulting | LOE- Gas measurement | -12,472.68 |
| 10/07/2020 | 9321 | Ford Motor Company | Transportation | -1,019.73 |
| 10/07/2020 | 9322 | Ford Motor Company | Transportation | -902.15 |
| 10/07/2020 | 9323 | Ford Motor Company | Transportation | -886.85 |
| 10/07/2020 | 9324 | Stephen Hester | General & misc office | -75.33 |
| 10/07/2020 | 9325 | Hurst Pumping | LOE- Contract pumping | -550.00 |
| 10/07/2020 | 9326 | William Hutcheson | LOE- Gas plant | -109.45 |
| 10/07/2020 | 9327 | Jernigan Nordmeyer Tire | General & misc office | -2,545.08 |
| 10/07/2020 | 9328 | Jimco Pumps | LOE- Contingency r&m | -1,890.69 |
| 10/07/2020 | 9329 | KCR Oilfield Services | LOE- Contract pumping | -1,050.00 |
| 10/07/2020 | 9330 | Chris Kinsey | General & misc office | -149.66 |
| 10/07/2020 | 9331 | Kodiak Gas Services | LOE -  Compressor Rental | -80,300.84 |
| 10/07/2020 | 9332 | Mediacom | Office utilities | -276.90 |
| 10/07/2020 | 9333 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 10/07/2020 | 9334 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 10/07/2020 | 9335 | Owassa Brownville Water Ath | Office utilities | -242.50 |
| 10/07/2020 | 9336 | Pro-Tek Field Services | LOE- Contingency r&m | -1,120.00 |
| 10/07/2020 | 9337 | Pruet Production Co | LOE- Non-operated | -6,779.54 |
| 10/07/2020 | 9338 | Reagan Equipment Co | LOE- Compression | -2,059.75 |
| 10/07/2020 | 9339 | Republic Services #808 | LOE- Environmental | -198.50 |
| 10/07/2020 | 9340 | Ricoh USA, Inc. | Copier & postage | -81.66 |
| 10/07/2020 | 9341 | Secorp Industries | LOE- Safety systems | -1,813.23 |
| 10/07/2020 | 9342 | Sirius Solutions | Professional fees other | -3,325.00 |
| 10/07/2020 | 9343 | Southern Pine Electric Cooperative | LOE- Fuel & power | -92,439.02 |
| 10/07/2020 | 9344 | S&S Construction, LLC | LOE- Saltwater | -16,460.00 |
| 10/07/2020 | 9345 | Stratum Reservoir Intermediate LLC | LOE- Contingency r&m | -3,408.00 |
| 10/07/2020 | 9346 | support.com | Outsourced IT | -2,349.00 |
| 10/07/2020 | 9347 | Town of Arcadia | Office utilities | -19.00 |
| 10/07/2020 | 9348 | Unishippers DEN | General & misc office | -29.19 |
| 10/07/2020 | 9349 | Unishippers FRT | General & misc office | -62.20 |
| 10/07/2020 | 9350 | Your Message Center, Inc. | LOE- RTU | -102.85 |
| 10/07/2020 | 00000554 | Kelley Oil Company | Fuel & mileage | -1,990.91 |
| 10/07/2020 | 00000557 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -2,000.00 |

DEBTOR(S):    Sklar Exploration Co, LLC                    CASE NO:                    20-12377-EEB

## Form 2-B
## CASH DISBURSEMENTS DETAILS

For Period:    10/1/2020    to    10/31/2020

**Account No:**    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/07/2020 | 558 | John Strausser | General & misc office | -620.97 |
| 10/07/2020 | APV01660 | Void Chk# 9244 to KCR Oilfield | LOE- Contract pumping | 1,050.00 |
| 10/08/2020 | 9351 | State Treasurer, State of Alabama | LOE- Regulatory | -300.00 |
| 10/08/2020 | 00000559 | Plains Gas Solutions | Critical Vendor Payment | -117,409.05 |
| 10/08/2020 | 00000561 | Alabama Department of Revenue | Sales tax | -185.94 |
| 10/08/2020 | 00000562 | Kutner Brinen, P.C. Coltaf Account | Debtor legal fees | -37,676.89 |
| 10/08/2020 | 00000563 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof fees | -27,868.10 |
| 10/08/2020 | 00000564 | Armbrecht Jackson LLP | Debtor legal fees | -22,471.32 |
| 10/09/2020 | 00000565 | Southern Propane, Inc. | LOE- Fuel & power | -913.31 |
| 10/13/2020 | 00000566 | Netchex | Employee salaries & payroll | -138,005.52 |
| 10/13/2020 | 00000567 | Eqip Corporate Restructuring LLC | Claims agent | -14,317.39 |
| 10/13/2020 | 00000568 | Eqip Corporate Restructuring LLC | Claims agent | -12,593.53 |
| 10/13/2020 | 00000569 | CR3 Partners, LLC | CRO fees | -185,266.94 |
| 10/15/2020 | 00000570 | Coastal Chemical Co | LOE- Chemicals | -2,161.62 |
| 10/15/2020 | 00000571 | Kelley Oil Company | Fuel & mileage | -1,458.73 |
| 10/15/2020 | 00000572 | J&J Technical Services | LOE- Contingency r&m | -12,826.87 |
| 10/16/2020 | 9352 | Alabama Power Payments | Office utilities | -288.29 |
| 10/16/2020 | 9353 | American Remediation & Environmental | LOE- Saltwater | -810.00 |
| 10/16/2020 | 9354 | Atropos Exporation Co. | LOE- Non-operated | -1,132.09 |
| 10/16/2020 | 9355 | AT&T | LOE- Gas plant | -233.94 |
| 10/16/2020 | 9356 | AT&T | LOE- Gas plant | -224.46 |
| 10/16/2020 | 9357 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -9,505.32 |
| 10/16/2020 | 9358 | Trey Burton | LOE- Contract pumping | -3,000.00 |
| 10/16/2020 | 9359 | Carnley Electric Inc | LOE- Electrical | -2,789.35 |
| 10/16/2020 | 9360 | Clarkco Oilfield Services | LOE- Saltwater | -404.46 |
| 10/16/2020 | 9361 | CSI Compressco Operating | LOE- Compression | -17,677.74 |
| 10/16/2020 | 9362 | Deepwell Energy Services | LOE- Contingency r&m | -1,540.00 |
| 10/16/2020 | 9363 | Dethloff & Associates | General & misc office | -9.00 |
| 10/16/2020 | 9364 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 10/16/2020 | 9365 | ECS | Outsourced IT | -3,076.60 |
| 10/16/2020 | 9366 | Escambia River Electric Cooperative | LOE- Fuel & power | -1,009.99 |
| 10/16/2020 | 9367 | Flow Services & Consulting | LOE- Gas measurement | -4,356.24 |
| 10/16/2020 | 9368 | Ford Motor Company | Transportation | -770.44 |
| 10/16/2020 | 9369 | GTT Communications | General & misc office | -3,929.96 |
| 10/16/2020 | 9370 | LaVaughn Hart | General & misc office | -95.85 |
| 10/16/2020 | 9371 | H&H Construction | LOE- Contingency r&m | -36,562.00 |
| 10/16/2020 | 9372 | James Hoomes | General & misc office | -50.89 |
| 10/16/2020 | 9373 | IHS Global, Inc. | LOE- RTU | -1,522.42 |
| 10/16/2020 | 9374 | Jernigan Nordmeyer Tire | General & misc office | -262.14 |
| 10/16/2020 | 9375 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 10/16/2020 | 9376 | Key-Rite Security | Office utilities | -70.76 |

DEBTOR(S):    Sklar Exploration Co, LLC                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    10/1/2020    to    10/31/2020

Account No:                                SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/16/2020 | 9377 | Kodiak Gas Services | LOE- Compression | -3,422.00 |
| 10/16/2020 | 9378 | Marty Cherry Enterprise | LOE- Contract pumping | -850.00 |
| 10/16/2020 | 9379 | Netherland, Sewell & Associates | Reserve report | -33,687.11 |
| 10/16/2020 | 9380 | Oilfield Data Services | Workover expense | -1,800.00 |
| 10/16/2020 | 9381 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 10/16/2020 | 9382 | Pruet Production Co | LOE- Non-operated | -5,851.65 |
| 10/16/2020 | 9383 | Robbie's Dozer & Construction | LOE- Contingency r&m | -28,470.63 |
| 10/16/2020 | 9384 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 10/16/2020 | 9385 | Secorp Industries | LOE- Safety systems | -1,770.86 |
| 10/16/2020 | 9386 | Brandon Shaw | LOE- Regulatory | -40.68 |
| 10/16/2020 | 9387 | Southern Pine Electric Cooperative | LOE- Fuel & power | -71,820.96 |
| 10/16/2020 | 9388 | S&S Construction | LOE- Saltwater | -13,446.00 |
| 10/16/2020 | 9389 | Stric-Lan Companies | LOE- RTU | -150.00 |
| 10/16/2020 | 9390 | Stuarts's Inc. of Shreveport | General & misc office | -30.73 |
| 10/16/2020 | 9391 | The J.W. Green Contractors | LOE- Saltwater | -458.44 |
| 10/16/2020 | 9392 | Tom Joiner & Associates | LOE- Regulatory | -6,716.93 |
| 10/16/2020 | 9393 | TransZap, Inc | General & misc office | -364.80 |
| 10/16/2020 | 9394 | Unishippers FRT | General & misc office | -65.72 |
| 10/16/2020 | 9395 | Union Oilfield Supply | LOE- Oilfield supplies | -719.33 |
| 10/16/2020 | 9396 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -260.62 |
| 10/16/2020 | 9397 | Valley Plains, LLC | LOE- Saltwater | -275.75 |
| 10/16/2020 | 9398 | Wastewater Disposal Services | LOE- Saltwater | -8,670.00 |
| 10/16/2020 | 9399 | WESCO Gas & Welding Supply | LOE- Gas plant | -310.84 |
| 10/16/2020 | 9400 | Yazoo Valley Electric Power | LOE- Fuel & power | -98.28 |
| 10/19/2020 | 9401 | Southern Propane | LOE- Fuel & power | -1,826.62 |
| 10/19/2020 | 00000573 | Coastal Chemical Co | LOE- Chemicals | -948.03 |
| 10/20/2020 | 00000574 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -3,100.00 |
| 10/20/2020 | 00000575 | East West Bank Treasury | Bank fees | -1,290.77 |
| 10/21/2020 | SEAGD | SEC Revenue Account | SEAGD legal fees reimbursement | -5,000.00 |
| 10/21/2020 | 00000576 | Kelley Oil Company | Fuel & mileage | -1,265.94 |
| 10/22/2020 | 9402 | Acadiana Coatings & Supply | LOE - Repair | -2,894.77 |
| 10/22/2020 | 9403 | Alabama Department of Environmental | LOE- Regulatory | -65.65 |
| 10/22/2020 | 9404 | Alabama Department of Environmental | LOE- Regulatory | -956.80 |
| 10/22/2020 | 9405 | Alabama Department of Environmental | LOE- Regulatory | -7,082.40 |
| 10/22/2020 | 9406 | Alabama Department of Environmental | LOE- Regulatory | -654.00 |
| 10/22/2020 | 9407 | American Remediation & Environmental | LOE- Saltwater | -4,410.00 |
| 10/22/2020 | 9408 | Arcadia Oilfield Supply | LOE- Oilfield supply | -54.87 |
| 10/22/2020 | 9409 | AT&T | Office utilities | -55.65 |
| 10/22/2020 | 9410 | AT&T Teleconference Services | Office utilities | -232.17 |
| 10/22/2020 | 9411 | Brewton Area Properties | Office rent | -1,800.00 |
| 10/22/2020 | 9412 | CGG Services | General & misc office | -420.12 |
| 10/22/2020 | 9413 | Comcast | Office utilities | -155.02 |
| 10/22/2020 | 9414 | Compression Controls & Rentals | LOE- Compression | -5,353.98 |
| 10/22/2020 | 9415 | CT Corporation System | General & misc office | -15.00 |
| 10/22/2020 | 9416 | Escambia River Electric Cooperative | LOE- Fuel & power | -5,231.99 |
| 10/22/2020 | 9417 | Escambia River Electric Cooperative | LOE- Fuel & power | -4,937.69 |

DEBTOR(S):  Sklar Exploration Co, LLC                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      10/1/2020    to   10/31/2020

| | | Account No: | | SEC Operating - X8657 |
|---|---|---|---|---|
| 10/22/2020 | 9418 | Exigent Information Solutions | LOE- Gas plant | -12,300.00 |
| 10/22/2020 | 9419 | Flow Services & Consulting | LOE - Gas Measurement | -8,685.11 |
| 10/22/2020 | 9420 | Ford Motor Company | Transportation | -1,021.22 |
| 10/22/2020 | 9421 | Ford Motor Company | Transportation | -829.56 |
| 10/22/2020 | 9422 | Ford Motor Company | Transportation | -1,022.82 |
| 10/22/2020 | 9423 | Ford Motor Company | Transportation | -680.52 |
| 10/22/2020 | 9424 | Ford Motor Company | Transportation | -818.90 |
| 10/22/2020 | 9425 | Ford Motor Company | Transportation | -840.32 |
| 10/22/2020 | 9426 | Green Building Services | General & misc office | -723.74 |
| 10/22/2020 | 9427 | Gulf Coast Mineral | LOE- Regulatory | -1,383.35 |
| 10/22/2020 | 9428 | H2SZERO, LLC | Workover expense | -18,275.86 |
| 10/22/2020 | 9429 | LaVaughn Hart | General & misc office | -459.80 |
| 10/22/2020 | 9430 | Heap Services LLC | LOE- Contract pumping | -4,408.40 |
| 10/22/2020 | 9431 | H&H Construction | LOE- Contingency r&m | -6,131.00 |
| 10/22/2020 | 9432 | James Hoomes | General & misc office | -82.59 |
| 10/22/2020 | 9433 | Inter-Mountain Pipe & Threading | LOE- Tubulars | -200.00 |
| 10/22/2020 | 9434 | Jernigan Nordmeyer Tire | General & misc office | -1,575.24 |
| 10/22/2020 | 9435 | Douglas M Lee | LOE- Gas plant | -183.49 |
| 10/22/2020 | 9436 | Sutton Lloyd | General & misc office | -140.78 |
| 10/22/2020 | 9437 | Louisiana-Edwards Tower | Office rent | -7,158.75 |
| 10/22/2020 | 9438 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 10/22/2020 | 9439 | Mississippi State Oil & Gas Board | LOE- Regulatory | -158.59 |
| 10/22/2020 | 9440 | Mike Moye | General & misc office | -46.75 |
| 10/22/2020 | 9441 | Neuralog | General & misc office | -1,650.00 |
| 10/22/2020 | 9442 | Quorum Business Solutions | Land license systems | -2,000.00 |
| 10/22/2020 | 9443 | Regard Resources Company | LOE- Compression | -2,181.00 |
| 10/22/2020 | 9444 | Nathan Scott | LOE- Gas plant | -287.80 |
| 10/22/2020 | 9445 | Shred-it USA- Shreveport | General & misc office | -119.44 |
| 10/22/2020 | 9446 | Sirius Solutions | Professional fees other | -3,437.50 |
| 10/22/2020 | 9447 | Slickline South, LLC | CAP EX- CCLT 2-2 | -2,311.20 |
| 10/22/2020 | 9448 | Julie Smith | General & misc office | -171.60 |
| 10/22/2020 | 9449 | Southwestern Electric Power Company | LOE- Fuel & power | -218.18 |
| 10/22/2020 | 9450 | Southeast Gas | LOE- Gas plant | -2,219.73 |
| 10/22/2020 | 9451 | S&S Construction | LOE- Saltwater | -17,597.00 |
| 10/22/2020 | 9452 | Thompson Gas | LOE- Fuel & power | -55.12 |
| 10/22/2020 | 9453 | Jim Till | LOE- Gas plant | -422.23 |
| 10/22/2020 | 9454 | Tom Joiner & Associates | LOE- Regulatory | -13,049.92 |
| 10/22/2020 | 9455 | UHS Premium Billing | Employee benefits | -39,871.66 |
| 10/22/2020 | 9456 | Unishippers DEN | General & misc office | -64.67 |
| 10/22/2020 | 9457 | Unishippers FRT | General & misc office | -59.04 |

DEBTOR(S):   Sklar Exploration Co, LLC                          CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   10/1/2020   to   10/31/2020

| | | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|---|

| 10/22/2020 | 9458 | U.S. Bank Equipment Finance | LOE- Gas plant | -222.83 |
|---|---|---|---|---|
| 10/22/2020 | 9459 | Valley Plains, LLC | LOE- Saltwater | -202.50 |
| 10/22/2020 | 9460 | Wastewater Disposal Services | LOE- Saltwater | -11,451.00 |
| 10/22/2020 | 9461 | Richard M. West | General & misc office | -73.26 |
| 10/22/2020 | 9462 | WP Software Consultants | Outsourced IT | -3,485.88 |
| 10/22/2020 | 9463 | Yazoo Valley Electric Power | LOE- Fuel & power | -133.75 |
| 10/22/2020 | 9464 | Kenneth Johnson | LOE- Contingency r&m | -500.00 |
| 10/22/2020 | 9465 | Washington Dept of Unclaimed | Escheatment | -9.72 |
| 10/22/2020 | 00000577 | Metropolitan Life Insurance Company | Employee benefits | -9,960.99 |
| 10/23/2020 | 00000578 | Coastal Chemical Co | LOE- Chemicals | -986.91 |
| 10/23/2020 | 00000579 | The McPherson Companies | LOE- Fuel & power | -1,694.49 |
| 10/23/2020 | 00000580 | Baker Hughes, a GE Company | LOE- Chemicals | -3,768.21 |
| 10/24/2020 | 00000583 | Transamerica (401k) | Employee portion of 401k | -8,318.21 |
| 10/27/2020 | 00000581 | Edward Vines | LOE- Contingency r&m | -1,000.00 |
| 10/29/2020 | 9466 | Acadiana Coatings & Supply | LOE - Repair | -1,609.25 |
| 10/29/2020 | 9467 | American Remediation & Environmental | LOE- Saltwater | -14,350.00 |
| 10/29/2020 | 9468 | AT&T Mobility | Cell phones | -1,604.07 |
| 10/29/2020 | 9469 | Boulder Self Storage | General & misc office | -349.80 |
| 10/29/2020 | 9470 | Brammer Engineering | LOE- Regulatory | -962.50 |
| 10/29/2020 | 9471 | Carnley Electric Inc | LOE- Electrical | -3,768.89 |
| 10/29/2020 | 9472 | CenturyLink | Office utilities | -250.52 |
| 10/29/2020 | 9473 | City of Brewton | Office utilities | -74.07 |
| 10/29/2020 | 9474 | Davis Hot Shot Service | CAP EX- CCLT 2-2 | -1,000.00 |
| 10/29/2020 | 9475 | Douglas Parking, LLC | Parking expense | -600.00 |
| 10/29/2020 | 9476 | Eldorado Atesian Springs | General & misc office | -121.54 |
| 10/29/2020 | 9477 | Epiq Corporate Restructuring | Claims agent | -15,743.88 |
| 10/29/2020 | 9478 | Escambia River Electric Cooperative | LOE- Fuel & power | -70.44 |
| 10/29/2020 | 9479 | Fletcher Petroleum Co | SEC as agent | -1,333.72 |
| 10/29/2020 | 9480 | Ford Motor Company | Transportation | -714.80 |
| 10/29/2020 | 9481 | Ford Motor Company | Transportation | -814.02 |
| 10/29/2020 | 9482 | Bobbie Gore | General & misc office | -168.00 |
| 10/29/2020 | 9483 | Harrell & Hall Enterprises | LOE- Gas plant | -2,152.80 |
| 10/29/2020 | 9484 | Heap Services LLC | LOE- Contract pumping | -4,066.00 |
| 10/29/2020 | 9485 | H&H Construction, LLC | LOE- Contingency r&m | -7,816.00 |
| 10/29/2020 | 9486 | HIIG Specialty | Misc insurance | -180.00 |
| 10/29/2020 | 9487 | Jimco Pumps | LOE- Contingency r&m | -12,723.18 |
| 10/29/2020 | 9488 | KCR Oilfield Services | LOE- Contract pumping | -700.00 |
| 10/29/2020 | 9489 | Mississippi Power | LOE- Fuel & power | -4,245.17 |
| 10/29/2020 | 9490 | Mississippi Power | LOE- Fuel & power | -4,375.75 |
| 10/29/2020 | 9491 | Owassa Brownville Water Ath | Office utilities | -65.00 |
| 10/29/2020 | 9492 | Pearl Parkway, LLC | Office rent | -41,406.87 |
| 10/29/2020 | 9493 | Pro-Tek Field Services | LOE- Contingency r&m | -1,870.00 |
| 10/29/2020 | 9494 | Pruet Production Co | SEC as agent | -6,012.67 |

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

Account No:          SEC Operating - X8657

| Date | Check No. | Payee | Description | Amount |
|------|-----------|-------|-------------|--------|
| 10/29/2020 | 9495 | Pryor Packers Inc. | CAP EX- CCLT 2-2 | -13,708.98 |
| 10/29/2020 | 9496 | Reagan Equipment Co. | LOE- Compression | -2,059.75 |
| 10/29/2020 | 9497 | Ricoh USA, Inc. | Copier & postage | -212.34 |
| 10/29/2020 | 9498 | RWLS, LLC dba Renegade Services | LOE- Contingency r&m | -4,289.14 |
| 10/29/2020 | 9499 | Southwestern Electric Power Company | LOE- Fuel & power | -51.72 |
| 10/29/2020 | 9500 | S&S Construction, LLC | LOE- Saltwater | -25,559.00 |
| 10/29/2020 | 9501 | Sunbelt Rentals Industrial Services, | LOE- Gas plant | -2,346.11 |
| 10/29/2020 | 9502 | Unishippers DEN | General & misc office | -55.40 |
| 10/29/2020 | 9503 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -563.75 |
| 10/29/2020 | 9504 | Verizon Wireless | Cell phones | -4,624.40 |
| 10/29/2020 | 9505 | Western Water Consultants, Inc. | LOE- Regulatory | -1,083.00 |
| 10/29/2020 | 9506 | Glen White & Glenda White | LOE- Regulatory | -900.00 |
| 10/29/2020 | 9507 | Yazoo Valley Electric Power | LOE- Fuel & power | -150.40 |
| 10/29/2020 | 9508 | Dethloff & Associates, Inc. | Misc insurance | -37,548.00 |
| 10/29/2020 | 00000584 | Texon Distribution, L.P. | LOE- Gas plant | -4,220.00 |
| 10/29/2020 | 00000585 | dba Bedrock Engineering | CAP EX- CCLT 2-2 | -15,213.79 |
| 10/30/2020 | 9509 | Republic Services #808 | LOE- Environmental | -198.50 |
| 10/30/2020 | 9510 | U.S. Trustee Payment Center | US Trustee fees | -117,980.00 |
| 10/30/2020 | 00000582 | Netchex | Employee payroll | -134,747.02 |
| 10/30/2020 | APV01661 | Republic Services #808 | Void Chk# 9339 to Republic Services #808 | 198.50 |

**Total SEC Operating Cash Disbursements**          **(1,936,086.89)**

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  10/1/2020  to  10/31/2020

**Account No:**          SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 10/02/2020 | SECRXFER | Sklar Exploration Operating Acct | SKC Share of Rev + Gas Plant- July Production | -849,784.63 |
| 10/14/2020 | 00010077 | Alabama Dept of Revenue | Severance tax | -199,452.53 |
| 10/15/2020 | 00010078 | Louisiana Dept of Revenue | Severance tax | -12,032.04 |
| 10/16/2020 | 00010079 | State Comptroller- Texas | Severance tax | -209.05 |
| 10/22/2020 | RBU19378 | Revenue Checks Written on 10/22/2020 | Revenue payable to others | -22,011.31 |
| 10/22/2020 | RBU19378 | Revenue Direct Deposit | Revenue payable to others | -442.19 |
| 10/19/2020 | 20179 | State of Louisiana | Misc revenue | -104.61 |
| 10/21/2020 | 00010080 | Florida Dept of Revenue | Severance tax | -2,253.82 |
| 10/22/2020 | 00010083 | Alabama Dept of Revenue | Severance tax | -103,452.02 |
| 10/23/2020 | 00010084 | Ohio Dept of Commerce | Misc revenue | -429.71 |
| 10/29/2020 | XFER.REV | Sklar Exploration Operating Acct | SKC Share of Rev + Gas Plant - August Production | -880,075.72 |
| 10/27/2020 | RBU19379 | Revenue Checks Written on 10/27/2020 | Revenue payable to others | -864,757.99 * |
| 10/27/2020 | RBU19379 | Revenue Direct Deposit | Revenue payable to others | -1,663,454.69 * |
| 10/26/2020 | 00010085 | Tennessee Tresury Dept | Escheatment | -7.57 |
| 10/29/2020 | SEC-R | Jane Fatherree Smith | Void ck. #E000010413 (Jane Fatherree Smith) | 511.50 |
| 10/30/2020 | SEC-R | Martha B. Robinson | Void ck. #E000010390 (Martha B. Robinson) | 45.41 |

**Total SEC Revenue Cash Disbursements**          $   (4,597,910.97)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):  Sklar Exploration Co, LLC                              CASE NO:               20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        10/1/2020        to   10/31/2020

**Account No:**                              SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/31/2020 | BNKFEE | East West Bank | Bank Fee | (19.82) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (663.39) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (250.00) |
| 10/31/2020 | PRFEE | NetChex | NetChex Tax Prep | (250.00) |

**Total SEC Payroll Cash Disbursements**                        $        (1,183.21)

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          10/1/2020          to   10/31/2020

**Account No:**          SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 10/01/2020 | HRA1001 | Infinisource Benefit Services | HRA | -519.40 |
| 10/01/2020 | HRA1001B | Infinisource Benefit Services | HRA | -268.85 |
| 10/02/2020 | HRA1002 | Infinisource Benefit Services | HRA | -503.50 |
| 10/05/2020 | HRA1005 | Infinisource Benefit Services | HRA | -145.58 |
| 10/06/2020 | HRA1006 | Infinisource Benefit Services | HRA | -2,877.41 |
| 10/07/2020 | HRA1007 | Infinisource Benefit Services | HRA | -48.26 |
| 10/08/2020 | HRA1008 | Infinisource Benefit Services | HRA | -963.11 |
| 10/09/2020 | HRA1009 | Infinisource Benefit Services | HRA | -43.05 |
| 10/13/2020 | HRA1013 | Infinisource Benefit Services | HRA | -50.79 |
| 10/14/2020 | HRA1014 | Infinisource Benefit Services | HRA | -381.45 |
| 10/16/2020 | HRA1016 | Infinisource Benefit Services | HRA | -512.56 |
| 10/19/2020 | HRA1019 | Infinisource Benefit Services | HRA | -803.60 |
| 10/20/2020 | HRA1020 | Infinisource Benefit Services | HRA | -98.00 |
| 10/21/2020 | HRA1021 | Infinisource Benefit Services | HRA | -90.45 |
| 10/22/2020 | HRA1022 | Infinisource Benefit Services | HRA | -46.76 |
| 10/26/2020 | HRA1026 | Infinisource Benefit Services | HRA | -1,249.92 |
| 10/27/2020 | HRA1027 | Infinisource Benefit Services | HRA | -1,133.87 |
| 10/28/2020 | HRA1028 | Infinisource Benefit Services | HRA | -24.27 |
| 10/29/2020 | HRA1029 | Infinisource Benefit Services | HRA | -155.56 |
| 10/29/2020 | HRA1029B | Infinisource Benefit Services | HRA | -13.47 |
| 10/30/2020 | HRA1030 | Infinisource Benefit Services | HRA | -119.99 |
| 10/31/2020 | BNKFEE | East West Bank | Bank Fee | -56.10 |

**Total SEC Benefits Cash Disbursements**          $          (10,105.95)

**Grand Total for Cash Disburesemnts for Sklar Exp**          $          (6,545,287.02)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC        **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 10/31/2020

|  |  | Current Month 10/31/2020 | Petition Date 3/31/2020 |
|---|---|---|---|
| ***ASSETS*** | | | |
| Current Assets: | | | |
| Cash (from Form 2-B, line 5) | | $ 4,265,432 | $ 3,328,884 |
| Accounts Receivable (from Form 2-E) | | 4,098,495 | 3,340,516 |
| Accrued Oil & Gas Revenue | | 4,185,747 | 4,024,472 |
| Receivable from Officers, Employees, Affiliates | | 1,202,079 | 890,002 |
| Other Current Assets :(List) | Derivative assets | 820,745 | 2,024,647 |
| | Prepaid exp - non-COLTAF | 728,193 | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | 42,688 | 130,044 |
| | Other misc | 2,242 | 2,242 |
| Total Current Assets | | $ 15,345,621 | $ 13,990,117 |
| Oil & gas properties | | | |
| Oil & gas properties | | $ 114,566,986 | $ 116,899,597 |
| Accumulated depletion, depreciation and amortization | | (80,118,274) | (77,654,273) |
| Net oil & gas properties | | $ 34,448,712 | $ 39,245,324 |
| Other Assets (List): | Furniture, fixtures & equipment, net | 869,625 | 1,029,221 |
| | Investments in limited partnerships | 1,849,886 | 1,849,886 |
| | Notes receivable - related parties | 50,082 | 50,082 |
| | Derivative asset | 0 | 328,362 |
| | Debt issuance costs, net | 102,077 | 129,559 |
| | Investment land | 265,663 | 265,663 |
| | Deposits | 489,191 | 128,874 |
| **TOTAL ASSETS** | | $ 53,420,857 | $ 57,017,088 |
| ***LIABILITIES*** | | | |
| Post-petition Accounts Payable (from Form 2-E) (5) | | $ 1,297,094 | $ |
| Post-petition Accrued Liabilities (5) | | 1,594,418 | |
| Post-petition Production Payable (4) (5) | | 4,026,490 | |
| Post-Petition Cash Call Advances (5) | | 480,787 | |
| Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,016,667 | |
| Total Post Petition Liabilities | | $ 8,415,456 | $ 0 |
| Pre Petition Liabilities: | | | |
| Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| Secured Debt - Ford Motor Company | | 441,251 | 505,205 |
| Unsecured Debt - Accounts Payable (5) | | 12,441,604 | 10,453,744 |
| Unsecured Debt - Accrued Liabilities (5) | | 1,443,558 | 4,190,514 |
| Unsecured Debt - Production Payable (5) | | 7,321,594 | 10,946,816 |
| Unsecured Debt - Related Party  (5) | | 252,505 | 252,505 |
| Unsecured Debt - Cash Call Advances (5) | | 5,228,556 | 5,886,889 |
| Asset retirement obligations | | 3,712,375 | 3,712,375 |
| Total Pre Petition Liabilities | | $ 53,191,443 | $ 58,298,048 |
| **TOTAL LIABILITIES** | | $ 61,606,899 | $ 58,298,048 |
| ***OWNERS' EQUITY*** | | | |
| Equity - Prepetition | | (1,280,960) | (1,280,960) |
| Retained Earnings - Post-petition | | (6,905,082) | - |
| **TOTAL OWNERS' EQUITY** | | $ (8,186,042) | $ (1,280,960) |
| **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 53,420,857 | $ 57,017,088 |
| | | - | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
    listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**    These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the significant
        administrative burden involved in separating them.

**(3)**    Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**    The production payable includes an estimate of the amount payable to others for October revenue that is not yet received as of the balance sheet date; the
        amount receivable for October revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**    Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
**For Period**   10/1/2020   **to**   10/31/2020

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Production revenue | $ 682,409 | $ 3,889,013 |
| Gas plant processing fees | 147,016 | 916,511 |
| **Net Operating Revenue** | $ 829,425 | $ 4,805,524 |
| | | |
| Operating Expenses | | |
| Lease operating & gas plant expenses | $ 186,847 | $ 1,306,009 |
| Production taxes | 35,393 | 310,489 |
| Depreciation, depletion and amortization | 373,521 | 2,614,542 |
| General and administrative | 512,304 | 4,292,641 |
| Dry hole charge and exploratory charges | 0 | 2,136,586 |
| Other miscellaneous | 158,007 | 500,572 |
| Total Operating Expenses | $ 1,266,072 | $ 11,160,839 |
| | | |
| **Operating Income (Loss)** | $ (436,647) | $ (6,355,315) |
| | | |
| Non-Operating Income and Expenses | | |
| Realized gain (loss) on derivative instruments | 62,748 | 890,376 |
| Unrealized gain (loss) on derivative instruments **(2)** | 153,310 | (1,402,465) |
| Interest expense and bank charges **(3)** | (246,923) | (858,979) |
| Income from investment in partnership | 54,693 | 504,341 |
| Other Non-Operating Income (Expense) | 45,150 | 316,961 |
| Net Non-Operating Income or (Expenses) | $ 68,978 | $ (549,766) |
| | | |
| **Net Income (Loss) Before Income Taxes** | $ (367,669) | $ (6,905,081) |
| | | |
| Federal and State Income Tax Expense (Benefit) | 0 | |
| | | |
| **NET INCOME (LOSS)** | $ (367,669) | $ (6,905,081) |

*(1) Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized gain on the mark-to-market of oil hedges due to a decline in oil futures market from 9/30/20 to 10/31/20.

**(3)** Current month interest expense includes a cumulative catch-up of post default rate bank interest in excess of cash paid interest per the 13 week cash flows that was not accrued in prior months.

**DEBTOR(S):**   Sklar Exploration Company, LLC & Sklarco, LLC   **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:**   10/1/2020   to   10/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 32,610 | 32,610 | |
| Employee FICA taxes withheld **(1)** | | 18,826 | 18,826 | |
| Employer FICA taxes **(1)** | | 18,849 | 18,849 | |
| Unemployment taxes **(1)** | | | | |
| Other: _____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 10,020 | 10,020 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: _____ | | | | |
| Total unpaid post-petition taxes | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC  **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 10/1/2020  to  10/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61-90 days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 1,416,185 | 247,432 | 207,206 | 883,758 | 2,754,581 |
| Unbilled JIBs | 1,343,914 | | | | 1,343,914 |
| Total | 2,760,099 | 247,432 | 207,206 | 883,758 | 4,098,495 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 894,054 | 25,863 | 48,396 | 328,781 | 1,297,094 |
| Total | 894,054 | 25,863 | 48,396 | 328,781 | 1,297,094 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | | $ 31,993 | $ 37,677 | $ - | $ 127,137 |
| Berg Hill Greenleaf Ruscitti | 42,688 | | - | | 2,100 |
| Armbrecht Jackson | | 27,349 | 22,471 | | 198,146 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 35,378 | 27,868 | | 139,066 |
| Secured Creditor's Counsel | | 56,339 | | | 325,142 |
| Chief Restructuring Officer | 100,000 | 155,093 | 185,267 | | 155,092 |
| Other: | | | | | |
| Total | $ 142,688 | $ 306,151 | $ 273,283 | $ - | $ 946,682 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 16,038 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company LL | 5,054.87 | 5,054.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, L | 7,293.89 | 7,293.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 2,346.56 | 2,346.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 2,394.67 | 2,394.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy Cor | 1,139.71 | 1,139.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | 0.00 | 1.55 | 0.00 | 208.41 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 151.59 | 1.44 | 0.49 | 1.04 | 148.62 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 479.46 | 479.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 11,502.49 | 2,526.79 | 2,166.40 | 0.00 | 6,809.30 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 820.18 | 1,238.17 | 0.00 | 976.73 | -1,394.72 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 898.33 | 183.58 | 669.02 | 0.00 | 45.73 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 77.21 | 2.52 | 1.30 | 1.27 | 72.12 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trust | 1,184.52 | 239.81 | 0.00 | 178.33 | 766.38 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,386.57 | 1,386.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 1,131.03 | 1,131.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 107.69 | 107.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 88.56 | 88.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 50.07 | 50.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 10.84 | 10.84 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 270.27 | 38.95 | 18.42 | 30.92 | 181.98 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,469.70 | 279.70 | 51.08 | 42.80 | 1,096.12 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 80.37 | 80.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 261.23 | 8.12 | 4.33 | 5.89 | 242.89 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 103.89 | 39.07 | 64.82 | 0.00 | 0.00 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | 0.00 | 0.07 | 0.00 | 31.62 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | 0.00 | 0.07 | 0.00 | 31.62 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenham | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenham | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, LLL | 31.89 | 31.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,109.76 | 10,109.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 54.54 | 54.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, L. | 2,719.88 | 775.02 | 269.53 | 272.21 | 1,403.12 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | 0.00 | 1.55 | 0.00 | 757.47 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 863.24 | 863.24 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 527.03 | 527.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 243.69 | 11.21 | 5.80 | 5.67 | 221.01 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 13.19 | 2.14 | 2.08 | 2.54 | 6.43 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 134.47 | 5.42 | 2.89 | 3.93 | 122.23 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 4.96 | 2.84 | 1.16 | 0.96 | 0.00 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -438.28 | 56.37 | 29.76 | 37.16 | -561.57 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 0.00 | 0.00 | 0.00 | 1.59 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 121.13 | 39.79 | 18.75 | 31.30 | 31.29 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 157.78 | 83.96 | 73.82 | 0.00 | 0.00 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 72.06 | 72.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 65.02 | 1.44 | 0.49 | 1.04 | 62.05 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 38.95 | 0.73 | 0.24 | 0.52 | 37.46 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 98.14 | 0.72 | 0.24 | 0.52 | 96.66 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 207.69 | 1.44 | 0.49 | 1.04 | 204.72 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 255.97 | 1.44 | 0.49 | 1.04 | 253.00 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,555.65 | 21.65 | 7.32 | 15.53 | 1,511.15 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 521.94 | 7.22 | 2.44 | 5.18 | 507.10 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 652.34 | 7.22 | 2.44 | 5.18 | 637.50 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, L | 11,242.04 | 11,242.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 7.16 | 6.12 | 1.04 | 0.00 | 0.00 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 28.66 | 28.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 0.00 | 0.00 | 0.00 | 1.86 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,198.97 | 92.94 | 48.04 | 46.96 | 2,011.03 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -660.86 | 0.00 | 0.00 | 0.00 | -660.86 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 107.76 | 4.42 | 1.42 | 3.03 | 98.89 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 921.45 | 921.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,107.29 | 1,107.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 61.53 | 2.00 | 1.04 | 1.01 | 57.48 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 443.87 | 443.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 4,095.04 | 2,244.94 | 706.01 | 1,144.09 | 0.00 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 58,934.72 | 8,398.90 | 3,923.97 | 6,566.71 | 40,045.14 |
| 00SEC | 0301 | CARR01 | Robert Cary | 193.63 | 193.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.82 | 0.08 | 0.28 | 0.26 | 0.00 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,032.24 | 523.34 | 211.99 | 399.84 | 10,897.07 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 12.49 | 12.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 811.23 | 811.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 369.43 | 369.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 1,309.08 | 516.73 | 269.46 | 293.97 | 228.92 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 605.44 | 605.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -81.39 | 10.47 | 5.53 | 6.90 | -104.29 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 72,484.16 | 72,484.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 53.25 | 19.98 | 8.18 | 6.77 | 18.32 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | 0.00 | 0.00 | 0.00 | 12.83 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 10,035.87 | 1,797.44 | 1,325.91 | 1,406.82 | 5,505.70 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -43.86 | 5.24 | 2.76 | 3.45 | -55.31 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -488.49 | 62.83 | 33.17 | 41.42 | -625.91 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 22,870.68 | 4,128.37 | 1,676.20 | 3,156.83 | 13,909.28 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19.27 | 0.00 | 0.00 | 0.00 | -19.27 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living T | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,109.76 | 10,109.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA, LLC | 682.76 | 491.35 | 191.41 | 0.00 | 0.00 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -3,602.66 | 458.38 | 242.00 | 302.15 | -4,605.19 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | COOM04 | Mary John Cook | 8.93 | 8.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CRAE01 | Craft Exploration Company L.L.C | 15,697.53 | 7,188.70 | 3,731.84 | 4,776.99 | 0.00 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 565.74 | 565.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company L.L.C | 27,468.16 | 3,904.80 | 1,319.68 | 2,801.05 | 19,442.63 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 13.91 | 36.51 | 0.00 | 0.00 | -22.60 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,793.18 | 0.00 | 1.41 | 0.00 | -2,794.59 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 17.49 | 5.94 | 11.55 | 0.00 | 0.00 |
| 00SEC | 0301 | CROJ07 | John David Crow | 28.41 | 16.25 | 6.65 | 5.51 | 0.00 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -122.07 | 15.72 | 8.29 | 10.36 | -156.44 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 617.61 | 617.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 746.29 | 235.30 | 43.26 | 75.95 | 391.78 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 208.77 | 208.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne Dammie | 326.43 | 2.49 | 0.83 | 1.24 | 321.87 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | 0.00 | 10.77 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 36.88 | 1.20 | 0.62 | 0.61 | 34.45 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 315.89 | 72.88 | 37.67 | 36.82 | 168.52 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 686.00 | 145.67 | 135.25 | 127.94 | 277.14 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 196.94 | 196.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 10,412.64 | 10,412.64 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR02 | DBC Resources II ILP | 3,093.27 | 3,093.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 9,936.37 | 9,936.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 1,057.55 | 1,057.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 478.17 | 16.23 | 8.66 | 11.79 | 441.49 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 9.27 | 10.82 | -1.55 | 0.00 | 0.00 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 5,449.44 | 5,449.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 240.68 | 240.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 120.56 | 120.56 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 225.93 | 225.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 12.73 | 2.43 | 1.26 | 1.23 | 7.81 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 2,262.05 | 2,262.05 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 93.13 | 9.53 | 4.93 | 4.81 | 73.86 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 1,269.54 | 1,269.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 188.01 | 13.09 | 9.31 | 7.00 | 158.61 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 133.79 | 133.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | 0.00 | 1.30 | 0.00 | 765.26 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | 0.00 | 1.30 | 0.00 | 765.25 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 116.39 | 116.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 553.37 | 7.22 | 2.44 | 5.18 | 538.53 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 2,306.96 | 1,106.70 | 610.59 | 589.67 | 0.00 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 5,854.85 | 887.35 | 466.15 | 534.53 | 3,966.82 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast Production, | -302.86 | 38.96 | 20.57 | 25.68 | -388.07 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 2,380.03 | 2,380.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 19,660.02 | 2,596.65 | 1,223.87 | 2,057.34 | 13,782.16 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 617.39 | 430.83 | 186.56 | 0.00 | 0.00 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 182,878.61 | 114,156.02 | 7,110.68 | 0.00 | 61,611.91 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | -13.42 | 6.12 | 5.70 | -25.24 | 0.00 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 6,104.20 | 6,104.20 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FIEB02 | Estate of Bert Fields Jr. | 92.16 | 59.76 | 32.40 | 0.00 | 0.00 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 205.24 | 165.86 | 39.38 | 0.00 | 0.00 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -1.44 | 0.34 | 0.24 | 0.18 | -2.20 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.98 | 0.34 | 0.24 | 0.18 | 0.22 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -1.15 | 0.34 | 0.24 | 0.18 | -1.91 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 455.13 | 9.74 | 3.98 | 3.30 | 438.11 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.98 | 0.34 | 0.24 | 0.18 | 0.22 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 4.85 | 0.34 | 0.24 | 0.18 | 4.09 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -16.53 | 0.34 | 0.24 | 0.18 | -17.29 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,998.67 | 2,998.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, LL | -154,353.16 | 2,177.46 | 1,125.62 | 1,100.27 | -158,756.51 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 141.75 | 141.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 307.58 | 307.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 554.46 | 554.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 1,971.29 | 1,971.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 538.00 | 538.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 107,101.53 | 42,197.07 | 33,262.01 | 31,642.45 | 0.00 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,135.04 | 81.66 | 43.11 | 53.83 | 1,956.44 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 15,142.96 | 15,142.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | 0.00 | 0.16 | 0.00 | 432.47 |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller | 92.60 | 39.99 | 21.88 | 30.73 | 0.00 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 30.30 | 13.72 | 8.27 | 8.31 | 0.00 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 2,249.35 | 436.92 | 261.07 | 261.86 | 1,289.50 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 746.46 | 83.90 | 32.68 | 32.97 | 596.91 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 30.84 | 17.30 | 6.74 | 6.80 | 0.00 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 4,223.82 | 4,223.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 37.65 | 37.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 72.06 | 72.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 5,130.21 | 1,240.37 | 981.86 | 1,047.50 | 1,860.48 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 291.35 | 291.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | 0.00 | 1.71 | 0.00 | 0.00 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,804.49 | 25,804.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 840.11 | 363.91 | 361.79 | 114.41 | 0.00 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 183.58 | 183.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, I | 5.94 | 5.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 275.77 | 275.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 901.95 | 387.51 | 134.76 | 136.11 | 243.57 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5.09 | 0.00 | 0.00 | 0.00 | -5.09 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | GRAA01 | Amy Brundle | 18.45 | 0.61 | 0.31 | 0.30 | 17.23 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 332.88 | 332.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 18.45 | 0.61 | 0.31 | 0.30 | 17.23 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | 0.00 | 2.20 | 0.00 | 1,294.81 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 1,057.55 | 1,057.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 29,893.88 | 15,131.73 | 14,762.15 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 560.05 | 371.98 | 0.00 | 0.00 | 188.07 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 464.00 | 371.98 | 0.00 | 0.00 | 92.02 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 560.05 | 371.98 | 0.00 | 0.00 | 188.07 |
| 00SEC | 0301 | HARF03 | Harper Family Limited Partnership | 33.29 | 12.49 | 5.11 | 4.23 | 11.46 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 512.74 | 512.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 11,167.22 | 11,167.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 2,101.48 | 2,101.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 17.85 | 0.38 | 0.16 | 0.13 | 17.18 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 15.09 | 21.88 | 11.97 | -18.76 | 0.00 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 7.21 | 7.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.28 | 0.17 | 0.06 | 0.09 | 2.96 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 315.16 | 315.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 12.83 | 12.83 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 319.44 | 73.77 | 38.14 | 37.28 | 170.25 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 5.80 | 2.90 | 1.48 | 1.42 | 0.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 24,186.71 | 24,186.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 23,998.79 | 23,998.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG002 | Hughes Oil South LLC | 30,218.66 | 30,218.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas LLC | -164.33 | 0.00 | -164.33 | 0.00 | 0.00 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas Corporation | 255.92 | 387.51 | 134.76 | -266.35 | 0.00 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 4,570.55 | 956.37 | 445.98 | 573.25 | 2,594.95 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,277.11 | 170.56 | 96.57 | 137.67 | 1,872.31 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan Israel | 2,277.11 | 170.56 | 96.57 | 137.67 | 1,872.31 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | -2.98 | -2.98 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 14,516.59 | 14,516.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 2,126.78 | 2,126.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 165.71 | 165.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 388.65 | 388.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 1,323.50 | 1,323.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 17.49 | 5.94 | 11.55 | 0.00 | 0.00 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 526.19 | 258.49 | 240.90 | 26.80 | 0.00 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 1,025.29 | 1,025.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 53,641.53 | 28,837.53 | 0.00 | 0.00 | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 3,350.90 | 3,350.90 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 162,343.52 | 38,198.61 | 21,906.53 | 22,756.94 | 79,481.44 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 95,875.41 | 95,875.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 557.96 | 557.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,119.52 | 42.82 | 22.61 | 28.23 | 1,025.86 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -6.04 | 0.77 | 0.41 | 0.51 | -7.73 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 15,186.90 | 15,164.63 | 0.00 | 0.00 | 22.27 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 19.91 | 6.12 | 5.70 | 3.50 | 4.59 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | 0.00 | 0.14 | 0.00 | 392.41 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 1,386.57 | 1,386.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 317.95 | 164.47 | 139.63 | 13.85 | 0.00 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 181.82 | 181.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KABJ01 | John Kubala | 216.23 | 216.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 66.60 | 39.23 | 27.37 | 0.00 | 0.00 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 204.70 | 23.87 | 180.83 | 0.00 | 0.00 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 693.28 | 693.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -53.78 | 6.93 | 3.66 | 4.57 | -68.94 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 939.41 | 939.41 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,589.19 | 1,589.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -38.13 | 5.24 | 2.76 | 3.45 | -49.58 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,066.88 | 5,054.87 | 0.00 | 0.00 | 12.01 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -302.86 | 38.96 | 20.57 | 25.68 | -388.07 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 935.99 | 935.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 5,519.13 | 5,519.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 160.38 | 160.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 173,764.23 | 64,764.05 | 0.00 | 0.20 | 108,999.98 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 540.57 | 540.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production Co | 101.54 | 65.63 | 35.91 | 0.00 | 0.00 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 102.97 | 102.97 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -81.39 | 10.47 | 5.53 | 6.90 | -104.29 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 6,248.27 | 6,248.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 465.31 | 291.27 | 174.04 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 4,094.03 | 4,094.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 44.75 | 44.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 25,274.38 | 25,274.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 2.52 | 2.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 12,928.72 | 12,928.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 3,985.31 | 3,985.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 136.46 | 136.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,273.94 | 1,273.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 21.88 | 21.88 | 0.00 | 0.00 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 0SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 2,997.98 | 908.26 | 447.44 | 749.21 | 893.07 |
| 0SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 2,794.80 | 1,185.12 | 400.53 | 850.13 | 359.02 |
| 0SEC | 0301 | LONW01 | William M. Lonabaugh | 10.49 | 10.49 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| 0SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 10.65 | 7.02 | 3.63 | 0.00 | 0.00 |
| 0SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 0SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 0SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 55,343.27 | 41,778.92 | 13,564.35 | 0.00 | 0.00 |
| 0SEC | 0301 | MANE05 | Elvira M. Mannelly | -478.90 | 0.00 | 0.00 | 0.00 | -478.90 |
| 0SEC | 0301 | MARB06 | Marberkay, L.L.C. | 160.38 | 160.38 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARE05 | Marlin Exploration, LLC | -427.74 | 52.36 | 27.64 | 34.52 | -542.26 |
| 0SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 2.62 | 2.62 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARK01 | Marksco, L.L.C. | 13,400.78 | 13,400.78 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | -506.06 | 140.68 | 72.72 | 71.09 | -790.55 |
| 0SEC | 0301 | MATB01 | Matagorda B1 LP | -30.97 | 0.00 | 0.00 | 0.00 | -30.97 |
| 0SEC | 0301 | MCBP01 | Patrick J. McBride | 108.01 | 28.67 | 23.93 | 18.90 | 36.51 |
| 0SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 452,482.91 | 100,570.31 | 82,358.27 | 66,510.77 | 203,043.56 |
| 0SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 41,198.98 | 8,076.08 | 3,961.08 | 6,772.19 | 22,389.63 |
| 0SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 4,700.33 | 1,160.41 | 1,323.24 | 481.02 | 1,735.66 |
| 0SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 93,023.10 | 12,193.35 | 17,787.33 | 13,791.75 | 49,250.67 |
| 0SEC | 0301 | MCDM03 | Miles McDowell | 736.04 | 104.94 | 0.34 | 0.83 | 629.93 |
| 0SEC | 0301 | MCKM01 | Martha McKenzie | 3,298.38 | 139.41 | 72.06 | 70.44 | 3,016.47 |
| 0SEC | 0301 | MCMD01 | Daniel W. McMillan | -1,062.05 | 25.39 | 13.12 | 12.83 | -1,113.39 |
| 0SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 7.42 | 7.42 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,464.61 | 58.19 | 30.08 | 29.41 | -1,582.29 |
| 0SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,347.90 | 25.39 | 13.12 | 12.83 | -1,399.24 |
| 0SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev Tru | -2,339.99 | 43.36 | 22.42 | 21.91 | -2,427.68 |
| 0SEC | 0301 | MCMR03 | Robert C. McMillan | -182.42 | 14.83 | 7.67 | 7.50 | -212.42 |
| 0SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 6.41 | 6.41 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERE01 | MER Energy, Ltd. | 932.30 | 932.30 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 928.50 | 928.50 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 524.57 | 524.57 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MERP02 | Merrill Properties LLC | 37.09 | 18.64 | 18.45 | 0.00 | 0.00 |
| 0SEC | 0301 | MESA01 | Mesapro, LLC | 1,749.20 | 290.24 | 29.60 | 162.45 | 1,266.91 |
| 0SEC | 0301 | MICM02 | Michael Management, Inc. | 401.65 | 401.65 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 300.90 | 25.09 | 24.83 | 22.99 | 227.99 |
| 0SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | 0.00 | 158.13 |
| 0SEC | 0301 | MITF01 | Francis Lane Mitchell | 630.36 | 630.36 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MJSI01 | MJS Interests, LLC | 233.08 | 233.08 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MORJ04 | Jane T. Morris | 3.15 | 0.61 | 0.31 | 0.30 | 1.93 |
| 0SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | MRTR01 | The MR Trust | -542.57 | 2.90 | 1.48 | 1.42 | -548.37 |
| 0SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 146.48 | 52.72 | 4.31 | 4.14 | 85.31 |
| 0SEC | 0301 | MUSJ01 | James Muslow, Jr. | 56.63 | 44.92 | 4.01 | 3.85 | 3.85 |
| 0SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 213.85 | 213.85 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| 0SEC | 0301 | NELC02 | Carl Elmer Nelson | 331.92 | 90.77 | 36.25 | 44.28 | 160.62 |
| 0SEC | 0301 | NEWQ01 | Quantina Newby | 2,879.71 | 21.65 | 7.32 | 15.53 | 2,835.21 |
| 0SEC | 0301 | NINF01 | Nine Forks LLC | 1,616.34 | 315.16 | 188.75 | 188.13 | 924.30 |
| 0SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 1,285.59 | 1,285.59 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 306.99 | 306.99 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | NORT02 | Northedge Exploration | 637.74 | 0.00 | 5.44 | 0.00 | 632.30 |
| 0SEC | 0301 | OAKA01 | Oakland Agency Account | 112.45 | 112.45 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | OGDJ01 | J.C. Ogden | 86.66 | 38.31 | 17.93 | 30.42 | 0.00 |
| 0SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.20 | 0.05 | 0.02 | 0.02 | 6.11 |
| 0SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| 0SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -1,966.56 | 58.19 | 30.08 | 29.41 | -2,084.24 |
| 0SEC | 0301 | PAGP02 | Pamela Page Estate | 44.75 | 44.75 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | PALC02 | Cheryle D. Paluska | 165.25 | 16.23 | 8.66 | 11.79 | 128.57 |
| 0SEC | 0301 | PAML01 | Pam Lin Corporation | 2,815.87 | 2,815.87 | 0.00 | 0.00 | 0.00 |
| 0SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | 0.00 | 14.31 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 27,970.03 | 3,999.84 | 1,874.33 | 3,127.45 | 18,968.41 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 944.42 | 944.42 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,002.34 | 378.85 | 128.04 | 271.77 | 2,223.68 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 2,636.01 | 2,636.01 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -76.23 | 10.47 | 5.53 | 6.90 | -99.13 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 14,326.72 | 1,749.98 | 814.12 | 1,378.43 | 10,384.19 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 17.22 | 5.61 | 2.90 | 2.83 | 5.88 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 5.36 | 1.87 | 0.97 | 0.95 | 1.57 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 5.69 | 1.87 | 0.96 | 0.94 | 1.92 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 5.80 | 1.87 | 0.96 | 0.94 | 2.03 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 17,410.58 | 17,410.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 45.04 | 55.96 | 29.84 | 6.95 | -47.71 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -14.79 | 0.00 | 0.00 | 0.00 | -14.79 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 264.71 | 171.10 | 93.61 | 0.00 | 0.00 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley R | 648.68 | 648.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | -0.88 | -12.85 | 11.97 | 0.00 | 0.00 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 50.19 | 50.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PROJ01 | John D Procter | 445.75 | 55.93 | 29.83 | 40.62 | 319.37 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 45.14 | 15.31 | 29.83 | 0.00 | 0.00 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | 0.00 | 57.75 | 0.00 | 1,661.07 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 13,188.11 | 13,188.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 527.93 | 24.29 | 12.56 | 12.27 | 478.81 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production Company | 2,686.22 | 2,686.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 66.82 | 43.31 | 23.10 | 0.41 | 0.00 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 2,815.15 | 107.69 | 56.85 | 70.98 | 2,579.63 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 557.96 | 557.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 45.26 | 45.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RANL03 | Range Louisana Operating, LLC | 74.01 | 66.20 | 5.53 | 0.00 | 2.28 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.19 | 0.70 | 0.23 | 0.34 | 133.92 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 3,748.93 | 728.21 | 435.12 | 436.43 | 2,149.17 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus Ch | 36.88 | 1.20 | 0.62 | 0.61 | 34.45 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 25,975.31 | 5,084.38 | 2,426.65 | 3,867.48 | 14,596.80 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -162.85 | 20.94 | 11.06 | 13.81 | -208.66 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 107.76 | 4.42 | 1.42 | 3.03 | 98.89 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 369.11 | 369.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROBF02 | Roboo Fossil Fuels, LLC | 630.36 | 630.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals l, LLC | 656.53 | 20.87 | 11.08 | 10.83 | 613.75 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 1,503.79 | 1,503.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 1,565.67 | 1,565.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, L | 15,186.90 | 15,164.63 | 0.00 | 0.00 | 22.27 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 39.95 | 39.95 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -402.98 | 51.84 | 27.37 | 34.17 | -516.36 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 52.82 | 2.43 | 1.26 | 1.23 | 47.90 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,860.50 | 1,258.36 | 602.14 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 23,419.35 | 23,419.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 1,706.40 | 720.27 | 890.33 | 0.00 | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,713.39 | 1,161.38 | 552.01 | 0.00 | 0.00 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -79.00 | 10.47 | 8.56 | 6.90 | -104.93 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 7,058.40 | 4,803.57 | 2,254.83 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 14.87 | 1.46 | 0.75 | 0.74 | 11.92 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 11.06 | 7.29 | 3.77 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 166.41 | 12.12 | 6.26 | 6.12 | 141.91 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMP01 | Santo Petroleum LLC | -4,441.46 | -997.19 | 278.71 | 36.11 | -3,759.09 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 21.65 | 21.65 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 17.07 | 17.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 3,754.51 | 3,754.51 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 683.11 | 683.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,119.31 | 683.11 | 436.20 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 432.46 | 432.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 17,718.05 | 17,692.06 | 0.00 | 0.00 | 25.99 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 225.93 | 225.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 116.12 | 116.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 272.29 | 272.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 7,090.48 | 1,747.10 | 835.28 | 1,394.68 | 3,113.42 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 14,546.12 | 2,093.38 | 847.97 | 1,599.34 | 10,005.43 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 80.37 | 80.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 20.87 | 20.87 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 259.10 | 259.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.57 | 1.12 | 0.00 | 0.00 | 1.45 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.20 | 0.05 | 0.02 | 0.02 | 6.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.49 | 0.01 | 0.00 | 0.01 | 0.47 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 18.85 | 7.99 | 3.27 | 2.71 | 4.88 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,550.28 | 2,550.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 924.72 | 924.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | 0.00 | 0.00 | 0.95 | 442.50 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,167.67 | 0.00 | 0.00 | 0.00 | -1,167.67 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 342.47 | 72.87 | 37.67 | 36.82 | 195.11 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 339.16 | 339.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,409.21 | 183.96 | 130.83 | 98.36 | 996.06 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 5,299.11 | 5,299.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration Company, | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -1,017.65 | 130.91 | 69.11 | 86.29 | -1,303.96 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 1,269.35 | 436.92 | 261.07 | 0.00 | 571.36 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.32 | 0.01 | 0.00 | 0.01 | 0.30 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, Ll | -434.45 | 0.00 | 10.45 | 0.00 | -444.90 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | -0.24 | 0.00 | 0.00 | 0.00 | -0.24 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 2,043.82 | 2,043.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | -33.68 | 214.82 | 44.43 | 51.44 | -344.37 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 6,227.20 | 1,037.33 | 620.36 | 623.99 | 3,945.52 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 96.34 | 17.10 | 16.92 | 15.67 | 46.65 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 690.06 | 112.98 | 112.10 | 113.37 | 351.61 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 24.32 | 6.12 | 5.70 | 3.50 | 9.00 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 2,736.76 | 2,736.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 9,564.32 | 9,564.32 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -1.89 | 0.00 | 0.00 | 0.00 | -1.89 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 11.32 | 11.30 | 0.00 | 0.00 | 0.02 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene Swyqart | 32.30 | 0.00 | 0.00 | 0.00 | 32.30 |
| 00SEC | 0301 | TAKJ01 | John Takach | 73.37 | 62.92 | 10.45 | 0.00 | 0.00 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Production | 11,938.39 | 11,938.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. Trus | 144.13 | 144.13 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 24,257.34 | 24,257.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 74,869.21 | 6,234.23 | 2,938.06 | 4,535.78 | 61,161.14 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 794.56 | 233.19 | 145.50 | 234.18 | 181.69 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 60,835.36 | 8,820.05 | 3,572.70 | 6,684.42 | 41,758.19 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 366.33 | 366.33 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 317.04 | 74.97 | 74.20 | 68.70 | 99.17 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -2,076.01 | 51.79 | 26.77 | 26.17 | -2,180.80 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 21.08 | 21.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited Partnersh | 67.89 | 67.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 21.66 | 21.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 10,052.92 | 10,052.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 6,456.87 | 490.02 | 252.29 | 2,881.34 | 2,833.22 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -81.21 | 10.44 | 5.51 | 6.88 | -104.04 |
| 00SEC | 0301 | TRAC02 | Tract - 13 Dobson Road | 32.09 | 32.09 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family Partnership, | -44.50 | 0.87 | 0.46 | 0.57 | -46.40 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 2,332.06 | 2,332.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,066.88 | 5,054.87 | 0.00 | 0.00 | 12.01 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 310.92 | 310.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 21.66 | 21.66 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 10,743.69 | 10,743.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi Mineral | 514.45 | 514.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 72,484.16 | 72,484.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,143.34 | 1,143.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 6,820.14 | 260.88 | 137.72 | 171.97 | 6,249.57 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract : | 238.69 | 9.13 | 4.82 | 6.02 | 218.72 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB Trac | 1,119.52 | 42.82 | 22.61 | 28.23 | 1,025.86 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 78,042.61 | 5,957.88 | 2,432.90 | 3,037.82 | 64,614.01 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 68,276.87 | 3,339.04 | 1,363.50 | 1,702.52 | 61,871.81 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 49.90 | 9.00 | 8.94 | 9.58 | 22.38 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 10.03 | 0.33 | 0.13 | 0.11 | 9.46 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 12,316.11 | 1,735.54 | 806.82 | 1,368.78 | 8,404.97 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 2,196.02 | 2,196.02 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 52.32 | -2.56 | -5.82 | -5.27 | 65.97 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 17.01 | 11.21 | 5.80 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 243.69 | 11.21 | 5.80 | 5.67 | 221.01 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.26 | 0.01 | 0.00 | 0.01 | 2.24 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 8.31 | 5.42 | 2.89 | 0.00 | 0.00 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 512.62 | 512.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.28 | 0.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,205.55 | 186.56 | 116.40 | 187.35 | 2,715.24 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 2,927.36 | 2,927.36 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 320.77 | 320.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 27,915.19 | -1,052.54 | -838.90 | -1,237.59 | 31,044.22 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 352.03 | 376.74 | -24.71 | 0.00 | 0.00 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 50.99 | 25.63 | 25.36 | 0.00 | 0.00 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 6.92 | 6.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILL16 | Leonard E. Williams | 1,115.92 | 1,115.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR03 | William Rudd Limited Partnership | 93.28 | 93.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 184.61 | 6.02 | 3.11 | 3.04 | 172.44 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 52.82 | 2.43 | 1.26 | 1.23 | 47.90 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds Wimberl | 87.05 | 5.20 | 2.08 | 2.54 | 77.23 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 551.55 | 551.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3.04 | 0.00 | 0.00 | 0.00 | -3.04 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 33.64 | 33.64 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 49.88 | 21.66 | 11.55 | 0.00 | 16.67 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 68.62 | 68.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -14.59 | 0.04 | 0.01 | 0.02 | -14.66 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 28.49 | 0.87 | 0.46 | 0.57 | 26.59 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 955.45 | 955.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 492.82 | 492.82 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 523.35 | 523.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,058.87 | 186.56 | 116.40 | 187.35 | 4,568.56 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,945.76 | 10.04 | 3.35 | 4.99 | 1,927.38 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 3,754.51 | 3,754.51 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNBILL | Unbilled AR | 1,343,914 | 1,343,914 | | | |
| | | | | **4,098,495** | **2,760,099** | **247,432** | **207,206** | **883,758** |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2020 | 2000 | Shelby Operating Company | 328.41 | 11/30/2020 | 11/12/2020 | 66998 | 10/31/2020 | 10/31/2020 | 328 | | | | |
| 11/01/2020 | 2000 | Phillips Energy, Inc | 57.54 | 11/30/2020 | 11/12/2020 | 103120 | 10/31/2020 | 10/31/2020 | 58 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 51.02 | 11/30/2020 | 11/17/2020 | 136320 | 10/31/2020 | 10/31/2020 | 51 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 47.40 | 11/30/2020 | 11/20/2020 | 136321 | 10/31/2020 | 10/31/2020 | 47 | | | | |
| 11/01/2020 | 2000 | Phillips Energy, Inc | 34.78 | 11/30/2020 | 11/12/2020 | 103120-1 | 10/31/2020 | 10/31/2020 | 35 | | | | |
| 11/01/2020 | 2000 | Rabalais Oil & Gas, Inc. | 33.90 | 11/30/2020 | 11/17/2020 | 136321 | 10/31/2020 | 10/31/2020 | 34 | | | | |
| 11/01/2020 | 2000 | Shelby Operating Company | 33.05 | 11/30/2020 | 11/12/2020 | 66997 | 10/31/2020 | 10/31/2020 | 33 | | | | |
| 11/01/2020 | 2000 | The Long Trusts | 27.72 | 11/30/2020 | 11/20/2020 | 166864 | 10/31/2020 | 10/31/2020 | 28 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 10.19 | 11/30/2020 | | 103120 | 10/31/2020 | 10/31/2020 | 10 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 9.20 | 11/30/2020 | | 63865 | 10/31/2020 | 10/31/2020 | 9 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 6.16 | 11/30/2020 | | 103120-1 | 10/31/2020 | 10/31/2020 | 6 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 5.48 | 11/30/2020 | | 63864 | 10/31/2020 | 10/31/2020 | 5 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 3.50 | 11/30/2020 | | 63863 | 10/31/2020 | 10/31/2020 | 4 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 3.43 | 11/30/2020 | | 63861 | 10/31/2020 | 10/31/2020 | 3 | | | | |
| 11/01/2020 | 2000 | S & P Co. | 3.02 | 11/30/2020 | 11/23/2020 | 103120 | 10/31/2020 | 10/31/2020 | 3 | | | | |
| 11/01/2020 | 2000 | Silver Creek Oil & Gas, LLC | 2.81 | 11/30/2020 | | 63862 | 10/31/2020 | 10/31/2020 | 3 | | | | |
| 11/01/2020 | 2000 | Beebe & Beebe, Inc. | 238.39 | 11/30/2020 | | 19097 | 10/31/2020 | 10/31/2020 | 238 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 11.88 | 11/28/2020 | 11/03/2020 | 182743 | 10/29/2020 | 08/31/2020 | 12 | | | | |
| 10/29/2020 | 2000 | Maximus Operating, LTD | 1.27 | 11/28/2020 | 11/05/2020 | 290746 | 10/29/2020 | 09/30/2020 | 1 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 0.98 | 11/28/2020 | 11/03/2020 | 182744 | 10/29/2020 | 08/31/2020 | 1 | | | | |
| 10/29/2020 | 2000 | Trivium Operating, LLC | 0.98 | 11/28/2020 | 11/03/2020 | 182745 | 10/29/2020 | 08/31/2020 | 1 | | | | |
| 10/28/2020 | 2000 | Petro-Chem Operating Co., Inc. | 139.51 | 11/27/2020 | 11/05/2020 | 102820 | 10/28/2020 | 10/28/2020 | 140 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 2,808.16 | 11/26/2020 | 11/05/2020 | I202009100340 | 10/27/2020 | 09/30/2020 | 2,808 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 1,297.48 | 11/26/2020 | 11/05/2020 | I202009100553 | 10/27/2020 | 09/30/2020 | 1,297 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 886.19 | 11/26/2020 | 11/05/2020 | I202009100367 | 10/27/2020 | 09/30/2020 | 886 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 821.70 | 11/26/2020 | 11/05/2020 | I202009100284 | 10/27/2020 | 09/30/2020 | 822 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 402.42 | 11/26/2020 | 11/05/2020 | I202009100400 | 10/27/2020 | 09/30/2020 | 402 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I202009100466 | 10/27/2020 | 09/30/2020 | 294 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I202009100552 | 10/27/2020 | 09/30/2020 | 294 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 294.16 | 11/26/2020 | 11/05/2020 | I202009100678 | 10/27/2020 | 09/30/2020 | 294 | | | | |
| 10/27/2020 | 2000 | Camterra Resources, Inc. | 186.91 | 11/26/2020 | 11/05/2020 | I2020099100288 | 10/27/2020 | 09/30/2020 | 187 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.49 | 11/26/2020 | 11/05/2020 | 202009820500 | 10/27/2020 | 09/30/2020 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.49 | 11/26/2020 | 11/05/2020 | I202009100286 | 10/27/2020 | 09/30/2020 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 176.47 | 11/26/2020 | 11/05/2020 | I202009100369 | 10/27/2020 | 09/30/2020 | 176 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 126.79 | 11/26/2020 | 11/05/2020 | I202009100596 | 10/27/2020 | 09/30/2020 | 127 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 119.97 | 11/26/2020 | 11/03/2020 | I2020093671 | 10/27/2020 | 10/27/2020 | 120 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 76.11 | 11/26/2020 | 11/05/2020 | 552488 | 10/27/2020 | 09/30/2020 | 76 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 76.11 | 11/26/2020 | 11/05/2020 | I202009100703 | 10/27/2020 | 09/30/2020 | 76 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 77.68 | 11/26/2020 | 11/05/2020 | I202009100718 | 10/27/2020 | 09/30/2020 | 76 | | | | |
| 10/27/2020 | 2000 | Weiser-Brown Operating, Co. | 52.67 | 11/26/2020 | 11/05/2020 | 552487 | 10/27/2020 | 10/27/2020 | 53 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 50.01 | 11/26/2020 | 11/05/2020 | 552488 | 10/27/2020 | 10/27/2020 | 53 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 50.01 | 11/26/2020 | 11/05/2020 | I202009100494 | 10/27/2020 | 09/30/2020 | 50 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 47.24 | 11/26/2020 | 11/05/2020 | I202009100507 | 10/27/2020 | 09/30/2020 | 50 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 8.34 | 11/26/2020 | 11/05/2020 | I202009100642 | 10/27/2020 | 09/30/2020 | 47 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I202009100672 | 10/27/2020 | 09/30/2020 | 8 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I202009100178 | 10/27/2020 | 09/30/2020 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I202009100200 | 10/27/2020 | 09/30/2020 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I202009100218 | 10/27/2020 | 09/30/2020 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 6.33 | 11/26/2020 | 11/05/2020 | I202009100649 | 10/27/2020 | 09/30/2020 | 6 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 4.05 | 11/26/2020 | 11/05/2020 | I202009100669 | 10/27/2020 | 09/30/2020 | 4 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 4.03 | 11/26/2020 | 11/05/2020 | I202009100670 | 10/27/2020 | 09/30/2020 | 4 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | 1.70 | 11/26/2020 | 11/05/2020 | I202009100668 | 10/27/2020 | 09/30/2020 | 2 | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -28.08 | 11/26/2020 | 11/05/2020 | I202009100587 | 10/27/2020 | 09/30/2020 | (28) | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -225.15 | 11/26/2020 | 11/05/2020 | I202009100614 | 10/27/2020 | 09/30/2020 | (225) | | | | |
| 10/27/2020 | 2000 | Hilcorp Energy Company | -6,635.57 | 11/26/2020 | 11/05/2020 | I202009100123 | 10/27/2020 | 09/30/2020 | (6,636) | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 453.99 | 11/25/2020 | 11/12/2020 | 103120-3 | 10/31/2020 | 10/31/2020 | 454 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 122.40 | 11/25/2020 | 11/12/2020 | 103120-1 | 10/31/2020 | 10/31/2020 | 122 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 87.93 | 11/25/2020 | 11/12/2020 | 103120 | 10/31/2020 | 10/31/2020 | 88 | | | | |
| 11/01/2020 | 2000 | Damron Energy, LLC | 82.04 | 11/25/2020 | | 103120 | 10/31/2020 | 10/31/2020 | 82 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 67.92 | 11/25/2020 | 11/17/2020 | 2010170150001-79 | 10/31/2020 | 10/31/2020 | 68 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 63.07 | 11/25/2020 | 11/17/2020 | 2010170152001-79 | 10/31/2020 | 10/31/2020 | 63 | | | | |
| 11/01/2020 | 2000 | Xtreme Energy Company | 29.87 | 11/25/2020 | 11/17/2020 | 2010170155010-79 | 10/31/2020 | 10/31/2020 | 30 | | | | |
| 11/01/2020 | 2000 | Blackbird Company | 8.69 | 11/25/2020 | 11/12/2020 | 103120-2 | 10/31/2020 | 10/31/2020 | 9 | | | | |
| 10/31/2020 | 2000 | Prima Exploration, Inc. | 5.91 | 11/25/2020 | 11/05/2020 | 77459 | 10/31/2020 | 10/31/2020 | 6 | | | | |
| 10/31/2020 | 2000 | Shuler Drilling Company, Inc. | 2.71 | 11/25/2020 | 11/05/2020 | 103120 | 10/31/2020 | 10/31/2020 | 3 | | | | |
| 10/26/2020 | 2000 | Urban Oil & Gas Group, LLC | 514.51 | 11/25/2020 | 11/05/2020 | 09-AR-8088 | 10/26/2020 | 09/30/2020 | 515 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 471.50 | 11/25/2020 | 11/05/2020 | 102620-4 | 10/26/2020 | 09/30/2020 | 472 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 263.62 | 11/25/2020 | 11/05/2020 | 102620-3 | 10/26/2020 | 09/30/2020 | 264 | | | | |
| 10/26/2020 | 2000 | Urban Oil & Gas Group, LLC | 233.89 | 11/25/2020 | 11/05/2020 | 09-AR-8088 | 10/26/2020 | 09/30/2020 | 234 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 108.11 | 11/25/2020 | 11/05/2020 | 102620 | 10/26/2020 | 09/30/2020 | 108 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 10.65 | 11/25/2020 | 11/05/2020 | 102620-1 | 10/26/2020 | 09/30/2020 | 11 | | | | |
| 10/26/2020 | 2000 | Dorfman Production Company | 10.65 | 11/25/2020 | 11/05/2020 | 102620-2 | 10/26/2020 | 09/30/2020 | 11 | | | | |
| 10/25/2020 | 2000 | Speller Oil Corporation | 102.12 | 11/24/2020 | 11/05/2020 | 102520 | 10/25/2020 | 09/30/2020 | 102 | | | | |
| 10/29/2020 | 2000 | Cypress Operating, Inc. | 50.52 | 11/23/2020 | 11/05/2020 | 102920 | 10/29/2020 | 10/29/2020 | 51 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 4.07 | 11/22/2020 | 11/05/2020 | 102820 | 10/28/2020 | 09/30/2020 | 4 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 3.35 | 11/22/2020 | 11/05/2020 | 102820-2 | 10/28/2020 | 09/30/2020 | 3 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 3.03 | 11/22/2020 | 11/05/2020 | 102820-3 | 10/28/2020 | 09/30/2020 | 3 | | | | |
| 10/28/2020 | 2000 | John Linder Operating Company, LLC | 2.52 | 11/22/2020 | 11/05/2020 | 102820-1 | 10/28/2020 | 09/30/2020 | 3 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 3,108.20 | 11/22/2020 | 11/03/2020 | 102320-4 | 10/23/2020 | 10/23/2020 | 3,108 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 2,439.43 | 11/22/2020 | 11/03/2020 | 102320-6 | 10/23/2020 | 10/23/2020 | 2,439 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 1,348.64 | 11/22/2020 | 11/03/2020 | 102320-3 | 10/23/2020 | 10/23/2020 | 1,349 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 416.63 | 11/22/2020 | 11/03/2020 | 102320-6 | 10/23/2020 | 10/23/2020 | 417 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 346.95 | 11/22/2020 | 11/03/2020 | 102320-1 | 10/23/2020 | 10/23/2020 | 347 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 340.98 | 11/22/2020 | 11/03/2020 | 102320 | 10/23/2020 | 10/23/2020 | 341 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 230.39 | 11/22/2020 | 11/03/2020 | 102320-2 | 10/23/2020 | 10/23/2020 | 230 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 50.20 | 11/22/2020 | 11/03/2020 | 102320-5 | 10/23/2020 | 10/23/2020 | 50 | | | | |
| 10/23/2020 | 2000 | Par Minerals Corporation | 34.79 | 11/22/2020 | 11/03/2020 | 102320-7 | 10/23/2020 | 10/23/2020 | 35 | | | | |
| 10/22/2020 | 2000 | Herman L. Loeb, LLC | 340.92 | 11/21/2020 | 11/05/2020 | 102220 | 10/22/2020 | 09/30/2020 | 341 | | | | |
| 10/22/2020 | 2000 | Beebe & Beebe, Inc. | 283.66 | 11/21/2020 | 11/05/2020 | 19075 | 10/22/2020 | 09/30/2020 | 284 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 133.40 | 11/21/2020 | 11/05/2020 | 0018959-2008-1 | 10/22/2020 | 08/31/2020 | 133 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 116.31 | 11/21/2020 | 11/05/2020 | 0018959-2008 | 10/22/2020 | 08/31/2020 | 116 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 103.12 | 11/21/2020 | 11/05/2020 | 0018959-2008-2 | 10/22/2020 | 08/31/2020 | 103 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 84.50 | 11/21/2020 | 11/05/2020 | 0018959-2008-3 | 10/22/2020 | 08/31/2020 | 85 | | | | |
| 10/22/2020 | 2000 | Nadel & Gussman - Jetta Operating Co | 77.53 | 11/21/2020 | 11/05/2020 | 0018959-2008-4 | 10/22/2020 | 08/31/2020 | 78 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 56.22 | 11/21/2020 | 11/05/2020 | 63599-5 | 10/22/2020 | 09/30/2020 | 56 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 34.49 | 11/21/2020 | 11/05/2020 | 63599-7 | 10/22/2020 | 09/30/2020 | 34 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 32.11 | 11/21/2020 | 11/05/2020 | 63599-8 | 10/22/2020 | 09/30/2020 | 32 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 16.74 | 11/21/2020 | 11/05/2020 | 63599-6 | 10/22/2020 | 09/30/2020 | 17 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 13.67 | 11/21/2020 | 11/05/2020 | 63599-2 | 10/22/2020 | 09/30/2020 | 14 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 2.62 | 11/21/2020 | 11/05/2020 | 63599 | 10/22/2020 | 09/30/2020 | 3 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 2.52 | 11/21/2020 | 11/05/2020 | 63599-3 | 10/22/2020 | 09/30/2020 | 3 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 1.31 | 11/21/2020 | 11/05/2020 | 63599-4 | 10/22/2020 | 09/30/2020 | 1 | | | | |
| 10/22/2020 | 2000 | Sabine Oil & Gas LLC | 0.91 | 11/21/2020 | 11/05/2020 | 63599-1 | 10/22/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Columbia County Collector | 538.48 | 11/20/2020 | 11/20/2020 | 52118 | 10/15/2020 | 10/15/2020 | 538 | | | | |
| 10/25/2020 | 2000 | Culver & Cain Production, LLC | 3,521.35 | 11/19/2020 | 11/03/2020 | JIB01056802 | 10/25/2020 | 10/25/2020 | 3,521 | | | | |
| 10/25/2020 | 2000 | Culver & Cain Production, LLC | 289.65 | 11/19/2020 | 11/03/2020 | JIB01056801 | 10/25/2020 | 10/25/2020 | 290 | | | | |
| 11/01/2020 | 2000 | Redline Energy, LLC | 11.10 | 11/19/2020 | 11/12/2020 | JIB009587 | 10/20/2020 | 09/30/2020 | 11 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 405.72 | 11/18/2020 | 11/05/2020 | 202009-01510-2 | 10/19/2020 | 09/30/2020 | 406 | | | | |
| 10/19/2020 | 2000 | John O. Farmer, Inc. | 206.89 | 11/18/2020 | 11/05/2020 | 375069 | 10/19/2020 | 09/30/2020 | 207 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 42.56 | 11/18/2020 | 11/10/2020 | 202009-01510-4 | 10/19/2020 | 09/30/2020 | 43 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 31.28 | 11/18/2020 | 11/10/2020 | 202009-01510-1 | 10/19/2020 | 09/30/2020 | 31 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 31.22 | 11/18/2020 | 11/10/2020 | 202009-01510-5 | 10/19/2020 | 09/30/2020 | 31 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 27.98 | 11/18/2020 | 11/10/2020 | 202009-01510-3 | 10/19/2020 | 09/30/2020 | 28 | | | | |
| 10/19/2020 | 2000 | TDX Energy LLC | 22.38 | 11/18/2020 | 11/10/2020 | 202009-01510 | 10/19/2020 | 09/30/2020 | 22 | | | | |
| 10/23/2020 | 2000 | BRP Energy, LLC | 335.67 | 11/17/2020 | 11/17/2020 | 102320 | 10/23/2020 | 10/23/2020 | 336 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 268.42 | 11/14/2020 | 11/17/2020 | 4620-13 | 10/15/2020 | 09/30/2020 | 268 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 157.30 | 11/14/2020 | 11/17/2020 | 4620-54 | 10/15/2020 | 09/30/2020 | 157 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 143.41 | 11/14/2020 | 11/17/2020 | 4620-53 | 10/15/2020 | 09/30/2020 | 143 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 130.08 | 11/14/2020 | 11/17/2020 | 4620-55 | 10/15/2020 | 09/30/2020 | 130 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 77.50 | 11/14/2020 | 11/17/2020 | 4620-84 | 10/15/2020 | 09/30/2020 | 78 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 47.33 | 11/14/2020 | 11/17/2020 | 4620-9 | 10/15/2020 | 09/30/2020 | 47 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 32.49 | 11/14/2020 | 11/17/2020 | 4620-41 | 10/15/2020 | 09/30/2020 | 32 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 27.62 | 11/14/2020 | 11/17/2020 | 4620-27 | 10/15/2020 | 09/30/2020 | 28 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 25.95 | 11/14/2020 | 11/17/2020 | 4620-68 | 10/15/2020 | 09/30/2020 | 26 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 21.50 | 11/14/2020 | 11/17/2020 | 4620-82 | 10/15/2020 | 09/30/2020 | 22 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 19.73 | 11/14/2020 | 11/17/2020 | 4620-80 | 10/15/2020 | 09/30/2020 | 20 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 17.51 | 11/14/2020 | 11/17/2020 | 4620-67 | 10/15/2020 | 09/30/2020 | 18 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 15.22 | 11/14/2020 | 11/17/2020 | 4620-78 | 10/15/2020 | 09/30/2020 | 15 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 14.18 | 11/14/2020 | 11/17/2020 | 4620-83 | 10/15/2020 | 09/30/2020 | 14 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 13.24 | 11/14/2020 | 11/17/2020 | 4620-85 | 10/15/2020 | 09/30/2020 | 13 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 12.42 | 11/14/2020 | 11/17/2020 | 4620-58 | 10/15/2020 | 09/30/2020 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 12.23 | 11/14/2020 | 11/17/2020 | 4620-81 | 10/15/2020 | 09/30/2020 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.54 | 11/14/2020 | 11/17/2020 | 4620-79 | 10/15/2020 | 09/30/2020 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.53 | 11/14/2020 | 11/17/2020 | 4620-37 | 10/15/2020 | 09/30/2020 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.52 | 11/14/2020 | 11/17/2020 | 4620-72 | 10/15/2020 | 09/30/2020 | 12 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.39 | 11/14/2020 | 11/17/2020 | 4620-14 | 10/15/2020 | 09/30/2020 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 11.08 | 11/14/2020 | 11/17/2020 | 4620-77 | 10/15/2020 | 09/30/2020 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 10.56 | 11/14/2020 | 11/17/2020 | 4620-20 | 10/15/2020 | 09/30/2020 | 11 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 9.96 | 11/14/2020 | 11/17/2020 | 4620-73 | 10/15/2020 | 09/30/2020 | 10 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 9.17 | 11/14/2020 | 11/17/2020 | 4620-25 | 10/15/2020 | 09/30/2020 | 9 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.91 | 11/14/2020 | 11/17/2020 | 4620-74 | 10/15/2020 | 09/30/2020 | 9 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.46 | 11/14/2020 | 11/17/2020 | 4620-34 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 8.33 | 11/14/2020 | 11/17/2020 | 4620-63 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.66 | 11/14/2020 | 11/17/2020 | 4620-39 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.65 | 11/14/2020 | 11/17/2020 | 4620-45 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.61 | 11/14/2020 | 11/17/2020 | 4620-28 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.53 | 11/14/2020 | 11/17/2020 | 4620-56 | 10/15/2020 | 09/30/2020 | 8 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.32 | 11/14/2020 | 11/17/2020 | 4620-70 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.27 | 11/14/2020 | 11/17/2020 | 4620-36 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.27 | 11/14/2020 | 11/17/2020 | 4620-76 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.24 | 11/14/2020 | 11/17/2020 | 4620-57 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 7.14 | 11/14/2020 | 11/17/2020 | 4620-62 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.87 | 11/14/2020 | 11/17/2020 | 4620-31 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.79 | 11/14/2020 | 11/17/2020 | 4620-51 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.77 | 11/14/2020 | 11/17/2020 | 4620-43 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.68 | 11/14/2020 | 11/17/2020 | 4620-18 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.67 | 11/14/2020 | 11/17/2020 | 4620-47 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.66 | 11/14/2020 | 11/17/2020 | 4620-40 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.58 | 11/14/2020 | 11/17/2020 | 4620-87 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.52 | 11/14/2020 | 11/17/2020 | 4620-38 | 10/15/2020 | 09/30/2020 | 7 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.49 | 11/14/2020 | 11/17/2020 | 4620-75 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.47 | 11/14/2020 | 11/17/2020 | 4620-35 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.37 | 11/14/2020 | 11/17/2020 | 4620-42 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.25 | 11/14/2020 | 11/17/2020 | 4620-29 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.22 | 11/14/2020 | 11/17/2020 | 4620-48 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.12 | 11/14/2020 | 11/17/2020 | 4620-61 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.08 | 11/14/2020 | 11/17/2020 | 4620-17 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 6.04 | 11/14/2020 | 11/17/2020 | 4620-44 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.94 | 11/14/2020 | 11/17/2020 | 4620-59 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.50 | 11/14/2020 | 11/17/2020 | 4620-86 | 10/15/2020 | 09/30/2020 | 6 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 5.23 | 11/14/2020 | 11/17/2020 | 4620-52 | 10/15/2020 | 09/30/2020 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.88 | 11/14/2020 | 11/17/2020 | 4620-64 | 10/15/2020 | 09/30/2020 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.80 | 11/14/2020 | 11/17/2020 | 4620-46 | 10/15/2020 | 09/30/2020 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.73 | 11/14/2020 | 11/17/2020 | 4620-65 | 10/15/2020 | 09/30/2020 | 5 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.29 | 11/14/2020 | 11/17/2020 | 4620-32 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.24 | 11/14/2020 | 11/17/2020 | 4620-60 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 4.06 | 11/14/2020 | 11/17/2020 | 4620-23 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.82 | 11/14/2020 | 11/17/2020 | 4620-26 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.70 | 11/14/2020 | 11/17/2020 | 4620-49 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.62 | 11/14/2020 | 11/17/2020 | 4620-71 | 10/15/2020 | 09/30/2020 | 4 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.48 | 11/14/2020 | 11/17/2020 | 4620-2 | 10/15/2020 | 09/30/2020 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.26 | 11/14/2020 | 11/17/2020 | 4620-69 | 10/15/2020 | 09/30/2020 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 3.21 | 11/14/2020 | 11/17/2020 | 4620-24 | 10/15/2020 | 09/30/2020 | 3 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.34 | 11/14/2020 | 11/17/2020 | 4620-1 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.18 | 11/14/2020 | 11/17/2020 | 4620-5 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.11 | 11/14/2020 | 11/17/2020 | 4620-8 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 1.03 | 11/14/2020 | 11/17/2020 | 4620-8 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.95 | 11/14/2020 | 11/17/2020 | 4620-3 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.94 | 11/14/2020 | 11/17/2020 | 4620-12 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.93 | 11/14/2020 | 11/17/2020 | 4620-66 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.83 | 11/14/2020 | 11/17/2020 | 4620-4 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.81 | 11/14/2020 | 11/17/2020 | 4620-33 | 10/15/2020 | 09/30/2020 | 1 | | | | |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.80 | 11/14/2020 | 11/17/2020 | 4620-30 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.80 | 11/14/2020 | 11/17/2020 | 4620-50 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620-6 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.78 | 11/14/2020 | 11/17/2020 | 4620-19 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 11/14/2020 | 11/17/2020 | 4620-7 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 11/14/2020 | 11/17/2020 | 4620-15 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 11/14/2020 | 11/17/2020 | 4620-21 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-10 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-1 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/15/2020 | 2000 | Mission Creek Resources, LLC | 0.65 | 11/14/2020 | 11/17/2020 | 4620-16 | 10/15/2020 | 09/30/2020 | 1 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 500.82 | 11/10/2020 | 11/03/2020 | 102620-2 | 10/26/2020 | 10/26/2020 | 501 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 397.64 | 11/10/2020 | 11/03/2020 | 102620 | 10/26/2020 | 10/26/2020 | 398 | | | | |
| 10/26/2020 | 2000 | Palmer Petroleum Inc. | 30.62 | 11/10/2020 | 11/03/2020 | 102620-1 | 10/26/2020 | 10/26/2020 | 31 | | | | |
| 10/15/2020 | 2000 | Miller County Tax Collector | 5.49 | 11/09/2020 | 11/12/2020 | 5036351 | 10/15/2020 | 10/15/2020 | 5 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 257.84 | 11/07/2020 | 11/03/2020 | 100820-2 | 10/08/2020 | 10/08/2020 | 258 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 203.14 | 11/07/2020 | 11/03/2020 | 100820 | 10/08/2020 | 10/08/2020 | 203 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 135.06 | 11/07/2020 | 11/03/2020 | 100820-1 | 10/08/2020 | 10/08/2020 | 135 | | | | |
| 10/08/2020 | 2000 | Grigsby Petroleum Inc. | 10.99 | 11/07/2020 | 11/20/2020 | 100820-2 | 10/08/2020 | 10/08/2020 | 11 | | | | |
| 10/29/2020 | 2000 | Pruet Production Co | 6,736.82 | 11/06/2020 | 11/05/2020 | CASH CALL- BENJAMIN 26-4 | 10/29/2020 | 10/29/2020 | 6,737 | | | | |
| 10/29/2020 | 2000 | Nevada County | 1.01 | 11/06/2020 | 11/06/2020 | 38625 | 10/29/2020 | 10/29/2020 | 1 | | | | |
| 11/06/2020 | 2000 | Nevada County | -1.01 | 11/06/2020 | 11/06/2020 | 38625 | 11/06/2020 | 10/29/2020 | (1) | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 293.85 | 11/06/2020 | 11/12/2020 | 433109203019475 | 10/07/2020 | 09/30/2020 | 294 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 97.36 | 11/06/2020 | 11/12/2020 | 4331092030194745-8 | 10/07/2020 | 09/30/2020 | 97 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 22.54 | 11/06/2020 | 11/12/2020 | 4331092030194745-6 | 10/07/2020 | 09/30/2020 | 23 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 11.99 | 11/06/2020 | 11/12/2020 | 4331092030194745-3 | 10/07/2020 | 09/30/2020 | 12 | | | | |
| 10/08/2020 | 2000 | Dorfman Production Company | 9.08 | 11/06/2020 | 11/03/2020 | 100720 | 10/08/2020 | 08/31/2020 | 9 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 8.75 | 11/06/2020 | 11/12/2020 | 4331092030194745-7 | 10/07/2020 | 09/30/2020 | 9 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 5.45 | 11/06/2020 | 11/12/2020 | 4331092030194745-10 | 10/07/2020 | 09/30/2020 | 5 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 3.36 | 11/06/2020 | 11/12/2020 | 4331092030194745-5 | 10/07/2020 | 09/30/2020 | 3 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 2.57 | 11/06/2020 | 11/12/2020 | 4331092030194745-1 | 10/07/2020 | 09/30/2020 | 3 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 1.36 | 11/06/2020 | 11/12/2020 | 4331092030194745-2 | 10/07/2020 | 09/30/2020 | 1 | | | | |
| 10/07/2020 | 2000 | XTO Energy, Inc. | 0.65 | 11/06/2020 | 11/12/2020 | 4331092030194745-4 | 10/07/2020 | 09/30/2020 | 1 | | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | 10.65 | 11/04/2020 | | 0920201020001301 | 10/05/2020 | 09/30/2020 | 11 | | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | 10.00 | 11/04/2020 | | 0920201020001301-1 | 10/05/2020 | 09/30/2020 | 10 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 126.03 | 11/02/2020 | 11/03/2020 | 202009-00330 | 10/08/2020 | 09/30/2020 | 126 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 63.34 | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | 63 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 56.15 | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | 56 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 53.44 | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | 53 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 47.52 | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | 48 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 35.55 | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | 36 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 30.62 | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | 31 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 5.43 | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | 5 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 4.24 | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | 4 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 3.20 | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | 3 | | | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -7.89 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | (8) | | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 144.68 | 10/05/2020 | 11/17/2020 | 4387-55 | 09/10/2020 | 08/31/2020 | | 145 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 136.04 | 10/05/2020 | 11/17/2020 | 4387-54 | 09/10/2020 | 08/31/2020 | | 136 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 113.91 | 10/05/2020 | 11/17/2020 | 4387-56 | 09/10/2020 | 08/31/2020 | | 114 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 46.70 | 10/05/2020 | 11/17/2020 | 4387-35 | 09/10/2020 | 08/31/2020 | | 47 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 42.51 | 10/05/2020 | 11/17/2020 | 4387-29 | 09/10/2020 | 08/31/2020 | | 43 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 36.32 | 10/05/2020 | 11/17/2020 | 4387-59 | 09/10/2020 | 08/31/2020 | | 36 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 29.47 | 10/05/2020 | 11/17/2020 | 4387-21 | 09/10/2020 | 08/31/2020 | | 29 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 19.13 | 10/05/2020 | 11/17/2020 | 4387-68 | 09/10/2020 | 08/31/2020 | | 19 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 19.08 | 10/05/2020 | 11/17/2020 | 4387-83 | 09/10/2020 | 08/31/2020 | | 19 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 18.27 | 10/05/2020 | 11/17/2020 | 4387-9 | 09/10/2020 | 08/31/2020 | | 18 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 15.09 | 10/05/2020 | 11/17/2020 | 4387-79 | 09/10/2020 | 08/31/2020 | | 15 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.83 | 10/05/2020 | 11/17/2020 | 4387-86 | 09/10/2020 | 08/31/2020 | | 15 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.41 | 10/05/2020 | 11/17/2020 | 4387-84 | 09/10/2020 | 08/31/2020 | | 14 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 14.31 | 10/05/2020 | 11/17/2020 | 4387-73 | 09/10/2020 | 08/31/2020 | | 14 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 12.75 | 10/05/2020 | 11/17/2020 | 4387-81 | 09/10/2020 | 08/31/2020 | | 13 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 12.59 | 10/05/2020 | 11/17/2020 | 4387-82 | 09/10/2020 | 08/31/2020 | | 13 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 11.79 | 10/05/2020 | 11/17/2020 | 4387-38 | 09/10/2020 | 08/31/2020 | | 12 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.94 | 10/05/2020 | 11/17/2020 | 4387-69 | 09/10/2020 | 08/31/2020 | | 11 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.50 | 10/05/2020 | 11/17/2020 | 4387-80 | 09/10/2020 | 08/31/2020 | | 11 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.34 | 10/05/2020 | 11/17/2020 | 4387-46 | 09/10/2020 | 08/31/2020 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.33 | 10/05/2020 | 11/17/2020 | 4387-78 | 09/10/2020 | 08/31/2020 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 10.22 | 10/05/2020 | 11/17/2020 | 4387-39 | 09/10/2020 | 08/31/2020 | | 10 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 9.41 | 10/05/2020 | 11/17/2020 | 4387-75 | 09/10/2020 | 08/31/2020 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 9.39 | 10/05/2020 | 11/17/2020 | 4387-74 | 09/10/2020 | 08/31/2020 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.70 | 10/05/2020 | 11/17/2020 | 4387-26 | 09/10/2020 | 08/31/2020 | | 9 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.33 | 10/05/2020 | 11/17/2020 | 4387-64 | 09/10/2020 | 08/31/2020 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 8.07 | 10/05/2020 | 11/17/2020 | 4387-85 | 09/10/2020 | 08/31/2020 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.99 | 10/05/2020 | 11/17/2020 | 4387-19 | 09/10/2020 | 08/31/2020 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.94 | 10/05/2020 | 11/17/2020 | 4387-40 | 09/10/2020 | 08/31/2020 | | 8 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.36 | 10/05/2020 | 11/17/2020 | 4387-63 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.35 | 10/05/2020 | 11/17/2020 | 4387-71 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.33 | 10/05/2020 | 11/17/2020 | 4387-32 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.25 | 10/05/2020 | 11/17/2020 | 4387-77 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 7.15 | 10/05/2020 | 11/17/2020 | 4387-57 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.92 | 10/05/2020 | 11/17/2020 | 4387-58 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.65 | 10/05/2020 | 11/17/2020 | 4387-88 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.62 | 10/05/2020 | 11/17/2020 | 4387-15 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.53 | 10/05/2020 | 11/17/2020 | 4387-42 | 09/10/2020 | 08/31/2020 | | 7 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.38 | 10/05/2020 | 11/17/2020 | 4387-76 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.27 | 10/05/2020 | 11/17/2020 | 4387-37 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.18 | 10/05/2020 | 11/17/2020 | 4387-28 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.17 | 10/05/2020 | 11/17/2020 | 4387-48 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.12 | 10/05/2020 | 11/17/2020 | 4387-30 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.08 | 10/05/2020 | 11/17/2020 | 4387-18 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.07 | 10/05/2020 | 11/17/2020 | 4387-87 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 6.02 | 10/05/2020 | 11/17/2020 | 4387-52 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.95 | 10/05/2020 | 11/17/2020 | 4387-20 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.94 | 10/05/2020 | 11/17/2020 | 4387-43 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.93 | 10/05/2020 | 11/17/2020 | 4387-36 | 09/10/2020 | 08/31/2020 | | 6 | | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.91 | 10/05/2020 | 11/17/2020 | 4387-41 | 09/10/2020 | 08/31/2020 | | 6 | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.75 | 10/05/2020 | 11/17/2020 | 4387-44 | 09/10/2020 | 08/31/2020 | | | 6 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.74 | 10/05/2020 | 11/17/2020 | 4387-47 | 09/10/2020 | 08/31/2020 | | | 6 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.66 | 10/05/2020 | 11/17/2020 | 4387-49 | 09/10/2020 | 08/31/2020 | | | 6 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.63 | 10/05/2020 | 11/17/2020 | 4387-60 | 09/10/2020 | 08/31/2020 | | | 6 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.63 | 10/05/2020 | 11/17/2020 | 4387-62 | 09/10/2020 | 08/31/2020 | | | 6 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.47 | 10/05/2020 | 11/17/2020 | 4387-45 | 09/10/2020 | 08/31/2020 | | | 5 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 5.04 | 10/05/2020 | 11/17/2020 | 4387-53 | 09/10/2020 | 08/31/2020 | | | 5 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.94 | 10/05/2020 | 11/17/2020 | 4387-65 | 09/10/2020 | 08/31/2020 | | | 5 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.55 | 10/05/2020 | 11/17/2020 | 4387-66 | 09/10/2020 | 08/31/2020 | | | 5 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 4.05 | 10/05/2020 | 11/17/2020 | 4387-24 | 09/10/2020 | 08/31/2020 | | | 4 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.70 | 10/05/2020 | 11/17/2020 | 4387-61 | 09/10/2020 | 08/31/2020 | | | 4 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.61 | 10/05/2020 | 11/17/2020 | 4387-50 | 09/10/2020 | 08/31/2020 | | | 4 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.56 | 10/05/2020 | 11/17/2020 | 4387-33 | 09/10/2020 | 08/31/2020 | | | 4 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.37 | 10/05/2020 | 11/17/2020 | 4387-2 | 09/10/2020 | 08/31/2020 | | | 3 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.29 | 10/05/2020 | 11/17/2020 | 4387-27 | 09/10/2020 | 08/31/2020 | | | 3 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.28 | 10/05/2020 | 11/17/2020 | 4387-51 | 09/10/2020 | 08/31/2020 | | | 3 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.25 | 10/05/2020 | 11/17/2020 | 4387-70 | 09/10/2020 | 08/31/2020 | | | 3 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 3.21 | 10/05/2020 | 11/17/2020 | 4387-25 | 09/10/2020 | 08/31/2020 | | | 3 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.63 | 10/05/2020 | 11/17/2020 | 4387-34 | 09/10/2020 | 08/31/2020 | | | 2 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.36 | 10/05/2020 | 11/17/2020 | 4387-1 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.10 | 10/05/2020 | 11/17/2020 | 4387-23 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.04 | 10/05/2020 | 11/17/2020 | 4387-3 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.04 | 10/05/2020 | 11/17/2020 | 4387-8 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 1.03 | 10/05/2020 | 11/17/2020 | 4387-67 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.97 | 10/05/2020 | 11/17/2020 | 4387-5 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.72 | 10/05/2020 | 11/17/2020 | 4387-4 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.71 | 10/05/2020 | 11/17/2020 | 4387-31 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-7 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-12 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.70 | 10/05/2020 | 11/17/2020 | 4387-20 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387-6 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.67 | 10/05/2020 | 11/17/2020 | 4387-10 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.66 | 10/05/2020 | 11/17/2020 | 4387-16 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.66 | 10/05/2020 | 11/17/2020 | 4387-22 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.64 | 10/05/2020 | 11/17/2020 | 4387-11 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | 0.64 | 10/05/2020 | 11/17/2020 | 4387-17 | 09/10/2020 | 08/31/2020 | | | 1 | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -3.96 | 10/05/2020 | 11/17/2020 | 4387-13 | 09/10/2020 | 08/31/2020 | | | (4) | | |
| 09/10/2020 | 2000 | Mission Creek Resources, LLC | -1,223.58 | 10/05/2020 | 11/17/2020 | 4387-14 | 09/10/2020 | 08/31/2020 | | | (1,224) | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 88.07 | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | | | 88 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 69.79 | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | 70 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 57.35 | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | 57 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 47.68 | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | 48 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 30.10 | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | 30 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 9.75 | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | 10 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 7.61 | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | 8 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 6.16 | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | 6 | | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 3.93 | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | 4 | | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | -121.59 | 10/03/2020 | | 082020102000130 | 09/03/2020 | 08/31/2020 | | | (122) | | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 273.80 | 09/23/2020 | 11/12/2020 | 43310820301947451 | 09/08/2020 | 08/31/2020 | | | | 274 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 153.87 | 09/23/2020 | 11/12/2020 | 4331082030194745 | 09/08/2020 | 08/31/2020 | | | | 154 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 70.70 | 09/23/2020 | 11/12/2020 | 433108203019474511 | 09/08/2020 | 08/31/2020 | | | | 71 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 16.63 | 09/23/2020 | 11/12/2020 | 43310820301947459 | 09/08/2020 | 08/31/2020 | | | | 17 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 10.90 | 09/23/2020 | 11/12/2020 | 4331082030194745-4 | 09/08/2020 | 08/31/2020 | | | | 11 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 6.36 | 09/23/2020 | 11/12/2020 | 433108203019474510 | 09/08/2020 | 08/31/2020 | | | | 6 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 5.03 | 09/23/2020 | 11/12/2020 | 433108203019474515 | 09/08/2020 | 08/31/2020 | | | | 5 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 3.87 | 09/23/2020 | 11/12/2020 | 4331082030194745-1 | 09/08/2020 | 08/31/2020 | | | | 4 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 1.59 | 09/23/2020 | 11/12/2020 | 4331082030194745-2 | 09/08/2020 | 08/31/2020 | | | | 2 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | 1.22 | 09/23/2020 | 11/12/2020 | 4331082030194745-3 | 09/08/2020 | 08/31/2020 | | | | 1 | |
| 09/08/2020 | 2000 | XTO Energy, Inc. | -4.80 | 09/23/2020 | 11/12/2020 | 433108203019474514 | 09/08/2020 | 08/31/2020 | | | | (5) | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 85.26 | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | 85 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 72.68 | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | 73 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 63.76 | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | 64 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 55.61 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | 56 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 33.31 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | 33 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 29.23 | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | 29 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | 10 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 9.05 | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | 9 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | 7 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -11.52 | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | (12) | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | (20) | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 13.14 | 09/04/2020 | | 072020102000130-1 | 08/05/2020 | 07/31/2020 | | | | 13 | |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | -135.43 | 09/04/2020 | | 072020102000130-1 | 08/05/2020 | 07/31/2020 | | | | (135) | |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 278.36 | 08/23/2020 | 11/12/2020 | 4331072030194745-1 | 08/08/2020 | 07/31/2020 | | | | | 278 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 37.48 | 08/23/2020 | 11/12/2020 | 433107203019474510 | 08/08/2020 | 07/31/2020 | | | | | 37 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 16.99 | 08/23/2020 | 11/12/2020 | 433107203019474513 | 08/08/2020 | 07/31/2020 | | | | | 17 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 14.60 | 08/23/2020 | 11/12/2020 | 4331072030194745-4 | 08/08/2020 | 07/31/2020 | | | | | 15 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 9.38 | 08/23/2020 | 11/12/2020 | 4331072030194745-8 | 08/08/2020 | 07/31/2020 | | | | | 9 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 6.80 | 08/23/2020 | 11/12/2020 | 433107203019474514 | 08/08/2020 | 07/31/2020 | | | | | 7 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 3.39 | 08/23/2020 | 11/12/2020 | 4331072030194745-3 | 08/08/2020 | 07/31/2020 | | | | | 3 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 2.84 | 08/23/2020 | 11/12/2020 | 4331072030194745-7 | 08/08/2020 | 07/31/2020 | | | | | 3 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 2.48 | 08/23/2020 | 11/12/2020 | 4331072030194745-5 | 08/08/2020 | 07/31/2020 | | | | | 2 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1.91 | 08/23/2020 | 11/12/2020 | 4331072030194745-3 | 08/08/2020 | 07/31/2020 | | | | | 2 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1.86 | 08/23/2020 | 11/12/2020 | 433107203019474512 | 08/08/2020 | 07/31/2020 | | | | | 2 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | 1.18 | 08/23/2020 | 11/12/2020 | 4331072030194745-6 | 08/08/2020 | 07/31/2020 | | | | | 1 |
| 08/08/2020 | 2000 | XTO Energy, Inc. | -1,467.49 | 08/23/2020 | 11/12/2020 | 4331072030194745 | 08/08/2020 | 07/31/2020 | | | | | (1,467) |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 159.39 | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 121.58 | 08/11/2020 | | 2020-06-00414-2 | 07/17/2020 | 06/30/2020 | | | | | 122 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 80.78 | 08/11/2020 | | 2020-06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 81 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 49.91 | 08/11/2020 | | 2020-06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 50 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 44.24 | 08/11/2020 | | 2020-06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 8.96 | 08/11/2020 | | 2020-06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 8.50 | 08/11/2020 | | 2020-06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 6.78 | 08/11/2020 | | 2020-06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 7 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | | | | | 88 |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 82 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 63 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 74.29 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 74 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 70 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 65.49 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | 65 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 7 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | (18) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | (116) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | (119) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | (149) |
| | | | | | | | | Total SKC | 31,298 | 18 | 751 | (610) | 333 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/22/2020 | 2000 | Niobrara County Wyoming | 2,085.46 | 12/31/2020 | | 6652 | 09/22/2020 | 09/22/2020 | 2,085 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | 10,449.89 | 12/12/2020 | | 102820563 | 10/28/2020 | 06/30/2020 | 10,450 | | | | |
| 10/28/2020 | 2000 | Tom Joiner & Associates Inc. | 18,566.90 | 12/12/2020 | | 102820396 | 10/28/2020 | 06/30/2020 | 18,567 | | | | |
| 10/31/2020 | 2000 | IHS Global, Inc. | 3,709.96 | 11/30/2020 | | 91217928 | 10/31/2020 | 09/30/2021 | 3,710 | | | | |
| 10/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | 289.40 | 11/30/2020 | 11/20/2020 | 2000920287 PLANT | 10/31/2020 | 10/31/2020 | 289 | | | | |
| 10/31/2020 | 2000 | Heap Services LLC | 299.60 | 11/30/2020 | 11/05/2020 | 3796 | 10/31/2020 | 10/23/2020 | 300 | | | | |
| 10/30/2020 | 2000 | WLS, Inc. | 7,600.00 | 11/29/2020 | 11/20/2020 | 8636 | 10/30/2020 | 10/16/2020 | 7,600 | | | | |
| 10/29/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 49,051.34 | 11/28/2020 | 11/20/2020 | RN0028882 | 10/29/2020 | 10/26/2020 | 49,051 | | | | |
| 10/29/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 6,681.10 | 11/28/2020 | 11/20/2020 | RN0028881 | 10/29/2020 | 10/24/2020 | 6,681 | | | | |
| 10/28/2020 | 2000 | Eldorado Artesian Springs | 7.62 | 11/27/2020 | 11/20/2020 | 3540918 | 10/28/2020 | 10/28/2020 | 8 | | | | |
| 10/28/2020 | 2000 | WLS, Inc. | 35,360.00 | 11/27/2020 | 11/20/2020 | 8632 | 10/28/2020 | 10/12/2020 | 35,360 | | | | |
| 10/28/2020 | 2000 | WLS, Inc. | 11,340.00 | 11/27/2020 | 11/20/2020 | 8633 | 10/28/2020 | 10/12/2020 | 11,340 | | | | |
| 10/28/2020 | 2000 | Kodiak Gas Services, LLC | 119.35 | 11/27/2020 | 11/20/2020 | 20102882 | 10/28/2020 | 09/10/2020 | 119 | | | | |
| 10/28/2020 | 2000 | Kodiak Gas Services, LLC | 90.17 | 11/27/2020 | 11/05/2020 | 20102883 | 10/28/2020 | 09/08/2020 | 90 | | | | |
| 10/27/2020 | 2000 | Quorum Business Solutions, Inc. | 2,000.00 | 11/26/2020 | 11/12/2020 | 0000068821 | 10/27/2020 | 10/31/2020 | 2,000 | | | | |
| 10/27/2020 | 2000 | Pitts Swabbing Service, Inc. | 1,340.00 | 11/26/2020 | 11/20/2020 | 18322 | 10/27/2020 | 10/25/2020 | 1,340 | | | | |
| 10/27/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 50,299.94 | 11/26/2020 | 11/20/2020 | RS0028866 | 10/27/2020 | 10/23/2020 | 50,300 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 642.72 | 11/26/2020 | 11/20/2020 | 173518 | 10/27/2020 | 10/21/2020 | 643 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 428.48 | 11/26/2020 | 11/20/2020 | 173519 | 10/27/2020 | 10/21/2020 | 428 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,071.20 | 11/26/2020 | 11/20/2020 | 173517 | 10/27/2020 | 10/20/2020 | 1,071 | | | | |
| 10/27/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 6,685.80 | 11/26/2020 | 11/20/2020 | RN0028864 | 10/27/2020 | 10/19/2020 | 6,686 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 198.54 | 11/26/2020 | 11/20/2020 | 173510 REPAIR | 10/27/2020 | 10/19/2020 | 199 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173511 REPAIR | 10/27/2020 | 10/19/2020 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173512 REPAIR | 10/27/2020 | 10/19/2020 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,434.77 | 11/26/2020 | 11/20/2020 | 173513 REPAIR | 10/27/2020 | 10/19/2020 | 1,435 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 321.36 | 11/26/2020 | 11/20/2020 | 173514 REPAIR | 10/27/2020 | 10/19/2020 | 321 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 329.35 | 11/26/2020 | 11/20/2020 | 173515 REPAIR | 10/27/2020 | 10/19/2020 | 329 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 107.12 | 11/26/2020 | 11/20/2020 | 173516 REPAIR | 10/27/2020 | 10/19/2020 | 107 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,214.72 | 11/26/2020 | 11/20/2020 | 173534 | 10/27/2020 | 10/07/2020 | 1,215 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 275.60 | 11/26/2020 | 11/20/2020 | 173535 | 10/27/2020 | 10/07/2020 | 276 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,340.56 | 11/26/2020 | 11/20/2020 | 173536 PLANT | 10/27/2020 | 10/07/2020 | 1,341 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 202.80 | 11/26/2020 | 11/20/2020 | 173529 | 10/27/2020 | 10/06/2020 | 203 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 708.24 | 11/26/2020 | 11/20/2020 | 173530 | 10/27/2020 | 10/06/2020 | 708 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 67.60 | 11/26/2020 | 11/20/2020 | 173531 | 10/27/2020 | 10/06/2020 | 68 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 338.00 | 11/26/2020 | 11/20/2020 | 173532 | 10/27/2020 | 10/06/2020 | 338 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 1,096.16 | 11/26/2020 | 11/20/2020 | 173533 | 10/27/2020 | 10/06/2020 | 1,096 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 160.68 | 11/26/2020 | 11/20/2020 | 173520 | 10/27/2020 | 10/05/2020 | 161 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 329.16 | 11/26/2020 | 11/20/2020 | 173521 | 10/27/2020 | 10/05/2020 | 329 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 447.20 | 11/26/2020 | 11/20/2020 | 173522 | 10/27/2020 | 10/05/2020 | 447 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173523 | 10/27/2020 | 10/05/2020 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173524 | 10/27/2020 | 10/05/2020 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 379.60 | 11/26/2020 | 11/20/2020 | 173525 | 10/27/2020 | 10/05/2020 | 380 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 126.88 | 11/26/2020 | 11/20/2020 | 173527 | 10/27/2020 | 10/05/2020 | 127 | | | | |
| 10/27/2020 | 2000 | Flow Services & Consulting, Inc. | 211.12 | 11/26/2020 | 11/20/2020 | 173528 | 10/27/2020 | 10/05/2020 | 211 | | | | |
| 10/26/2020 | 2000 | Pitts Swabbing Service, Inc. | 4,575.00 | 11/25/2020 | 11/20/2020 | 18321 | 10/26/2020 | 10/25/2020 | 4,575 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,980.00 | 11/25/2020 | 11/20/2020 | 80899 | 10/26/2020 | 10/25/2020 | 1,980 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,800.00 | 11/25/2020 | 11/20/2020 | 80900 | 10/26/2020 | 10/25/2020 | 1,800 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 270.00 | 11/25/2020 | 11/20/2020 | 80902 | 10/26/2020 | 10/25/2020 | 270 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 450.00 | 11/25/2020 | 11/20/2020 | 80908 | 10/26/2020 | 10/25/2020 | 450 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 4,860.00 | 11/25/2020 | 11/20/2020 | 80909 | 10/26/2020 | 10/25/2020 | 4,860 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 6,750.00 | 11/25/2020 | 11/20/2020 | 80910 | 10/26/2020 | 10/25/2020 | 6,750 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/25/2020 | 11/20/2020 | 80901 | 10/26/2020 | 10/24/2020 | 810 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 720.00 | 11/25/2020 | 11/20/2020 | 80906 | 10/26/2020 | 10/24/2020 | 720 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/25/2020 | 11/20/2020 | 80903 | 10/26/2020 | 10/23/2020 | 360 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 11/25/2020 | 11/20/2020 | 80905 | 10/26/2020 | 10/22/2020 | 1,080 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/25/2020 | 11/20/2020 | 80904 | 10/26/2020 | 10/22/2020 | 810 | | | | |
| 10/26/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/25/2020 | 11/20/2020 | 80907 | 10/26/2020 | 10/20/2020 | 360 | | | | |
| 10/25/2020 | 2000 | Sirius Solutions | 262.50 | 11/24/2020 | 11/20/2020 | 178624 | 10/25/2020 | 10/25/2020 | 263 | | | | |
| 10/25/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/24/2020 | 11/20/2020 | 24228 | 10/25/2020 | 10/16/2020 | 360 | | | | |
| 10/25/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/24/2020 | 11/20/2020 | 24227 | 10/25/2020 | 10/16/2020 | 360 | | | | |
| 10/23/2020 | 2000 | H&H Construction, LLC | 1,544.00 | 11/22/2020 | 11/12/2020 | 13223 | 10/23/2020 | 10/23/2020 | 1,544 | | | | |
| 10/22/2020 | 2000 | H&H Construction, LLC | 1,844.00 | 11/21/2020 | 11/12/2020 | 13222 | 10/22/2020 | 10/22/2020 | 1,844 | | | | |
| 10/22/2020 | 2000 | Mills Fence Company | 1,920.27 | 11/21/2020 | | 3033 | 10/22/2020 | 10/22/2020 | 1,920 | | | | |
| 10/22/2020 | 2000 | Pitts Swabbing Service, Inc. | 4,280.00 | 11/21/2020 | 11/20/2020 | 18320 | 10/22/2020 | 10/16/2020 | 4,280 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 2,723.14 | 11/21/2020 | 11/12/2020 | 98-25425 | 10/22/2020 | 10/16/2020 | 2,723 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 659.32 | 11/21/2020 | 11/12/2020 | 98-25423 | 10/22/2020 | 10/14/2020 | 659 | | | | |
| 10/22/2020 | 2000 | Jimco Pumps | 131.44 | 11/21/2020 | 11/12/2020 | 98-25424 | 10/22/2020 | 10/14/2020 | 131 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 14,651.20 | 11/21/2020 | 11/06/2020 | 126034 | 10/22/2020 | 09/30/2020 | 14,651 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | 3,663 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,272.80 | 11/21/2020 | 11/06/2020 | 126035 | 10/22/2020 | 09/30/2020 | 5,273 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | 1,318 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,383.20 | 11/21/2020 | 11/06/2020 | 126022 | 10/22/2020 | 09/30/2020 | 1,383 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 345.80 | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | 346 | | | | |
| 10/21/2020 | 2000 | Slickline South, LLC | 4,992.40 | 11/20/2020 | 11/12/2020 | 523 | 10/21/2020 | 10/22/2020 | 4,992 | | | | |
| 10/21/2020 | 2000 | H&H Construction, LLC | 992.00 | 11/20/2020 | 11/12/2020 | 13220 | 10/21/2020 | 10/21/2020 | 992 | | | | |
| 10/21/2020 | 2000 | H&H Construction, LLC | 2,024.00 | 11/20/2020 | 11/12/2020 | 13221 | 10/21/2020 | 10/21/2020 | 2,024 | | | | |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 7,500.00 | 11/20/2020 | 11/12/2020 | 1365 | 10/21/2020 | 10/21/2020 | 7,500 | | | | |
| 10/21/2020 | 2000 | Valley Plains, LLC | 275.75 | 11/20/2020 | 11/12/2020 | 30487 | 10/21/2020 | 10/20/2020 | 276 | | | | |
| 10/21/2020 | 2000 | WESCO Gas & Welding Supply Inc. | 864.96 | 11/20/2020 | 11/12/2020 | 2000914971 PLANT | 10/21/2020 | 10/20/2020 | 865 | | | | |
| 10/21/2020 | 2000 | Olsson | 656.25 | 11/19/2020 | 11/12/2020 | 370220 | 10/21/2020 | 10/10/2020 | 656 | | | | |
| 10/20/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,279.72 | 11/19/2020 | 11/12/2020 | 153700 | 10/20/2020 | 10/20/2020 | 1,280 | | | | |
| 10/20/2020 | 2000 | H&H Construction, LLC | 2,024.00 | 11/19/2020 | 11/12/2020 | 13216 | 10/20/2020 | 10/20/2020 | 2,024 | | | | |
| 10/20/2020 | 2000 | Slickline South, LLC | 3,048.00 | 11/19/2020 | 11/12/2020 | 522 | 10/20/2020 | 10/20/2020 | 3,048 | | | | |
| 10/20/2020 | 2000 | The J. W. Green Contractors, Inc. | 279.83 | 11/19/2020 | 11/12/2020 | 11380 | 10/20/2020 | 10/20/2020 | 280 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 52.70 | 11/19/2020 | 11/12/2020 | PN0028781 | 10/20/2020 | 10/10/2020 | 53 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 260.00 | 11/19/2020 | 11/12/2020 | PN0028780 | 10/20/2020 | 10/10/2020 | 260 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 24,353.43 | 11/19/2020 | 11/12/2020 | RN0028784 | 10/20/2020 | 10/08/2020 | 24,353 | | | | |
| 10/20/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 47.54 | 11/19/2020 | 11/12/2020 | PN0028783 | 10/20/2020 | 10/07/2020 | 48 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 855.00 | 11/19/2020 | 11/12/2020 | 173412 | 10/20/2020 | 09/01/2020 | 855 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173413 | 10/20/2020 | 09/01/2020 | 90 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 405.00 | 11/19/2020 | 11/12/2020 | 173414 PLANT | 10/20/2020 | 09/01/2020 | 405 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173415 | 10/20/2020 | 09/01/2020 | 90 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 180.00 | 11/19/2020 | 11/12/2020 | 173416 | 10/20/2020 | 09/01/2020 | 180 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 405.00 | 11/19/2020 | 11/12/2020 | 173417 | 10/20/2020 | 09/01/2020 | 405 | | | | |
| 10/20/2020 | 2000 | Flow Services & Consulting, Inc. | 90.00 | 11/19/2020 | 11/12/2020 | 173418 | 10/20/2020 | 09/01/2020 | 90 | | | | |
| 10/19/2020 | 2000 | Clarkco Oilfield Services, Inc. | 639.86 | 11/18/2020 | 11/12/2020 | 153697 | 10/19/2020 | 10/19/2020 | 640 | | | | |
| 10/19/2020 | 2000 | H&H Construction, LLC | 1,704.00 | 11/18/2020 | 11/12/2020 | 13217 | 10/19/2020 | 10/19/2020 | 1,704 | | | | |
| 10/19/2020 | 2000 | The J. W. Green Contractors, Inc. | 473.05 | 11/18/2020 | 11/12/2020 | 11379 | 10/19/2020 | 10/19/2020 | 473 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 450.00 | 11/18/2020 | 11/12/2020 | 80868 | 10/19/2020 | 10/18/2020 | 450 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/18/2020 | 11/12/2020 | 80869 | 10/19/2020 | 10/18/2020 | 360 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 1,080.00 | 11/18/2020 | 11/12/2020 | 80871 | 10/19/2020 | 10/18/2020 | 1,080 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 6,570.00 | 11/18/2020 | 11/12/2020 | 80874 | 10/19/2020 | 10/18/2020 | 6,570 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 4,860.00 | 11/18/2020 | 11/12/2020 | 80875 | 10/19/2020 | 10/18/2020 | 4,860 | | | | |
| 10/19/2020 | 2000 | Eastern Fishing & Rental Tools Inc | 65,696.46 | 11/18/2020 | 11/12/2020 | RN0028838 | 10/19/2020 | 10/17/2020 | 65,696 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/18/2020 | 11/12/2020 | 80867 | 10/19/2020 | 10/17/2020 | 180 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/18/2020 | 11/12/2020 | 80870 | 10/19/2020 | 10/17/2020 | 810 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 720.00 | 11/18/2020 | 11/12/2020 | 80872 | 10/19/2020 | 10/17/2020 | 720 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 1,170.00 | 11/18/2020 | 11/12/2020 | 80873 | 10/19/2020 | 10/16/2020 | 1,170 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 179.00 | 11/18/2020 | 11/12/2020 | 80879 | 10/19/2020 | 10/15/2020 | 179 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 610.00 | 11/18/2020 | 11/12/2020 | 80881 | 10/19/2020 | 10/15/2020 | 610 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 873.00 | 11/18/2020 | 11/12/2020 | 80882 | 10/19/2020 | 10/15/2020 | 873 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 957.00 | 11/18/2020 | 11/12/2020 | 80884 | 10/19/2020 | 10/15/2020 | 957 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 263.00 | 11/18/2020 | 11/12/2020 | 80878 | 10/19/2020 | 10/14/2020 | 263 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 957.00 | 11/18/2020 | 11/12/2020 | 80883 | 10/19/2020 | 10/14/2020 | 957 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 347.00 | 11/18/2020 | 11/12/2020 | 80877 | 10/19/2020 | 10/13/2020 | 347 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 694.00 | 11/18/2020 | 11/12/2020 | 80880 | 10/19/2020 | 10/13/2020 | 694 | | | | |
| 10/19/2020 | 2000 | S&S Construction, LLC | 263.00 | 11/18/2020 | 11/12/2020 | 80876 | 10/19/2020 | 10/12/2020 | 263 | | | | |
| 10/19/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 744.74 | 11/18/2020 | 11/12/2020 | 35369 | 10/19/2020 | 10/08/2020 | 745 | | | | |
| 10/19/2020 | 2000 | Brammer Engineering, Inc. | 4,283.58 | 11/18/2020 | 11/12/2020 | 202009-01513 | 10/19/2020 | 09/30/2020 | 4,284 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 93.00 | 11/18/2020 | 11/06/2020 | 126019 | 10/19/2020 | 09/30/2020 | 93 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 980.00 | 11/18/2020 | 11/06/2020 | 126023 | 10/19/2020 | 09/30/2020 | 980 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 245.00 | 11/18/2020 | 11/06/2020 | 126023 | 10/19/2020 | 09/30/2020 | 245 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 3,232.80 | 11/18/2020 | 11/06/2020 | 126024 | 10/19/2020 | 09/30/2020 | 3,233 | | | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 808.20 | 11/18/2020 | 11/06/2020 | 126024 | 10/19/2020 | 09/30/2020 | 808 | | | | |
| 10/28/2020 | 2000 | Mediacom | 258.48 | 11/17/2020 | 11/05/2020 | 8384600410091918 | 10/28/2020 | 12/07/2020 | 258 | | | | |
| 10/18/2020 | 2000 | Slickline South, LLC | 5,087.40 | 11/17/2020 | 11/12/2020 | 521 | 10/18/2020 | 10/18/2020 | 5,087 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/17/2020 | 11/12/2020 | 24225 | 10/18/2020 | 10/09/2020 | 360 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/17/2020 | 11/12/2020 | 24224 | 10/18/2020 | 10/08/2020 | 360 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24223 | 10/18/2020 | 10/06/2020 | 180 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24222 | 10/18/2020 | 10/06/2020 | 180 | | | | |
| 10/18/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/17/2020 | 11/12/2020 | 24221 | 10/18/2020 | 10/06/2020 | 180 | | | | |
| 10/27/2020 | 2000 | Navasota Valley Electric Cooperative Inc | 23.91 | 11/16/2020 | 11/05/2020 | 63192 | 10/27/2020 | 10/27/2020 | 24 | | | | |
| 10/17/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,255.11 | 11/16/2020 | 11/12/2020 | 153699 | 10/17/2020 | 10/17/2020 | 1,255 | | | | |
| 10/26/2020 | 2000 | Cherokee County Electric Co-Op Assn. | 122.90 | 11/16/2020 | 11/05/2020 | 72778-001 | 10/26/2020 | 10/15/2020 | 123 | | | | |
| 10/31/2020 | 2000 | Merchants Credit Bureau of Savannah | 7.50 | 11/16/2020 | 11/05/2020 | 196292 | 10/31/2020 | 10/31/2020 | 8 | | | | |
| 10/16/2020 | 2000 | support.com | 2,349.00 | 11/15/2020 | 11/05/2020 | 1214 | 10/16/2020 | 10/31/2020 | 2,349 | | | | |
| 10/22/2020 | 2000 | Owassa Brownville Water Ath | 65.00 | 11/15/2020 | 11/05/2020 | 500 PLANT | 10/22/2020 | 10/20/2020 | 65 | | | | |
| 10/16/2020 | 2000 | H&H Construction, LLC | 1,328.00 | 11/15/2020 | 11/12/2020 | 13213 | 10/16/2020 | 10/16/2020 | 1,328 | | | | |
| 10/16/2020 | 2000 | H&H Construction, LLC | 296.00 | 11/15/2020 | 11/12/2020 | 13214 | 10/16/2020 | 10/16/2020 | 296 | | | | |
| 10/16/2020 | 2000 | CenturyLink | 1,121.46 | 11/15/2020 | 11/05/2020 | 161078381 | 10/16/2020 | 10/16/2020 | 1,121 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 4,316.67 | 11/14/2020 | 11/05/2020 | 20100437 PLANT | 10/15/2020 | 11/30/2020 | 4,317 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 17,291.67 | 11/14/2020 | 11/05/2020 | 20100438 PLANT | 10/15/2020 | 11/30/2020 | 17,292 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,066.67 | 11/14/2020 | 11/05/2020 | 20100439 PLANT | 10/15/2020 | 11/30/2020 | 3,067 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,064.17 | 11/14/2020 | 11/05/2020 | 20100440 PLANT | 10/15/2020 | 11/30/2020 | 3,064 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,749.00 | 11/14/2020 | 11/05/2020 | 20100441 PLANT | 10/15/2020 | 11/30/2020 | 3,749 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 11/14/2020 | 11/05/2020 | 20100442 | 10/15/2020 | 11/30/2020 | 1,800 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100443 | 10/15/2020 | 11/30/2020 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,800.00 | 11/14/2020 | 11/05/2020 | 20100444 | 10/15/2020 | 11/30/2020 | 1,800 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100445 | 10/15/2020 | 11/30/2020 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 612.00 | 11/14/2020 | 11/05/2020 | 20100446 | 10/15/2020 | 11/30/2020 | 612 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 1,260.00 | 11/14/2020 | 11/05/2020 | 20100447 | 10/15/2020 | 11/30/2020 | 1,260 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 11/14/2020 | 11/05/2020 | 20100433 PLANT | 10/15/2020 | 11/30/2020 | 3,808 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 15,708.33 | 11/14/2020 | 11/05/2020 | 20100434 PLANT | 10/15/2020 | 11/30/2020 | 15,708 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 18,791.67 | 11/14/2020 | 11/05/2020 | 20100435 PLANT | 10/15/2020 | 11/30/2020 | 18,792 | | | | |
| 10/15/2020 | 2000 | Kodiak Gas Services, LLC | 3,808.33 | 11/14/2020 | 11/05/2020 | 20100436 PLANT | 10/15/2020 | 11/30/2020 | 3,808 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 374.92 | 11/14/2020 | 11/05/2020 | 0484-000578225 PLANT | 10/25/2020 | 11/30/2020 | 375 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 203.03 | 11/14/2020 | 11/05/2020 | 0484-000578114 | 10/25/2020 | 11/30/2020 | 203 | | | | |
| 10/25/2020 | 2000 | Republic Services #808 | 68.50 | 11/14/2020 | 11/05/2020 | 0808-000693581 | 10/25/2020 | 11/30/2020 | 69 | | | | |
| 10/30/2020 | 2000 | Bobbie Gore | 73.52 | 11/14/2020 | 11/05/2020 | 103020 | 10/30/2020 | 10/30/2020 | 74 | | | | |
| 10/15/2020 | 2000 | A & B Pump & Supply, Inc. | 3,158.41 | 11/14/2020 | 11/05/2020 | 63750 | 10/15/2020 | 10/15/2020 | 3,158 | | | | |
| 10/15/2020 | 2000 | H&H Construction, LLC | 1,874.00 | 11/14/2020 | 11/05/2020 | 13212 | 10/15/2020 | 10/15/2020 | 1,874 | | | | |
| 10/15/2020 | 2000 | J&J Technical Services, LLC | 12,826.87 | 11/14/2020 | 11/05/2020 | JJT20-12269 | 10/15/2020 | 10/15/2020 | 12,827 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0232 | 10/15/2020 | 10/15/2020 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0233 | 10/15/2020 | 10/15/2020 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0234 | 10/15/2020 | 10/15/2020 | 392 | | | | |
| 10/15/2020 | 2000 | Southern Erosion Control | 392.00 | 11/14/2020 | 11/05/2020 | 0235 | 10/15/2020 | 10/15/2020 | 392 | | | | |
| 10/15/2020 | 2000 | Double D Dynamics | 1,994.66 | 11/14/2020 | 11/05/2020 | 7353 | 10/15/2020 | 10/09/2020 | 1,995 | | | | |
| 10/30/2020 | 2000 | Chris Kinsey | 149.66 | 11/14/2020 | 11/05/2020 | 103020 | 10/30/2020 | 09/20/2020 | 150 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 426.00 | 11/13/2020 | 11/05/2020 | 13209 | 10/14/2020 | 10/14/2020 | 426 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 586.00 | 11/13/2020 | 11/05/2020 | 13210 | 10/14/2020 | 10/14/2020 | 586 | | | | |
| 10/14/2020 | 2000 | H&H Construction, LLC | 1,225.00 | 11/13/2020 | 11/05/2020 | 13211 | 10/14/2020 | 10/14/2020 | 1,225 | | | | |
| 10/14/2020 | 2000 | Slickline South, LLC | 3,052.20 | 11/13/2020 | 11/05/2020 | 520 | 10/14/2020 | 10/14/2020 | 3,052 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2020 | 2000 | Southern Erosion Control | 292.00 | 11/13/2020 | 11/05/2020 | 0229 | 10/14/2020 | 10/14/2020 | 292 | | | | |
| 10/14/2020 | 2000 | Southern Erosion Control | 292.00 | 11/13/2020 | 11/05/2020 | 0230 | 10/14/2020 | 10/14/2020 | 292 | | | | |
| 10/14/2020 | 2000 | Southern Erosion Control | 1,588.00 | 11/13/2020 | 11/05/2020 | 0231 | 10/14/2020 | 10/14/2020 | 1,588 | | | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 28,302.40 | 11/13/2020 | 11/12/2020 | 10432158 | 10/14/2020 | 09/30/2020 | 28,302 | | | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 7,075.60 | 11/13/2020 | | 10432158 | 10/14/2020 | 09/30/2020 | 7,076 | | | | |
| 10/24/2020 | 2000 | Ally | 558.72 | 11/12/2020 | 11/05/2020 | 611928785803 | 10/24/2020 | 11/30/2020 | 559 | | | | |
| 10/13/2020 | 2000 | Pryor Packers Inc. | 6,885.76 | 11/12/2020 | 11/05/2020 | 23292 | 10/13/2020 | 10/13/2020 | 6,886 | | | | |
| 10/13/2020 | 2000 | Southern Erosion Control | 881.00 | 11/12/2020 | 11/05/2020 | 0228 | 10/13/2020 | 10/13/2020 | 881 | | | | |
| 10/13/2020 | 2000 | Southern Erosion Control | 881.00 | 11/12/2020 | 11/05/2020 | 0227 | 10/13/2020 | 10/13/2020 | 881 | | | | |
| 10/13/2020 | 2000 | Jimco Pumps | 2,512.36 | 11/12/2020 | 11/05/2020 | 98-25402 | 10/13/2020 | 10/12/2020 | 2,512 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 551.40 | 11/12/2020 | 11/05/2020 | 35355 | 10/13/2020 | 10/09/2020 | 551 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 827.10 | 11/12/2020 | 11/05/2020 | 35357 | 10/13/2020 | 10/08/2020 | 827 | | | | |
| 10/13/2020 | 2000 | Eagle Express Hotshot Ser. LLC | 1,296.14 | 11/12/2020 | 11/05/2020 | 35356 | 10/13/2020 | 10/07/2020 | 1,296 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 1,046.12 | 11/12/2020 | 11/05/2020 | I0070103 | 10/13/2020 | 10/01/2020 | 1,046 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 98.98 | 11/12/2020 | 11/05/2020 | I0070099 | 10/13/2020 | 09/24/2020 | 99 | | | | |
| 10/13/2020 | 2000 | Secorp Industries | 424.00 | 11/12/2020 | 11/05/2020 | I0070098 | 10/13/2020 | 09/24/2020 | 424 | | | | |
| 10/27/2020 | 2000 | James Hoomes | 81.39 | 11/11/2020 | 11/05/2020 | 102720 | 10/27/2020 | 10/27/2020 | 81 | | | | |
| 10/12/2020 | 2000 | A & B Pump & Supply, Inc. | 3,796.66 | 11/11/2020 | 11/05/2020 | 63746 | 10/12/2020 | 10/11/2020 | 3,797 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 4,590.00 | 11/11/2020 | 11/05/2020 | 80853 | 10/12/2020 | 10/11/2020 | 4,590 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 360.00 | 11/11/2020 | 11/05/2020 | 80850 | 10/12/2020 | 10/11/2020 | 360 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/11/2020 | 11/05/2020 | 80851 | 10/12/2020 | 10/11/2020 | 180 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 900.00 | 11/11/2020 | 11/05/2020 | 80852 | 10/12/2020 | 10/11/2020 | 900 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 810.00 | 11/11/2020 | 11/05/2020 | 80848 | 10/12/2020 | 10/10/2020 | 810 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 1,170.00 | 11/11/2020 | 11/05/2020 | 80847 | 10/12/2020 | 10/09/2020 | 1,170 | | | | |
| 10/12/2020 | 2000 | S&S Construction, LLC | 180.00 | 11/11/2020 | 11/05/2020 | 80849 | 10/12/2020 | 10/08/2020 | 180 | | | | |
| 10/12/2020 | 2000 | American Remediation & Environmental Inc | 2,070.00 | 11/11/2020 | 11/05/2020 | 49318 | 10/12/2020 | 10/06/2020 | 2,070 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 1,260.00 | 11/11/2020 | 11/05/2020 | 1353 | 10/12/2020 | 10/06/2020 | 1,260 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 945.00 | 11/11/2020 | 11/05/2020 | 1355 | 10/12/2020 | 10/06/2020 | 945 | | | | |
| 10/12/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | 945.00 | 11/11/2020 | 11/05/2020 | 1356 | 10/12/2020 | 10/06/2020 | 945 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 198.00 | 11/11/2020 | 11/20/2020 | 412827 | 10/12/2020 | 09/30/2020 | 198 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | 50 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 242.00 | 11/11/2020 | 11/20/2020 | 412828 | 10/12/2020 | 09/30/2020 | 242 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | 61 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 374.00 | 11/11/2020 | 11/20/2020 | 412829 | 10/12/2020 | 09/30/2020 | 374 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | 94 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 220.00 | 11/11/2020 | 11/20/2020 | 412830 | 10/12/2020 | 09/30/2020 | 220 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | 55 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 124.40 | 11/11/2020 | 11/20/2020 | 412831 | 10/12/2020 | 09/30/2020 | 124 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | 31 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,546.80 | 11/11/2020 | 11/20/2020 | 412832 | 10/12/2020 | 09/30/2020 | 1,547 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | 387 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 4,774.00 | 11/11/2020 | 11/20/2020 | 412833 | 10/12/2020 | 09/30/2020 | 4,774 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | 1,194 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 374.00 | 11/11/2020 | 11/20/2020 | 412834 | 10/12/2020 | 09/30/2020 | 374 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | 94 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 198.00 | 11/11/2020 | 11/20/2020 | 412835 | 10/12/2020 | 09/30/2020 | 198 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | (127) | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 176.00 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | 176 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 902.00 | 11/11/2020 | 11/20/2020 | 412836 | 10/12/2020 | 09/30/2020 | 902 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | 226 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,268.40 | 11/11/2020 | 11/20/2020 | 412837 | 10/12/2020 | 09/30/2020 | 1,268 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | 317 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 376.00 | 11/11/2020 | 11/20/2020 | 412838 | 10/12/2020 | 09/30/2020 | 376 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | 94 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 3,716.00 | 11/11/2020 | 11/20/2020 | 412839 | 10/12/2020 | 09/30/2020 | 3,716 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | 892 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 4,251.78 | 11/11/2020 | 11/20/2020 | 412840 | 10/12/2020 | 09/30/2020 | 4,252 | | | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | 1,059 | | | | |
| 10/31/2020 | 2000 | Southern Pine Electric Cooperative | 42.31 | 11/10/2020 | 11/05/2020 | 613710068 | 10/31/2020 | 10/23/2020 | 42 | | | | |
| 10/31/2020 | 2000 | Southern Pine Electric Cooperative | 16.99 | 11/10/2020 | 11/05/2020 | 613710060 | 10/31/2020 | 10/23/2020 | 17 | | | | |
| 10/28/2020 | 2000 | Town of Arcadia | 19.00 | 11/10/2020 | 11/05/2020 | 02309200 | 10/28/2020 | 10/21/2020 | 19 | | | | |
| 10/12/2020 | 2000 | D & M Drilling Fluids, Inc. | 8,404.00 | 11/10/2020 | 11/05/2020 | 001568 | 10/12/2020 | 10/12/2020 | 8,404 | | | | |
| 10/11/2020 | 2000 | Pryor Packers Inc. | 8,046.46 | 11/10/2020 | 11/05/2020 | 23445 | 10/11/2020 | 10/11/2020 | 8,046 | | | | |
| 10/11/2020 | 2000 | RWLS, LLC dba Renegade Services | 5,336.00 | 11/10/2020 | 11/05/2020 | RWLS168433 | 10/11/2020 | 10/11/2020 | 5,336 | | | | |
| 10/25/2020 | 2000 | dba Bedrock Engineering | 6,975.80 | 11/09/2020 | 11/05/2020 | SE107 | 10/25/2020 | 10/25/2020 | 6,976 | | | | |
| 10/10/2020 | 2000 | Davis Hot Shot Service, LLC | 459.00 | 11/09/2020 | 11/05/2020 | 3968 | 10/10/2020 | 10/10/2020 | 459 | | | | |
| 10/10/2020 | 2000 | Pryor Packers Inc. | 4,217.74 | 11/09/2020 | 11/05/2020 | 23444 | 10/10/2020 | 10/10/2020 | 4,218 | | | | |
| 10/10/2020 | 2000 | Slickline South, LLC | 2,071.20 | 11/09/2020 | 11/05/2020 | 519 | 10/10/2020 | 10/10/2020 | 2,071 | | | | |
| 10/24/2020 | 2000 | Thomas Till | 347.26 | 11/08/2020 | 11/05/2020 | 102420 | 10/24/2020 | 10/24/2020 | 347 | | | | |
| 10/14/2020 | 2000 | All Copy Products, Inc. | 219.14 | 11/08/2020 | 11/05/2020 | 27992641 | 10/14/2020 | 10/14/2020 | 219 | | | | |
| 10/09/2020 | 2000 | A & B Pump & Supply, Inc. | 3,592.51 | 11/08/2020 | 11/12/2020 | 63745 | 10/09/2020 | 10/03/2020 | 3,593 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 360.00 | 11/08/2020 | 11/05/2020 | 24214 | 10/09/2020 | 10/03/2020 | 360 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 540.00 | 11/08/2020 | 11/05/2020 | 24212 | 10/09/2020 | 09/30/2020 | 540 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 603.70 | 11/08/2020 | 11/05/2020 | 24213 | 10/09/2020 | 09/29/2020 | 604 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 180.00 | 11/08/2020 | 11/05/2020 | 24210 | 10/09/2020 | 09/29/2020 | 180 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 439.42 | 11/08/2020 | 11/05/2020 | 24211 | 10/09/2020 | 09/29/2020 | 439 | | | | |
| 10/09/2020 | 2000 | Carnley Electric Inc | 540.00 | 11/08/2020 | 11/05/2020 | 24209 | 10/09/2020 | 09/28/2020 | 540 | | | | |
| 10/08/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,525.82 | 11/07/2020 | 11/05/2020 | 153698 | 10/08/2020 | 10/08/2020 | 1,526 | | | | |
| 10/15/2020 | 2000 | Gulf Coast Land Services, Inc. | 1,249.00 | 11/06/2020 | 11/05/2020 | 101520 | 10/15/2020 | 10/15/2020 | 1,249 | | | | |
| 10/07/2020 | 2000 | Clarkco Oilfield Services, Inc. | 716.90 | 11/06/2020 | 11/05/2020 | 153696 | 10/07/2020 | 10/07/2020 | 717 | | | | |
| 10/29/2020 | 2000 | CR3 Partners, LLC | 155,092.25 | 11/06/2020 | 11/06/2020 | CRO FEES | 10/29/2020 | 09/30/2020 | 155,092 | | | | |
| 10/16/2020 | 2000 | Ford Motor Company | 921.17 | 11/05/2020 | 11/05/2020 | 57817003 | 10/16/2020 | 11/30/2020 | 921 | | | | |
| 10/18/2020 | 2000 | East West Bank Treasury Department | 11,388.80 | 10/31/2020 | | BRYAN CAVE 10984427 | 10/18/2020 | 09/30/2020 | 11,389 | | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,599.65 | 10/29/2020 | 11/05/2020 | 153663 | 10/01/2020 | 09/29/2020 | | 1,600 | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,112.80 | 10/28/2020 | 11/05/2020 | 153664 | 09/28/2020 | 09/28/2020 | | 1,113 | | | |
| 10/05/2020 | 2000 | AT&T | 129.25 | 10/27/2020 | 11/05/2020 | 144014844 | 10/05/2020 | 10/31/2020 | | 129 | | | |
| 10/01/2020 | 2000 | Clarkco Oilfield Services, Inc. | 1,304.33 | 10/21/2020 | 11/05/2020 | 153662 | 09/21/2020 | 09/21/2020 | | 1,304 | | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | 5,244 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | 2,548 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 446.00 | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | 446 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 793.00 | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | 793 | | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 292.20 | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | 292 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | 11 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | 143 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | 17 | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | 44 | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | 39 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | 952 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | 143 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | 209 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | 7 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | 247 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | 522 | | | |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | 66 | | | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | 3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | 3,046 | | | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 6,931.20 | 10/14/2020 | | 10430088 | 09/14/2020 | 08/31/2020 | | 6,931 | | | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 19,574.50 | 09/30/2020 | | BRYAN CAVE 10976897 | 09/16/2020 | 08/31/2020 | | | 19,575 | | |
| 09/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 8,951.70 | 09/13/2020 | | 10428369 | 09/01/2020 | 07/31/2020 | | | 8,952 | | |
| 09/03/2020 | 2000 | Dethloff & Associates, Inc. | 9.00 | 09/11/2020 | | 00017603 | 09/03/2020 | 08/01/2021 | | | 9 | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | 5,698 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | 1,231 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | 1,008 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 197.80 | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | 198 | | | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | 1,931 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | 3,551 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | 171 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | 39 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | 45 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | 209 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | 446 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | 549 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | 1,954 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | 2,072 | | | |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | 11 | | | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 46,649.80 | 08/31/2020 | | BRYAN CAVE 10969713 | 08/13/2020 | 07/31/2020 | | | | 46,650 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | 211 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | 22 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 95.70 | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | 96 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | 116 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 376.90 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | 377 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | 66 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | 61 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | 215 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | 26 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | 412 | |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | 270 | |
| 08/01/2020 | 2000 | Armbrecht Jackson LLP | 7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | 7,234 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | 9,438 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 396.00 | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | 396 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 701.00 | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | 701 | |
| 07/13/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,354.80 | 08/12/2020 | | 10426016 | 07/13/2020 | 06/30/2020 | | | | 14,355 | |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 77.00 | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | 77 | |
| 07/06/2020 | 2000 | KCS Automation, LLC | 1,655.19 | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | 1,655 | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 83,329.10 | 07/31/2020 | | BRYAN CAVE 10964891 | 07/20/2020 | 06/30/2020 | | | | | 83,329 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 563 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 94 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 132.00 | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | | | | | 33 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 424 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 77.00 | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 136.80 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 137 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 722.10 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | | | | | 282 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,338 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 24,018.00 | 07/12/2020 | | 10424455 | 06/12/2020 | 04/30/2020 | | | | | 24,018 |
| 06/12/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 14,053.80 | 07/12/2020 | | 10424454 | 06/12/2020 | 04/30/2020 | | | | | 14,054 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | 107,860.72 | 06/30/2020 | | BRYAN CAVE 10959416 | 06/26/2020 | 05/31/2020 | | | | | 107,861 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,538 |

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| Total SEC | 862,756 | 25,846 | 47,646 | 82,376 | 246,682 |

(1) Amounts have been paid since 10/31/2020    4,146

(2) Professional fees subject to the 20% holdback local court rule    21,700   47,637   80,721   246,682

(3) Vendor invoiced us for interest on pre-petition liabilities    9

(4) Amount will be netted against an A/R we have with this vendor    862,756   -   -   -   -

| | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| Total SKC + SEC | 894,054 | 25,863 | 48,396 | 81,766 | 247,015 |

**DEBTOR(S):** Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:** 10/31/2020

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) | Check No. | Date Paid |
|-------|------|----------------------:|-----|------------------:|-----|-----------|-----------|
| January |  | $                    0 |  |  |  |  |  |
| February |  |                     0 |  |  |  |  |  |
| March |  |                       0 |  |  |  |  |  |
| TOTAL 1st Quarter |  | $                 0 | $ |  |  |  |  |
| April | 2020 | $            18,232 |  |  |  |  |  |
| May | 2020 |                 43,309 |  |  |  |  |  |
| June | 2020 |                69,266 |  |  |  |  |  |
| TOTAL 2nd Quarter |  | $        130,807 | $ | 975 |  |  |  |
| July | 2020 | $             89,156 |  |  |  |  |  |
| August | 2020 |           157,895 |  |  |  |  |  |
| September | 2020 |       143,960 |  |  |  |  |  |
| TOTAL 3rd Quarter |  | $        391,011 | $ | 4,875 |  |  |  |
| October | 2020 | $           65,017 |  |  |  |  |  |
| November |  |  |  |  |  |  |  |
| December |  |  |  |  |  |  |  |
| TOTAL 4th Quarter |  | $         65,017 | $ |  |  |  |  |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................. | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999.......... | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 |  | disbursements or |
|  |  |  | $250,000, whichever is |
|  |  |  | less (subject to change |
|  |  |  | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

## Form 2-F
## QUARTERLY FEE SUMMARY *
**For the Month Ended:** 10/31/2020

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due (1) | Check No. | Date Paid |
|-------|------|---------------------------|----------------------|-----------|-----------|
| January | | $              0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $              0 $ | | | |
| April | 2020 | $    2,736,322 | | | |
| May | 2020 | 3,410,824 | | | |
| June | 2020 | 2,626,123 | | | |
| TOTAL 2nd Quarter | | $    8,773,269 $ | 87,733 | | |
| July | 2020 | $    3,566,473 | | | |
| August | 2020 | 4,240,808 | | | |
| September | 2020 | 3,990,694 | | | |
| TOTAL 3rd Quarter | | $   11,797,975 $ | 117,980 | | |
| October | 2020 | $    4,692,447 | | | |
| November | | | | | |
| December | | | | | |
| TOTAL 4th Quarter | | $    4,692,447 $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 10/31/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred sequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

**Narrative for 10/31/20 Monthly Operating Report**

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied. This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**October operating results:**

- Sklar operated wells produced approximately 71,000 gross barrels of oil and sold approximately 71,000 gross barrels of gas at an average realized price of approximately $36.00 per barrel.
- Sklar operated wells produced approximately 325,000 gross mcf of natural gas and sold approximately 265,000 mcf of gas at an average realized price of approximately $1.90 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated proceeds of approximately $360,000. The prices for these products appear to have stabilized following a period of significant volatility during the second quarter of 2020.
- Sklar continues to have hedges in place for a portion of its share of oil and gas produced. The hedges are in place thru mid-year 2021 and guarantee a minimum price per BBL or MMBTU. Sklar received ~$72,000 in proceeds from the hedge counterparty related to October settlements, and the fair value of the hedges at 10/31/2020 was approximately $821,000.

A STOCK COMPANY

# WORKERS' COMPENSATION
# POLICY



# AMERISAFE®

## Safe Above All

## American Interstate Insurance Company

2301 HWY 190 West, DeRidder, LA 70634
337.463.9052 | 800.256.9052

**AMERISAFE.COM**

---

## IMMEDIATELY REPORT ALL
## WORK RELATED INJURIES TO:
# 800.699.6240

AmWINS - Dallas

NOV 2 3 2020

*This Policy Jacket with the Information Page, Coverage Parts, and Endorsements, if any, issued to form a part thereof, completes this policy.*

WC 99 02 00 (04/2019)

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**

# INFORMATION PAGE

Current Policy No.: AVWCAL2940852020
Renewal of Policy:

**Insurer:**

**AMERICAN INTERSTATE INSURANCE COMPANY**
**2301 HWY 190 WEST**
**DERIDDER, LA 70634**
**337.463.9052**
**NCCI Carrier Code: 24759**

**Agent and Address:**

AMWINS BROKERAGE OF TEXAS, INC. (DALLAS)
5910 NORTH CENTRAL EXPRESSWAY, SUITE 500
DALLAS, TX 75206

Agent Telephone: 214.561.6855
Agent Number: 00013986

**Item 1. Insured and Mailing Address:**

Sklar Exploration Company, LLC
5935 PEARL PARKWAY
SUITE 200
BOULDER, CO  80301

Insured Telephone: 318.227.8668
Insured Risk ID: 911361019
Insured FEIN: 721417930
Entity of Insured: LLC

**Other workplaces not shown above:  See Extension of Information Page.**

**Item 2.  Policy Period: The policy period is from     November 1, 2020 12:01 A.M.  to   November 1, 2021 12:00 A.M.
at the insured's mailing address.**

**Item 3.  Coverage:**

**A. Workers Compensation Insurance: Part One of the policy applies to the Workers Compensation Law of the states listed here:**
    **AL, CO, LA**

**B. Employers Liability Insurance: Part Two of the policy applies to work in each state listed in item 3.A. The limits of our liability under Part Two are:**

| | | |
|---|---|---|
| Bodily Injury by Accident | $ 1,000,000 | each accident |
| Bodily Injury by Disease | $ 1,000,000 | policy limit |
| Bodily Injury by Disease | $ 1,000,000 | each employee |

**C. Other States Insurance.  Part Three of the policy applies to the states, if any, listed here:**
All states except those listed in ITEM 3A and Connecticut, Hawaii, New Hampshire, New Jersey, New York, North Dakota, Ohio, Washington, Wyoming.

**D. This policy includes these endorsements and schedules: See Extension of Information Page.**

**Item 4.  Premium: The premium for this policy will be determined by our Manuals of Rules, Classifications, Rates and Rating Plans.  All information required on the Extension of Information Page is subject to verification and change by audit.  See Extension of Information Page.**

| | |
|---|---|
| Total Estimated Annual Premium: | $37,458 |
| Expense Constant Charge: | $250 |
| Total Cost: | $37,458 |
| Minimum Premium: | $1,500 |
| Downpayment: | $0 |

Countersigned By _____          November 12, 2020
                        Authorized Representative             Date

Policyholders looking to present inquiries, obtain information regarding coverage, or requesting assistance in resolving complaints can contact AMERICAN INTERSTATE INSURANCE COMPANY by phone at 800.256.9052.

WC 00 00 01 A (01/20)
Includes copyright material of the National Council on Compensation Insurance, Inc. used with its permission.

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## EXTENSION OF INFORMATION PAGE - ITEM 4

### PREMIUM SCHEDULE

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**BOULDER, CO 80301**

Policy No.　　: **AVWCAL2940852020**

Policy Period : **11/01/2020 – 11/01/2021**

### Alabama

| Code No. | Classifications | Premium Basis Total Estimated Annual Remuneration | | Rate Per $100 of Remuneration | | Estimated Annual Premium |
|---|---|---|---|---|---|---|
| 1320 | Oil or Gas Lease Operator-All Operations & Drivers | 1,178,617 | * | 1.500000 | = | 17,679 |
| 8810 | Clerical Office Employees NOC | 56,160 | * | 0.170000 | = | 95 |
| 8601 | Oil or Gas Geologist or Scout | 0 | * | 0.360000 | = | 0 |
| **Total Manual Premium** | | | | | | 17,774 |
| 9812 | 1000/1000/1000 E.L. Limits | 17,774 | * | 0.014000 | = | 249 |
| **Total Subject Premium** | | | | | | 18,023 |
| 9898 | Experience Modification | 18,023 | * | 1.340000 | = | 6,128 |
| **Total Modified Premium** | | | | | | 24,151 |
| 9889 | Premium Debit-Schedule Rating Plan | 24,151 | * | 1.050000 | = | 1,208 |
| **Total Standard Premium** | | | | | | 25,359 |
| 0063 | Premium Discount | 25,359 | * | 0.096000 | = | -2,434 |
| 0900 | Expense Constant | | | | | 250 |
| **Subtotal** | | | | | | 23,175 |
| 9740 | Terrorism | 1,234,777 | * | 0.007500 | = | 93 |
| 9741 | Catastrophe (other than Certified Acts of Terrorism) | 1,234,777 | * | 0.015000 | = | 185 |
| **Estimated Annual Premium for AL** | | | | | | 23,453 |

**WC 99 06 36 (01/20)**

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

# EXTENSION OF INFORMATION PAGE - ITEM 4

### PREMIUM SCHEDULE

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**BOULDER, CO 80301**

Policy No. : **AVWCAL2940852020**

Policy Period : **11/01/2020 – 11/01/2021**

### Colorado

| Code No. | Classifications | Premium Basis Total Estimated Annual Remuneration | | Rate Per $100 of Remuneration | | Estimated Annual Premium |
|---|---|---|---|---|---|---|
| 8810 | Clerical Office Employees NOC | 852,500 | * | 0.110000 | = | 938 |
| Total Manual Premium | | | | | | 938 |
| 9812 | 1000/1000/1000 E.L. Limits | 938 | * | 0.011000 | = | 10 |
| Total Subject Premium | | | | | | 948 |
| 9898 | Experience Modification | 948 | * | 1.340000 | = | 322 |
| Total Modified Premium | | | | | | 1,270 |
| Total Standard Premium | | | | | | 1,270 |
| 0063 | Premium Discount | 1,270 | * | 0.096000 | = | -122 |
| Subtotal | | | | | | 1,148 |
| 9740 | Terrorism | 852,500 | * | 0.006975 | = | 59 |
| 9741 | Catastrophe (other than Certified Acts of Terrorism) | 852,500 | * | 0.013950 | = | 119 |
| Estimated Annual Premium for CO | | | | | | 1,326 |

DPAGE
**WC 99 06 36 (01/20)**

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

# EXTENSION OF INFORMATION PAGE - ITEM 4

### PREMIUM SCHEDULE

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**BOULDER, CO 80301**

Policy No.　:　**AVWCAL2940852020**

Policy Period :　**11/01/2020　–　11/01/2021**

**Louisiana**

| Code No. | Classifications | Premium Basis Total Estimated Annual Remuneration | | Rate Per $100 of Remuneration | | Estimated Annual Premium |
|---|---|---|---|---|---|---|
| 1320 | Oil or Gas Lease Operator-All Operations & Drivers | 311,200 | * | 2.480000 | = | 7,718 |
| 8810 | Clerical Office Employees NOC | 508,000 | * | 0.200000 | = | 1,016 |
| 8601 | Oil or Gas Geologist or Scout | 240,000 | * | 0.380000 | = | 912 |
| **Total Manual Premium** | | | | | | **9,646** |
| 9812 | 1000/1000/1000 E.L. Limits | 9,646 | * | 0.014000 | = | 135 |
| **Total Subject Premium** | | | | | | **9,781** |
| 9898 | Experience Modification | 9,781 | * | 1.340000 | = | 3,326 |
| **Total Modified Premium** | | | | | | **13,107** |
| 9889 | Premium Debit-Schedule Rating Plan | 13,107 | * | 1.050000 | = | 655 |
| **Total Standard Premium** | | | | | | **13,762** |
| 0063 | Premium Discount | 13,762 | * | 0.096000 | = | -1,321 |
| **Subtotal** | | | | | | **12,441** |
| 9740 | Terrorism | 1,059,200 | * | 0.007500 | = | 79 |
| 9741 | Catastrophe (other than Certified Acts of Terrorism) | 1,059,200 | * | 0.015000 | = | 159 |
| **Estimated Annual Premium for LA** | | | | | | **12,679** |

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

## EXTENSION OF INFORMATION PAGE - ITEM 3.D.

### SCHEDULE OF FORMS AND ENDORSEMENTS

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**SUITE 200**
**BOULDER, CO 80301**

Policy No.      : **AVWCAL2940852020**

Policy Period : **11/01/2020 – 11/01/2021**

It is hereby understood and agreed that the following forms and endorsements are attached to and are a part of this policy.

|  | ENDORSEMENT NUMBER | FORM DESCRIPTION |
|---|---|---|
| 1 | WC000000C | WC Policy Form |
| 2 | WC000001A | WC & Employers Liability Information Page (Dec) |
| 3 | WC000115 | Notification Endt. of Pending Law Change to TRIPRA 2015 |
| 4 | WC000308 (4/84) | Partners, Officers and Others Exclusion (n/a in CA) |
| 5 | WC000406 | Premium Discount Endorsement |
| 6 | WC000414A-2 | Ownership Chg Not (not applicable in CA) |
| 7 | WC000419 | Premium Due Date End. (not applicable in CA) |
| 8 | WC000421D | Catastrophe (Other Than Certified Acts of Terrorism) Premium |
| 9 | WC000422B | Terrorism Risk Insurance Prg ReAuthorization Act Disclosure |
| 10 | WC000424 | Audit Noncompliance Charge Endorsement |
| 11 | WC000425 | Experience Rating Modification Factor Revision Endorsement |
| 12 | WC050402 | CO Classification |
| 13 | WC170303 | LA Duty to Defend |
| 14 | WC170601J | LA Amendatory End |
| 15 | WC990200 (4/2019) | WC Policy Jacket - (Not applicable in FL) |
| 16 | WC990419 | Premium Due Date Endorsement (not applicable in CA) |
| 17 | WC990610 (5/19) | Manuals Endorsement |
| 18 | WC990636 | Premium Schedule by state |

DPAGE
**WC 99 06 37 (01/20)**

## EXTENSION OF INFORMATION PAGE - ITEM 3.D.

### SCHEDULE OF FORMS AND ENDORSEMENTS

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**SUITE 200**
**BOULDER, CO  80301**

Policy No.   :  **AVWCAL2940852020**

Policy Period : **11/01/2020  –  11/01/2021**

It is hereby understood and agreed that the following forms and endorsements are attached to and are a part of this policy.

| | ENDORSEMENT NUMBER | FORM DESCRIPTION |
|---|---|---|
| 19 | WC990638 | Schedule of Workplaces |
| 20 | WC990639 | Schedule of Named Insured |

DPAGE
**WC 99 06 37 (01/20)**

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

# EXTENSION OF INFORMATION PAGE - ITEM 1

### SCHEDULE OF WORKPLACES

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**SUITE 200**
**BOULDER, CO  80301**

Policy No.     :  **AVWCAL2940852020**

Policy Period :  **11/01/2020  –  11/01/2021**

NAMED INSURED   WORKPLACE ADDRESS   CITY, STATE, ZIPCODE

**001**     Sklar Exploration Company LLC
401 Edwards Street
Suite 1601
SHREVEPORT, LA   71101

**002**     Sklar Exploration Company LLC
5395 Pearl Parkway
Suite 200
BOULDER, CO    80301

**003**     Sklar Exploration Company LLC
319 Belleville Ave
BREWTON, AL    36427

DPAGE
**WC 99 06 38 (01/20)**

# EXTENSION OF INFORMATION PAGE - ITEM 1

### SCHEDULE OF NAMED INSURED

### AMERICAN INTERSTATE INSURANCE COMPANY

Insured

Policy No.   : **AVWCAL2940852020**

**Sklar Exploration Company, LLC**
**5935 PEARL PARKWAY**
**SUITE 200**
**BOULDER, CO  80301**

Policy Period : **11/01/2020  –  11/01/2021**

## NO NAMED INSUREDS SCHEDULED

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**    WC 00 00 00 C

(Ed. 1-15)

## WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

In return for the payment of the premium and subject to all terms of this policy, we agree with you as follows:

## GENERAL SECTION

### A. The Policy

This policy includes at its effective date the Information Page and all endorsements and schedules listed there. It is a contract of insurance between you (the employer named in Item 1 of the Information Page) and us (the insurer named on the Information Page). The only agreements relating to this insurance are stated in this policy. The terms of this policy may not be changed or waived except by endorsement issued by us to be part of this policy.

### B. Who is Insured

You are insured if you are an employer named in Item 1 of the Information Page. If that employer is a partnership, and if you are one of its partners, you are insured, but only in your capacity as an employer of the partnership's employees.

### C. Workers Compensation Law

Workers Compensation Law means the workers or workmen's compensation law and occupational disease law of each state or territory named in Item 3.A. of the Information Page. It includes any amendments to that law which are in effect during the policy period. It does not include any federal workers or workmen's compensation law, any federal occupational disease law or the provisions of any law that provide nonoccupational disability benefits.

### D. State

State means any state of the United States of America, and the District of Columbia.

### E. Locations

This policy covers all of your workplaces listed in Items 1 or 4 of the Information Page; and it covers all other workplaces in Item 3.A. states unless you have other insurance or are self-insured for such workplaces.

## PART ONE
## WORKERS COMPENSATION INSURANCE

### A. How This Insurance Applies

This workers compensation insurance applies to bodily injury by accident or bodily injury by disease. Bodily injury includes resulting death.

1. Bodily injury by accident must occur during the policy period.
2. Bodily injury by disease must be caused or aggravated by the conditions of your employment. The employee's last day of last exposure to the conditions causing or aggravating such bodily injury by disease must occur during the policy period.

### B. We Will Pay

We will pay promptly when due the benefits required of you by the workers compensation law.

### C. We Will Defend

We have the right and duty to defend at our expense any claim, proceeding or suit against you for benefits payable by this insurance. We have the right to investigate and settle these claims, proceedings or suits.

We have no duty to defend a claim, proceeding or suit that is not covered by this insurance.

### D. We Will Also Pay

We will also pay these costs, in addition to other amounts payable under this insurance, as part of any claim, proceeding or suit we defend:

1. reasonable expenses incurred at our request, but not loss of earnings;
2. premiums for bonds to release attachments and for appeal bonds in bond amounts up to the amount payable under this insurance;
3. litigation costs taxed against you;
4. interest on a judgment as required by law until we offer the amount due under this insurance; and
5. expenses we incur.

### E. Other Insurance

We will not pay more than our share of benefits and costs covered by this insurance and other

1 of 6

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

WC 00 00 00 C          WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

(Ed. 1-15)

insurance or self-insurance. Subject to any limits of liability that may apply, all shares will be equal until the loss is paid. If any insurance or self-insurance is exhausted, the shares of all remaining insurance will be equal until the loss is paid.

### F. Payments You Must Make

You are responsible for any payments in excess of the benefits regularly provided by the workers compensation law including those required because:

1. of your serious and willful misconduct;
2. you knowingly employ an employee in violation of law;
3. you fail to comply with a health or safety law or regulation; or
4. you discharge, coerce or otherwise discriminate against any employee in violation of the workers compensation law.

If we make any payments in excess of the benefits regularly provided by the workers compensation law on your behalf, you will reimburse us promptly.

### G. Recovery From Others

We have your rights, and the rights of persons entitled to the benefits of this insurance, to recover our payments from anyone liable for the injury. You will do everything necessary to protect those rights for us and to help us enforce them.

### H. Statutory Provisions

These statements apply where they are required by law.

1. As between an injured worker and us, we have notice of the injury when you have notice.
2. Your default or the bankruptcy or insolvency of you or your estate will not relieve us of our duties under this insurance after an injury occurs.
3. We are directly and primarily liable to any person entitled to the benefits payable by this insurance. Those persons may enforce our duties; so may an agency authorized by law. Enforcement may be against us or against you and us.
4. Jurisdiction over you is jurisdiction over us for purposes of the workers compensation law. We are bound by decisions against you under that law, subject to the provisions of this policy that are not in conflict with that law.
5. This insurance conforms to the parts of the

workers compensation law that apply to:

a. benefits payable by this insurance;
b. special taxes, payments into security or other special funds, and assessments payable by us under that law.

6. Terms of this insurance that conflict with the workers compensation law are changed by this statement to conform to that law.

Nothing in these paragraphs relieves you of your duties under this policy.

## PART TWO
## EMPLOYERS LIABILITY INSURANCE

### A. How This Insurance Applies

This employers liability insurance applies to bodily injury by accident or bodily injury by disease. Bodily injury includes resulting death.

1. The bodily injury must arise out of and in the course of the injured employee's employment by you.
2. The employment must be necessary or incidental to your work in a state or territory listed in Item 3.A. of the Information Page.
3. Bodily injury by accident must occur during the policy period.
4. Bodily injury by disease must be caused or aggravated by the conditions of your employment. The employee's last day of last exposure to the conditions causing or aggravating such bodily injury by disease must occur during the policy period.
5. If you are sued, the original suit and any related legal actions for damages for bodily injury by accident or by disease must be brought in the United States of America, its territories or possessions, or Canada.

### B. We Will Pay

We will pay all sums that you legally must pay as damages because of bodily injury to your employees, provided the bodily injury is covered by this Employers Liability Insurance.

The damages we will pay, where recovery is permitted by law, include damages:

1. For which you are liable to a third party by reason of a claim or suit against you by that third party to recover the damages claimed against

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**      **WC 00 00 00 C**

(Ed. 1-15)

such third party as a result of injury to your employee;

2. For care and loss of services; and

3. For consequential bodily injury to a spouse, child, parent, brother or sister of the injured employee; provided that these damages are the direct consequence of bodily injury that arises out of and in the course of the injured employee's employment by you; and

4. Because of bodily injury to your employee that arises out of and in the course of employment, claimed against you in a capacity other than as employer. ·

**C.  Exclusions**

This insurance does not cover:

1. Liability assumed under a contract. This exclusion does not apply to a warranty that your work will be done in a workmanlike manner;

2. Punitive or exemplary damages because of bodily injury to an employee employed in violation of law;

3. Bodily injury to an employee while employed in violation of law with your actual knowledge or the actual knowledge of any of your executive officers;

4. Any obligation imposed by a workers compensation, occupational disease, unemployment compensation, or disability benefits law, or any similar law;

5. Bodily injury intentionally caused or aggravated by you;

6. Bodily injury occurring outside the United States of America, its territories or possessions, and Canada. This exclusion does not apply to bodily injury to a citizen or resident of the United States of America or Canada who is temporarily outside these countries;

7. Damages arising out of coercion, criticism, demotion, evaluation, reassignment, discipline, defamation, harassment, humiliation, discrimination against or termination of any employee, or any personnel practices, policies, acts or omissions;

8. Bodily injury to any person in work subject to the Longshore and Harbor Workers' Compensation Act (33 U.S.C. Sections 901 et seq.), the Nonappropriated Fund Instrumentalities Act (5  U.S.C. Sections 8171 et seq.), the Outer Continental Shelf Lands Act (43 U.S.C. Sections 1331 et seq.), the Defense Base Act (42 U.S.C. Sections 1651–1654), the Federal Mine Safety and Health Act (30 U.S.C. Sections 801 et seq. and 901–944), any other federal workers or workmen's compensation law or other federal occupational disease law, or any amendments to these laws;

9. Bodily injury to any person in work subject to the Federal Employers' Liability Act (45 U.S.C. Sections 51 et seq.), any other federal laws obligating an employer to pay damages to an employee due to bodily injury arising out of or in the course of employment, or any amendments to those laws;

10. Bodily injury to a master or member of the crew of any vessel, and does not cover punitive damages related to your duty or obligation to provide transportation, wages, maintenance, and cure under any applicable maritime law;

11. Fines or penalties imposed for violation of federal or state law; and

12. Damages payable under the Migrant and Seasonal Agricultural Worker Protection Act (29 U.S.C. Sections 1801 et seq.) and under any other federal law awarding damages for violation of those laws or regulations issued thereunder, and any amendments to those laws.

**D.  We Will Defend**

We have the right and duty to defend, at our expense, any claim, proceeding or suit against you for damages payable by this insurance. We have the right to investigate and settle these claims, proceedings and suits.

We have no duty to defend a claim, proceeding or suit that is not covered by this insurance. We have no duty to defend or continue defending after we have paid our applicable limit of liability under this insurance.

**E.  We Will Also Pay**

We will also pay these costs, in addition to other amounts payable under this insurance, as part of any claim, proceeding, or suit we defend:

1. Reasonable expenses incurred at our request, but not loss of earnings;

2. Premiums for bonds to release attachments and for appeal bonds in bond amounts up to the limit of our liability under this insurance;

3. Litigation costs taxed against you;

4. Interest on a judgment as required by law until we offer the amount due under this insurance; and

5. Expenses we incur.

3 of 6

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WC 00 00 00 C**          **WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**

(Ed. 1-15)

F. **Other Insurance**

We will not pay more than our share of damages and costs covered by this insurance and other insurance or self-insurance. Subject to any limits of liability that apply, all shares will be equal until the loss is paid. If any insurance or self-insurance is exhausted, the shares of all remaining insurance and self-insurance will be equal until the loss is paid.

G. **Limits of Liability**

Our liability to pay for damages is limited. Our limits of liability are shown in Item 3.B. of the Information Page. They apply as explained below.

1. Bodily Injury by Accident. The limit shown for "bodily injury by accident—each accident" is the most we will pay for all damages covered by this insurance because of bodily injury to one or more employees in any one accident.

   A disease is not bodily injury by accident unless it results directly from bodily injury by accident.

2. Bodily Injury by Disease. The limit shown for "bodily injury by disease—policy limit" is the most we will pay for all damages covered by this insurance and arising out of bodily injury by disease, regardless of the number of employees who sustain bodily injury by disease. The limit shown for "bodily injury by disease—each employee" is the most we will pay for all damages because of bodily injury by disease to any one employee.

   Bodily injury by disease does not include disease that results directly from a bodily injury by accident.

3. We will not pay any claims for damages after we have paid the applicable limit of our liability under this insurance.

H. **Recovery From Others**

We have your rights to recover our payment from anyone liable for an injury covered by this insurance. You will do everything necessary to protect those rights for us and to help us enforce them.

I. **Actions Against Us**

There will be no right of action against us under this insurance unless:

1. You have complied with all the terms of this policy; and

2. The amount you owe has been determined with our consent or by actual trial and final judgment.

This insurance does not give anyone the right to add us as a defendant in an action against you to determine your liability. The bankruptcy or insolvency of you or your estate will not relieve us of our obligations under this Part.

**PART THREE**
**OTHER STATES INSURANCE**

A. **How This Insurance Applies**

1. This other states insurance applies only if one or more states are shown in Item 3.C. of the Information Page.

2. If you begin work in any one of those states after the effective date of this policy and are not insured or are not self-insured for such work, all provisions of the policy will apply as though that state were listed in Item 3.A. of the Information Page.

3. We will reimburse you for the benefits required by the workers compensation law of that state if we are not permitted to pay the benefits directly to persons entitled to them.

4. If you have work on the effective date of this policy in any state not listed in Item 3.A. of the Information Page, coverage will not be afforded for that state unless we are notified within thirty days.

B. **Notice**

Tell us at once if you begin work in any state listed in Item 3.C. of the Information Page.

**PART FOUR**
**YOUR DUTIES IF INJURY OCCURS**

Tell us at once if injury occurs that may be covered by this policy. Your other duties are listed here.

1. Provide for immediate medical and other services required by the workers compensation law.

2. Give us or our agent the names and addresses of the injured persons and of witnesses, and other information we may need.

3. Promptly give us all notices, demands and legal

4 of 6

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**     WC 00 00 00 C

(Ed. 1-15)

papers related to the injury, claim, proceeding or suit.

4. Cooperate with us and assist us, as we may request, in the investigation, settlement or defense of any claim, proceeding or suit.

5. Do nothing after an injury occurs that would interfere with our right to recover from others.

6. Do not voluntarily make payments, assume obligations or incur expenses, except at your own cost.

## PART FIVE
## PREMIUM

### A. Our Manuals

All premium for this policy will be determined by our manuals of rules, rates, rating plans and classifications. We may change our manuals and apply the changes to this policy if authorized by law or a governmental agency regulating this insurance.

### B. Classifications

Item 4 of the Information Page shows the rate and premium basis for certain business or work classifications. These classifications were assigned based on an estimate of the exposures you would have during the policy period. If your actual exposures are not properly described by those classifications, we will assign proper classifications, rates and premium basis by endorsement to this policy.

### C. Remuneration

Premium for each work classification is determined by multiplying a rate times a premium basis. Remuneration is the most common premium basis. This premium basis includes payroll and all other remuneration paid or payable during the policy period for the services of:

1. all your officers and employees engaged in work covered by this policy; and

2. all other persons engaged in work that could make us liable under Part One (Workers Compensation Insurance) of this policy. If you do not have payroll records for these persons, the contract price for their services and materials may be used as the premium basis. This paragraph 2 will not apply if you give us proof that the employers of these persons lawfully secured their workers compensation obligations.

### D. Premium Payments

You will pay all premium when due. You will pay the premium even if part or all of a workers compensation law is not valid.

### E. Final Premium

The premium shown on the Information Page, schedules, and endorsements is an estimate. The final premium will be determined after this policy ends by using the actual, not the estimated, premium basis and the proper classifications and rates that lawfully apply to the business and work covered by this policy. If the final premium is more than the premium you paid to us, you must pay us the balance. If it is less, we will refund the balance to you. The final premium will not be less than the highest minimum premium for the classifications covered by this policy.

If this policy is canceled, final premium will be determined in the following way unless our manuals provide otherwise:

1. If we cancel, final premium will be calculated pro rata based on the time this policy was in force. Final premium will not be less than the pro rata share of the minimum premium.

2. If you cancel, final premium will be more than pro rata; it will be based on the time this policy was in force, and increased by our short-rate cancelation table and procedure. Final premium will not be less than the minimum premium.

### F. Records

You will keep records of information needed to compute premium. You will provide us with copies of those records when we ask for them.

### G. Audit

You will let us examine and audit all your records that relate to this policy. These records include ledgers, journals, registers, vouchers, contracts, tax reports, payroll and disbursement records, and programs for storing and retrieving data. We may conduct the audits during regular business hours during the policy period and within three years after the policy period ends. Information developed by audit will be used to determine final premium. Insurance rate service organizations have the same rights we have under this provision.

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WC 00 00 00 C**          WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

(Ed. 1-15)

## PART SIX
## CONDITIONS

A. **Inspection**

We have the right, but are not obliged to inspect your workplaces at any time. Our inspections are not safety inspections. They relate only to the insurability of the workplaces and the premiums to be charged. We may give you reports on the conditions we find. We may also recommend changes. While they may help reduce losses, we do not undertake to perform the duty of any person to provide for the health or safety of your employees or the public. We do not warrant that your workplaces are safe or healthful or that they comply with laws, regulations, codes or standards. Insurance rate service organizations have the same rights we have under this provision.

B. **Long Term Policy**

If the policy period is longer than one year and sixteen days, all provisions of this policy will apply as though a new policy were issued on each annual anniversary that this policy is in force.

C. **Transfer of Your Rights and Duties**

Your rights or duties under this policy may not be transferred without our written consent.

If you die and we receive notice within thirty days after your death, we will cover your legal representative as insured.

D. **Cancelation**

1. You may cancel this policy. You must mail or deliver advance written notice to us stating when the cancelation is to take effect.

2. We may cancel this policy. We must mail or deliver to you not less than ten days advance written notice stating when the cancelation is to take effect. Mailing that notice to you at your mailing address shown in Item 1 of the Information Page will be sufficient to prove notice.

3. The policy period will end on the day and hour stated in the cancelation notice.

4. Any of these provisions that conflict with a law that controls the cancelation of the insurance in this policy is changed by this statement to comply with the law.

E. **Sole Representative**

The insured first named in Item 1 of the Information Page will act on behalf of all insureds to change this policy, receive return premium, and give or receive notice of cancelation.

6 of 6

© Copyright 2013 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**   **WC 00 01 15**

(Ed. 1-20)

## NOTIFICATION ENDORSEMENT OF PENDING LAW CHANGE TO TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT OF 2015

This endorsement is being attached to your workers compensation and employers liability insurance policy. This endorsement does not replace the separate Terrorism Risk Insurance Program Reauthorization Act Disclosure Endorsement (WC 00 04 22 B) that is attached to your current policy and which remains in effect as applicable.

The Terrorism Risk Insurance Act of 2002 (TRIA), as previously amended and extended by the Terrorism Risk Insurance Program Reauthorization Act of 2015 (TRIPRA 2015), provides for a program under which the federal government will share in the payment of insured losses caused by certain acts of terrorism. In the absence of affirmative US Congressional action to extend, update, or otherwise reauthorize TRIPRA 2015, in whole or in part, TRIPRA 2015 is scheduled to expire on December 31, 2020.

Since the timetable for any further Congressional action regarding TRIPRA 2015 is presently unknown, and exposure to acts of terrorism remains, we are providing policyholders with relevant information concerning their workers compensation policies in the event of the TRIPRA 2015's expiration.

Your policy provides coverage for workers compensation losses caused by acts of terrorism, including workers compensation benefit obligations dictated by state law, except in Pennsylvania, where injuries or deaths resulting from certain war-related activities are excluded from workers compensation coverage. Coverage for such losses is still subject to all terms, definitions, exclusions, and conditions in your policy.

**The premium charge for the coverage that your policy provides for terrorism losses is shown in Item 4 of the policy Information Page or the Terrorism Risk Insurance Program Reauthorization Act Disclosure Endorsement (WC 00 04 22 B) Schedule that is attached to your policy. This amount may continue or change for new, renewal, and in-force policies in effect on or after December 31, 2020, in the event of TRIPRA 2015's expiration, subject to regulatory review in accordance with applicable state law.**

You need not do anything further at this time.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective 11/01/2020          Policy No. AVWCAL2940852020          Endorsement No.
                                                                                              Premium:

Insured Sklar Exploration Company, LLC

Insurance Company  AMERICAN INTERSTATE INSURANCE COMPANY - 24759

Countersigned by _____

**WC 00 01 15**
 (Ed. 1-20)

© Copyright 2018 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**          **WC 00 03 08**

(Ed. 4-84)

## PARTNERS, OFFICERS AND OTHERS EXCLUSION ENDORSEMENT

The policy does not cover bodily injury to any person described in the Schedule.

The premium basis for the policy does not include the remuneration of such persons.

You will reimburse us for any payment we must make because of bodily injury to such persons.

Schedule

**Partners**                          **Officers**                          **Others**

Howard Sklar

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective  11/01/2020                Policy No.  AVWCAL2940852020   Endorsement No.
Insured                                                                  Premium:
Sklar Exploration Company, LLC

Insurance Company                           Countersigned by_____
AMERICAN INTERSTATE INSURANCE COMPANY - 24759

**WC 00 03 08**
(Ed. 4-84)

© 1983 National Council on Compensation Insurance, Inc.                        Page 1

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**     **WC 00 04 06**

(Ed. 8-84)

### PREMIUM DISCOUNT ENDORSEMENT

The premium for this policy and the policies, if any, listed in Item 3 of the Schedule may be eligible for a discount. This endorsement shows your estimated discount in Items 1 or 2 of the Schedule. The final calculation of premium discount will be determined by our manuals and your premium basis as determined by audit.  Premium subject to retrospective rating is not subject to premium discount.

Schedule

1. **State**                                          **Estimated Eligible Premium**

| See states listed in Item 2 of schedule. | First $5,000 | Next $95,000 | Next $400,000 | Balance |

2. Average percentage discount:

| | |
|---|---|
| **AL** | **9.60 %** |
| **CO** | **9.60 %** |
| **LA** | **9.60 %** |

3.  Other policies:

4.  If there are no entries in Items 1, 2 and 3 of the Schedule, see the Premium Discount Endorsement attached to your policy number:

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement   11/01/2020          Effective Policy No.  AVWCAL2940852020          Endorsement No.
                                                                                                                                Premium

Insured   Sklar Exploration Company, LLC

Insurance Company   AMERICAN INTERSTATE INSURANCE COMPANY - 24759

Countersigned by _____

**WC 00 04 06**
(Ed. 8-84)

© 1983 National Council on Compensation Insurance, Inc.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**　　　WC 00 04 14 A

(Ed. 1-19)

### 90-DAY REPORTING REQUIREMENT—NOTIFICATION OF CHANGE IN OWNERSHIP ENDORSEMENT

You must report any change in ownership to us in writing within 90 days of the date of the change. Change in ownership includes sales, purchases, other transfers, mergers, consolidations, dissolutions, formations of a new entity, and other changes provided for in the applicable experience rating plan. Experience rating is mandatory for all eligible insureds. The experience rating modification factor, if any, applicable to this policy, may change if there is a change in your ownership or in that of one or more of the entities eligible to be combined with you for experience rating purposes.

Failure to report any change in ownership, regardless of whether the change is reported within 90 days of such change, may result in revision of the experience rating modification factor used to determine your premium.

This reporting requirement applies regardless of whether an experience rating modification is currently applicable to this policy.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective  11/01/2020　　　　　　Policy No.  AVWCAL2940852020  Endorsement No.
Insured　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Premium
Sklar Exploration Company, LLC
Insurance Company　　　　　　　　　　　　Countersigned by _____
AMERICAN INTERSTATE INSURANCE COMPANY - 24759

**WC 00 04 14 A**
(Ed. 1-19)

© Copyright 2017 National Council on Compensation Insurance, Inc. All Rights Reserved.

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY WC 00 04 19

**Original Printing**        Effective January 1, 2001        **Standard**

## PREMIUM DUE DATE ENDORSEMENT

This endorsement is used to amend:

Section D. of Part Five of the policy is replaced by this provision.

**PART FIVE**
**PREMIUM**

D. **Premium** is amended to read:
    You will pay all premium when due. You will pay the premium even if part or all of a workers compensation law is not valid. **The due date for audit and retrospective premiums is the date of the billing.**

This endorsement changes the policy to which it is attached effective on the inception date of the policy unless a different date is indicated below.

(The following "attaching" clause need be completed only when this endorsement is issued subsequent to preparation of the policy.)

This endorsement, effective on      11/01/2020      at 12:01 A.M. standard time, forms a part of
                                *(Date)*

                                      Endorsement No.

Policy No. AVWCAL2940852020        of the AMERICAN INTERSTATE INSURANCE COMPANY - 24759
                                      *(Name of Insurance Carrier and NCCI Carrier Code)*

issued to Sklar Exploration Company, LLC

Policy Effective    11/01/2020    to    11/01/2021
               *(Date)*          *(Date)*

Premium $

**WC 00 04 19**

Copyright, 2000 National Council on Compensation Insurance, Inc.        Authorized Representative

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**   **WC 00 04 21 D**

(Ed. 1-15)

## CATASTROPHE (OTHER THAN CERTIFIED ACTS OF TERRORISM) PREMIUM ENDORSEMENT

This endorsement is notification that your insurance carrier is charging premium to cover the losses that may occur in the event of a Catastrophe (other than Certified Acts of Terrorism) as that term is defined below. Your policy provides coverage for workers compensation losses caused by a Catastrophe (other than Certified Acts of Terrorism). This premium charge does not provide funding for Certified Acts of Terrorism contemplated under the Terrorism Risk Insurance Program Reauthorization Act Disclosure Endorsement (WC 00 04 22 B), attached to this policy.

For purposes of this endorsement, the following definitions apply:

- Catastrophe (other than Certified Acts of Terrorism): Any single event, resulting from an Earthquake, Noncertified Act of Terrorism, or Catastrophic Industrial Accident, which results in aggregate workers compensation losses in excess of $50 million.
- Earthquake: The shaking and vibration at the surface of the earth resulting from underground movement along a fault plane or from volcanic activity.
- Noncertified Act of Terrorism: An event that is not certified as an Act of Terrorism by the Secretary of Treasury pursuant to the Terrorism Risk Insurance Act of 2002 (as amended) but that meets all of the following criteria:
  a. It is an act that is violent or dangerous to human life, property, or infrastructure;
  b. The act results in damage within the United States, or outside of the United States in the case of the premises of United States missions or air carriers or vessels as those terms are defined in the Terrorism Risk Insurance Act of 2002 (as amended); and
  c. It is an act that has been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.
- Catastrophic Industrial Accident: A chemical release, large explosion, or small blast that is localized in nature and affects workers in a small perimeter the size of a building.

The premium charge for the coverage your policy provides for workers compensation losses caused by a Catastrophe (other than Certified Acts of Terrorism) is shown in Item 4 of the Information Page or in the Schedule below.

### Schedule

| State | Rate | Premium |
|---|---|---|

### Refer to Item 4 of the Information Page

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective  11/01/2020          Policy No.  AVWCAL2940852020  Endorsement No.

Insured                                                                Premium:
Sklar Exploration Company, LLC

Insurance Company                              Countersigned by_____
AMERICAN INTERSTATE INSURANCE COMPANY - 24759

**WC 00 04 21 D**
(Ed. 1-15)

© Copyright 2015 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                    **WC 00 04 22 B**

(Ed. 1-15)

## TERRORISM RISK INSURANCE PROGRAM REAUTHORIZATION ACT DISCLOSURE ENDORSEMENT

This endorsement addresses the requirements of the Terrorism Risk Insurance Act of 2002 as amended and extended by the Terrorism Risk Insurance Program Reauthorization Act of 2015. It serves to notify you of certain limitations under the Act, and that your insurance carrier is charging premium for losses that may occur in the event of an Act of Terrorism.

Your policy provides coverage for workers compensation losses caused by Acts of Terrorism, including workers compensation benefit obligations dictated by state law.  Coverage for such losses is still subject to all terms, definitions, exclusions, and conditions in your policy, and any applicable federal and/or state laws, rules, or regulations.

**Definitions**

The definitions provided in this endorsement are based on and have the same meaning as the definitions in the Act. If words or phrases not defined in this endorsement are defined in the Act, the definitions in the Act will apply.

"Act" means the Terrorism Risk Insurance Act of 2002, which took effect on November 26, 2002, and any amendments thereto resulting from the Terrorism Risk Insurance Program Reauthorization Act of 2015.

"Act of Terrorism" means any act that is certified by the Secretary of the Treasury, in consultation with the Secretary of Homeland Security, and the Attorney General of the United States as meeting all of the following requirements:

a.  The act is an act of terrorism.

b.  The act is violent or dangerous to human life, property or infrastructure.

c.  The act resulted in damage within the United States, or outside of the United States in the case of the premises of United States missions or certain air carriers or vessels

d.  The act has been committed by an individual or individuals as part of an effort to coerce the civilian population of the United States or to influence the policy or affect the conduct of the United States Government by coercion.

"Insured Loss" means any loss resulting from an act of terrorism (and, except for Pennsylvania, including an act of war, in the case of workers compensation) that is covered by primary or excess property and casualty insurance issued by an insurer if the loss occurs in the United States or at the premises of United States missions or to certain air carriers or vessels.

"Insurer Deductible" means, for the period beginning on January 1, 2015, and ending on December 31, 2020, an amount equal to 20% of our direct earned premiums, during the immediately preceding calendar year.

**Limitation of Liability**

The Act limits our liability to you under this policy. If aggregate Insured Losses exceed $100,000,000,000 in a calendar year and if we have met our Insurer Deductible, we are not liable for the payment of any portion of the amount of Insured Losses that exceeds $100,000,000,000; and for aggregate Insured Losses up to $100,000,000,000, we will pay only a pro rata share of such Insured Losses as determined by the Secretary of the Treasury.

**Policyholder Disclosure Notice**

1.  Insured Losses would be partially reimbursed by the United States Government. If the aggregate industry Insured Losses exceed:

a.  $100,000,000, with respect to such Insured Losses occurring in calendar year 2015, the United States Government would pay 85% of our Insured Losses that exceed our Insurer Deductible.

b.  $120,000,000, with respect to such Insured Losses occurring in calendar year 2016, the United States Government would pay 84% of our Insured Losses that exceed our Insurer Deductible.

c.  $140,000,000, with respect to such Insured Losses occurring in calendar year 2017, the United States Government would pay 83% of our Insured Losses that exceed our Insurer Deductible.

d.  $160,000,000, with respect to such Insured Losses occurring in calendar year 2018, the United States Government would pay 82% of our Insured Losses that exceed our Insurer Deductible.

e.  $180,000,000, with respect to such Insured Losses occurring in calendar year 2019, the United States Government would pay 81% of our Insured Losses that exceed our Insurer Deductible.

f.  $200,000,000, with respect to such Insured Losses occurring in calendar year 2020, the United States Government would pay 80% of our Insured Losses that exceed our Insurer Deductible.

© Copyright 2015 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WC 00 04 22 B**  **WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**

(Ed. 1-15)

2. Notwithstanding item 1 above, the United States Government will not make any payment under the Act for any portion of Insured Losses that exceed $100,000,000,000.

3. The premium charge for the coverage your policy provides for Insured Losses is included in the amount shown in Item 4 of the Information Page or in the Schedule below.

**Schedule**

| State | Rate | Premium |
|-------|------|---------|
| AL | .007500 | $ 93 |
| CO | .006975 | $ 59 |
| LA | .007500 | $ 79 |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective   11/01/2020          Policy No.  AVWCAL2940852020          Endorsement No.

Insured  Sklar Exploration Company, LLC                                                                      Premium

Insurance Company                          Countersigned by  _____
AMERICAN INTERSTATE INSURANCE COMPANY - 24759

**WC 00 04 22 B**
(Ed. 1-15)

© Copyright 2015 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**    **WC 00 04 24**

(Ed. 1-17)

## AUDIT NONCOMPLIANCE CHARGE ENDORSEMENT

Part Five-Premium, Section G. (Audit) of the Workers Compensation and Employers Liability Insurance Policy is revised by adding the following:

If you do not allow us to examine and audit all of your records that relate to this policy, and/or do not provide audit information as requested, we may apply an Audit Noncompliance Charge. The method for determining the Audit Noncompliance Charge by state, where applicable, is shown in the Schedule below.

If you allow us to examine and audit all of your records after we have applied an Audit Noncompliance Charge, we will revise your premium in accordance with our manuals and Part 5-Premium, E. (Final Premium) of this policy.

Failure to cooperate with this policy provision may result in the cancellation of your insurance coverage, as specified under the policy.

**Note:**

For coverage under state-approved workers compensation assigned risk plans, failure to cooperate with this policy provision may affect your eligibility for coverage.

**Schedule**

| State(s) | Basis of Audit Noncompliance Charge | Maximum Audit Noncompliance Charge Multiplier |
|----------|:---:|:---:|
| AL | $    23,453 | 2 |
| CO | $    1,326 | 2 |

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective  11/01/2020          Policy No.   AVWCAL2940852020          Endorsement No.

Premium $

Insured   Sklar Exploration Company, LLC

Insurance Company   AMERICAN INTERSTATE INSURANCE COMPANY - 24759

Countersigned by  _____

**WC 00 04 24**

(Ed. 1-17)

© Copyright 2015 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**            **WC 00 04 25**

(Ed. 5-17)

### EXPERIENCE RATING MODIFICATION FACTOR REVISION ENDORSEMENT

This endorsement is added to Part Five—Premium of the policy.

The premium for the policy is adjusted by an experience rating modification factor. The factor shown on the Information Page may be revised and applied to the policy in accordance with our manuals and endorsements. We will issue an endorsement to show the revised factor, if different from the factor shown, when it is calculated.

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective    11/01/2020            Policy No.  AVWCAL2940852020         Endorsement No.
Insured                                                                              Premium
Sklar Exploration Company, LLC

Insurance Company                         Countersigned by _____

   AMERICAN INTERSTATE INSURANCE COMPANY - 24759


**WC 00 04 25**
(Ed. 5-17)

© Copyright 2016 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**                   WC 05 04 02

(Ed. 11-90)

## COLORADO CLASSIFICATION ENDORSEMENT

This endorsement applies only to the insurance provided by Part One (Workers Compensation Insurance) because Colorado is shown in Item 3.A. of the Information Page.

Section B. Classifications of Part Five (Premium) is amended by adding the following:

The assignment of a proper classification resulting in higher premium is allowed only if the misclassification was caused by your failure to provide accurate or complete data. If your operation changes during the policy term, you must notify us within ninety days of the change. Failure to notify us will be considered a failure to provide accurate or complete data.

Section E. Final Premium of Part Five is amended by adding this sentence at the end of the first paragraph:

Payments to us or to you based on improper classification may be collected or refunded during the term of the policy and for twelve months after the term.

This endorsement changes the policy to which it is attached effective on the inception date of the policy unless a different date is indicated below.

(The following "attaching" clause need be completed only when this endorsement is issued subsequent to preparation of the policy.)

This endorsement, effective on          11/01/2020          at 12:01 A.M. standard time, forms a part of
                                           *(Date)*

                                          Endorsement No.
Policy No. AVWCAL2940852020
                                          of the AMERICAN INTERSTATE INSURANCE COMPANY - 24759
                                              *(Name of Insurance Carrier and NCCI Carrier Code)*

issued to  Sklar Exploration Company, LLC

Policy Effective     11/01/2020    to    11/01/2021
                       *(Date)*            *(Date)*

Premium $
                                                        _____
                                                             Authorized Representative

© 1990 National Council on Compensation Insurance.

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY WC 17 03 03

(Ed. 12-00)

## LOUISIANA DUTY TO DEFEND ENDORSEMENT

This endorsement applies only to the insurance provided by the Policy because **Louisiana** is shown in Item 3.A. of the Information Page.

The duty to defend provision of the policy is replaced by this provision.

Part Two—Employer's Liability

D. **We Will Defend**

We have the right and duty to defend, at our expense, any claim, proceeding or suit against you for damages payable by this insurance. We have the right to investigate and settle these claims, proceedings and suits.

Our duty to defend ends when the limit of liability has been exhausted by the payment of a judgement or settlement.

This endorsement changes the policy to which it is attached effective on the inception date of the policy unless a different date is indicated below.

(The following "attaching" clause need be completed only when this endorsement is issued subsequent to preparation of the policy.)

This endorsement, effective on       11/01/2020       at 12:01 A.M. standard time, forms a part of
                                      *(Date)*

                                            Endorsement No.

Policy No. AVWCAL2940852020            of the AMERICAN INTERSTATE INSURANCE COMPANY - 24759

                                                  *(Name of Insurance Carrier and NCCI Carrier Code)*

issued to  Sklar Exploration Company, LLC

Policy Effective      11/01/2020      to      11/01/2021
                        *(Date)*                *(Date)*

Premium $      _____

                                                  Authorized Representative

**WC 17 03 03**

© 2000 National Council on Compensation Insurance, Inc.

(Ed. 8-18)

## LOUISIANA AMENDATORY ENDORSEMENT

This endorsement applies because Louisiana is shown in Item 3.A. of the Information Page.

Part Two—Employers Liability Insurance, Section I. (Actions Against Us) of the policy is replaced by the following:

### I. Actions Against Us

You may not bring an action against us under this insurance unless:

1. You have complied with all the terms of this policy; and
2. The amount you owe has been determined with our consent or by actual trial and final judgment.

The bankruptcy or insolvency of you or your estate will not relieve us of our obligations under this Part.

Part Five—Premium, Section E. (Final Premium) of the policy is replaced by the following:

### E. Final Premium

The premium shown on the Information Page, schedules, and endorsements is an estimate. The final premium will be determined after this policy ends by using the actual, not the estimated, premium basis and the proper classifications and rates that lawfully apply to the business and work covered by this policy. If the final premium is more than the premium you paid to us, you must pay us the balance. If it is less, we will refund the balance to you. The final premium will not be less than the highest minimum premium for the classifications covered by this policy.

If this policy is cancelled, final premium will be determined in the following way, unless our manuals provide otherwise:

1. If we cancel, final premium will be calculated pro rata based on the time that this policy was in force.
   Final premium will not be less than the pro rata share of the minimum premium.
2. If you cancel, final premium will be calculated using one of the following methods as listed in the Schedule of this endorsement:
   a. Pro rata based on the time that this policy was in force. Final premium will not be less than the pro rata share of the minimum premium, or
   b. More than pro rata; it will be based on the time that this policy was in force, and increased by our short-rate cancellation procedure that has been filed with and approved by the commissioner. Final premium will not be less than the minimum premium.

Part Five—Premium, Section G. (Audit) of the policy is revised by adding the following:

### G. Audit

If you do not allow us to examine and audit all of your records that relate to this policy, and/or do not provide audit information as requested, we may apply an Audit Noncompliance Charge equal to a maximum of up to two times the estimated annual premium. The method for determining the Audit Noncompliance Charge, and the maximum dollar amount, is shown in the Schedule of this endorsement.

If you allow us to examine and audit all of your records after we have applied an Audit Noncompliance Charge, we will revise your premium in accordance with our manuals and Part Five—Premium, Section E. (Final Premium) of this policy.

Failure to cooperate with this policy provision may result in the cancellation of your insurance coverage, as specified under the policy.

Part Six—Conditions, Section D. (Cancellation) of the policy is replaced by the following:

### D. Cancellation

1. If coverage has not been in effect for 60 days and the policy is not a renewal, cancellation will be effected by mailing or delivering a written or electronic (in accordance with the Louisiana Uniform Electronic Transactions Act) notice to you at the mailing address shown on the policy or your last address of record at least 60 days before the cancellation effective date, except in cases where cancellation is based on nonpayment of premium. Notice of cancellation based on nonpayment of premium will be mailed or delivered at least 10 days before the effective date of cancellation. After coverage has been in effect for more than 60 days or after the effective date of a renewal policy, we will not cancel the policy unless the cancellation is based on at least one of the following reasons:
   a. Nonpayment of premium

© Copyright 2018 National Council on Compensation Insurance, Inc. All Rights Reserved.

WC 17 06 01 J             **WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**

(Ed. 8-18)

     b. Fraud or material misrepresentation made by you or with your knowledge in obtaining the policy, continuing the policy, or in presenting a claim under the policy

     c. Activities or omissions on your part that change or increase any hazard insured against, including a failure to comply with loss control recommendations

     d. Change in the risk that increases the risk of loss after insurance coverage has been issued or renewed, including an increase in exposure due to regulation, legislation, or court decision

     e. Determination by the commissioner of insurance that continuing the policy would jeopardize your solvency or would place us in violation of the insurance laws of this state or any other state

     f. Violation or breach by the insured of any policy terms or conditions

     g. Such other reasons that are approved by the commissioner of insurance

2. The insurer is required to provide notification of cancellation as follows:

     a. A notice of cancellation of insurance coverage by us will be in writing or by electronic means and will be mailed or delivered to you at the mailing address shown on the policy or your last address of record. Notices of cancellation based on conditions 1.b. through 1.g. of Section D-1 will be mailed or delivered at least 30 days before the effective date of the cancellation; notices of cancellations based on condition 1.a. of Section D-1 will be mailed or delivered at least 10 days before the effective date of cancellation. The notice will state the effective date of the cancellation.

     b. We will provide you with a written or electronic statement specifying the reason for the cancellation when you request such a statement in writing. Your written or electronic request must state that you hold us harmless from liability for any communication:

        (1) Giving notice of or specifying the reasons for a cancellation, or

        (2) For any statement made in connection with an attempt to discover or verify the existence of conditions that would be a reason for cancellation under this endorsement

3. We will provide a notice of cancellation or a statement of reasons for cancellation where cancellation for nonpayment of premium is effected by a premium finance company or other entity pursuant to a power of attorney or other agreement executed by or on behalf of you.

4. We may decide not to renew your policy. If we decide not to renew your policy, we will mail or deliver written or electronic notice to you at the mailing address shown on the policy or your last address of record. Such notice of nonrenewal will be mailed or delivered at least 60 days before the policy expiration date. Such notice to you will include your loss-run information for the period the policy has been in force within, but not to exceed, the last three years of coverage. If the notice is mailed or delivered less than 60 days before expiration, coverage will remain in effect under the same terms and conditions until 60 days after notice is mailed or delivered. Earned premium for any period of coverage that extends beyond the policy expiration date will be considered pro rata based on the previous year's rate. For purposes of this endorsement, the transfer of a policyholder between companies within the same insurance group will not be a refusal to renew. In addition, changes in the deductible, changes in rate, changes in the amount of insurance, or reductions in policy limits or coverage will not be refusals to renew.

5. Notice of nonrenewal will not be required if we or a company within the same insurance group has offered to issue a renewal policy, or where you have obtained replacement coverage or have agreed in writing to obtain replacement coverage.

6. If we provide the notice described in paragraph 4 above and thereafter we extend the policy for 90 days or less, an additional notice of nonrenewal is not required with respect to the extension.

7. We must mail or deliver to you at the mailing address shown on the policy or your last address of record, written or electronic notice of any rate increase, change in deductible, or reduction in limits or coverage at least 30 days before the expiration date of the policy. If we fail to provide such 30-day notice, the coverage provided to you at the expiring policy's rate, terms, and conditions will remain in effect until notice is given or until the effective date of replacement coverage obtained by you, whichever occurs first. For the purposes of this paragraph, notice is considered given 30 days following the date of mailing or delivery of the notice. If you elect not to renew, any earned premium for the period of extension of the terminated policy will be calculated pro rata at the lower of the current or previous year's rate. If you accept the renewal, the premium increase, if any, and other changes will be effective the day following the prior policy's expiration date.

8. Paragraph 7 does not apply to changes:

     a. In a rate or plan filed with the commissioner of insurance and applicable to an entire class of business

     b. Based on the altered nature or extent of the risk insured

© Copyright 2018 National Council on Compensation Insurance, Inc. All Rights Reserved.

WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY

WC 17 06 01 J
(Ed. 8-18)

    c. In policy forms filed and approved with the commissioner and applicable to an entire class of business

    d. Requested by the insured

9. Proof of mailing or delivery of notice of cancellation, or of nonrenewal, or of premium or coverage changes, to the named insured at the mailing address shown in the policy or the last address of record, will be sufficient proof of notice.

Part Six—Conditions of the policy is revised by adding the following provision:

F. **Your Right to Remove Agent**

We will not change or remove the agent of record who wrote this policy before the termination or renewal of this policy unless you request the change or removal. If you request the change or removal of the agent, we will notify the agent in writing 10 calendar days before the change or removal.

Schedule

1. If you cancel, final premium for this policy will be calculated    _____ or   pro rata,    **X**   more than pro rata

2. **Basis of Audit**
   **Noncompliance Charge**    $ 37,458.00

   **Maximum Audit**
   **Noncompliance Charge**
   **Multiplier**    **2** _____

   **Maximum Audit**
   **Noncompliance Charge**
   **$ Amount**    $ 74,916.00

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

Endorsement Effective 11/01/2020     Policy No. AVWCAL2940852020     Endorsement No.
                                                    Premium:

Insured Sklar Exploration Company, LLC

Insurance Company AMERICAN INTERSTATE INSURANCE COMPANY - 24759

Countersigned by _____

WC 17 06 01 J
(Ed. 8-18)

© Copyright 2018 National Council on Compensation Insurance, Inc. All Rights Reserved.

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**   WC 99 04 19
(Ed.-06)

**PREMIUM DUE DATE ENDORSEMENT**

This endorsement is used to amend:

Section D. of Part Five of the policy is replaced by this provision.

**PART FIVE**
**PREMIUM**

**D. Premium** is amended to read:
Premiums will be paid in accordance with the following schedule. You will pay the premium even if part or all of a workers compensation law is not valid.

Schedule

[X] Annually - Payment Due on effective date.

[ ] Installment - Payment Due on _____.

[ ] Quarterly - Payment Due 10 days after close of each quarter.

[ ] Monthly - Payment Due Date 10 days after close of the month.

[X] Final Audit - Payment Due Date will be 45 days from date of invoice.

This endorsement changes the policy to which it is attached effective on the inception date of the policy unless a different date is indicated below.

(The following "attaching" clause need be completed only when this endorsement is issued subsequent to preparation of the policy.)

This endorsement, effective on          11/01/2020            at 12:01 A.M. standard time, forms a part of
                                                *(Date)*

                                        Endorsement No.
Policy No. AVWCAL2940852020
                                        of the AMERICAN INTERSTATE INSURANCE COMPANY - 24759
                                            *(Name of Insurance Carrier and NCCI Carrier Code)*

issued to Sklar Exploration Company, LLC

Policy Effective      11/01/2020      to     11/01/2021
                        *(Date)*            *(Date)*
Premium $

                                                    Authorized Representative

**WC 99 04 19**
(Ed.-06)

**WORKERS COMPENSATION AND EMPLOYERS LIABILITY INSURANCE POLICY**   **WC 99 06 10**

**(Ed. 12-18)**

## MANUALS ENDORSEMENT

This endorsement applies to the insurance provided by this policy because the National Council on Compensation Insurance ("NCCI") has filed the rates and rules contained in its manuals in one or more of the states shown in Item 3.A. of the Information Page.

### PART FIVE — PREMIUM

A. **Our Manuals** is amended by adding this sentence:

We have adopted the manuals of the National Council on Compensation Insurance ("NCCI") such that NCCI manuals, including but not limited to the Basic Manual and the Scopes Manual, are "our manuals".

This endorsement changes the policy to which it is attached and is effective on the date issued unless otherwise stated.

**(The information below is required only when this endorsement is issued subsequent to preparation of the policy.)**

                                        Policy No. AVWCAL2940852020          Endorsement No.
Insured
Sklar Exploration Company, LLC

Insurance Company
AMERICAN INTERSTATE INSURANCE COMPANY - 24759

                                        Countersigned by _____

**WC 99 06 10**
**(Ed. 12-18)**

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 41
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

████████8657
( 208 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8657 | Beginning balance | $198,646.79 |
| Enclosures | 208 | Total additions ( 64 ) | 2,595,234.85 |
| Low balance | $180,255.54 | Total subtractions ( 247 ) | 1,698,467.22 |
| Average balance | $638,902.71 | Ending balance | $1,095,414.42 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-01 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 201001 | 8,614.64 |
| | 10-01 | Deposit Bridge | | 44,611.89 |
| | 10-02 | Onln Bkg Trfr C | FR ACC████████8665 | 849,784.63 |
| | 10-02 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201002 | |
| | | | 2018110710 | 1,110.00 |
| | 10-02 | Deposit Bridge | | 34,886.60 |
| | 10-05 | Deposit Bridge | | 2,635.12 |
| | 10-05 | Deposit Bridge | | 3,413.91 |
| | 10-05 | Deposit Bridge | | 5,776.65 |
| | 10-06 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 726.05 |
| | 10-06 | Deposit Bridge | | 1,917.26 |
| | 10-06 | Deposit Bridge | | 16,745.38 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2018110706 | 7,874.00 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2019071106 | 20,748.00 |
| | 10-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 201007 | |
| | | | 2018092702 | 41,496.00 |
| | 10-07 | Deposit Bridge | | 1,090.04 |
| | 10-07 | Deposit Bridge | | 1,527.60 |
| | 10-08 | Deposit Bridge | | 89.58 |
| | 10-08 | Deposit Bridge | | 8,372.69 |
| | 10-09 | Deposit Bridge | | 14,231.81 |
| | 10-13 | Deposit Bridge | | 3,487.91 |
| | 10-13 | Deposit Bridge | | 5,732.11 |
| | 10-13 | Deposit Bridge | | 53,356.82 |
| | 10-14 | Deposit Bridge | | 6,292.30 |
| | 10-15 | Deposit Bridge | | 509.23 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████ 8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|--|-----------|
| | 10-15 | Deposit Bridge | | 1,665.22 |
| | 10-15 | Deposit Bridge | | 12,422.68 |
| | 10-16 | Deposit Bridge | | 1,273.75 |
| | 10-16 | Deposit Bridge | | 1,839.17 |
| | 10-16 | Deposit Bridge | | 18,640.22 |
| | 10-19 | Deposit Bridge | | 31.29 |
| | 10-19 | Deposit Bridge | | 702.20 |
| | 10-19 | Deposit Bridge | | 735.64 |
| | 10-19 | Deposit Bridge | | 3,449.72 |
| | 10-19 | Deposit Bridge | | 7,382.20 |
| | 10-19 | Deposit Bridge | | 8,505.50 |
| | 10-19 | Deposit Bridge | | 8,910.52 |
| | 10-19 | Deposit Bridge | | 31,728.59 |
| | 10-19 | Deposit Bridge | | 74,804.60 |
| | 10-20 | Deposit Bridge | | 18,050.54 |
| | 10-21 | Deposit Bridge | | 1,990.63 |
| | 10-21 | Deposit Bridge | | 3,506.25 |
| | 10-22 | Onin Bkg Trft C | FR ACC ████ 8699 | 150,000.00 |
| | 10-22 | Deposit Bridge | | 150.00 |
| | 10-22 | Deposit Bridge | | 509.23 |
| | 10-22 | Deposit Bridge | | 10,413.51 |
| | 10-22 | Deposit Bridge | | 32,184.70 |
| | 10-23 | Deposit Bridge | | 9,303.22 |
| | 10-23 | Deposit Bridge | | 44,963.50 |
| | 10-26 | Deposit Bridge | | 729.13 |
| | 10-26 | Deposit Bridge | | 859.97 |
| | 10-26 | Deposit Bridge | | 1,262.41 |
| | 10-26 | Deposit Bridge | | 1,312.04 |
| | 10-26 | Deposit Bridge | | 4,479.71 |
| | 10-26 | Deposit Bridge | | 11,289.04 |
| | 10-27 | Deposit Bridge | | 589.11 |
| | 10-27 | Deposit Bridge | | 7,962.52 |
| | 10-28 | Deposit Bridge | | 13,542.36 |
| | 10-29 | Onin Bkg Trft C | FR ACC ████ 8665 | 880,075.72 |
| | 10-29 | Pre-Auth Credit | FPCC USA,INC. PAYMENT 201029 | 10,156.26 |
| | 10-29 | Deposit Bridge | | 941.87 |
| | 10-29 | Deposit Bridge | | 1,495.94 |
| | 10-29 | Deposit Bridge | | 8,372.69 |
| | 10-29 | Deposit Bridge | | 73,746.25 |
| | 10-30 | Deposit Bridge | | 226.73 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 8963 | 10-06 | 80.68 | 9010 | 10-14 | 40.68 |
| 8971 * | 10-06 | 40.00 | 9012 * | 10-15 | 40.68 |
| 8975 * | 10-06 | 40.68 | 9029 * | 10-27 | 40.68 |
| 8984 * | 10-13 | 140.78 | 9115 * | 10-09 | 500.00 |
| 9009 * | 10-05 | 40.68 | 9184 * | 10-05 | 850.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

████████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9201 * | 10-06 | 1,440.00 | 9296 | 10-06 | 4,455.16 |
| 9202 | 10-02 | 233.94 | 9297 | 10-06 | 4,540.11 |
| 9203 | 10-02 | 223.71 | 9298 | 10-07 | 65.00 |
| 9205 * | 10-01 | 1,800.00 | 9299 | 10-15 | 59.81 |
| 9206 | 10-07 | 1,771.92 | 9300 | 10-07 | 15,030.00 |
| 9208 * | 10-01 | 70.10 | 9301 | 10-06 | 720.00 |
| 9209 | 10-13 | 3,735.00 | 9303 * | 10-07 | 3,543.21 |
| 9239 * | 10-02 | 26.95 | 9304 | 10-07 | 202.97 |
| 9240 | 10-02 | 1,680.26 | 9305 | 10-07 | 337.29 |
| 9241 | 10-01 | 4,066.00 | 9306 | 10-09 | 604.85 |
| 9243 * | 10-06 | 5,835.30 | 9307 | 10-06 | 318.25 |
| 9245 * | 10-01 | 7,078.75 | 9308 | 10-06 | 900.00 |
| 9246 | 10-05 | 40.68 | 9309 | 10-06 | 1,061.19 |
| 9248 * | 10-05 | 146.44 | 9310 | 10-08 | 400.00 |
| 9249 | 10-14 | 30.77 | 9311 | 10-15 | 270.40 |
| 9250 | 10-09 | 40.00 | 9312 | 10-14 | 219.14 |
| 9251 | 10-16 | 20.00 | 9313 | 10-21 | 1,173.32 |
| 9252 | 10-01 | 41,406.87 | 9314 | 10-13 | 245.02 |
| 9255 * | 10-01 | 63.05 | 9315 | 10-16 | 1,121.82 |
| 9259 * | 10-05 | 38.60 | 9316 | 10-14 | 158.99 |
| 9260 | 10-01 | 968.72 | 9317 | 10-29 | 1,303.26 |
| 9261 | 10-01 | 15,120.00 | 9318 | 10-20 | 6,025.94 |
| 9262 | 10-01 | 40.22 | 9319 | 10-15 | 778.49 |
| 9265 * | 10-01 | 740.96 | 9320 | 10-21 | 12,472.68 |
| 9266 | 10-09 | 20.00 | 9321 | 10-13 | 1,019.73 |
| 9267 | 10-02 | 38,359.56 | 9322 | 10-13 | 902.15 |
| 9268 | 10-01 | 40.28 | 9323 | 10-13 | 886.85 |
| 9269 | 10-01 | 222.83 | 9324 | 10-15 | 75.33 |
| 9272 * | 10-05 | 10,676.00 | 9325 | 10-15 | 550.00 |
| 9273 | 10-05 | 943.95 | 9326 | 10-16 | 109.45 |
| 9274 | 10-06 | 1,023.50 | 9327 | 10-15 | 2,545.08 |
| 9278 * | 10-06 | 3,607.65 | 9328 | 10-20 | 1,890.69 |
| 9279 | 10-13 | 11,430.00 | 9329 | 10-19 | 1,050.00 |
| 9280 | 10-08 | 533.94 | 9330 | 10-14 | 149.66 |
| 9281 | 10-09 | 1,621.92 | 9331 | 10-13 | 80,300.84 |
| 9282 | 10-14 | 293.00 | 9332 | 10-15 | 276.90 |
| 9283 | 10-07 | 2,950.00 | 9333 | 10-14 | 7.50 |
| 9284 | 10-09 | 2,387.17 | 9334 | 10-14 | 23.91 |
| 9285 | 10-16 | 700.00 | 9335 | 10-14 | 242.50 |
| 9286 | 10-08 | 911.19 | 9336 | 10-13 | 1,120.00 |
| 9287 | 10-07 | 899.60 | 9337 | 10-16 | 6,779.54 |
| 9288 | 10-07 | 921.17 | 9338 | 10-14 | 2,059.75 |
| 9289 | 10-07 | 921.17 | 9340 * | 10-13 | 81.66 |
| 9290 | 10-07 | 921.17 | 9341 | 10-14 | 1,813.23 |
| 9291 | 10-07 | 921.17 | 9342 | 10-14 | 3,325.00 |
| 9292 | 10-07 | 921.17 | 9343 | 10-16 | 92,439.02 |
| 9293 | 10-07 | 921.17 | 9344 | 10-20 | 16,460.00 |
| 9294 | 10-07 | 814.02 | 9345 | 10-13 | 3,408.00 |
| 9295 | 10-08 | 1,372.00 | 9346 | 10-14 | 2,349.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9347 | 10-15 | 19.00 | 9403 | 10-29 | 65.65 |
| 9348 | 10-14 | 29.19 | 9404 | 10-29 | 956.80 |
| 9349 | 10-14 | 62.20 | 9405 | 10-29 | 7,082.40 |
| 9350 | 10-14 | 102.85 | 9406 | 10-29 | 654.00 |
| 9351 | 10-15 | 300.00 | 9407 | 10-29 | 4,410.00 |
| 9352 | 10-20 | 288.29 | 9408 | 10-28 | 54.87 |
| 9353 | 10-27 | 810.00 | 9409 | 10-28 | 55.65 |
| 9354 | 10-21 | 1,132.09 | 9410 | 10-28 | 232.17 |
| 9355 | 10-23 | 233.94 | 9411 | 10-27 | 1,800.00 |
| 9356 | 10-23 | 224.46 | 9412 | 10-27 | 420.12 |
| 9357 | 10-21 | 9,505.32 | 9415 * | 10-28 | 15.00 |
| 9358 | 10-21 | 3,000.00 | 9416 | 10-28 | 5,231.99 |
| 9359 | 10-23 | 2,789.35 | 9417 | 10-28 | 4,937.69 |
| 9360 | 10-22 | 404.46 | 9418 | 10-29 | 12,300.00 |
| 9361 | 10-20 | 17,677.74 | 9419 | 10-29 | 8,685.11 |
| 9362 | 10-21 | 1,540.00 | 9420 | 10-26 | 1,021.22 |
| 9363 | 10-23 | 9.00 | 9421 | 10-26 | 829.56 |
| 9364 | 10-26 | 7.62 | 9422 | 10-26 | 1,022.82 |
| 9365 | 10-21 | 3,076.60 | 9423 | 10-26 | 680.52 |
| 9366 | 10-21 | 1,009.99 | 9424 | 10-26 | 818.90 |
| 9367 | 10-21 | 4,356.24 | 9425 | 10-26 | 840.32 |
| 9368 | 10-20 | 770.44 | 9426 | 10-29 | 723.74 |
| 9369 | 10-20 | 3,929.96 | 9427 | 10-29 | 1,383.35 |
| 9370 | 10-22 | 95.85 | 9428 | 10-27 | 18,275.86 |
| 9371 | 10-21 | 36,562.00 | 9429 | 10-30 | 459.80 |
| 9372 | 10-21 | 50.89 | 9431 * | 10-28 | 6,131.00 |
| 9373 | 10-20 | 1,522.42 | 9433 * | 10-27 | 200.00 |
| 9374 | 10-22 | 262.14 | 9434 | 10-29 | 1,575.24 |
| 9376 * | 10-27 | 70.76 | 9435 | 10-27 | 183.49 |
| 9377 | 10-21 | 3,422.00 | 9437 * | 10-27 | 7,158.75 |
| 9378 | 10-29 | 850.00 | 9438 | 10-30 | 400.00 |
| 9379 | 10-22 | 33,687.11 | 9439 | 10-30 | 158.59 |
| 9380 | 10-27 | 1,800.00 | 9441 * | 10-28 | 1,650.00 |
| 9382 * | 10-21 | 5,851.65 | 9442 | 10-26 | 2,000.00 |
| 9383 | 10-23 | 28,470.63 | 9444 * | 10-30 | 287.80 |
| 9385 * | 10-21 | 1,770.86 | 9445 | 10-26 | 119.44 |
| 9387 * | 10-21 | 71,820.96 | 9446 | 10-27 | 3,437.50 |
| 9388 | 10-20 | 13,446.00 | 9450 * | 10-28 | 2,219.73 |
| 9389 | 10-23 | 150.00 | 9451 | 10-27 | 17,597.00 |
| 9391 * | 10-21 | 458.44 | 9452 | 10-29 | 55.12 |
| 9392 | 10-23 | 6,716.93 | 9454 * | 10-29 | 13,049.92 |
| 9393 | 10-23 | 364.80 | 9455 | 10-29 | 39,871.66 |
| 9394 | 10-22 | 65.72 | 9456 | 10-29 | 64.67 |
| 9395 | 10-20 | 719.33 | 9457 | 10-29 | 59.04 |
| 9396 | 10-22 | 260.62 | 9458 | 10-29 | 222.83 |
| 9397 | 10-22 | 275.75 | 9461 * | 10-29 | 73.26 |
| 9399 * | 10-26 | 310.84 | 9462 | 10-27 | 3,485.88 |
| 9400 | 10-21 | 98.28 | 9463 | 10-28 | 133.75 |
| 9402 * | 10-27 | 2,894.77 | 9464 | 10-23 | 500.00 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9465 | 10-28 | 9.72 | * Skip in check sequence | | |
| 9482 * | 10-30 | 168.00 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 10-05 | Outgoing Wire | Lampton-Love, Inc. | 913.31 |
| 10-05 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 10-05 | Withdrawal | TLR77317 BR 8107 | 16,230.40 |
| 10-05 | Preauth Debit | ATT Payment 201003 | 281.77 |
| 10-06 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 10-06 | Debit Memo | FIDUCIARY COLLATER AL | 1,152.69 |
| 10-06 | Preauth Debit | AEGON USA CONTRIBUTE 20201002923NFK2559 2631567428500 1COR P | 8,069.14 |
| 10-07 | Outgoing Wire | Kelley Oil Company | 1,990.91 |
| 10-07 | Outgoing Wire | Bedrock Engineerin g Partnership | 2,000.00 |
| 10-07 | Preauth Debit | Sklar Exploratio JSEXP10-20 201007 | 620.97 |
| 10-08 | Outgoing Wire | Armbrecht Jackson LLP | 22,471.32 |
| 10-08 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 27,868.10 |
| 10-08 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 37,676.89 |
| 10-08 | Outgoing Wire | Plains Gas Solutio ns | 117,409.05 |
| 10-09 | Outgoing Wire | Lampton-Love, Inc. | 913.31 |
| 10-13 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 12,593.53 |
| 10-13 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 14,317.39 |
| 10-13 | Outgoing Wire | S & W Payroll Serv ices | 138,005.52 |
| 10-13 | Outgoing Wire | CR3 Partners, LLC | 185,266.94 |
| 10-15 | Outgoing Wire | Kelley Oil Company | 1,458.73 |
| 10-15 | Outgoing Wire | Coastal Chemical C ompany | 2,161.62 |
| 10-15 | Outgoing Wire | J&J Technical Serv ices LLC | 12,826.87 |
| 10-16 | Preauth Debit | AL ONESPOT TAX Alabama.go 201016 20209178774 | 35.91 |
| 10-16 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 201015 1080384896 | 150.03 |
| 10-19 | Outgoing Wire | Coastal Chemical C ompany | 948.03 |
| 10-19 | Outgoing Wire | Lampton-Love, Inc. | 1,826.62 |
| 10-20 | Outgoing Wire | Bedrock Engineerin g Partnership | 3,100.00 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 1,290.77 |
| 10-21 | Outgoing Wire | Kelley Oil Company | 1,265.94 |
| 10-21 | Onln Bkg Trfn D | TO ACC 08003098665 | 5,000.00 |
| 10-22 | Outgoing Wire | Metropolitan Life Insurance Co | 9,960.99 |
| 10-23 | Outgoing Wire | Coastal Chemical C ompany | 986.91 |
| 10-23 | Outgoing Wire | BB&T | 1,694.49 |
| 10-23 | Outgoing Wire | Baker Petrolite LL C | 3,768.21 |
| 10-23 | Preauth Debit | AEGON USA CONTRIBUTE 20201021924F882559 2631567428500 1COR P | 8,318.21 |
| 10-27 | Outgoing Wire | Edward Vines | 1,000.00 |
| 10-28 | Outgoing Wire | S & W Payroll Serv ices | 134,747.02 |
| 10-29 | Outgoing Wire | Texon L.P. | 4,220.00 |
| 10-29 | Outgoing Wire | Bedrock Engineerin g Partnership | 15,213.79 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 198,646.79 | 10-13 | 432,326.04 | 10-23 | 414,911.34 |
| 10-01 | 180,255.54 | 10-14 | 427,710.97 | 10-26 | 427,192.40 |
| 10-02 | 1,025,512.35 | 10-15 | 420,945.19 | 10-27 | 376,569.22 |
| 10-05 | 992,176.20 | 10-16 | 341,342.56 | 10-28 | 234,692.99 |
| 10-06 | 978,255.54 | 10-19 | 473,768.17 | 10-29 | 1,096,661.88 |
| 10-07 | 1,015,238.27 | 10-20 | 424,697.13 | 10-30 | 1,095,414.42 |
| 10-08 | 815,058.05 | 10-21 | 266,626.75 | | |
| 10-09 | 823,202.61 | 10-22 | 414,871.55 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
             **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…………...........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____
             **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                     _____
                                     _____
                                     _____

**Balance**…………........................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.  Tell us your name and account number.
2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.  Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/13/2020  11:56 am                         Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                         Reconcile - List Outstanding Checks and Deposits
                                 Bank:  120  East West - Operating Account  G/L Acct:0120
                                  Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|                                              | Number | Amount       |
|----------------------------------------------|--------|--------------|
| Balance per Bank Statement:                  |        | 1,095,414.42 |
| (+) Outstanding Deposits:                    | 0      | 0.00         |
| (-) Outstanding Checks:                       | 70     | 379,328.77   |
| Amount that Should Equal General Ledger:     |        | 716,085.65   |
|                                              |        |              |
| Actual Balance per General Ledger:           |        | 716,085.65   |
| OUT OF BALANCE BY:                           |        | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8713 | 07/16/2020 | 735.00 | A | SKLH01 | HOWARD F. SKLAR |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9034 | 09/02/2020 | 40.68 | A | SANR04 | SANTA ROSA ROYALTIES, LLC |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9263 | 09/24/2020 | 60.23 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9302 | 10/02/2020 | 40.82 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9375 | 10/16/2020 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 9381 | 10/16/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 9384 | 10/16/2020 | 1,200.00 | A | ROST01 | TIM ROSS |
| 9386 | 10/16/2020 | 40.68 | A | SHAB01 | BRANDON SHAW |
| 9390 | 10/16/2020 | 30.73 | A | STUI01 | STUART'S INC. OF SHREVEPORT |
| 9398 | 10/16/2020 | 8,670.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9413 | 10/22/2020 | 155.02 | A | COMC02 | COMCAST |
| 9414 | 10/22/2020 | 5,353.98 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 9430 | 10/22/2020 | 4,408.40 | A | HEAS01 | HEAP SERVICES LLC |
| 9432 | 10/22/2020 | 82.59 | A | HOOJ03 | JAMES HOOMES |
| 9436 | 10/22/2020 | 140.78 | A | LLOS01 | SUTTON LLOYD |
| 9440 | 10/22/2020 | 46.75 | A | MOYM01 | MIKE MOYE |
| 9443 | 10/22/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 9447 | 10/22/2020 | 2,311.20 | A | SLIS03 | SLICKLINE SOUTH, LLC |
| 9448 | 10/22/2020 | 171.60 | A | SMIJ01 | JULIE SMITH |
| 9449 | 10/22/2020 | 218.18 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9453 | 10/22/2020 | 422.23 | A | TILJ01 | JIM TILL |
| 9459 | 10/22/2020 | 202.50 | A | VALP01 | VALLEY PLAINS, LLC |
| 9460 | 10/22/2020 | 11,451.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9466 | 10/29/2020 | 1,609.25 | A | ACAC01 | ACADIANA COATINGS & SUPPLY |
| 9467 | 10/29/2020 | 14,350.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9468 | 10/29/2020 | 1,604.07 | A | ATTM01 | AT&T MOBILITY |
| 9469 | 10/29/2020 | 349.80 | A | BOUS02 | BOULDER SELF STORAGE |
| 9470 | 10/29/2020 | 962.50 | A | BRAE02 | BRAMMER ENGINEERING, INC. |
| 9471 | 10/29/2020 | 3,768.89 | A | CARE01 | CARNLEY ELECTRIC INC |
| 9472 | 10/29/2020 | 250.52 | A | CENT07 | CENTURYLINK |
| 9473 | 10/29/2020 | 74.07 | A | CITB02 | CITY OF BREWTON |
| 9474 | 10/29/2020 | 1,000.00 | A | DAVH02 | DAVIS HOT SHOT SERVICE, LLC |
| 9475 | 10/29/2020 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 9476 | 10/29/2020 | 121.54 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 9477 | 10/29/2020 | 15,743.88 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |

11/13/2020  11:56 am
Company:00SEC

**Sklar Exploration Co., L.L.C.**
Reconcile - List Outstanding Checks and Deposits

Page    2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 9478 | 10/29/2020 | 70.44 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9479 | 10/29/2020 | 1,333.72 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 9480 | 10/29/2020 | 714.80 | A | FORC01 | FORD MOTOR COMPANY |
| 9481 | 10/29/2020 | 814.02 | A | FORC01 | FORD MOTOR COMPANY |
| 9483 | 10/29/2020 | 2,152.80 | A | HARH01 | HARRELL & HALL ENTERPRISES, INC. |
| 9484 | 10/29/2020 | 4,066.00 | A | HEAS01 | HEAP SERVICES LLC |
| 9485 | 10/29/2020 | 7,816.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 9486 | 10/29/2020 | 180.00 | A | HIIS01 | HIIG SPECIALTY |
| 9487 | 10/29/2020 | 12,723.18 | A | JIMP01 | JIMCO PUMPS |
| 9488 | 10/29/2020 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 9489 | 10/29/2020 | 4,245.17 | A | MISP01 | MISSISSIPPI POWER |
| 9490 | 10/29/2020 | 4,375.75 | A | MISP01 | MISSISSIPPI POWER |
| 9491 | 10/29/2020 | 65.00 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 9492 | 10/29/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9493 | 10/29/2020 | 1,870.00 | A | PROT07 | PRO-TEK FIELD SERVICES LLC |
| 9494 | 10/29/2020 | 6,012.67 | A | PRUP01 | PRUET PRODUCTION CO |
| 9495 | 10/29/2020 | 13,708.98 | A | PRYP01 | PRYOR PACKERS INC. |
| 9496 | 10/29/2020 | 2,059.75 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 9497 | 10/29/2020 | 212.34 | A | RICU01 | RICOH USA, INC. |
| 9498 | 10/29/2020 | 4,289.14 | A | RWLS01 | RWLS, LLC DBA RENEGADE SERVICES |
| 9499 | 10/29/2020 | 51.72 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 9500 | 10/29/2020 | 25,559.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9501 | 10/29/2020 | 2,346.11 | A | SUNR01 | SUNBELT RENTALS INDUSTRIAL SERVICE |
| 9502 | 10/29/2020 | 55.40 | A | UNID02 | UNISHIPPERS DEN |
| 9503 | 10/29/2020 | 563.75 | A | UPSR01 | UPSHUR RURAL ELECTRIC COOPERATIVE |
| 9504 | 10/29/2020 | 4,624.40 | A | VERW01 | VERIZON WIRELESS |
| 9505 | 10/29/2020 | 1,083.00 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 9506 | 10/29/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 9507 | 10/29/2020 | 150.40 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 9508 | 10/29/2020 | 37,548.00 | A | DETA01 | DETHLOFF & ASSOCIATES, INC. |
| 9509 | 10/30/2020 | 198.50 | A | REPS01 | REPUBLIC SERVICES #808 |
| 9510 | 10/30/2020 | 117,980.00 | A | USTR01 | U.S. TRUSTEE PAYMENT CENTER |
| 70 | TOTAL | 379,328.77 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 99
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

████████ 8665
( 546 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████8665 | Beginning balance | $4,848,197.69 |
| Enclosures | 546 | Total additions (17) | 3,268,105.49 |
| Low balance | $3,043,423.74 | Total subtractions (558) | 4,514,698.58 |
| Average balance | $4,000,651.92 | Ending balance | $3,601,604.60 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-01 | ACH Orig Ret It   RETURN SETTLE A ACH RTN - R02 PETER B. | |
| | | HAMILTON, HAMP01 ORIGINAL ENTRY EFF DATE – | |
| | | 200929 | 2,024.95 |
| | 10-01 | Deposit Bridge | 105.77 |
| | 10-09 | Pre-Auth Credit   AMID EDI PYMNTS 201009 0010041885 | 161.07 |
| | 10-20 | Wire Trans-IN   PLAINS MARKETING L P | 156,444.51 |
| | 10-20 | Wire Trans-IN   GOODWAY REFINING L LC | 2,192,598.85 |
| | 10-21 | Onin Bkg Trft C   FR ACC 08003098657 | 5,000.00 |
| | 10-23 | Wire Trans-IN   CONCORD ENERGY LLC | 324,953.19 |
| | 10-23 | Pre-Auth Credit   AMID EDI PYMNTS 201023 0010042065 | 70.44 |
| | 10-26 | Wire Trans-IN   CIMA ENERGY, LP | 6,213.82 |
| | 10-26 | Deposit Bridge | 9,674.47 |
| | 10-27 | Wire Trans-IN   GEP HAYNESVILLE, L LC | 21,726.16 |
| | 10-29 | ACH Orig Ret It   RETURN SETTLE A ACH RTN - R04 JANE FATHERREE | |
| | | SMI SMIJ08 ORIGINAL ENTRY EFF DATE – 201028 | 511.50 |
| | 10-29 | Wire Trans-IN   SOUTHEAST ALABAMA GAS DISTRICT | 328,309.88 |
| | 10-30 | ACH Orig Ret It   RETURN SETTLE A ACH RTN - R16 MARTHA B. | |
| | | ROBINSON ROBM02 ORIGINAL ENTRY EFF DATE – | |
| | | 201028 | 45.41 |
| | 10-30 | Wire Trans-IN   TEXLA ENERGY MANAG EMENT INC | 217,223.85 |
| | 10-30 | Pre-Auth Credit   ETC TEXAS PIPELI EDI PYMNTS 201030 | |
| | | 21305900095042 | 889.92 |
| | 10-30 | Deposit Bridge | 2,151.70 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18256 | 10-14 | 50.33 | 18483 * | 10-05 | 5.04 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 18700 * | 10-07 | 608.02 | 19611 * | 10-13 | 9.27 |
| 18768 * | 10-09 | 764.21 | 19613 * | 10-27 | 37.74 |
| 18778 * | 10-05 | 46.03 | 19614 | 10-01 | 99.06 |
| 19039 * | 10-07 | 223.76 | 19615 | 10-02 | 380.62 |
| 19106 * | 10-09 | 27.33 | 19616 | 10-06 | 61.87 |
| 19176 * | 10-05 | 42.77 | 19617 | 10-02 | 40,328.63 |
| 19179 * | 10-01 | 151.20 | 19618 | 10-13 | 4,969.18 |
| 19222 * | 10-02 | 58.11 | 19619 | 10-07 | 62.62 |
| 19223 | 10-01 | 39.49 | 19620 | 10-05 | 2,326.76 |
| 19225 * | 10-20 | 60.57 | 19622 * | 10-09 | 3,452.29 |
| 19258 * | 10-08 | 67.54 | 19623 | 10-05 | 60.25 |
| 19259 | 10-08 | 67.54 | 19625 * | 10-07 | 62.62 |
| 19276 * | 10-08 | 67.54 | 19626 | 10-15 | 56.16 |
| 19283 * | 10-19 | 50.08 | 19627 | 10-13 | 80.23 |
| 19303 * | 10-29 | 115.60 | 19628 | 10-05 | 186.85 |
| 19305 * | 10-02 | 54.18 | 19629 | 10-15 | 51.28 |
| 19317 * | 10-06 | 53.99 | 19630 | 10-07 | 2,801.25 |
| 19347 * | 10-06 | 278.62 | 19631 | 10-09 | 877.59 |
| 19351 * | 10-08 | 169.05 | 19632 | 10-06 | 189.89 |
| 19354 * | 10-13 | 346.70 | 19633 | 10-13 | 72.42 |
| 19355 | 10-13 | 346.70 | 19634 | 10-05 | 88.24 |
| 19357 * | 10-13 | 346.70 | 19635 | 10-06 | 88.24 |
| 19363 * | 10-14 | 73.34 | 19636 | 10-08 | 64.18 |
| 19364 | 10-01 | 44.63 | 19638 * | 10-05 | 549.92 |
| 19371 * | 10-09 | 98.93 | 19639 | 10-05 | 924.73 |
| 19372 | 10-02 | 60.96 | 19640 | 10-13 | 831.06 |
| 19375 * | 10-01 | 316.73 | 19641 | 10-06 | 84.45 |
| 19376 | 10-07 | 81.07 | 19642 | 10-05 | 381.05 |
| 19388 * | 10-06 | 141.08 | 19643 | 10-05 | 3,081.76 |
| 19396 * | 10-01 | 368.58 | 19644 | 10-07 | 189.89 |
| 19406 * | 10-21 | 79.27 | 19645 | 10-07 | 124.60 |
| 19410 * | 10-07 | 84.98 | 19646 | 10-08 | 93.99 |
| 19414 * | 10-05 | 60.57 | 19647 | 10-19 | 453.44 |
| 19416 * | 10-02 | 56.51 | 19648 | 10-06 | 56.96 |
| 19428 * | 10-13 | 59.16 | 19649 | 10-05 | 393.49 |
| 19483 * | 10-06 | 189.51 | 19650 | 10-06 | 140.50 |
| 19494 * | 10-07 | 720.51 | 19651 | 10-13 | 265.74 |
| 19502 * | 10-05 | 65.15 | 19652 | 10-13 | 299.11 |
| 19505 * | 10-02 | 486.73 | 19653 | 10-16 | 141.88 |
| 19507 * | 10-14 | 124.74 | 19654 | 10-06 | 299.11 |
| 19518 * | 10-01 | 1,533.66 | 19655 | 10-08 | 299.11 |
| 19521 * | 10-05 | 741.08 | 19657 * | 10-05 | 52.23 |
| 19529 * | 10-01 | 81.83 | 19658 | 10-06 | 423.06 |
| 19534 * | 10-01 | 509.35 | 19659 | 10-06 | 104.17 |
| 19549 * | 10-02 | 19.40 | 19660 | 10-06 | 53.32 |
| 19571 * | 10-05 | 274.02 | 19661 | 10-07 | 5,906.29 |
| 19587 * | 10-09 | 354.13 | 19662 | 10-30 | 56.08 |
| 19592 * | 10-08 | 39.90 | 19663 | 10-06 | 294.23 |
| 19606 * | 10-22 | 8.64 | 19664 | 10-08 | 90.07 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19665 | 10-06 | 471.59 | 19720 | 10-08 | 72.45 |
| 19666 | 10-09 | 73.57 | 19721 | 10-06 | 1,333.41 |
| 19667 | 10-06 | 1,327.79 | 19722 | 10-06 | 1,333.41 |
| 19668 | 10-09 | 63.82 | 19723 | 10-06 | 1,333.41 |
| 19669 | 10-20 | 64.40 | 19724 | 10-26 | 72.45 |
| 19670 | 10-06 | 676.97 | 19725 | 10-07 | 846.23 |
| 19671 | 10-06 | 64.40 | 19726 | 10-05 | 190.85 |
| 19672 | 10-06 | 676.97 | 19727 | 10-14 | 290.73 |
| 19673 | 10-08 | 676.97 | 19728 | 10-08 | 2,968.70 |
| 19674 | 10-22 | 383.54 | 19729 | 10-05 | 217.05 |
| 19675 | 10-16 | 189.89 | 19730 | 10-06 | 77.18 |
| 19676 | 10-15 | 62.49 | 19731 | 10-08 | 593.74 |
| 19677 | 10-07 | 107.68 | 19732 | 10-06 | 4,000.22 |
| 19679 * | 10-09 | 374.63 | 19733 | 10-09 | 84.43 |
| 19681 * | 10-20 | 64.97 | 19734 | 10-15 | 72.47 |
| 19682 | 10-05 | 242.27 | 19735 | 10-06 | 209.94 |
| 19683 | 10-19 | 69.98 | 19736 | 10-06 | 77.31 |
| 19685 * | 10-29 | 2,577.70 | 19738 * | 10-06 | 45.29 |
| 19686 | 10-05 | 88.24 | 19739 | 10-08 | 72.45 |
| 19687 | 10-06 | 536.60 | 19740 | 10-21 | 121.11 |
| 19688 | 10-06 | 105.39 | 19741 | 10-26 | 32.86 |
| 19690 * | 10-05 | 159.18 | 19742 | 10-07 | 436.81 |
| 19691 | 10-09 | 453.21 | 19743 | 10-15 | 27.99 |
| 19692 | 10-06 | 315.94 | 19744 | 10-13 | 300.46 |
| 19693 | 10-06 | 389.36 | 19745 | 10-13 | 152.19 |
| 19694 | 10-06 | 63.69 | 19746 | 10-07 | 2,577.70 |
| 19695 | 10-09 | 158.87 | 19747 | 10-14 | 758.70 |
| 19696 | 10-07 | 159.42 | 19748 | 10-08 | 54.12 |
| 19697 | 10-06 | 158.60 | 19750 * | 10-23 | 56.16 |
| 19698 | 10-13 | 174.53 | 19751 | 10-07 | 687.39 |
| 19699 | 10-05 | 52.23 | 19752 | 10-07 | 687.39 |
| 19700 | 10-05 | 538.61 | 19753 | 10-07 | 687.39 |
| 19701 | 10-05 | 145.48 | 19754 | 10-07 | 62.62 |
| 19702 | 10-05 | 380.62 | 19755 | 10-19 | 2,432.35 |
| 19703 | 10-14 | 415.45 | 19756 | 10-13 | 56.16 |
| 19704 | 10-06 | 58.02 | 19757 | 10-07 | 266.68 |
| 19705 | 10-05 | 1,238.56 | 19758 | 10-13 | 60.24 |
| 19706 | 10-15 | 2,663.56 | 19759 | 10-06 | 80.29 |
| 19708 * | 10-06 | 174.03 | 19760 | 10-09 | 266.68 |
| 19709 | 10-14 | 159.53 | 19762 * | 10-07 | 266.68 |
| 19710 | 10-08 | 1,837.74 | 19763 | 10-07 | 3,826.34 |
| 19711 | 10-06 | 507.50 | 19764 | 10-06 | 845.19 |
| 19712 | 10-06 | 1,074.75 | 19765 | 10-07 | 60.24 |
| 19714 * | 10-06 | 114,822.62 | 19766 | 10-13 | 86.03 |
| 19715 | 10-05 | 317.50 | 19767 | 10-06 | 173.77 |
| 19716 | 10-28 | 147.76 | 19768 | 10-06 | 53.32 |
| 19717 | 10-08 | 147.76 | 19769 | 10-05 | 105.71 |
| 19718 | 10-14 | 197.02 | 19770 | 10-07 | 90.07 |
| 19719 | 10-08 | 72.45 | 19771 | 10-08 | 68.35 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19773 * | 10-16 | 54.56 | 19828 | 10-07 | 142.42 |
| 19774 | 10-08 | 62.62 | 19829 | 10-13 | 52.68 |
| 19775 | 10-28 | 68.35 | 19830 | 10-08 | 593.74 |
| 19776 | 10-16 | 1,603.91 | 19831 | 10-29 | 59.09 |
| 19777 | 10-07 | 131.74 | 19832 | 10-13 | 1,320.59 |
| 19778 | 10-02 | 217.68 | 19833 | 10-29 | 59.09 |
| 19779 | 10-06 | 453.44 | 19834 | 10-06 | 1,338.37 |
| 19781 * | 10-05 | 55.07 | 19835 | 10-06 | 60.73 |
| 19782 | 10-14 | 56.16 | 19837 * | 10-09 | 172.77 |
| 19783 | 10-19 | 72.47 | 19838 | 10-05 | 96.75 |
| 19784 | 10-16 | 68.35 | 19839 | 10-13 | 168.91 |
| 19785 | 10-16 | 68.35 | 19840 | 10-08 | 181.35 |
| 19786 | 10-16 | 68.35 | 19841 | 10-21 | 154.37 |
| 19787 | 10-19 | 56.90 | 19842 | 10-08 | 427.26 |
| 19789 * | 10-20 | 253.75 | 19847 * | 10-27 | 81.61 |
| 19790 | 10-13 | 157.26 | 19848 | 10-08 | 253.37 |
| 19791 | 10-06 | 58.02 | 19849 | 10-06 | 9.73 |
| 19792 | 10-07 | 406.13 | 19850 | 10-15 | 49.48 |
| 19793 | 10-07 | 58.02 | 19851 | 10-09 | 1,250.93 |
| 19794 | 10-06 | 174.81 | 19852 | 10-26 | 447.62 |
| 19795 | 10-06 | 78.48 | 19853 | 10-07 | 42.23 |
| 19797 * | 10-06 | 162.45 | 19854 | 10-14 | 107.46 |
| 19798 | 10-02 | 183.77 | 19855 | 10-06 | 4,809.05 |
| 19799 | 10-07 | 255.55 | 19856 | 10-08 | 188.76 |
| 19800 | 10-05 | 33.24 | 19857 | 10-13 | 62.92 |
| 19801 | 10-16 | 299.11 | 19858 | 10-09 | 103.90 |
| 19802 | 10-20 | 537.37 | 19859 | 10-07 | 65.38 |
| 19803 | 10-08 | 155.61 | 19860 | 10-15 | 96.98 |
| 19805 * | 10-07 | 3,888.13 | 19861 | 10-13 | 363.82 |
| 19806 | 10-13 | 81.61 | 19863 * | 10-15 | 86.97 |
| 19807 | 10-06 | 436.76 | 19864 | 10-06 | 1,085.11 |
| 19808 | 10-06 | 516.16 | 19865 | 10-06 | 86.97 |
| 19809 | 10-09 | 17,473.26 | 19866 | 10-06 | 100.92 |
| 19810 | 10-22 | 552.44 | 19867 | 10-05 | 80.24 |
| 19811 | 10-14 | 10,033.69 | 19868 | 10-05 | 380.62 |
| 19812 | 10-22 | 761.25 | 19869 | 10-06 | 126.69 |
| 19813 | 10-19 | 62.62 | 19870 | 10-06 | 943.29 |
| 19814 | 10-05 | 80.24 | 19871 | 10-21 | 878.12 |
| 19815 | 10-06 | 3,374.88 | 19872 | 10-08 | 63.31 |
| 19816 | 10-06 | 72.21 | 19875 * | 10-05 | 3,839.44 |
| 19817 | 10-02 | 87.00 | 19877 * | 10-05 | 706.14 |
| 19818 | 10-05 | 75.19 | 19878 | 10-07 | 80.29 |
| 19819 | 10-27 | 176.52 | 19879 | 10-06 | 125.13 |
| 19820 | 10-16 | 258.16 | 19880 | 10-05 | 84.45 |
| 19822 * | 10-07 | 60.94 | 19881 | 10-07 | 337.61 |
| 19823 | 10-15 | 72.49 | 19882 | 10-05 | 60.64 |
| 19824 | 10-06 | 964.97 | 19883 | 10-07 | 96.98 |
| 19826 * | 10-13 | 56.57 | 19884 | 10-09 | 2,464.50 |
| 19827 | 10-09 | 32.86 | 19885 | 10-09 | 3,477.00 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 19886 | 10-29 | 821.50 | 19943 | 10-08 | 168.92 |
| 19887 | 10-14 | 821.50 | 19945 * | 10-06 | 167.26 |
| 19888 | 10-21 | 1,381.09 | 19946 | 10-02 | 58,947.98 |
| 19889 | 10-13 | 120.91 | 19947 | 10-08 | 320.44 |
| 19890 | 10-13 | 68.35 | 19948 | 10-14 | 183.12 |
| 19891 | 10-30 | 65.38 | 19949 | 10-05 | 183.12 |
| 19892 | 10-06 | 65.38 | 19950 | 10-05 | 363.41 |
| 19893 | 10-19 | 75.00 | 19951 | 10-08 | 68.35 |
| 19894 | 10-15 | 3,606.87 | 19952 | 10-08 | 212.72 |
| 19895 | 10-14 | 452.94 | 19953 | 10-15 | 97.36 |
| 19896 | 10-13 | 4,436.47 | 19954 | 10-15 | 52.68 |
| 19897 | 10-09 | 666.70 | 19955 | 10-06 | 19,578.97 |
| 19899 * | 10-29 | 140.50 | 19956 | 10-07 | 25.68 |
| 19900 | 10-08 | 298.25 | 19957 | 10-08 | 326.32 |
| 19903 * | 10-07 | 131.02 | 19958 | 10-08 | 84.45 |
| 19905 * | 10-06 | 114.45 | 19959 | 10-20 | 102.53 |
| 19906 | 10-26 | 64.97 | 19960 | 10-15 | 149.27 |
| 19907 | 10-07 | 64.97 | 19961 | 10-06 | 165.22 |
| 19908 | 10-06 | 102.56 | 19962 | 10-06 | 265.03 |
| 19909 | 10-07 | 59.35 | 19963 | 10-06 | 96.29 |
| 19910 | 10-05 | 240.47 | 19964 | 10-13 | 1,786.27 |
| 19911 | 10-09 | 5,906.29 | 19965 | 10-05 | 217.05 |
| 19912 | 10-06 | 5,250.04 | 19966 | 10-07 | 3,654.12 |
| 19913 | 10-06 | 191.76 | 19967 | 10-13 | 158.26 |
| 19914 | 10-06 | 1,122.11 | 19968 | 10-06 | 228.63 |
| 19915 | 10-14 | 60.24 | 19969 | 10-09 | 103.74 |
| 19916 | 10-14 | 6,616.02 | 19970 | 10-06 | 53.44 |
| 19918 * | 10-06 | 180.95 | 19971 | 10-06 | 60.25 |
| 19920 * | 10-27 | 61.87 | 19973 * | 10-07 | 340.35 |
| 19921 | 10-08 | 103.74 | 19975 * | 10-14 | 75.06 |
| 19922 | 10-05 | 66.70 | 19976 | 10-06 | 1,094.56 |
| 19923 | 10-15 | 3,519.63 | 19977 | 10-06 | 97.36 |
| 19924 | 10-13 | 58.18 | 19978 | 10-07 | 821.50 |
| 19925 | 10-21 | 2,839.54 | 19979 | 10-07 | 36.60 |
| 19926 | 10-05 | 85.45 | 19980 | 10-07 | 125.84 |
| 19927 | 10-09 | 82.06 | 19981 | 10-02 | 1,073.05 |
| 19928 | 10-15 | 72.74 | 19982 | 10-06 | 785.53 |
| 19930 * | 10-06 | 167.26 | 19983 | 10-08 | 23.85 |
| 19931 | 10-14 | 5,016.85 | 19984 | 10-20 | 3,297.63 |
| 19933 * | 10-06 | 106.43 | 19985 | 10-08 | 13.15 |
| 19934 | 10-06 | 1,685.21 | 19986 | 10-09 | 128.20 |
| 19935 | 10-08 | 376.48 | 19987 | 10-08 | 5,039.08 |
| 19936 | 10-13 | 28.94 | 19988 | 10-08 | 1,365.16 |
| 19937 | 10-14 | 284.84 | 19989 | 10-06 | 240.16 |
| 19938 | 10-06 | 28.35 | 19990 | 10-06 | 54.63 |
| 19939 | 10-19 | 28.34 | 19991 | 10-15 | 35,237.68 |
| 19940 | 10-08 | 70.25 | 19992 | 10-06 | 45.83 |
| 19941 | 10-08 | 703.22 | 19993 | 10-14 | 45.83 |
| 19942 | 10-14 | 72.47 | 19994 | 10-20 | 51.22 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 19995 | 10-09 | 6.48 | 20052 | 10-09 | 15.13 |
| 19996 | 10-19 | 3,297.63 | 20053 | 10-13 | 69.80 |
| 19997 | 10-20 | 2,718.50 | 20054 | 10-02 | 118.50 |
| 19998 | 10-09 | 56.12 | 20055 | 10-30 | 443.80 |
| 19999 | 10-14 | 60.89 | 20056 | 10-06 | 93.21 |
| 20000 | 10-13 | 57.88 | 20057 | 10-06 | 93.21 |
| 20001 | 10-05 | 768.47 | 20058 | 10-13 | 7,255.65 |
| 20002 | 10-05 | 192.11 | 20059 | 10-07 | 556.58 |
| 20003 | 10-05 | 54.63 | 20060 | 10-15 | 97.70 |
| 20004 | 10-14 | 43.83 | 20061 | 10-09 | 1,507.37 |
| 20005 | 10-05 | 48.01 | 20063 * | 10-05 | 9.06 |
| 20006 | 10-09 | 1,014.20 | 20064 | 10-09 | 193.99 |
| 20007 | 10-13 | 200.84 | 20065 | 10-06 | 166.01 |
| 20008 | 10-27 | 87.67 | 20067 * | 10-07 | 6.03 |
| 20009 | 10-05 | 2,641.14 | 20070 * | 10-09 | 12.84 |
| 20010 | 10-09 | 83,144.83 | 20071 | 10-05 | 224.24 |
| 20011 | 10-05 | 2,519.53 | 20072 | 10-07 | 241.18 |
| 20012 | 10-13 | 70.53 | 20073 | 10-07 | 180.88 |
| 20013 | 10-02 | 5,798.10 | 20074 | 10-06 | 874.66 |
| 20014 | 10-07 | 150.79 | 20075 | 10-09 | 2,409.65 |
| 20016 * | 10-13 | 962.76 | 20076 | 10-09 | 262.18 |
| 20018 * | 10-09 | 278.34 | 20077 | 10-09 | 906.73 |
| 20019 | 10-16 | 1,973.45 | 20079 * | 10-07 | 63.59 |
| 20020 | 10-07 | 193.71 | 20081 * | 10-07 | 563.29 |
| 20021 | 10-14 | 453.00 | 20084 * | 10-19 | 19.48 |
| 20022 | 10-27 | 71.51 | 20086 * | 10-08 | 23.40 |
| 20024 * | 10-02 | 747.29 | 20087 | 10-09 | 7.44 |
| 20025 | 10-06 | 568.12 | 20088 | 10-19 | 7.44 |
| 20026 | 10-15 | 3,758.90 | 20089 | 10-05 | 49.32 |
| 20027 | 10-07 | 422.67 | 20090 | 10-13 | 246.86 |
| 20028 | 10-05 | 535.90 | 20091 | 10-08 | 124.66 |
| 20029 | 10-07 | 916.93 | 20092 | 10-07 | 1,326.57 |
| 20030 | 10-06 | 32.87 | 20093 | 10-06 | 103.16 |
| 20032 * | 10-07 | 18.86 | 20094 | 10-16 | 226.68 |
| 20033 | 10-06 | 18.86 | 20095 | 10-08 | 1,468.05 |
| 20034 | 10-14 | 956.92 | 20096 | 10-14 | 9,162.32 |
| 20035 | 10-20 | 5.80 | 20097 | 10-19 | 1,105.15 |
| 20037 * | 10-05 | 14,922.63 | 20098 | 10-07 | 53.07 |
| 20039 * | 10-07 | 278.34 | 20099 | 10-05 | 11.35 |
| 20040 | 10-07 | 63.59 | 20100 | 10-19 | 56.94 |
| 20041 | 10-14 | 1,777.70 | 20101 | 10-06 | 53.62 |
| 20042 | 10-27 | 71.51 | 20104 * | 10-06 | 19,426.30 |
| 20043 | 10-05 | 566.55 | 20105 | 10-05 | 129.88 |
| 20045 * | 10-29 | 1,451.59 | 20106 | 10-06 | 277.68 |
| 20046 | 10-02 | 437.33 | 20108 * | 10-05 | 903.18 |
| 20047 | 10-16 | 62.81 | 20109 | 10-07 | 3,771.26 |
| 20049 * | 10-05 | 30.22 | 20110 | 10-07 | 3,771.27 |
| 20050 | 10-02 | 69.12 | 20111 | 10-07 | 1,541.87 |
| 20051 | 10-09 | 278.34 | 20112 | 10-14 | 1.45 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

███████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 20117 * | 10-08 | 1,184.01 | 20152 | 10-06 | 54.81 |
| 20119 * | 10-06 | 3,521.27 | 20155 * | 10-07 | 48.67 |
| 20120 | 10-23 | 286.88 | 20156 | 10-06 | 1,824.30 |
| 20121 | 10-20 | 160.81 | 20157 | 10-07 | 1,824.30 |
| 20122 | 10-21 | 195.68 | 20158 | 10-06 | 3,545.71 |
| 20123 | 10-08 | 65.22 | 20160 * | 10-08 | 83.06 |
| 20124 | 10-21 | 68.01 | 20161 | 10-13 | 5.11 |
| 20125 | 10-07 | 13.02 | 20162 | 10-06 | 54.81 |
| 20126 | 10-30 | 175.55 | 20163 | 10-22 | 27.32 |
| 20128 * | 10-06 | 236.80 | 20164 | 10-06 | 54.81 |
| 20129 | 10-06 | 684.58 | 20165 | 10-06 | 34.33 |
| 20130 | 10-06 | 14,553.26 | 20166 | 10-05 | 180.70 |
| 20131 | 10-08 | 1,031.65 | 20167 | 10-07 | 94.83 |
| 20132 | 10-06 | 1,031.65 | 20168 | 10-27 | 5.23 |
| 20133 | 10-06 | 268.35 | 20170 * | 10-16 | 35.80 |
| 20134 | 10-13 | 2,233.97 | 20173 * | 10-21 | 35.80 |
| 20139 * | 10-30 | 68.01 | 20174 | 10-07 | 35.80 |
| 20140 | 10-19 | 7,031.57 | 20175 | 10-06 | 37.74 |
| 20141 | 10-07 | 2,217.74 | 20176 | 10-05 | 35.80 |
| 20142 | 10-05 | 68.01 | 20177 | 10-13 | 35.80 |
| 20143 | 10-14 | 57.32 | 20179 * | 10-26 | 104.61 |
| 20145 * | 10-16 | 541.70 | 20182 * | 10-28 | 62.68 |
| 20146 | 10-07 | 581.77 | 20183 | 10-29 | 18,596.09 |
| 20147 | 10-30 | 1,031.65 | 20185 * | 10-28 | 194.47 |
| 20148 | 10-21 | 58.85 | 20186 | 10-28 | 2,479.51 |
| 20149 | 10-06 | 64.68 | 20267 * | 10-29 | 12,379.49 |
| 20150 | 10-28 | 1.44 | * Skip in check sequence | | |
| 20151 | 10-08 | 21,605.51 | | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|---|---|---|
| 10-02 | Onln Bkg Trfn D TO ACC 08003098657 | 849,784.63 |
| 10-15 | Preauth Debit AL DEPT OF REV DIRECT DBT 201014 2043075968 | 199,452.53 |
| 10-16 | Preauth Debit TX COMPTROLLER TAX PYMT 201016 00354933/01015 | 209.05 |
| 10-16 | Preauth Debit STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*200831*T*120320 4*Z*201015*TAP1646 087744-201015\ | 12,032.04 |
| 10-21 | Preauth Debit FLA DEPT REVENUE C52 201021 160526262 | 2,253.82 |
| 10-22 | Preauth Debit Sklar Exploratio REVPAYMT 201022 | 15.69 |
| 10-22 | Preauth Debit Sklar Exploratio REVPAYMT 201023 | 426.50 |
| 10-26 | Preauth Debit AL DEPT OF REV DIRECT DBT 201023 1933000064 | 103,452.02 |
| 10-27 | Preauth Debit OH DOC UCF UCFPAYMENT 201027 000000109795781 | 429.71 |
| 10-27 | Preauth Debit Sklar Exploratio REVPAYMT 201027 | 1,663,454.69 |
| 10-28 | Preauth Debit UNCLAIM PROPERTY STATE TN 201028 22423 | 7.57 |
| 10-29 | Onln Bkg Trfn D TO ACC 08003098657 | 880,075.72 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 4,848,197.69 | 10-13 | 3,363,771.90 | 10-23 | 5,704,589.10 |
| 10-01 | 4,847,183.88 | 10-14 | 3,325,362.45 | 10-26 | 5,616,302.86 |
| 10-02 | 3,888,274.29 | 10-15 | 3,076,077.22 | 10-27 | 3,973,550.96 |
| 10-05 | 3,844,779.10 | 10-16 | 3,058,243.13 | 10-28 | 3,970,589.18 |
| 10-06 | 3,616,732.51 | 10-19 | 3,043,423.74 | 10-29 | 3,383,134.19 |
| 10-07 | 3,565,342.80 | 10-20 | 5,385,149.55 | 10-30 | 3,601,604.60 |
| 10-08 | 3,521,133.19 | 10-21 | 5,382,083.89 | | |
| 10-09 | 3,392,288.72 | 10-22 | 5,379,908.51 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………  $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………  $_____

**Balance**…………........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                  _____
                                  _____
                                  _____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV  11/07)

## Sklar Exploration Co., L.L.C.
### Reconcile - List Outstanding Checks and Deposits
### Bank: 130 East West - Revenue Account G/L Acct:0130
### Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 3,601,604.60 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 764 | 936,443.19 |
| Amount that Should Equal General Ledger: |  | 2,665,161.41 |
| Actual Balance per General Ledger: |  | 2,665,161.41 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0 TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17238 | 04/29/2020 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17419 | 04/29/2020 | 0.40 | R | MCCL05 | LESLIE MCCLURE |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17458 | 04/29/2020 | 1.70 | R | PICP01 | PHYLLIS M. PICKENS |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |

11/10/2020 02:03 pm
Company:00SEC

Case:20-12377-MER   Doc#:708   Filed:12/02/20   Entered:12/02/20 17:21:40   Page101 of

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18030 | 05/28/2020 | 0.65 | R | COVJ01 | J. T. COVINGTON |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18663 | 06/26/2020 | 52.56 | R | PATJ01 | JASON L. PATE |
| 18733 | 06/26/2020 | 0.62 | R | WALD05 | DEMETRIUS WALKER |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18805 | 07/27/2020 | 54.76 | R | BRYJ02 | JOHN DOUGLAS BRYANT, III |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19051 | 07/27/2020 | 38.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19124 | 07/27/2020 | 1.15 | R | WALD05 | DEMETRIUS WALKER |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19161 | 07/27/2020 | 259.55 | R | DOWJ01 | JOHN E. DOWNING |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19228 | 08/27/2020 | 125.38 | R | DAWC01 | CHRIS R. DAWSON |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19248 | 08/27/2020 | 148.71 | R | EVAB01 | BRIAN WILSON EVANS |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19315 | 08/27/2020 | 75.16 | R | JOYP02 | PAM JOYCE |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---:|---|---:|---|---|---|
| 19336 | 08/27/2020 | 123.11 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19387 | 08/27/2020 | 79.27 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19411 | 08/27/2020 | 60.57 | R | SAMA05 | ALLIE SAMUEL |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19435 | 08/27/2020 | 44.51 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19470 | 08/27/2020 | 75.72 | R | WILC18 | CARNEZ WILLIAMS |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19488 | 08/27/2020 | 52.53 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19524 | 08/27/2020 | 62.21 | R | GART02 | THERESA L. GARCIA |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19552 | 08/27/2020 | 2.02 | R | WALD05 | DEMETRIUS WALKER |
| 19561 | 08/27/2020 | 25.61 | R | BROV01 | VIRGIE BROOKS |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19604 | 08/27/2020 | 993.03 | R | DOWJ01 | JOHN E. DOWNING |
| 19610 | 08/27/2020 | 22.40 | R | TAIV01 | VERA FRANCES TAIT |
| 19621 | 09/28/2020 | 84.45 | R | ARMM01 | MELANIE ARMOUR |
| 19624 | 09/28/2020 | 283.95 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 19637 | 09/28/2020 | 28.12 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19678 | 09/28/2020 | 1.40 | R | COVJ01 | J. T. COVINGTON |
| 19680 | 09/28/2020 | 29.03 | R | CROP01 | CROW PARTNERS, LTD. |
| 19684 | 09/28/2020 | 5,399.89 | R | DBCR02 | DBC RESOURCES II LP |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19707 | 09/28/2020 | 9.44 | R | ELLJ02 | JAY EDWARD ELLIOTT |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19749 | 09/28/2020 | 165.22 | R | HARB02 | BILLY JOE HARRIST JR. |
| 19761 | 09/28/2020 | 845.19 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19780 | 09/28/2020 | 679.60 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 19788 | 09/28/2020 | 37.67 | R | JENB02 | BETTY JENKINS |
| 19796 | 09/28/2020 | 35.80 | R | JONL04 | LILLIE JONES |
| 19804 | 09/28/2020 | 2,280.33 | R | KILJ01 | JAMIE DIXON KILGORE |
| 19821 | 09/28/2020 | 146.23 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 19825 | 09/28/2020 | 32.86 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 19836 | 09/28/2020 | 201.12 | R | MARB06 | MARBERKAY, L.L.C. |
| 19843 | 09/28/2020 | 397.00 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 19844 | 09/28/2020 | 397.00 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 19845 | 09/28/2020 | 397.00 | R | MCBS01 | SUE HANSON MCBRIDE |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19862 | 09/28/2020 | 625.46 | R | NINF01 | NINE FORKS LLC |
| 19873 | 09/28/2020 | 103.50 | R | PATH01 | HELEN PATE, FOR LIFE |
| 19874 | 09/28/2020 | 56.08 | R | PATW01 | WILLIAM T. PATE |
| 19876 | 09/28/2020 | 217.15 | R | PICS02 | STEVEN A PICKETT |
| 19898 | 09/28/2020 | 68.35 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 19901 | 09/28/2020 | 253.76 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 19902 | 09/28/2020 | 1,978.28 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 19904 | 09/28/2020 | 64.97 | R | SAMA05 | ALLIE SAMUEL |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19929 | 09/28/2020 | 72.74 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 19932 | 09/28/2020 | 47.74 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 19944 | 09/28/2020 | 121.29 | R | TAYB04 | BRIAN LANE TAYLOR |
| 19972 | 09/28/2020 | 81.22 | R | WILC18 | CARNEZ WILLIAMS |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20017 | 09/28/2020 | 53.99 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 20023 | 09/28/2020 | 83.22 | R | BURE03 | BURMAN ENERGY, LLC |
| 20031 | 09/28/2020 | 86.84 | R | CRIP02 | CRICKET PRODUCTION LP |
| 20036 | 09/28/2020 | 25,661.68 | R | DBCR01 | DBC RESOURCES LP |
| 20038 | 09/28/2020 | 97.70 | R | DUNJ03 | JAMES B. DUNN |
| 20044 | 09/28/2020 | 80.50 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20048 | 09/28/2020 | 193.99 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20066 | 09/28/2020 | 16.44 | R | ODOM01 | MONA PORTWOOD ODOM |
| 20068 | 09/28/2020 | 186.18 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20069 | 09/28/2020 | 141.79 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20078 | 09/28/2020 | 7.44 | R | SIMA01 | ALISHA Y. WARREN SIMMONS |
| 20080 | 09/28/2020 | 16.44 | R | TURT02 | TERRY LEIGH PORTWOOD TURMAN |
| 20082 | 09/28/2020 | 2.17 | R | WALD05 | DEMETRIUS WALKER |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20107 | 09/28/2020 | 493.65 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20114 | 09/28/2020 | 53.85 | R | HENJ02 | JOHN L. HENRY |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20116 | 09/28/2020 | 1,990.55 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20136 | 09/28/2020 | 2.86 | R | OLIA01 | ALEXIS OLIVER |
| 20137 | 09/28/2020 | 2.86 | R | OLIL01 | LAMONT OLIVER |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20154 | 09/28/2020 | 491.65 | R | DOWJ01 | JOHN E. DOWNING |
| 20159 | 09/28/2020 | 27.32 | R | REYT01 | TRACEY SAMUEL REYNOLDS |
| 20169 | 09/28/2020 | 35.80 | R | DICB01 | BETTY DICKERSON |
| 20171 | 09/28/2020 | 35.80 | R | SAMA04 | ANGELA SAMUEL |
| 20172 | 09/28/2020 | 26.76 | R | SAME01 | EARLENE SAMUEL |
| 20178 | 09/28/2020 | 25.18 | R | BISD01 | DAVID BISSMEYER |
| 20180 | 10/22/2020 | 2.34 | R | ZZ_UAZ | ARIZONA UNCLAIMED PROPERTY UNIT |
| 20181 | 10/22/2020 | 5.37 | R | ZZ_UGA | GEORGIA DEPT OF REVENUE |
| 20184 | 10/22/2020 | 670.85 | R | ZZ_UOK | OKLAHOMA STATE TREASURER |
| 20187 | 10/27/2020 | 483.95 | R | 4KRB01 | 4 KRB, LLC |
| 20188 | 10/27/2020 | 184.80 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 20189 | 10/27/2020 | 50,973.80 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 20190 | 10/27/2020 | 4,120.25 | R | ALAO01 | ALABAMA OIL COMPANY |
| 20191 | 10/27/2020 | 54.45 | R | ANDE05 | ELIZABETH MURRAY KEY ANDERTON |
| 20192 | 10/27/2020 | 127.69 | R | ARMM01 | MELANIE ARMOUR |
| 20193 | 10/27/2020 | 4,751.36 | R | ASPE01 | ASPEN ENERGY INC. |
| 20194 | 10/27/2020 | 53.44 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 20195 | 10/27/2020 | 463.66 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 20196 | 10/27/2020 | 9.65 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 20197 | 10/27/2020 | 123.11 | R | BARC01 | CRAIG C. BARCLAY |
| 20198 | 10/27/2020 | 7,137.76 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 20199 | 10/27/2020 | 3,148.66 | R | BATS02 | SANDRA BATEMAN |
| 20200 | 10/27/2020 | 86.09 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 20201 | 10/27/2020 | 76.24 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 20202 | 10/27/2020 | 722.64 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |

11/10/2020 02:03 pm
Company:00SEC

Case:20-12377-MER Doc#:708 Filed:12/02/20 Entered:12/02/20 17:21:40 Page104 of
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20203 | 10/27/2020 | 245.05 | R | BELS01 | SANDRA BOGAN BELL |
| 20204 | 10/27/2020 | 0.25 | R | BETM01 | MICHAEL J. BETTS |
| 20205 | 10/27/2020 | 38.62 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 20206 | 10/27/2020 | 413.28 | R | BLAF06 | FAYE F BLAIR |
| 20207 | 10/27/2020 | 58.61 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 20208 | 10/27/2020 | 52.93 | R | BLAR04 | ROBERT M BLAKENEY |
| 20209 | 10/27/2020 | 1,014.92 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 20210 | 10/27/2020 | 913.51 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 20211 | 10/27/2020 | 68.07 | R | BLAT03 | THOMAS LOWE BLAKENEY |
| 20212 | 10/27/2020 | 104.38 | R | BLAT04 | THOMAS L. BLAKENEY GF TRUST |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20214 | 10/27/2020 | 399.51 | R | BOBM01 | BOBMARY, LC |
| 20215 | 10/27/2020 | 3,734.74 | R | BOD301 | BODCAW 3-D, LLC |
| 20216 | 10/27/2020 | 245.05 | R | BOGF01 | FREDERICK R. BOGAN |
| 20217 | 10/27/2020 | 113.52 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 20218 | 10/27/2020 | 88.90 | R | BONC02 | CHRIS D. BONEY |
| 20219 | 10/27/2020 | 85.63 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 20220 | 10/27/2020 | 413.12 | R | BONJ06 | JAMES MICHAEL BONEY |
| 20221 | 10/27/2020 | 358.50 | R | BONN02 | NANCY T BONEY |
| 20222 | 10/27/2020 | 61.71 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 20223 | 10/27/2020 | 285.10 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 20224 | 10/27/2020 | 160.43 | R | BRAJ16 | JACOB W. BRANCH |
| 20225 | 10/27/2020 | 59.86 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 20226 | 10/27/2020 | 59.86 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 20227 | 10/27/2020 | 5,798.63 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 20228 | 10/27/2020 | 59.86 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 20229 | 10/27/2020 | 68.36 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 20230 | 10/27/2020 | 541.22 | R | CARL05 | LARRY WILLIAM CARR |
| 20231 | 10/27/2020 | 83.35 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 20232 | 10/27/2020 | 72.16 | R | CHUP01 | PINE GROVE CHURCH |
| 20233 | 10/27/2020 | 760.93 | R | CLAE01 | ERIC C. CLARK |
| 20234 | 10/27/2020 | 760.93 | R | CLAJ01 | JOHN B. CLARK |
| 20235 | 10/27/2020 | 760.93 | R | CLAJ05 | JUDITH POLK CLARK |
| 20236 | 10/27/2020 | 245.05 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 20237 | 10/27/2020 | 215.32 | R | COLJ09 | JEANETTE S. COLE |
| 20238 | 10/27/2020 | 243.57 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 20239 | 10/27/2020 | 112.52 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 20240 | 10/27/2020 | 138.92 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 20241 | 10/27/2020 | 130.71 | R | CRAB05 | BETTY MOORE CRAIN |
| 20242 | 10/27/2020 | 79.53 | R | CROB02 | BRENT L CROZIER |
| 20243 | 10/27/2020 | 436.43 | R | CROD03 | DON CROZIER |
| 20244 | 10/27/2020 | 70.30 | R | CURR02 | R. C. CURTIS |
| 20245 | 10/27/2020 | 115.89 | R | CURW01 | WILLIAM E. CURTIS, JR. |
| 20246 | 10/27/2020 | 548.04 | R | DAVM05 | MIKE DAVIS |
| 20247 | 10/27/2020 | 75.08 | R | DAWC01 | CHRIS R. DAWSON |
| 20248 | 10/27/2020 | 53.58 | R | DEUI02 | INEZ DEUTSCH |
| 20249 | 10/27/2020 | 99.01 | R | DICR02 | RANDY E. DICKENS |
| 20250 | 10/27/2020 | 150.16 | R | DILK01 | KELLEY MARGARET DILLARD |
| 20251 | 10/27/2020 | 182.69 | R | DISC01 | LOTTIE IRENE DISON |
| 20252 | 10/27/2020 | 59.51 | R | DIXM01 | MELINDA DIXON |
| 20253 | 10/27/2020 | 161.07 | R | DMAL01 | D.M. ALPHA, INC. |
| 20254 | 10/27/2020 | 96.49 | R | DOHO01 | DOH OIL COMPANY |
| 20255 | 10/27/2020 | 714.71 | R | DORL01 | LOUIS DORFMAN |
| 20256 | 10/27/2020 | 101.08 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 20257 | 10/27/2020 | 189.03 | R | DUNJ01 | JANET FAULKNER DUNN |
| 20258 | 10/27/2020 | 252.89 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 20259 | 10/27/2020 | 287.50 | R | EAGO01 | EAGLE OIL & GAS CO |
| 20260 | 10/27/2020 | 132.54 | R | EARL01 | LINDA EARLY |
| 20261 | 10/27/2020 | 483.95 | R | ECHP01 | ECHO PAPA, LLC |

11/10/2020  02:03 pm      Sklar Exploration Co., L.L.C.      Page   6
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20262 | 10/27/2020 | 454.46 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 20263 | 10/27/2020 | 1,325.38 | R | ELAO01 | ELANA OIL & GAS CO. |
| 20264 | 10/27/2020 | 2,131.59 | R | EVAJ02 | JOE BRUCE EVANS |
| 20265 | 10/27/2020 | 645.27 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 20266 | 10/27/2020 | 1,286.69 | R | EVAM03 | MAX EVANS |
| 20268 | 10/27/2020 | 116,413.14 | R | FANE01 | FANT ENERGY LIMITED |
| 20269 | 10/27/2020 | 169.48 | R | FAUN01 | NANCY HART FAUL |
| 20270 | 10/27/2020 | 92.65 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 20271 | 10/27/2020 | 62.96 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 20272 | 10/27/2020 | 1,321.81 | R | FINH01 | HERBERT DANIEL FINLAY |
| 20273 | 10/27/2020 | 1,321.81 | R | FINR03 | RICHARD D. FINLAY |
| 20274 | 10/27/2020 | 1,321.81 | R | FINS01 | SALLY A. FINLAY |
| 20275 | 10/27/2020 | 635.97 | R | FLER01 | RONNIE FLEMING |
| 20276 | 10/27/2020 | 431.73 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 20277 | 10/27/2020 | 657.66 | R | FORB03 | BAKER FORESTS, L.P. |
| 20278 | 10/27/2020 | 2,648.45 | R | FOSD02 | DAVID B. FOSHEE |
| 20279 | 10/27/2020 | 155.32 | R | FOSJ04 | JUNE R. FOSTER |
| 20280 | 10/27/2020 | 163.31 | R | FOSL01 | LANNY TERRELL FOSTER |
| 20281 | 10/27/2020 | 529.69 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 20282 | 10/27/2020 | 3,965.42 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 20283 | 10/27/2020 | 119.01 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 20284 | 10/27/2020 | 119.03 | R | GENM01 | MARY LOU GENTRY |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20286 | 10/27/2020 | 207.40 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 20287 | 10/27/2020 | 59.51 | R | GRAL01 | LU ANN GRAFTON |
| 20288 | 10/27/2020 | 66.74 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 20289 | 10/27/2020 | 83.03 | R | GREJ09 | JIMMIE LEE GREEN |
| 20290 | 10/27/2020 | 93.62 | R | GRIJ06 | JAMES H. GRISWOLD |
| 20291 | 10/27/2020 | 93.62 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 20292 | 10/27/2020 | 29.39 | R | GULC01 | GULF COAST MINERAL, LLC |
| 20293 | 10/27/2020 | 128.97 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 20294 | 10/27/2020 | 174.65 | R | HAGZ01 | ZACHARIAH HAGIN |
| 20295 | 10/27/2020 | 132.02 | R | HALC02 | CINDY L. HALL |
| 20296 | 10/27/2020 | 373.76 | R | HARB02 | BILLY JOE HARRIST JR. |
| 20297 | 10/27/2020 | 3,677.57 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 20298 | 10/27/2020 | 264.36 | R | HENB05 | BARNETT E. HENDRICKS |
| 20299 | 10/27/2020 | 51.99 | R | HEND04 | DAVID HENDERSON |
| 20300 | 10/27/2020 | 264.36 | R | HEND06 | DONALD R. HENDRICKS |
| 20301 | 10/27/2020 | 837.84 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 20302 | 10/27/2020 | 264.36 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 20303 | 10/27/2020 | 3,743.03 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 20304 | 10/27/2020 | 51.49 | R | HENS01 | SUSAN T. HENEGAR |
| 20305 | 10/27/2020 | 837.84 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 20306 | 10/27/2020 | 163.24 | R | HERP01 | HERD PRODUCING COMPANY |
| 20307 | 10/27/2020 | 223.67 | R | HILK02 | KEVIN WAYNE HILL |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20309 | 10/27/2020 | 134.77 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 20310 | 10/27/2020 | 2,390.88 | R | HUFW01 | WOODIE D. HUFFMAN |
| 20311 | 10/27/2020 | 170.00 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 20312 | 10/27/2020 | 64.72 | R | HUMJ01 | ACCESS SECURE DEPOSITS |
| 20313 | 10/27/2020 | 64.72 | R | HUMJ02 | JERRY WAYNE HUMPHREY |
| 20314 | 10/27/2020 | 95.84 | R | HUNO01 | HUNT OIL COMPANY |
| 20315 | 10/27/2020 | 413.12 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 20316 | 10/27/2020 | 747.04 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 20317 | 10/27/2020 | 124.59 | R | INGV01 | VIRGIE ANNE INGRAM |
| 20318 | 10/27/2020 | 149.45 | R | IVYM01 | IVY MINERALS, LLC |
| 20319 | 10/27/2020 | 96.49 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 20320 | 10/27/2020 | 50.76 | R | JEFS03 | SANDRA JEFFREYS |
| 20321 | 10/27/2020 | 322.64 | R | JFKC01 | JFKELLEY CLAN, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20322 | 10/27/2020 | 58.82 | R | JOHB01 | BILLY J. JOHNSTON |
| 20323 | 10/27/2020 | 58.82 | R | JOHJ01 | JOHN R. JOHNSTON |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20325 | 10/27/2020 | 75.89 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 20326 | 10/27/2020 | 172.24 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 20327 | 10/27/2020 | 55.77 | R | JOHM08 | MARTHA RUTH JOHNSON |
| 20328 | 10/27/2020 | 58.82 | R | JOHS02 | STANLEY JOHNSTON |
| 20329 | 10/27/2020 | 70.12 | R | JOYP02 | PAM JOYCE |
| 20330 | 10/27/2020 | 415.71 | R | JUDC02 | JUDY CROW, LLC |
| 20331 | 10/27/2020 | 112.51 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 20332 | 10/27/2020 | 411.28 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 20333 | 10/27/2020 | 54.81 | R | KASW01 | WILLIAM KASSED |
| 20334 | 10/27/2020 | 643.35 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 20335 | 10/27/2020 | 54.45 | R | KEYD01 | DAVID BLACKSHER KEY |
| 20336 | 10/27/2020 | 166.95 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 20337 | 10/27/2020 | 54.45 | R | KEYH02 | HOBART REID KEY |
| 20338 | 10/27/2020 | 102.93 | R | KEYR01 | RICHARD GARRETT KEY |
| 20339 | 10/27/2020 | 54.45 | R | KEYR02 | RICHARD MURRAY KEY |
| 20340 | 10/27/2020 | 54.45 | R | KEYT03 | THOMAS RUTHERFORD KEY |
| 20341 | 10/27/2020 | 3,447.73 | R | KILJ01 | JAMIE DIXON KILGORE |
| 20342 | 10/27/2020 | 3,650.34 | R | KING01 | KINGSTON, LLC |
| 20343 | 10/27/2020 | 54.95 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 20344 | 10/27/2020 | 90.85 | R | LADD01 | LADDEX LTD. |
| 20345 | 10/27/2020 | 233.14 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 20346 | 10/27/2020 | 275.52 | R | LAKR01 | LAKE RONEL OIL CO |
| 20347 | 10/27/2020 | 17,723.62 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 20348 | 10/27/2020 | 858.70 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 20349 | 10/27/2020 | 9,548.64 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 20350 | 10/27/2020 | 967.91 | R | LEAJ02 | JANIS EVANS LEACH |
| 20351 | 10/27/2020 | 9.65 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 20352 | 10/27/2020 | 2,937.58 | R | LECH01 | LECHWE LLC |
| 20353 | 10/27/2020 | 98.37 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 20354 | 10/27/2020 | 1,412.74 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 20355 | 10/27/2020 | 186.94 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 20356 | 10/27/2020 | 183.79 | R | LTDH01 | LTD HUNTERS, LLC |
| 20357 | 10/27/2020 | 529.69 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 20358 | 10/27/2020 | 52.71 | R | MALS01 | SAMUEL MALDONADO |
| 20359 | 10/27/2020 | 52.71 | R | MALT03 | TERRY L. MALDONADO |
| 20360 | 10/27/2020 | 1,911.06 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 20361 | 10/27/2020 | 53.88 | R | MAPO01 | MAP2012-OK |
| 20362 | 10/27/2020 | 425.58 | R | MARB06 | MARBERKAY, L.L.C. |
| 20363 | 10/27/2020 | 368.05 | R | MARC01 | COSBY H. MARTIN, JR. |
| 20364 | 10/27/2020 | 255.39 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 20365 | 10/27/2020 | 51.49 | R | MARS02 | SALLYE T. MARKEL |
| 20366 | 10/27/2020 | 137.72 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20367 | 10/27/2020 | 71.22 | R | MATB01 | MATAGORDA B1 LP |
| 20368 | 10/27/2020 | 76.71 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 20369 | 10/27/2020 | 551.36 | R | MAYG01 | GORDON BYRON MAY |
| 20370 | 10/27/2020 | 53.47 | R | MCCA05 | MCCLENDON & ASSOCIATES INC. |
| 20371 | 10/27/2020 | 383.08 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 20372 | 10/27/2020 | 11.42 | R | MEEL03 | LEE NARD MEEKS |
| 20373 | 10/27/2020 | 54.82 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 20374 | 10/27/2020 | 74.81 | R | MILJ01 | JEFFREY D. MILLER |
| 20375 | 10/27/2020 | 1,891.32 | R | MITF01 | FRANCIS LANE MITCHELL |
| 20376 | 10/27/2020 | 454.40 | R | MITK01 | KAY MITCHELL |
| 20377 | 10/27/2020 | 63.85 | R | MIXJ01 | JOHN S. MIXON |
| 20378 | 10/27/2020 | 399.42 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 20379 | 10/27/2020 | 133.14 | R | MOOR05 | RUSSELL OTIS MOORE |
| 20380 | 10/27/2020 | 54.06 | R | MOOR06 | ROBERT M. MOORE |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20381 | 10/27/2020 | 54.06 | R | MOOS05 | STEVEN P. MOORE |
| 20382 | 10/27/2020 | 92.70 | R | MOOW04 | WILLIAM L. MOORE, JR. |
| 20383 | 10/27/2020 | 54.06 | R | MOOW05 | WILLIAM L. MOORE, III |
| 20384 | 10/27/2020 | 289.66 | R | MORM06 | MARION TRACY MORGAN |
| 20385 | 10/27/2020 | 111.73 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 20386 | 10/27/2020 | 6.02 | R | MURT02 | THOMAS F. MURRAY |
| 20387 | 10/27/2020 | 54.45 | R | MYRA01 | ALICE KEY MYRICK |
| 20388 | 10/27/2020 | 245.44 | R | NESI01 | NESBITT INVESTMENTS |
| 20389 | 10/27/2020 | 945.66 | R | NINF01 | NINE FORKS LLC |
| 20390 | 10/27/2020 | 1,134.20 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 20391 | 10/27/2020 | 703.01 | R | NOBE03 | EVELINE R. NOBLEY |
| 20392 | 10/27/2020 | 228.30 | R | NORO01 | NORTON OIL COMPANY |
| 20393 | 10/27/2020 | 117.65 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 20394 | 10/27/2020 | 483.95 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 20395 | 10/27/2020 | 55.77 | R | OTEB01 | BETTY OTEMS |
| 20396 | 10/27/2020 | 191.53 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 20397 | 10/27/2020 | 776.74 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 20398 | 10/27/2020 | 723.08 | R | PADG01 | GERALD IRA PADGETT |
| 20399 | 10/27/2020 | 5.72 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20400 | 10/27/2020 | 4,667.84 | R | PETH01 | PETRO-HUNT, LLC |
| 20401 | 10/27/2020 | 110.72 | R | PICS02 | STEVEN A PICKETT |
| 20402 | 10/27/2020 | 376.93 | R | PLAP01 | PLAINS PRODUCTION INC |
| 20403 | 10/27/2020 | 53.45 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 20404 | 10/27/2020 | 77.71 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 20405 | 10/27/2020 | 46.01 | R | POWB01 | BILLY R. POWELL |
| 20406 | 10/27/2020 | 113.84 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 20407 | 10/27/2020 | 110.72 | R | PROM02 | PROCTER MINERAL PRTSHP |
| 20408 | 10/27/2020 | 94.04 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 20409 | 10/27/2020 | 127.69 | R | PRUJ01 | JON R. PRUET |
| 20410 | 10/27/2020 | 40.91 | R | PULS01 | SAM CRAIG PULLIG |
| 20411 | 10/27/2020 | 289.66 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 20412 | 10/27/2020 | 85.13 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 20413 | 10/27/2020 | 92.00 | R | RAWJ01 | JAMES H. RAWLS |
| 20414 | 10/27/2020 | 2,146.74 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20416 | 10/27/2020 | 113.59 | R | REYC01 | CYNTHIA REYNOLDS |
| 20417 | 10/27/2020 | 72.28 | R | RICS02 | SIRI GAIL RICHTER |
| 20418 | 10/27/2020 | 1,891.32 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 20419 | 10/27/2020 | 575.90 | R | ROGB02 | BARBARA EVANS ROGERS |
| 20420 | 10/27/2020 | 660.90 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 20421 | 10/27/2020 | 113.84 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 20422 | 10/27/2020 | 61.71 | R | RUDF02 | RUDY FAMILY LTD. |
| 20423 | 10/27/2020 | 171.19 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 20424 | 10/27/2020 | 2,236.94 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 20425 | 10/27/2020 | 107.88 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20427 | 10/27/2020 | 1,264.00 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 20428 | 10/27/2020 | 5,798.63 | R | SCOB04 | BRENDA DIANN SCOTT |
| 20429 | 10/27/2020 | 5,154.34 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 20430 | 10/27/2020 | 54.95 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 20431 | 10/27/2020 | 373.51 | R | SECE01 | SECURITY EXPLORATION INC |
| 20432 | 10/27/2020 | 1,001.06 | R | SETA01 | ALMA FRANCES SETTLE |
| 20433 | 10/27/2020 | 6,338.83 | R | SHOE01 | SHORE ENERGY, L.P. |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20435 | 10/27/2020 | 191.73 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 20436 | 10/27/2020 | 83.03 | R | SIMM02 | MARY A. SIMPSON |
| 20437 | 10/27/2020 | 184.80 | R | SKIW01 | WALTER S. SKIPPER |
| 20438 | 10/27/2020 | 111.30 | R | SMIE05 | ELIZABETH KEY SMITH |
| 20439 | 10/27/2020 | 59.17 | R | SMIL03 | LISA WEAVER SMITH |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20440 | 10/27/2020 | 84.29 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 20441 | 10/27/2020 | 2,338.19 | R | SOTE01 | SOTERRA, LLC |
| 20442 | 10/27/2020 | 110.27 | R | SOUR01 | RAY L. SOUTHERN |
| 20443 | 10/27/2020 | 77.09 | R | SQUC02 | COLETTA SQUIERS |
| 20444 | 10/27/2020 | 66.27 | R | STAD04 | DUSTY RAY STANWOOD |
| 20445 | 10/27/2020 | 66.27 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 20446 | 10/27/2020 | 73.46 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 20447 | 10/27/2020 | 60.16 | R | STES04 | SHERILYN NEEL STEVENS |
| 20448 | 10/27/2020 | 4,774.32 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 20449 | 10/27/2020 | 681.29 | R | STRS04 | SCOTT D STROUD |
| 20450 | 10/27/2020 | 98.59 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 20451 | 10/27/2020 | 60.80 | R | SULD01 | DON SULLIVAN |
| 20452 | 10/27/2020 | 175.24 | R | SULD02 | DON SULLIVAN |
| 20453 | 10/27/2020 | 367.58 | R | SULJ03 | JERRY LANE SULLIVAN |
| 20454 | 10/27/2020 | 93.62 | R | SUTM01 | MARGARET G. SUTTON |
| 20455 | 10/27/2020 | 584.66 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20457 | 10/27/2020 | 73.46 | R | TAYL05 | LINDA KAY TAYLOR |
| 20458 | 10/27/2020 | 56,098.27 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 20459 | 10/27/2020 | 803.38 | R | TDYI01 | TDY INDUSTRIES, LLC |
| 20460 | 10/27/2020 | 413.53 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 20461 | 10/27/2020 | 137.62 | R | THEL01 | LARRY L. THERRELL, JR. |
| 20462 | 10/27/2020 | 137.62 | R | THEM01 | MICHAEL F. THERRELL |
| 20463 | 10/27/2020 | 822.07 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 20464 | 10/27/2020 | 240.53 | R | THOP03 | PAUL A. THOMAS |
| 20465 | 10/27/2020 | 27.79 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 20466 | 10/27/2020 | 20,300.12 | R | TIEM01 | TIEMBO LTD. |
| 20467 | 10/27/2020 | 57.10 | R | TITT01 | TAJUANIA TITUS |
| 20468 | 10/27/2020 | 60.18 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 20469 | 10/27/2020 | 127.69 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 20470 | 10/27/2020 | 56.01 | R | TRAR03 | RODNEY TRAMMELL |
| 20471 | 10/27/2020 | 140.23 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 20472 | 10/27/2020 | 373.76 | R | WAID01 | DAVID ALAN WAITES |
| 20473 | 10/27/2020 | 155.32 | R | WARK02 | KENNETH E. WARREN |
| 20474 | 10/27/2020 | 111.30 | R | WEIS01 | SUSANNA KEY WEISER |
| 20475 | 10/27/2020 | 851.16 | R | WHIC05 | THE WHITNEY CORPORATION |
| 20476 | 10/27/2020 | 1,185.06 | R | WHIP01 | WHITAKER PETROLEUM |
| 20477 | 10/27/2020 | 35.84 | R | WICC01 | CARRIE SWANN WICKER |
| 20478 | 10/27/2020 | 53.44 | R | WIGG01 | GREGORY L. WIGGINS |
| 20479 | 10/27/2020 | 58.82 | R | WILB01 | BARBARA J. WILSON |
| 20480 | 10/27/2020 | 384.85 | R | WILK08 | KELCY DENISE WILBURN |
| 20481 | 10/27/2020 | 83.36 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 20482 | 10/27/2020 | 1,654.91 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 20483 | 10/27/2020 | 78.27 | R | WINR03 | WINDOM ROYALTIES LLC |
| 20484 | 10/27/2020 | 100.15 | R | WOMF01 | WOMACK FAMILY TRUST |
| 20485 | 10/27/2020 | 78.27 | R | WOOR04 | RICHARD A. WOODALL |
| 20486 | 10/27/2020 | 70.12 | R | WRID01 | DEBRA J. WRINKLE |
| 20487 | 10/27/2020 | 119.82 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 20488 | 10/27/2020 | 1,285.37 | R | XHLL01 | XH, LLC |
| 20489 | 10/27/2020 | 2,510.95 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 20490 | 10/27/2020 | 72.95 | R | BENA02 | ADDIE D. BENJAMIN |
| 20491 | 10/27/2020 | 67.45 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 20492 | 10/27/2020 | 301.44 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 20493 | 10/27/2020 | 301.44 | R | BRAV01 | VERNON J. BRADLEY |
| 20494 | 10/27/2020 | 301.44 | R | BRAW03 | WILLIE L. BRADLEY |
| 20495 | 10/27/2020 | 53.02 | R | BROA02 | ARTENSE M. BROWN |
| 20496 | 10/27/2020 | 444.63 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 20497 | 10/27/2020 | 109.49 | R | BROE03 | EFRAIM BRODY |
| 20498 | 10/27/2020 | 296.52 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |

Case:20-12377-MER Doc#:708 Filed:12/02/20 Entered:12/02/20 17:21:40 Page109 of 125

11/10/2020 02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.

Page 10

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20499 | 10/27/2020 | 74.11 | R | CARW01 | W. T. CARY, JR. |
| 20500 | 10/27/2020 | 1,395.51 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 20501 | 10/27/2020 | 403.09 | R | COBR01 | RICHARD ALLEN COBB |
| 20502 | 10/27/2020 | 30.86 | R | COLR02 | ROBERT RANDALL COLEMAN |
| 20503 | 10/27/2020 | 30.86 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 20504 | 10/27/2020 | 73.53 | R | COUR05 | COUNTY ROYALTY ACQUISITION PROGRA |
| 20505 | 10/27/2020 | 1.58 | R | COVJ01 | J. T. COVINGTON |
| 20506 | 10/27/2020 | 30.52 | R | CROP01 | CROW PARTNERS, LTD. |
| 20507 | 10/27/2020 | 65.50 | R | CULM01 | MARGARET S. CULLIVER |
| 20508 | 10/27/2020 | 5,441.96 | R | DBCR02 | DBC RESOURCES II LP |
| 20509 | 10/27/2020 | 2,709.17 | R | DEDE01 | DEDE LLC |
| 20510 | 10/27/2020 | 72.11 | R | DRAF02 | FRED L. DRAKEFORD |
| 20511 | 10/27/2020 | 160.70 | R | DUNJ02 | JEFFREY E. DUNN |
| 20512 | 10/27/2020 | 166.70 | R | DUNL02 | L. ADRIAN DUNN |
| 20513 | 10/27/2020 | 58.49 | R | EDWL01 | LILLIAN EDWARDS |
| 20514 | 10/27/2020 | 175.38 | R | ETHJ01 | JAMES ETHERIDGE |
| 20515 | 10/27/2020 | 160.77 | R | EVAB01 | BRIAN WILSON EVANS |
| 20516 | 10/27/2020 | 155.28 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 20517 | 10/27/2020 | 155.28 | R | FEAN01 | NANCY FEAGIN |
| 20518 | 10/27/2020 | 207.06 | R | FEAR03 | ROBERT T. FEAGIN |
| 20519 | 10/27/2020 | 73.01 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 20520 | 10/27/2020 | 73.01 | R | FINC02 | CLARA LOUISE FINDLEY |
| 20521 | 10/27/2020 | 73.01 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 20522 | 10/27/2020 | 5.20 | R | FLYO01 | FLYERS OIL & GAS LLC |
| 20523 | 10/27/2020 | 237.69 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 20524 | 10/27/2020 | 47.59 | R | GELI01 | GEL, INC. |
| 20525 | 10/27/2020 | 73.01 | R | GODM01 | MARY RUTH GODWIN |
| 20526 | 10/27/2020 | 2,709.17 | R | HALD02 | DARLENE K. HALL |
| 20527 | 10/27/2020 | 795.83 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 20528 | 10/27/2020 | 722.44 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 20529 | 10/27/2020 | 722.44 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 20530 | 10/27/2020 | 722.44 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 20531 | 10/27/2020 | 67.61 | R | HEWW01 | WILLIAM MARVIN HEWELL |
| 20532 | 10/27/2020 | 61.79 | R | HOLR03 | RICHARD D. HOLMES |
| 20533 | 10/27/2020 | 42.65 | R | JENB02 | BETTY JENKINS |
| 20534 | 10/27/2020 | 58.49 | R | JOHO02 | OTHA VON JOHNSON |
| 20535 | 10/27/2020 | 409.31 | R | JOHR06 | RICHARD L. JOHNSON |
| 20536 | 10/27/2020 | 58.49 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 20537 | 10/27/2020 | 176.17 | R | JOHT01 | TRANUM JOHNSTON |
| 20538 | 10/27/2020 | 163.73 | R | JONP04 | PERCY JONES |
| 20539 | 10/27/2020 | 301.44 | R | KELC03 | CLEVELAND C. KELLY |
| 20540 | 10/27/2020 | 54.02 | R | KINH01 | HENRY BOYD KING, JR. |
| 20541 | 10/27/2020 | 54.02 | R | KINR04 | ROBERT LEE KING |
| 20542 | 10/27/2020 | 271.31 | R | LOGD01 | DAVID EDWIN LOGAN |
| 20543 | 10/27/2020 | 153.70 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20544 | 10/27/2020 | 64.05 | R | LOGT01 | TULLY LOGAN & |
| 20545 | 10/27/2020 | 73.06 | R | LOMR02 | RICHARD L. LOMBARD |
| 20546 | 10/27/2020 | 57.01 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 20547 | 10/27/2020 | 1,387.91 | R | MALT02 | TOM MALLOY |
| 20548 | 10/27/2020 | 101.70 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 20549 | 10/27/2020 | 182.74 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20551 | 10/27/2020 | 53.35 | R | MEEA01 | ALFONZA C. MEEKS, SR. |
| 20552 | 10/27/2020 | 53.02 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 20553 | 10/27/2020 | 53.02 | R | MEEE02 | EARNESTINE MEEKS |
| 20554 | 10/27/2020 | 70.21 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 20555 | 10/27/2020 | 53.02 | R | MEEL02 | LILLIE R. MEEKS |
| 20556 | 10/27/2020 | 53.35 | R | MEEW01 | WILLARD L. MEEKS, SR. |
| 20557 | 10/27/2020 | 121.66 | R | MOEM01 | M. STEVEN MOEHLE |

Case:20-12377-MER Doc#:708 Filed:12/02/20 Entered:12/02/20 17:21:40 Page110 of
125
11/10/2020 02:03 pm
Company:00SEC
Page 11
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20558 | 10/27/2020 | 65.91 | R | MORM03 | MARY BETH MORRIS |
| 20559 | 10/27/2020 | 87.63 | R | NIXJ02 | JULIE K. NIX |
| 20560 | 10/27/2020 | 87.63 | R | NIXL01 | LAURA L. NIX |
| 20561 | 10/27/2020 | 108.78 | R | PATH01 | HELEN PATE, FOR LIFE |
| 20562 | 10/27/2020 | 382.18 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 20563 | 10/27/2020 | 2,268.47 | R | RALG02 | GRADY LYNN RALLS |
| 20564 | 10/27/2020 | 3,971.99 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 20565 | 10/27/2020 | 756.15 | R | RALL02 | LEONARD LYNN RALLS |
| 20566 | 10/27/2020 | 756.15 | R | RALP02 | PATRICK GLYNN RALLS |
| 20567 | 10/27/2020 | 65.91 | R | ROBB05 | BROOKS H. ROBINS |
| 20568 | 10/27/2020 | 75.61 | R | ROBJ02 | JOHN ROBERT ROBY |
| 20569 | 10/27/2020 | 3,258.24 | R | ROCC01 | ROCKTENN CP, LLC |
| 20570 | 10/27/2020 | 4,662.72 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 20571 | 10/27/2020 | 65.50 | R | SAMA05 | ALLIE SAMUEL |
| 20572 | 10/27/2020 | 115.35 | R | SAMC02 | CURTIS SAMUEL |
| 20573 | 10/27/2020 | 65.50 | R | SAMM03 | MARY E. SAMUEL |
| 20574 | 10/27/2020 | 65.50 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 20575 | 10/27/2020 | 201.56 | R | SEAC01 | CHARLES D. SEARCY |
| 20576 | 10/27/2020 | 5.20 | R | SEAF01 | SEALY FAMILY OIL & GAS, LLC |
| 20577 | 10/27/2020 | 74.11 | R | SKIM01 | MARGARET ANN SKILES |
| 20578 | 10/27/2020 | 3,547.05 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 20579 | 10/27/2020 | 7,422.17 | R | SPCO01 | S & P CO. |
| 20580 | 10/27/2020 | 48.11 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 20581 | 10/27/2020 | 111.86 | R | STRF01 | STROUD FAMILY LLC |
| 20582 | 10/27/2020 | 26.98 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 20583 | 10/27/2020 | 328.87 | R | TOOB01 | BETTY B. TOOLE |
| 20584 | 10/27/2020 | 278.54 | R | WARA01 | ALLENE B. WARD |
| 20585 | 10/27/2020 | 101.20 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 20586 | 10/27/2020 | 1,800.19 | R | WARJ03 | JAMES DAVID WARR |
| 20587 | 10/27/2020 | 3,682.60 | R | WARR01 | ROBERT EARL WARR |
| 20588 | 10/27/2020 | 159.49 | R | WARS01 | STEPHEN MICHAEL WARR |
| 20589 | 10/27/2020 | 73.52 | R | WHIS03 | WHITE STAR ENERGY INC |
| 20590 | 10/27/2020 | 81.87 | R | WILC18 | CARNEZ WILLIAMS |
| 20591 | 10/27/2020 | 756.15 | R | WOLS02 | SARAH R. WOLFF |
| 20592 | 10/27/2020 | 41.44 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 20593 | 10/27/2020 | 47.94 | R | ALFK01 | KELLEY ALFORD |
| 20594 | 10/27/2020 | 5.11 | R | ANDE06 | ELLA LORRAINE ANDERSON |
| 20595 | 10/27/2020 | 2,815.91 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 20596 | 10/27/2020 | 290.26 | R | BAXT01 | BAXTERVILLE, LLC |
| 20597 | 10/27/2020 | 53.10 | R | BECN01 | NANETTE FEAGIN BECK |
| 20598 | 10/27/2020 | 302.85 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 20599 | 10/27/2020 | 545.24 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 20600 | 10/27/2020 | 171.32 | R | BURE03 | BURMAN ENERGY, LLC |
| 20601 | 10/27/2020 | 929.09 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 20602 | 10/27/2020 | 92.88 | R | COLR03 | R. J. COLE |
| 20603 | 10/27/2020 | 1,462.23 | R | CTM201 | CTM 2005, LTD. |
| 20604 | 10/27/2020 | 621.99 | R | DICJ03 | JAMES SCOTT DICKSON |
| 20605 | 10/27/2020 | 400.44 | R | DOWA02 | ANNA L. DOWNING |
| 20606 | 10/27/2020 | 101.88 | R | DUNJ03 | JAMES B. DUNN |
| 20607 | 10/27/2020 | 290.26 | R | EATF01 | EATON FINANCE CORP. |
| 20608 | 10/27/2020 | 1,537.15 | R | ELEN01 | EL ENERGY LTD. LLP |
| 20609 | 10/27/2020 | 50.20 | R | ELLS01 | SANDRA ELLIS |
| 20610 | 10/27/2020 | 53.10 | R | FEAR01 | R. WYATT FEAGIN |
| 20611 | 10/27/2020 | 1,434.76 | R | FOSH01 | HENRY GEORGE FOSTER |
| 20612 | 10/27/2020 | 89.84 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 20613 | 10/27/2020 | 58.50 | R | FROL01 | LISA WILLIAMSON FROST |
| 20614 | 10/27/2020 | 35,310.04 | R | HANO01 | HANSON OPERATING CO. INC. |
| 20615 | 10/27/2020 | 756.91 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 20616 | 10/27/2020 | 193.50 | R | JANE01 | JANUS ENTERPRISES, LLC |

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20617 | 10/27/2020 | 375.95 | R | JDCR01 | JD CROW, LLC |
| 20618 | 10/27/2020 | 290.26 | R | JDGP01 | JDGP, LLC |
| 20619 | 10/27/2020 | 2,815.91 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 20620 | 10/27/2020 | 89.54 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 20621 | 10/27/2020 | 525.32 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 20622 | 10/27/2020 | 2,860.74 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 20623 | 10/27/2020 | 55.34 | R | LANS11 | SARAH M. LANIER |
| 20624 | 10/27/2020 | 101.88 | R | LEOT02 | T.A. LEONARD |
| 20625 | 10/27/2020 | 1,625.12 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 20626 | 10/27/2020 | 65.74 | R | LLYO01 | LLY OIL & GAS LLC |
| 20627 | 10/27/2020 | 5.11 | R | MADG01 | GLORIA DEAN MADLOCK |
| 20628 | 10/27/2020 | 411.27 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 20629 | 10/27/2020 | 411.27 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 20630 | 10/27/2020 | 63.98 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20631 | 10/27/2020 | 411.27 | R | MCBS01 | SUE HANSON MCBRIDE |
| 20632 | 10/27/2020 | 80.02 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 20633 | 10/27/2020 | 36.57 | R | MIDK01 | KIMBERLY SUE ROBERTS MIDDLETON |
| 20634 | 10/27/2020 | 61.17 | R | MINP01 | PAM MINARD |
| 20635 | 10/27/2020 | 324.42 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 20636 | 10/27/2020 | 1,143.82 | R | RALJ01 | JUANITA RALLS |
| 20637 | 10/27/2020 | 227.07 | R | RALP01 | RALLS PROPERTIES, LLC |
| 20638 | 10/27/2020 | 58.50 | R | RICG01 | GINGER RICHARDSON |
| 20639 | 10/27/2020 | 260.05 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 20640 | 10/27/2020 | 195.02 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 20641 | 10/27/2020 | 76.10 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 20642 | 10/27/2020 | 50.20 | R | ROBC05 | CAROL ROBERTS |
| 20643 | 10/27/2020 | 100.04 | R | ROO801 | ROOSTH 804 LTD |
| 20644 | 10/27/2020 | 877.35 | R | RUDT01 | TARA RUDMAN |
| 20645 | 10/27/2020 | 97.85 | R | SAMC03 | CLAUZELL SAMUEL |
| 20646 | 10/27/2020 | 1,068.27 | R | SCHM01 | MONA L SCHLACHTER |
| 20647 | 10/27/2020 | 960.76 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 20648 | 10/27/2020 | 53.58 | R | SMIJ10 | JENNIFER MARIE MANES SMITH |
| 20649 | 10/27/2020 | 5.11 | R | STAM03 | MARYLAND RUTH STARLING |
| 20650 | 10/27/2020 | 58.50 | R | STES03 | SALLY STEELE |
| 20651 | 10/27/2020 | 1,750.10 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 20652 | 10/27/2020 | 174.32 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 20653 | 10/27/2020 | 159.76 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 20654 | 10/27/2020 | 6.06 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20655 | 10/27/2020 | 791.93 | R | TSTE01 | TST ENERGY, LLC |
| 20656 | 10/27/2020 | 237.07 | R | WATJ01 | JUANITA CARY |
| 20657 | 10/27/2020 | 50.20 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 20658 | 10/27/2020 | 1,578.22 | R | WILL16 | LEONDARD E. WILLIAMS |
| 20659 | 10/27/2020 | 63.91 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 20660 | 10/27/2020 | 5.11 | R | WILR15 | RICHARD LEWIS WILSON |
| 20661 | 10/27/2020 | 813.93 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 20662 | 10/27/2020 | 240.18 | R | YATR02 | YATES RESOURCES, LP |
| 20663 | 10/27/2020 | 509.16 | R | CALS01 | STEVEN E. CALHOUN |
| 20664 | 10/27/2020 | 3,933.38 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 20665 | 10/27/2020 | 581.84 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 20666 | 10/27/2020 | 23.87 | R | COLA01 | A. S. COLLEY TRUST |
| 20667 | 10/27/2020 | 24,407.81 | R | DBCR01 | DBC RESOURCES LP |
| 20668 | 10/27/2020 | 11,386.87 | R | DCOD01 | DCOD LLC |
| 20669 | 10/27/2020 | 4,974.94 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 20670 | 10/27/2020 | 1,850.63 | R | ELBE01 | ELBA EXPLORATION LLC |
| 20671 | 10/27/2020 | 148.45 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20672 | 10/27/2020 | 28.28 | R | HEBK01 | KATHERINE ANN HEBERT |
| 20673 | 10/27/2020 | 50.23 | R | JACJ02 | JOEL R. JACKSON |
| 20674 | 10/27/2020 | 34.90 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 20675 | 10/27/2020 | 5,248.50 | R | KMRI01 | KMR INVESTMENTS LLC |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20676 | 10/27/2020 | 672.96 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 20677 | 10/27/2020 | 28.54 | R | MARF02 | FLOYD LESTARJETTE MARTIN |
| 20678 | 10/27/2020 | 1,117.80 | R | MERE01 | MER ENERGY, LTD. |
| 20679 | 10/27/2020 | 279.46 | R | MJSI01 | MJS INTERESTS, LLC |
| 20680 | 10/27/2020 | 12.58 | R | ONET01 | THOMAS M. ONEAL |
| 20681 | 10/27/2020 | 2,480.98 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 20682 | 10/27/2020 | 2,610.02 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 20683 | 10/27/2020 | 82,086.48 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 20684 | 10/27/2020 | 2,487.48 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 20685 | 10/27/2020 | 50.23 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 20686 | 10/27/2020 | 592.76 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 20687 | 10/27/2020 | 2.18 | R | WALD05 | DEMETRIUS WALKER |
| 20688 | 10/27/2020 | 472.95 | R | CARR01 | ROBERT CARY |
| 20689 | 10/27/2020 | 963.72 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 20690 | 10/27/2020 | 1,037.95 | R | FOUR01 | RHODNA F. FOUTS |
| 20691 | 10/27/2020 | 598.36 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 20692 | 10/27/2020 | 106.25 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 20693 | 10/27/2020 | 52.97 | R | HOEM01 | MELISSA HOERCHER |
| 20694 | 10/27/2020 | 1,962.70 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 20695 | 10/27/2020 | 52.00 | R | LANS06 | SARAH M. LANIER, TRUSTEE OF THE S.M. |
| 20696 | 10/27/2020 | 52.00 | R | LANS07 | SARAH M LANIER, TRUSTEE OF THE S.M. |
| 20697 | 10/27/2020 | 52.00 | R | LANS08 | SARAH M LANIER, TRUSTEE OF SARAH M. |
| 20698 | 10/27/2020 | 163.00 | R | NELA01 | ANNA L DOWNING |
| 20699 | 10/27/2020 | 54.27 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 20700 | 10/27/2020 | 54.27 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 20701 | 10/27/2020 | 54.27 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20703 | 10/27/2020 | 2,332.84 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20705 | 10/27/2020 | 52.97 | R | SAAS01 | SUSAN W. SAAB |
| 20706 | 10/27/2020 | 34.16 | R | WEMO01 | WEMO, INC. |
| 20707 | 10/27/2020 | 52.97 | R | WOOJ04 | JOHN CHARLES WOODSON |
| 20708 | 10/27/2020 | 52.97 | R | WOOW02 | W.E. WOODSON, III |
| 20709 | 10/27/2020 | 1,508.90 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 20710 | 10/27/2020 | 2,003.57 | R | BELJ05 | JAMES BOYD BEL |
| 20711 | 10/27/2020 | 131.69 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 20712 | 10/27/2020 | 1,446.79 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 20713 | 10/27/2020 | 22.21 | R | LAWA01 | ANITA LAWSON |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20715 | 10/27/2020 | 2,267.86 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 20716 | 10/27/2020 | 190.60 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 20717 | 10/27/2020 | 52.27 | R | RUDJ01 | JOHN RUDOLPH JR |
| 20718 | 10/27/2020 | 11.17 | R | SCOL01 | LATASHA SCOTT |
| 20719 | 10/27/2020 | 11.17 | R | SCOL02 | LASHAWNA SCOTT |
| 20720 | 10/27/2020 | 649.89 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 20721 | 10/27/2020 | 45.41 | R | ANDM02 | MARY B. ANDREWS |
| 20722 | 10/27/2020 | 9,296.15 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 20723 | 10/27/2020 | 1,121.26 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 20724 | 10/27/2020 | 19,708.76 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 20725 | 10/27/2020 | 281.76 | R | DOWW02 | WILEY W. DOWNING, IV |
| 20726 | 10/27/2020 | 500.81 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 20727 | 10/27/2020 | 3,826.35 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20728 | 10/27/2020 | 3,826.35 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 20729 | 10/27/2020 | 1,564.36 | R | GRIL02 | LAURA W. GRIER |
| 20730 | 10/27/2020 | 2,019.63 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 20731 | 10/27/2020 | 3,572.72 | R | KERG01 | KERSH GROUP, LLC |
| 20732 | 10/27/2020 | 292.46 | R | KEYA01 | ALBERT W. KEY |
| 20733 | 10/27/2020 | 198.57 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 20734 | 10/27/2020 | 66.17 | R | KIMJ01 | JAMES C. KIMBROUGH |

11/10/2020 02:03 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 20735 | 10/27/2020 | 178.04 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20737 | 10/27/2020 | 14,756.52 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 20738 | 10/27/2020 | 1,046.76 | R | MELN01 | NANCY M. MELTON |
| 20739 | 10/27/2020 | 1,046.76 | R | MILD07 | DAVID EARL MILLER |
| 20740 | 10/27/2020 | 7,134.30 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 20741 | 10/27/2020 | 550.13 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 20742 | 10/27/2020 | 1,046.76 | R | STIJ01 | JEAN MILLER STIMPSON |
| 20743 | 10/27/2020 | 21,921.09 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 20744 | 10/27/2020 | 240.18 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 20745 | 10/27/2020 | 498.82 | R | DOWJ01 | JOHN E. DOWNING |
| 20746 | 10/27/2020 | 30.35 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 20747 | 10/27/2020 | 1,851.88 | R | MCMD01 | DANIEL W. MCMILLAN |
| 20748 | 10/27/2020 | 1,851.88 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 20749 | 10/27/2020 | 3,599.52 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 20750 | 10/27/2020 | 55.48 | R | OGDJ01 | J.C. OGDEN |
| 20751 | 10/27/2020 | 5.15 | R | SAMK01 | KATHERINE KASHAE SAMUEL |
| 20752 | 10/27/2020 | 17,015.58 | R | PRUP01 | PRUET PRODUCTION CO. |
| 764 | TOTAL | 936,443.19 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 2
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

8673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8673 | Beginning balance | | $14,190.66 |
| Low balance | $5,084.84 | Total additions | ( 2 ) | 1,000.13 |
| Average balance | $8,846.85 | Total subtractions | ( 22 ) | 10,105.95 |
| | | Ending balance | | $5,084.84 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 10-08 | Pre-Auth Credit | Infinisource0706 PC Sep20 201008 684042 | 849.32 |
| | 10-23 | Pre-Auth Credit | INFINISOURCE INC DEBCARDTX 201023 | |
| | | | N99139721417305 | 150.81 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-01 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201001 N99139721417305 | 268.85 |
| 10-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201001 N99139721417305 | 519.40 |
| 10-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201002 N99139721417305 | 503.50 |
| 10-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201005 N99139721417305 | 145.58 |
| 10-06 | Preauth Debit | INFINISOURCE INC COMBINED 201006 N99139721417305 | 2,877.41 |
| 10-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201007 N99139721417305 | 48.26 |
| 10-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201008 N99139721417305 | 963.11 |
| 10-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201009 N99139721417305 | 43.05 |
| 10-13 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201013 N99139721417305 | 50.79 |
| 10-14 | Preauth Debit | INFINISOURCE INC COMBINED 201014 N99139721417305 | 381.45 |
| 10-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201016 N99139721417305 | 512.56 |
| 10-19 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201019 N99139721417305 | 803.60 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 56.10 |
| 10-20 | Preauth Debit | INFINISOURCE INC COMBINED 201020 N99139721417305 | 98.00 |
| 10-21 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201021 N99139721417305 | 90.45 |
| 10-22 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201022 N99139721417305 | 46.76 |
| 10-26 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201026 N99139721417305 | 1,249.92 |
| 10-27 | Preauth Debit | INFINISOURCE INC COMBINED 201027 N99139721417305 | 1,133.87 |
| 10-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201028 N99139721417305 | 24.27 |
| 10-29 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201029 N99139721417305 | 13.47 |
| 10-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201029 N99139721417305 | 155.56 |

3409    rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

ACCOUNT STATEMENT
Page   2   of   2
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
████████8673

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 10-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201030 N9913972 1417305 | 119.99 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 14,190.66 | 10-09 | 9,670.82 | 10-22 | 7,631.11 |
| 10-01 | 13,402.41 | 10-13 | 9,620.03 | 10-23 | 7,781.92 |
| 10-02 | 12,898.91 | 10-14 | 9,238.58 | 10-26 | 6,532.00 |
| 10-05 | 12,753.33 | 10-16 | 8,726.02 | 10-27 | 5,398.13 |
| 10-06 | 9,875.92 | 10-19 | 7,922.42 | 10-28 | 5,373.86 |
| 10-07 | 9,827.66 | 10-20 | 7,768.32 | 10-29 | 5,204.83 |
| 10-08 | 9,713.87 | 10-21 | 7,677.87 | 10-30 | 5,084.84 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
**Fill in the amounts below from the front of this statement and your checkbook**.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                     $_____
                                      _____
                                      _____
              **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…………..........................** $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
                                      _____
                                      _____
                                      _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                      _____
                                      _____
                                      _____

**Balance**……….............................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Case:20-12377-MER   Doc#:708   Filed:12/02/20   Entered:12/02/20 17:21:40   Page117 of
125

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 5,084.84 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: | | 5,084.84 |
| Actual Balance per General Ledger: | | 5,084.84 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $8,162.47 |
| Low balance | $6,979.26 | Total additions ( 0) | .00 |
| Average balance | $7,493.25 | Total subtractions ( 4) | 1,183.21 |
| | | Ending balance | $6,979.26 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 10-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201009 721417930INVFEE | 663.39 |
| 10-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201014 721417930876933 | 250.00 |
| 10-20 | Analysis Servic | ANALYSIS ACTIVITY FOR 09/20 | 19.82 |
| 10-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201029 721417930883643 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 09-30 | 8,162.47 | 10-14 | 7,249.08 | 10-29 | 6,979.26 |
| 10-09 | 7,499.08 | 10-20 | 7,229.26 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409     rev 05-16

## STATEMENT BALANCING

### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                          $_____
                                                        _____
                                                        _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Add** Monthly Interest
Earned ……………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                                        _____
                                                        _____
                                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                                        _____
                                                        _____
                                                        _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**………..........................** $_____

**Balance**………....................…… $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

11/10/2020 11:02 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

Page    1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 6,979.26 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 6,979.26 |
| Actual Balance per General Ledger: |  | 6,979.26 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0    TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK
Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page   1   of   15
STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020
Total days in statement period: 31

███████8699
( 69)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ███████8699 | Beginning balance | | $875,011.01 |
| Enclosures | 69 | Total additions | ( 20) | 218,040.99 |
| Low balance | $814,997.49 | Total subtractions | ( 70) | 190,198.03 |
| Average balance | $933,314.35 | Ending balance | | $902,853.97 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 10-01 | Deposit Bridge | 2,942.06 |
| | 10-02 | Deposit Bridge | 100,945.78 |
| | 10-05 | Deposit Bridge | 1,756.22 |
| | 10-05 | Deposit Bridge | 4,812.85 |
| | 10-13 | Deposit Bridge | 232.66 |
| | 10-14 | Deposit Bridge | 648.93 |
| | 10-15 | Deposit Bridge | 1,228.36 |
| | 10-19 | Deposit Bridge | 28.99 |
| | 10-19 | Deposit Bridge | 2,354.56 |
| | 10-22 | Deposit Bridge | 150.41 |
| | 10-23 | Deposit Bridge | 265.63 |
| | 10-23 | Deposit Bridge | 3,691.05 |
| | 10-26 | Deposit Bridge | 681.75 |
| | 10-26 | Deposit Bridge | 1,249.47 |
| | 10-26 | Deposit Bridge | 10,191.96 |
| | 10-26 | Deposit Bridge | 42,499.00 |
| | 10-27 | Deposit Bridge | 2,986.00 |
| | 10-28 | Deposit Bridge | 36,019.93 |
| | 10-29 | Deposit Bridge | 655.60 |
| | 10-30 | Deposit Bridge | 4,699.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3465 | 10-22 | 18.19 | 3512 * | 10-01 | 53.88 |
| 3474 * | 10-20 | 1.98 | 3514 * | 10-01 | 862.71 |
| 3491 * | 10-02 | 90.63 | 3522 * | 10-13 | 236.15 |
| 3498 * | 10-08 | 11.10 | 3523 | 10-09 | 260.77 |

3409       rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: October 01, 2020
ENDING DATE: October 31, 2020

SKLARCO, LLC

8699

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3524 | 10-08 | 63.21 | 3567 | 10-20 | 1,941.98 |
| 3525 | 10-07 | 20.54 | 3568 | 10-23 | 97.15 |
| 3526 | 10-06 | 10.56 | 3569 | 10-23 | 940.35 |
| 3527 | 10-07 | 10,408.32 | 3570 | 10-22 | 128.80 |
| 3528 | 10-06 | 288.01 | 3571 | 10-23 | 513.87 |
| 3529 | 10-06 | 63.08 | 3572 | 10-21 | 356.91 |
| 3530 | 10-08 | 352.80 | 3573 | 10-20 | 943.35 |
| 3531 | 10-07 | 1,101.09 | 3574 | 10-29 | 13.97 |
| 3532 | 10-09 | 357.87 | 3575 | 10-21 | 46.72 |
| 3533 | 10-09 | 1,505.08 | 3576 | 10-21 | 60.46 |
| 3534 | 10-13 | 34.87 | 3577 | 10-22 | 41.72 |
| 3535 | 10-06 | 5.35 | 3578 | 10-20 | 255.99 |
| 3537 * | 10-06 | 315.63 | 3580 * | 10-21 | 268.44 |
| 3541 * | 10-14 | 2,170.50 | 3581 | 10-30 | 583.24 |
| 3542 | 10-14 | 1.61 | 3582 | 10-21 | 157.91 |
| 3543 | 10-16 | 909.06 | 3583 | 10-23 | 306.24 |
| 3544 | 10-19 | 24.68 | 3588 * | 10-28 | 19.59 |
| 3545 | 10-20 | 2.44 | 3589 | 10-30 | 4.51 |
| 3546 | 10-14 | 65.92 | 3590 | 10-28 | 2,503.61 |
| 3547 | 10-15 | 40.89 | 3592 * | 10-28 | 72.33 |
| 3548 | 10-14 | 226.07 | 3594 * | 10-27 | 239.49 |
| 3550 * | 10-14 | 53.26 | 3596 * | 10-26 | 37.37 |
| 3551 | 10-14 | 74.34 | 3598 * | 10-28 | 93.52 |
| 3552 | 10-14 | 67.72 | 3602 * | 10-27 | 346.61 |
| 3559 * | 10-26 | 2,017.62 | 3606 * | 10-28 | 1.03 |
| 3560 | 10-20 | 853.28 | 3608 * | 10-30 | 3,459.42 |
| 3561 | 10-20 | 298.33 | 3609 | 10-29 | 982.25 |
| 3563 * | 10-21 | .37 | 3610 | 10-28 | 902.47 |
| 3564 | 10-23 | 180.93 | 3611 | 10-30 | 416.38 |
| 3565 | 10-20 | 42.89 | 3612 | 10-29 | 1,351.74 |
| 3566 | 10-21 | 18.88 | * Skip in check sequence | | |

**DEBITS**

| Date | Transaction Description | Subtractions |
|------|----------------------|-------------|
| 10-22 | Onln Bkg Trfn D  TO ACC 08003098657 | 150,000.00 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09-30 | 875,011.01 | 10-13 | 969,658.93 | 10-23 | 816,915.63 |
| 10-01 | 877,036.48 | 10-14 | 967,648.44 | 10-26 | 869,482.82 |
| 10-02 | 977,891.63 | 10-15 | 968,835.91 | 10-27 | 871,882.72 |
| 10-05 | 984,460.70 | 10-16 | 967,926.85 | 10-28 | 904,310.10 |
| 10-06 | 983,778.07 | 10-19 | 970,285.72 | 10-29 | 902,617.74 |
| 10-07 | 972,248.12 | 10-20 | 965,945.48 | 10-30 | 902,853.97 |
| 10-08 | 971,821.01 | 10-21 | 965,035.79 | | |
| 10-09 | 969,697.29 | 10-22 | 814,997.49 | | |

# EAST WEST BANK
Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............................** $_____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

11/11/2020   09:51 am
Company:00SKC

Sklatco LLC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 10/01/2020 thru 10/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 902,853.97 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 21 | 30,732.89 |
| Amount that Should Equal General Ledger: |  | 872,121.08 |
| Actual Balance per General Ledger: |  | 872,121.08 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3549 | 10/07/2020 | 10.68 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 3562 | 10/16/2020 | 8.60 | A | BPXO01 | BPX Operating Company |
| 3579 | 10/16/2020 | 11.10 | A | REDE02 | Redline Energy, LLC |
| 3591 | 10/22/2020 | 24.44 | A | BRAC02 | Bradley County Tax Collector |
| 3593 | 10/22/2020 | 1,759.20 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3595 | 10/22/2020 | 234.00 | A | COLC02 | Columbia County Collector |
| 3597 | 10/22/2020 | 10.21 | A | FARI02 | Fairway Resources III, LLC |
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3600 | 10/22/2020 | 5.59 | A | LANR01 | Lance Ruffel Oil & Gas Corp. |
| 3601 | 10/22/2020 | 10.46 | A | LONT01 | The Long Trusts |
| 3603 | 10/22/2020 | 2.21 | A | MILC08 | Miller County Tax Collector |
| 3605 | 10/22/2020 | 47.38 | A | OUAC01 | Ouachita County Tax Collector |
| 3607 | 10/22/2020 | 12.61 | A | PREP05 | Presidio Petroleum, LLC |
| 3617 | 10/29/2020 | 2.44 | A | BRAC02 | Bradley County Tax Collector |
| 3618 | 10/29/2020 | 94.68 | A | DAME01 | Damron Energy, LLC |
| 3619 | 10/29/2020 | 26.58 | A | HANO01 | Hanna Oil and Gas Company |
| 3620 | 10/29/2020 | 9.79 | A | NEVC02 | Nevada County |
| 3621 | 10/29/2020 | 1.01 | A | NEVC02 | Nevada County |
| 3622 | 10/29/2020 | 23,551.05 | A | PRUP01 | Pruet Production Co |
| 3623 | 10/29/2020 | 29.18 | A | SILC01 | Silver Creek Oil & Gas, LLC |
| 3624 | 10/30/2020 | 4,875.00 | A | USTR01 | U.S. Trustee Payment Center |
| 21 | TOTAL | 30,732.89 | | | |