| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/1/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.10 | 52.50 | Call with TB RE open items and tasking for remainder of week |
| 10/4/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.20 | 105.00 | Make Time Entries in Nexonia for WE 10/03 |
| 10/5/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.30 | 157.50 | Call with Debtor's counsel, JK, TB RE current case calendar, expected timing for reserve report |
| 10/6/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.40 | 180.00 | Time tracking of activities and meetings had. |
| 10/11/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.10 | 52.50 | Make time Entries in Nexonia for WE 10/10 ` |
| 10/12/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.20 | 90.00 | Time capture for items worked on. |
| 10/13/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.30 | 135.00 | Time capture for items completed. |
| 10/14/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.10 | 45.00 | Track of time entry and items performed. |
| 10/16/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.20 | 105.00 | Call with TB RE Sklar case status, upcoming deadlines, status of management team morale |
| 10/18/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.20 | 105.00 | Make Time Entries in Nexonia for WE 10/17 |
| 10/22/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 1.10 | 577.50 | Make appearance in hearing with Honorable Judge Brown on hearing RE working interest partners JIBs, status update on case |
| 10/22/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.70 | 367.50 | Call with Debtor's counsel, John Strausser, Marshall Jones, JK RE results of hearing with Honorable Judge Brown, planning and next steps |
| 10/23/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.40 | 210.00 | Call with TB RE management team morale, reserve report assumptions, status of division of interest review |
| 10/23/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 0.40 | 220.00 | Discussion w/ Avery re: data request and update. |
| 10/26/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.4 | 210.00 | Make Time Entries in Nexonia for WE 10/24/20 |
| 10/26/2020 | Avery Alcorn | Bankruptcy Case Admin | 525.00 | 0.4 | 210.00 | Call with Debtor's counsel, TB, JK RE tasking and strategy for this upcoming week |
| 10/26/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 0.5 | 275.00 | Discussion w/ CRO re: today's tasks. Follow-up emails and analysis. |
| 10/26/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 0.9 | 495.00 | Update discussion w/ debtor's counsel and follow-up emails and claims analysis. |
| 10/26/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.2 | 90.00 | Time capture for activitites performed. |
| 10/27/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 1.3 | 715.00 | Claims analysis. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|------------|------------------|------|-------|------------|-------------|
| 10/27/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 1.9 | 1,045.00 | Continued claims analysis. |
| 10/27/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.2 | 90.00 | Time capture on completed items from notes. |
| 10/27/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.3 | 135.00 | Time capture for activities completed. |
| 10/28/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 1.2 | 660.00 | Continue to work on 2004 Exam info request. Brief discussion w/ CRO and debtor's counsel for clarification. |
| 10/28/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 1.7 | 935.00 | Work w/ Head of Sales/Marketing re: 2004 Examination data room setup and data gathering. |
| 10/28/2020 | Manny Chavira | Bankruptcy Case Admin | 450.00 | 0.1 | 45.00 | Time entry for completed activities. |
| 10/29/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 1.1 | 605.00 | Read and respond to updated filings along w/ CFO and COO. |
| 10/29/2020 | Todd Bearup | Bankruptcy Case Admin | 550.00 | 0.7 | 385.00 | Discussions and walk through 2004 Exam info progress with Geoff. Update with CRO. |
| 10/17/2020 | Todd Bearup | Business Analysis | 550.00 | 1.80 | 990.00 | Continue G&A analysis and updated payroll analysis. |
| 10/19/2020 | Todd Bearup | Business Analysis | 550.00 | 1.50 | 825.00 | Work w/ Avery and Olivia to track down decimal ownership %s in yellowsheets at Avery's request. |
| 10/20/2020 | Todd Bearup | Business Analysis | 550.00 | 0.70 | 385.00 | Review correspondence from last night. Review ownership decimals of Little Cedar Creek and one other well. |
| 10/20/2020 | Todd Bearup | Business Analysis | 550.00 | 0.50 | 275.00 | Work w/ Controller re: payroll analysis. |
| 10/21/2020 | Todd Bearup | Business Analysis | 550.00 | 1.20 | 660.00 | Continue to track down and/or confirm information for Avery re: reserve report and LOS statement. |
| 10/28/2020 | Todd Bearup | Business Analysis | 550.00 | 1.8 | 990.00 | Various discussions and correspondence w/ Bobbie, Julie and CFO re: attempt to gather data for JIB-netting against SKC. |
| 10/29/2020 | Todd Bearup | Business Analysis | 550.00 | 1.8 | 990.00 | Work w/ CRO, Avery and Manny on full LOS model vs. Cash Fcst. |
| 10/29/2020 | Todd Bearup | Business Analysis | 550.00 | 1.9 | 1,045.00 | Work w/ CFO and Avery to try to refining full LOS model. |
| 10/29/2020 | Todd Bearup | Business Analysis | 550.00 | 1.9 | 1,045.00 | Continue working w/ CFO and Avery on full LOS model. |
| 10/30/2020 | Todd Bearup | Business Analysis | 550.00 | 1.8 | 990.00 | Work on JIB-netting re: claims analysis for SKC. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/1/2020 | Todd Bearup | Business Operations | 550.00 | 1.50 | 825.00 | Respond to dozens of emails from COO, CFO, Ops and accounting, ACH test, Ben Ford's view of the Plains interpleder. |
| 10/1/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | various ops emails and related |
| 10/2/2020 | Avery Alcorn | Business Operations | 525.00 | 0.10 | 52.50 | Follow up with JK RE Sklar reserve report |
| 10/2/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Review revisions to Sklar reserve report from NSAI |
| 10/2/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Call with Chad Ireton (NSAI) RE Sklar Reserve Report, discussion RE same |
| 10/2/2020 | Avery Alcorn | Business Operations | 525.00 | 0.30 | 157.50 | Review reserve report assumptions, follow up with Chad Ireton at NSAI |
| 10/2/2020 | Todd Bearup | Business Operations | 550.00 | 0.80 | 440.00 | Correspondence w/ CRO, CFO, COO, ops, accounting for A/P run, ops and updates to cash forecast. |
| 10/2/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w M Jones (0.5) |
| 10/2/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley and J Brinen (0.5); |
| 10/2/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | various ops emails (1.0); |
| 10/2/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Review of ap payments and approve (0.5) |
| 10/2/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w NSAI - C Ireton and A Alcorn re reserve report inputs (1.0) |
| 10/3/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | various ops emails and related (1.0) |
| 10/5/2020 | Todd Bearup | Business Operations | 550.00 | 1.50 | 825.00 | Upddate discussions w/ CFO, CEO and COO re: operations, reserve report, restructure model. Follow-up discussion w/ controller. |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Review of Cash Analysis (1.0) |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 1.20 | 870.00 | Call w NSAI - C Ireton re Status (1.2) |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | Review of data \ documents re cash analysis (1.5) |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.30 | 217.50 | email to W Snyder re status update (0.3) |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley / J Brinen and CR3 team re status (0.5) |
| 10/5/2020 | James Katchadurian | Business Operations | 725.00 | 0.30 | 217.50 | Call w T Bearup re status (0.3) |
| 10/6/2020 | Todd Bearup | Business Operations | 550.00 | 2.70 | 1,485.00 | Initial discussion w/ NSAI re: reserve report data and walk through initial thoughts. And follow-up discussion w/ management team and engineers post NSAI zoom call. |
| 10/6/2020 | Manny Chavira | Business Operations | 450.00 | 0.50 | 225.00 | Zoom call with J Katchadurian, A Alcorn and T Bearup to discuss cash reporting and review curernt and latest findings. Discussed next steps. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/6/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w A Alcorn and M Chavira re open issues and forecast model structure - review of related data (1.0); |
| 10/6/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w W Snyder re status update (0.5) |
| 10/6/2020 | James Katchadurian | Business Operations | 725.00 | 2.50 | 1,812.50 | Working Session Call w C Ireton - NSAI, H Sklar, M Jones, J Strausser, T Bearup, A Alcorn, M Chavira re internal review of DRAFT NSAI report (2.5) |
| 10/6/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | working session w A Alcorn, M CHavira, T Bearup re cash analysis (2.0) |
| 10/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.70 | 385.00 | Prep for Ops/Cash conference call re: this week's A/P run. |
| 10/7/2020 | Todd Bearup | Business Operations | 550.00 | 1.80 | 990.00 | Call w/ Ops/accounting to finalize A/P run. Modify spreadsheets w/ Bobbie to get in front of CRO for approval. |
| 10/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.90 | 495.00 | Correspondence w/ EWB, CFO, accounting re: getting ACH setup for me. |
| 10/7/2020 | Todd Bearup | Business Operations | 550.00 | 0.50 | 275.00 | Work w/ accounting, CFO to approve and initiate wires for operations. Discussions w/ COO and CFO. |
| 10/7/2020 | Manny Chavira | Business Operations | 450.00 | 1.30 | 585.00 | Zoom call with J Katchadurian and A Alcorn working session to work on LOS and review of revenue model to build architecture. Reviewing of the projection model were it stands to get oriented with Sklar. |
| 10/7/2020 | Manny Chavira | Business Operations | 450.00 | 0.50 | 225.00 | Zoom call with J Katchadurian and A Alcorn to review LOS and latest schdules drafted by Avery. Discussed updates and next steps after other items regarding projection model. |
| 10/7/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | Working session call w A Alcorn and M Chavira re cash analysis\LOS and other and related data review (2.0); |
| 10/7/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of los and related discussion re planing \ reserve report (1.0); |
| 10/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.20 | 145.00 | Call w T Bearup re status (0.2); |
| 10/7/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w H Sklar re reserve report (0.5); |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|------------|-------------|
| 10/8/2020 | Todd Bearup | Business Operations | 550.00 | 0.70 | 385.00 | Work w/ Bobbie to get wires out to professionals for August invoices. |
| 10/8/2020 | Todd Bearup | Business Operations | 550.00 | 0.80 | 440.00 | Correspondence w/ CFO to address ops and accounting issues. |
| 10/8/2020 | Manny Chavira | Business Operations | 450.00 | 0.60 | 270.00 | Zoom call with J Katchadurian and A Alcorn. Working session on LOS statements. |
| 10/8/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | Working Session w A Alcorn and M Chavira re Cash reporting and related data review (1.5) |
| 10/8/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | review of file from K Riley re cashflow (0.5); |
| 10/8/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of draft variance report and extended budget (1.0) |
| 10/8/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of cash analysis (1.0); |
| 10/9/2020 | Todd Bearup | Business Operations | 550.00 | 0.50 | 275.00 | Correspondence w/ Bobbie and CFO re: wire approvals. |
| 10/9/2020 | Todd Bearup | Business Operations | 550.00 | 1.80 | 990.00 | Meet w/ CFO, COO and CEO together then separately to review the cash summary for 28 weeks. |
| 10/9/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w K Riley (1.0) |
| 10/9/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | review of cash report w A Alcorn and related data review (2.0) |
| 10/9/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call a A Hirsh and K Riley (1.0); |
| 10/10/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | review of cash analysis (1.5); |
| 10/10/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of updated 13 week and variance report and circulation of same (1.0); |
| 10/11/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | Review of cash analysis data (1.5) |
| 10/11/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | Working Session Call w A Alcorn re cash analysis (1.5); |
| 10/12/2020 | Avery Alcorn | Business Operations | 525.00 | 1.40 | 735.00 | Update lease operating statement as provided by Sirius Solutions by lease, update for individual lease numbers for rejection analysis |
| 10/12/2020 | Todd Bearup | Business Operations | 550.00 | 0.80 | 440.00 | Discussion w/ COO re: weekend hurricane. Review production reports for last few days production and AFE progress. |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | Working session w A Alcorn and M Chavira re cash analysis (2.0) |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley re various open issues and next steps on cash analysis and plan (0.5) |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 2.50 | 1,812.50 | Working session w Sklar and NSAI part 1 (2.5) |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 0.30 | 217.50 | Status Update call w T Bearup and next deliverables (0.3) |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Working Session w Sklar and NSAI Part 2 (1.0); |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w C Ireton re followup from calls (0.5) |
| 10/12/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | Working analysis of cash accouting and reconciliation of amounts in relation to CRO Order (2.0); |
| 10/13/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Update lease operating statement by lease, 5 month average and month of june as summaries for review for JK |
| 10/13/2020 | Avery Alcorn | Business Operations | 525.00 | 1.80 | 945.00 | Working session with Sklar management team, NSAI for non producing reserves at Little Cedar Creek |
| 10/13/2020 | Avery Alcorn | Business Operations | 525.00 | 0.30 | 157.50 | analyze realized price differentials for operated versus nonoperated properties per request from JK |
| 10/13/2020 | Todd Bearup | Business Operations | 550.00 | 0.50 | 275.00 | Separate update discussions w/ CFO and COO re: meetings w/ NSAI re: reserve report. Update discussion w/ CEO. |
| 10/13/2020 | James Katchadurian | Business Operations | 725.00 | 2.50 | 1,812.50 | Working Session part 2 - NSAI \ Sklar teams and related data review (2.5); |
| 10/13/2020 | James Katchadurian | Business Operations | 725.00 | 1.20 | 870.00 | Working session w A Alcorn\M Chavira re cash analysis and LOS review (1.2); |
| 10/13/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley, J Brinen, A Alcorn and T Bearup re Status, Cash Report and other (0.5) |
| 10/13/2020 | James Katchadurian | Business Operations | 725.00 | 3.00 | 2,175.00 | Working session w NSAI \ Sklar Teams (3.0) |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 1.30 | 682.50 | Update lease operating statement model for division of interest changes |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 1.00 | 525.00 | Review Division of Interest assumptions in the lease operating statement data file, follow up with Holmes Gwin |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.70 | 367.50 | Review lease operating statement by lease, prepare summary for gross volumes and amounts |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.90 | 472.50 | Update lease operating statement gross and net summaries by operated and nonoperated sklar properties |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.10 | 52.50 | Call with Holmes Gwin RE division of interest on non-operated wells not included in original reserve report |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 1.50 | 787.50 | Review Division of Intersest for HOW, ALA, SAM, generate reports from Wolfepak to compare to load values in lease operating statement, follow up with Sirius Solutions RE discrepancies and issues |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Review DOIs for Brooklyn non-operated fields; discepancies from several sources, follow up with Ron Smith RE issues and plan |
| 10/14/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Review SklarCo Division of Interest for nonoperated wells, review ORRIS held by SklarCo, update DOIs, flag for review by Sirius Solutions |
| 10/14/2020 | Todd Bearup | Business Operations | 550.00 | 1.40 | 770.00 | Correspondence w/ operations, non-op AFEs, hydro-cell pump fluid ends cratered and discussion of expense and timing. |
| 10/14/2020 | Todd Bearup | Business Operations | 550.00 | 0.80 | 440.00 | Meeting w/ controller to review initial work on updated G&A analysis. |
| 10/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley and J Brinen re Plan, EW Bank and Reserve Report Status (0.5) |
| 10/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Correspondence w K Riley and C Ireton re reserve report timing (0.5); |
| 10/14/2020 | James Katchadurian | Business Operations | 725.00 | 2.50 | 1,812.50 | NSAI\Sklar Working Session regarding field level review (2.5); |
| 10/14/2020 | James Katchadurian | Business Operations | 725.00 | 0.20 | 145.00 | Call w M Jones re reserve report (0.2) |
| 10/15/2020 | Avery Alcorn | Business Operations | 525.00 | 0.30 | 157.50 | Correspondence and next steps for review process of DOIs in lease operating statement with Frank Butler, Ron Smith |
| 10/15/2020 | Todd Bearup | Business Operations | 550.00 | 0.40 | 220.00 | Discussion w/ COO, CFO and Ops re: upcoming AFEs and current ops issues for budgeting. |
| 10/15/2020 | Todd Bearup | Business Operations | 550.00 | 1.80 | 990.00 | Update iscussion w/ COO and CFO followed by A/P call w/ accounting and subsequent follow-up. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/15/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Review of draft plan and claims register (1.0); |
| 10/15/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w K Riley and J Brinen re plan draft (1.0); |
| 10/16/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Call with John Strausser RE DOI issues discovered this week, review of data and plans to discuss with larger audience next week |
| 10/16/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Review top 25 field DOIs provided by Olivia Moore for Trust entities' WI and NRIs |
| 10/16/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Update DOIs per Olivia Moore worksheet |
| 10/16/2020 | Todd Bearup | Business Operations | 550.00 | 1.50 | 825.00 | Various meetings and update and data request meetings w/ CEO, CFO, COO and Controller. |
| 10/16/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Followup calls w M Jones re Reserve report (1.0) |
| 10/16/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Followup calls w C Ireton and A Alcorn re Reserve Report and related followup and review of data output (1.0); |
| 10/16/2020 | James Katchadurian | Business Operations | 725.00 | 0.20 | 145.00 | Call w K Riley and J Brinen re plan status (0.2) |
| 10/16/2020 | James Katchadurian | Business Operations | 725.00 | 0.20 | 145.00 | Emails w C Ireton re reserve report (0.2); |
| 10/16/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | review of updated reserve report from NSAI call w A Alcorn re same (1.5) |
| 10/17/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of reserve report data output from NSAI (1.0); |
| 10/18/2020 | Avery Alcorn | Business Operations | 525.00 | 1.00 | 525.00 | Review well level cash flow from most recent NSAI draft, compare to updated lease operating statement |
| 10/18/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Review well - level assumptions by month for Sklar operated and non-operated properties |
| 10/18/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of open items list and to do's (1.0) |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.20 | 105.00 | Follow up with John Strausser RE SE Brooklyn Division of Interest provided by John Strausser versus land department |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.50 | 262.50 | Follow up with John Strausser, Marshall Jones, JK, TB RE NSAI database Division of Interest, request for review and confirmation of database assumptions |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.30 | 157.50 | Review and collect supporting documentation for NSAI on new wells, different division of interests relative to current database |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Follow up with Marshall Jones, John Strausser RE NSAI division of interest assumptions, provide analysis and request additional review and comment from management team |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 1.30 | 682.50 | Review and Analyze NSAI working interest, net revenue interest assumptions, compare to yellow sheets per company data |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Call with John Strausser RE oil realized price differentials, historically versus those used in NSAI Report assumptions |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.50 | 262.50 | Analyze oil price differentials to NYMEX for major oil properties using 2 months additional data from lease operating statement |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Call with Kim Ramsey RE Revenue DOI Process for SklarEx and SklarCo |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.20 | 105.00 | Review example DOI from walkthrough with Kim Ramsey |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.40 | 210.00 | Call with Olivia Moore at Sklar Exploration RE yellow sheets which contain the master DOI informaiton |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.10 | 52.50 | Follow up with TB RE Sklar division of interest verification for NSAI report |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.10 | 52.50 | Call with TB RE division of interest review for top wells in NSAI report |
| 10/19/2020 | Avery Alcorn | Business Operations | 525.00 | 0.20 | 105.00 | Follow up with John Strausser RE hedge MTM, question RE inclusion of hedges in reserve report value |
| 10/19/2020 | Todd Bearup | Business Operations | 550.00 | 1.70 | 935.00 | Operations budget call, discussion w/ CFO, COO. Walk thru latest cash forecast w/ CFO, COO. Walk through latest cash call analysis with CFO, COO. |
| 10/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w K Riley and CR3 team re status (0.5) |
| 10/19/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of cash analysis and edit summary (1.0) |
| 10/19/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w K Riley\J Brinen\A Alcorn re Plan (1.0); |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/19/2020 | James Katchadurian | Business Operations | 725.00 | 1.50 | 1,087.50 | working session re model w A Alcorn and M Chavira (1.5) |
| 10/19/2020 | James Katchadurian | Business Operations | 725.00 | 0.30 | 217.50 | Call w M Chavira and A Alcorn re Sklar model (0.3) |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.20 | 105.00 | Call with John Strausser, Marshall Jones RE oil price differential analysis, division order review |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.90 | 472.50 | Review a hedge mark-to-market for company, generate hedge schedule for tracking |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.50 | 262.50 | Analyze hedge portfolio, forecast mark-to-market for comparison purposes to evaluate inclusion in NSAI report |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.10 | 52.50 | Call with TB, Olivia Moore RE Roger 28-1 well division of interest |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.60 | 315.00 | Update division of interest master file for NSAI review and comparison, follow up with Olivia Moore RE additional wells for clarification |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.70 | 367.50 | Update net lease operating statement data from Frank Butler, Ron Smith, analyze and flow into comparison template |
| 10/20/2020 | Avery Alcorn | Business Operations | 525.00 | 0.80 | 420.00 | Call with JK, MC RE division of interest changes, review of isues related with multiple active division orders in Wolfepak |
| 10/20/2020 | Todd Bearup | Business Operations | 550.00 | 0.80 | 440.00 | Work w/ Olivia to modify decimals interest spreadsheet and discussions w/ CFO, COO. |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of objections and related documents in relation to cash collateral setoff hearing (1.0) |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w K Riley\ J Brinen\ D Graham\ M Jones re hearing and related objections (1.0) |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | various emails\calls re open issues and ops (1.0); |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | working session part 1 - A Alcorn\M Chavira - Cash\LOS Review (1.0) |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | review of sept fee statement (0.5) |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Call w C Johnson and followup call w K Riley (0.5); |
| 10/20/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | working session part 2 - A Alcorn\M Chavira - Cash\LOS Review (1.0) |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/21/2020 | Avery Alcorn | Business Operations | 525.00 | 0.30 | 157.50 | Call with Marshall Jones RE NSAI division of interest changes over time loaded into database, hard-coded date values |
| 10/21/2020 | Todd Bearup | Business Operations | 550.00 | 1.30 | 715.00 | A/P run conf call w/ accounting and subsequent follow-up. Prep analysis for CRO and email for approval. |
| 10/21/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | review of updated cash analyis data file and finalization summary (1.0) |
| 10/21/2020 | James Katchadurian | Business Operations | 725.00 | 2.00 | 1,450.00 | Working Session w A Alcorn \ M Chavira re cash analysis (2.0) |
| 10/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.40 | 290.00 | Call w j hardy re JJS Objection (0.4); |
| 10/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | calls\emails w K Riley re pending motion (0.5); |
| 10/21/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | calls\emails w K Riley re pending motion (0.5); |
| 10/22/2020 | Todd Bearup | Business Operations | 550.00 | 1.20 | 660.00 | Discussions and correspondence w/ CFO, COO relative to upcoming hearing. Review filings since last night, review objections. |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | Various emails re working interests by defaulting JIB parties (0.5); |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | review of updated analysis (0.5) |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Call w EW Bank - S Bonomo and Mary Lou Allen w A Alcorn - review of cash analysis (1.0); |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Post hearing call w Management and related followup (1.0) |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | Hearing (1.0); |
| 10/22/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | various calls re sklar hearing (1.0); |
| 10/23/2020 | Todd Bearup | Business Operations | 550.00 | 0.50 | 275.00 | Discussion and/or correspondence with CFO, COO, CEO and accounting. |
| 10/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.50 | 362.50 | update sharefile with revised report and related discussion re same (0.5) |
| 10/23/2020 | James Katchadurian | Business Operations | 725.00 | 1.00 | 725.00 | call w A Alcorn re reserve report \ model issues needed and data review (1.0); |
| 10/23/2020 | James Katchadurian | Business Operations | 725.00 | 0.20 | 145.00 | email w K Riley re cro report (0.2); |
| 10/25/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | review of current cash collateral budget (0.5); |
| 10/26/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Review reversion file from John Eppinette for division of interests in database |
| 10/26/2020 | Avery Alcorn | Business Operations | 525.00 | 0.4 | 210.00 | Follow up with John Eppinette RE Sklar database reversion of interests file |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/26/2020 | Todd Bearup | Business Operations | 550.00 | 1.5 | 825.00 | Discussions w/ CEO, CFO re: claims analysis and cash forecast for restructuring plan. |
| 10/26/2020 | Todd Bearup | Business Operations | 550.00 | 1.3 | 715.00 | Call w/ operations, Richard, Harold, Thomas, COO, CFO to discuss ops updates as it relates to cash flow. Then modify forecast based on update. |
| 10/26/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Review of cash analysis and related data research (1.0) |
| 10/26/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w K Riley\J Brinen and CR3 team re status (0.5) |
| 10/26/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Call w A Alcorn re cash analysis and other status items (0.5) |
| 10/27/2020 | Todd Bearup | Business Operations | 550.00 | 0.4 | 220.00 | Correspondence w/ accounting re: wire approvals, info requests, legal fees. |
| 10/27/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | review of 13 week cash model, cash collateral and nsai data (1.0) |
| 10/27/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Lunch meeting w M Jones\J Strausser (1.0); |
| 10/27/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | working session w H Gwinn\J Strausser re JOA analysis and related followup (1.0); |
| 10/27/2020 | James Katchadurian | Business Operations | 725.00 | 0.7 | 507.50 | Status Call w A Alcorn and M Chavira (0.7); |
| 10/27/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | working session w H Skar (1.0); |
| 10/28/2020 | Avery Alcorn | Business Operations | 525.00 | 0.3 | 157.50 | Call with JK RE Sklar operated property count, discussion of size and scope of non-operated assets |
| 10/28/2020 | Todd Bearup | Business Operations | 550.00 | 1.8 | 990.00 | Conference call w/ accounting and CFO to discuss A/P run. Modify A/P run doc w/ GLs and send to CRO w/ explanation of variances. |
| 10/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | call w K Riley\t Bearup re 2004 exam documents and followup discussions w TBearup re same (0.5) |
| 10/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Onsite Meeting w J Strausser \ M Jones and H Sklar re JOA Analysis and other ops issues (1.0); |
| 10/28/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w WI Owners re CRO Report (1.0) |
| 10/28/2020 | James Katchadurian | Business Operations | 725.00 | 0.5 | 362.50 | Claims review discussion w B Tuttle (0.5) |
| 10/29/2020 | Todd Bearup | Business Operations | 550.00 | 0.9 | 495.00 | Various correspondence and wire approvals re: accounting. Tracking down information for decision making on budget. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/29/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Various discussions w M Jones\J Strausser re various ops issues (1.0) |
| 10/29/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | Working session re operating model part1 - A Alcorn\M Chavira (2.0); |
| 10/29/2020 | James Katchadurian | Business Operations | 725.00 | 1.5 | 1,087.50 | working session w M Jones \ J Strausser\ T Bearup \ A Alcorn re operating model discussions (1.5) |
| 10/29/2020 | James Katchadurian | Business Operations | 725.00 | 2.0 | 1,450.00 | various onsite meetings re ops, hurricane dammage, and contract rejection \ assumption analysis (2.0); |
| 10/30/2020 | Avery Alcorn | Business Operations | 525.00 | 0.2 | 105.00 | Prepare lease operating statement with differentials to NYMEX and WTI Posted Price per request from John Strausser |
| 10/30/2020 | Todd Bearup | Business Operations | 550.00 | 1.2 | 660.00 | Discussions and correspondence w/ CFO, COO, accounting re: daily operations update, hurricane update and a dozen other topics. |
| 10/30/2020 | Todd Bearup | Business Operations | 550.00 | 0.5 | 275.00 | Call w/ independent IT provider to discuss potential email searches re: 2004 examination. |
| 10/30/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | various corr re reserve report \ MOR and Various ops related issues (1.0); |
| 10/30/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | status update email (1.0); |
| 10/31/2020 | James Katchadurian | Business Operations | 725.00 | 1.0 | 725.00 | Call w K Riley\J Brinen\A Hirsh and D Holman re Sklar 30b6 deposition prep (1.0); |
| 10/1/2020 | Todd Bearup | Cash Management | 550.00 | 1.80 | 990.00 | Continue to update cash forecast with latest intel from Ops and accounting. |
| 10/2/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Continue to update cash forecast. Provide latest variance report to CRO along with updated model. |
| 10/5/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Prepare model for variance report extensions. Continue daily updates from COO, CFO. |
| 10/6/2020 | Todd Bearup | Cash Management | 550.00 | 1.20 | 660.00 | Discussion w/ CEO re: historical cash flow and forecast. Update cash fcst w/ inputs from ops, CFO. |
| 10/7/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Continue work on Variance report and extending cash flow model/update. |
| 10/8/2020 | Todd Bearup | Cash Management | 550.00 | 1.80 | 990.00 | Work on cash model. Update with latest ops and info from accounting. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/9/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Work on cash forecast summary for actuals and forecast periods totally 28-weeks to understand 6 months of discretionary cash flow. |
| 10/12/2020 | Todd Bearup | Cash Management | 550.00 | 1.50 | 825.00 | Prep model for variance analysis and update model with latest ops intel. |
| 10/13/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Begin budget-to-actual process w/ Bobbie and Julie, Holmes. |
| 10/14/2020 | Todd Bearup | Cash Management | 550.00 | 1.70 | 935.00 | Finalize variance report in preperation to send to CRO. |
| 10/14/2020 | Todd Bearup | Cash Management | 550.00 | 1.80 | 990.00 | Work on budget-to-actual and update model. |
| 10/16/2020 | Todd Bearup | Cash Management | 550.00 | 0.40 | 220.00 | Update cash forecast with latest intel. |
| 10/19/2020 | Todd Bearup | Cash Management | 550.00 | 1.40 | 770.00 | Modification of cash forecast post-meeting w/ CFO and COO. finalize and email to CRO. |
| 10/19/2020 | Todd Bearup | Cash Management | 550.00 | 1.50 | 825.00 | Update cash forecast with latest informaitoion and pricing. |
| 10/20/2020 | Todd Bearup | Cash Management | 550.00 | 1.80 | 990.00 | Work on budget-to-actuals for prior week. |
| 10/21/2020 | Todd Bearup | Cash Management | 550.00 | 1.70 | 935.00 | Finalize variance report and update cash forecast. |
| 10/22/2020 | Todd Bearup | Cash Management | 550.00 | 1.70 | 935.00 | Continue to extend cash forecast to 1/22/21. |
| 10/22/2020 | Todd Bearup | Cash Management | 550.00 | 1.90 | 1,045.00 | Work w/ CFO, Ops, COO to extend cash forecast to 1/22/21. |
| 10/27/2020 | Todd Bearup | Cash Management | 550.00 | 1.8 | 990.00 | Begin work on budget-to-actuals. |
| 10/28/2020 | Todd Bearup | Cash Management | 550.00 | 1.9 | 1,045.00 | Finalize variance report, update cash forecast and provided to CRO. |
| 10/29/2020 | Todd Bearup | Cash Management | 550.00 | 0.4 | 220.00 | Update the cash forecast. |
| 10/30/2020 | Todd Bearup | Cash Management | 550.00 | 0.6 | 330.00 | Update cash forecast with latest updates. |
| 10/13/2020 | Todd Bearup | Creditor Interaction | 550.00 | 0.30 | 165.00 | Correspondence with the Boulder cleaning company re: their claim. |
| 10/23/2020 | Avery Alcorn | Creditor Interaction | 525.00 | 0.90 | 472.50 | Call with Mary Lou Allen, Stuart Bonomo, JK RE CRO Order analysis, plan discussion |
| 10/27/2020 | Avery Alcorn | Creditor Interaction | 525.00 | 0.7 | 367.50 | Call with Stuart Bonomo, Will McCormack, Mary Lou Allen RE status of reserve report, discussion of open requests for information |
| 10/27/2020 | James Katchadurian | Creditor Interaction | 725.00 | 0.7 | 507.50 | Call w EW Bank - S Bonomo\Mary Lou Allen and Will McCormack (0.7) |
| 10/31/2020 | James Katchadurian | Creditor Interaction | 725.00 | 1.0 | 725.00 | review sept mor (1.0) |
| 10/7/2020 | James Katchadurian | Creditor Issues | 725.00 | 0.30 | 217.50 | Call w C Johnson (0.3) |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/26/2020 | Todd Bearup | Creditor Issues | 550.00 | 1.9 | 1,045.00 | Claims analysis |
| 10/27/2020 | Todd Bearup | Creditor Issues | 550.00 | 1.7 | 935.00 | Walk through proof of claims model w/ CFO along w/ 2004 data requests. |
| 10/27/2020 | Todd Bearup | Creditor Issues | 550.00 | 1.8 | 990.00 | Continue working through claims analysis. |
| 10/28/2020 | Todd Bearup | Creditor Issues | 550.00 | 0.7 | 385.00 | Read filings for the day including objections. Read proposed changes by Taggert to SEAGD settlement approval. |
| 10/1/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Update SklarEx Operating disbursements for CRO Order |
| 10/1/2020 | Avery Alcorn | CRO | 525.00 | 0.60 | 315.00 | Update Sklar payroll, benefits accounts summaries, review revenue account inter-company entries |
| 10/1/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Update SklarCo Operating receipts, investigate 10/21 account transfers |
| 10/1/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Update SklarEx Revenue account receipts and disbursements, investigate intercompany transfers |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 0.60 | 315.00 | Follow up with Holmes Gwin RE SklarEx revenue account check detail |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 0.20 | 105.00 | Update SklarCo Operating account unique IDs, restore previous version of file |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Add revenue check register to cash worksheet, review revenue check run detail |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Review O&G intercompany and other GL classified intercompany transactions for SklarCo account |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Review revenue account distributions, follow up with Holmes Gwin RE revenue disbursements |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | create updated summaries of consolidated account activity from 9/1/19 through 3/31/20, send summary to JK for review and comments |
| 10/2/2020 | Avery Alcorn | CRO | 525.00 | 1.20 | 630.00 | Reconcile cumulative cash across Sklar accounts for review period 9/1/19 through 3/31/20 |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 0.50 | 262.50 | Review Alan Trust, Sam Trust, Miram Trust distributions |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 0.60 | 315.00 | Generate reports for Accounts Payable by period and Accounts Receivable by period for SklarCo and SklarEx |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Run updated revenue suspense, cash call liability by period, update summary of cash flow for CRO Order report |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update comparative analysis for Sklar production month based cash flow generation versus cash expenditures, send analysis to JK for review and comment |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Run updated revenue payable report to include in CRO Order analysis, update analysis RE same |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Review change in AP and AR over CRO Order review period for SklarCo and SklarEx |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Review bank account activity on April 1, 2020; expand worksheet to capture activity on filing date |
| 10/4/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Review SklarCo check register for trust distributions, identity same and update CRO Order analysis |
| 10/6/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update account mapping to create net entries where there are A/R-Deleted interest and JIB netting in cash entries |
| 10/6/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Review SklarEx transactions, make adjustments where necessary for prepaid IDC, LOE, ICC |
| 10/6/2020 | Avery Alcorn | CRO | 525.00 | 1.30 | 682.50 | Call with JK, TB, MC RE Sklar CRO Order report, review of detail contained within cash reporting |
| 10/6/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Review Sklarco transactions, reclassify where JIB Netting and deleted interest A/R skewing view of net disbursements, update summary for review by JK |
| 10/6/2020 | Manny Chavira | CRO | 450.00 | 0.90 | 405.00 | Continued Sklar meeting with James, Avery, Todd, Sklar, Chad consultant to discuss findings and walk through detailed presentation / analysis. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/6/2020 | Manny Chavira | CRO | 450.00 | 1.80 | 810.00 | Sklar meeting with James, Avery, Todd, Sklar, Chad consultant to discuss findings and walk through detailed presentation / analysis. |
| 10/6/2020 | Manny Chavira | CRO | 450.00 | 1.30 | 585.00 | Call with JK, TB, AA RE Sklar CRO Order report, review of detail contained within cash reporting |
| 10/7/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update cash call liability versus accounts receivable JIB payments during CRO Order review period |
| 10/7/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Review and reconcile cash calls received during CRO Review period with accounts receivable payments received during review period, review detail by owner and project |
| 10/7/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Run AFE reports to capture cash call liability payments by customer for CRO Order review time period |
| 10/7/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Generate reports from Wolfepak for details receipts of JIB Payments from partners, review outstanding Cash Call Liability for Pitnit and Corwin wells |
| 10/7/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Call with JK, MC RE revisions to CRO Order database, review of cash call receipts relative to cash calls applied to A/R JIBs |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Reconcile differences in cash receipts versus 301 A/R account for Sklar |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.70 | 367.50 | run updated revenue suspense report detail by well, owner, product for CRO Order review period |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | update cash summary for revenue suspense by owner, by field compare and reconcile against owner A/R and cash call |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Run reports from Wolfepak for sub-table and sub-accounts in order to group disbursements by lease for CRO Order |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.70 | 367.50 | Update Cash transaction file for Disbursements by field by GL account category for CRO Review period |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Update cash received for A/R from partners by working interest partners for CRO Review period |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Update cash calls paid versus cash calls applied by Owner and by AFE for CRO Review period |
| 10/8/2020 | Avery Alcorn | CRO | 525.00 | 0.70 | 367.50 | Call with MC, JK RE CRO Order scope, review of disbursement and receipt categories |
| 10/8/2020 | Manny Chavira | CRO | 450.00 | 1.40 | 630.00 | Reviewing of the NSAI model and mappings creating by Avery to follow the various reports pulled from the NSAI report. Reviewed how the NSAI report was pulled apart to create a database table. |
| 10/8/2020 | Manny Chavira | CRO | 450.00 | 0.50 | 225.00 | Loaded calculated and verified shrink values into our master mapping file by well. Noted a few wells in October data were missing, will need to compute shrink for those specific wells. |
| 10/8/2020 | Manny Chavira | CRO | 450.00 | 2.00 | 900.00 | Zoom working session with Avery on model build for Sklar. Series of walk-through calculations and setting up tables in order to start a forecasting model. Calculated Shrink for gas and oil; compared calculations to Gross production. |
| 10/9/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Call with JK, MC RE review of CRO Order analysis on working interest owners receipts, disbursements and revenue |
| 10/9/2020 | Manny Chavira | CRO | 450.00 | 0.30 | 135.00 | Continued model structure set up and review of NSAI data. |
| 10/9/2020 | Manny Chavira | CRO | 450.00 | 0.80 | 360.00 | Analysis of wells that had missing Shrink calculations. Looking through model to get further oriented. |
| 10/9/2020 | Manny Chavira | CRO | 450.00 | 1.10 | 495.00 | Continued model update and setting up entity names for easier well management in the future. |
| 10/11/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update Cash Call Liabilities from inception to date to adjust for balance forward, update CRO workbook RE same |
| 10/11/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Reconcile differences in account activity versus change in account balances for CRO Review period |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/11/2020 | Avery Alcorn | CRO | 525.00 | 1.40 | 735.00 | Call with JK RE CRO Order analysis, review of detail and discussion RE presentation of same |
| 10/12/2020 | Avery Alcorn | CRO | 525.00 | 1.30 | 682.50 | Call with MC, JK RE CRO review period reconciliation of cash disbursements from all Sklar accounts, discussion of cash call liabilities and revenue suspense |
| 10/12/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update summary sheet for CRO Order, reconcile operating expenses versus SG&A |
| 10/12/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Update CRO analysis for revenue payable unpaid prepetition to working interest owners by well |
| 10/12/2020 | Avery Alcorn | CRO | 525.00 | 1.40 | 735.00 | Call with MC, JK RE cash call liability review, discussion of open balances and methodology |
| 10/12/2020 | Avery Alcorn | CRO | 525.00 | 1.50 | 787.50 | Call with MC, JK cash disbursement review, discussion of account reconciliations for next revision of report |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Call with Homes Gwin RE Cash Call Liability and A/R receipts in Wolfepak during CRO Order review period |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 1.30 | 682.50 | Update and reconcile master CRO Order summary sheet for gross diburments, net of receipts from expense-related A/R versus cash calls |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Call with MC RE review of CRO analysis, reconciliation and discussion of same |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Run updated lease operating statement for CRO review period by lease per request from JK |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Update Cash call and A/R receipts by owner, AFE, time period for CRO Order analysis |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 0.70 | 367.50 | Review cash call data provided by Holmes Gwin, phone call with Holmes Gwin to walk through worksheet and other Wolfepak reports to record cash call date paid |
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Update cash call liability data set for dates paid, reconcile against unpaid cash call liability during CRO review period |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/13/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Review and reconcile AR cash call receipts per conversation with Holmes Gwin against cash call receipts in general ledger |
| 10/20/2020 | Avery Alcorn | CRO | 525.00 | 1.30 | 682.50 | Call with JK, MC RE CRO Order report review of data as-presented, discussion of format for final report |
| 10/20/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Update SklarEx CRO analysis, reconcile cash disbursements |
| 10/20/2020 | Avery Alcorn | CRO | 525.00 | 0.80 | 420.00 | Reconcile monthly cash balances for consolidated SklarEx account disbursements and receipts |
| 10/20/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Confirm balances reconcile across SklarEx accounts, send updated file to JK for review and comment |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 1.10 | 577.50 | Call with JK, MC RE Sklar cash call payments received versus CapEx paid during CRO Order review period |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 1.20 | 630.00 | Run A/P detail reports from Wolfepak for CRO Order review period for SEC, update cross-mapping for CapEx versus OpEx categories |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 1.00 | 525.00 | Call with JK RE reconciliation of changes in SklarEx account during CRO Order review period |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Review report summary from JK on CRO Order review, summary of findings |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Prepare shareable copy of CRO analysis, send to JK for review and comment |
| 10/21/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Call with JK, MC RE SklarEx receipts and disbursements during CRO Order review period |
| 10/22/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Call with John Strausser RE confirmation of cash balance reconciliation |
| 10/22/2020 | Avery Alcorn | CRO | 525.00 | 0.40 | 210.00 | Review and edit draft of CRO Report, provide comments to JK |
| 10/22/2020 | Avery Alcorn | CRO | 525.00 | 0.90 | 472.50 | Reconcile disbursements detail in CRO Order support file |
| 10/22/2020 | Avery Alcorn | CRO | 525.00 | 0.30 | 157.50 | Update CRO Order analysis file for sorting error, provide Debtor's counsel copy of revised file for upload |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|------------|------------------|------|-------|------------|-------------|
| 10/26/2020 | Avery Alcorn | CRO | 525.00 | 0.6 | 315.00 | Call with JK RE CRO Order report, follow up on Fletcher Petroleum payments |
| 10/26/2020 | Avery Alcorn | CRO | 525.00 | 0.1 | 52.50 | Follow up with John Strausser, Holmes Gwin RE payment to Fletcher Petroleum |
| 10/28/2020 | Avery Alcorn | CRO | 525.00 | 0.9 | 472.50 | Call with working interest partners, JK RE CRO Order report, question & answer session |
| 10/28/2020 | Avery Alcorn | CRO | 525.00 | 0.1 | 52.50 | Call with JK RE call with working interest owners review of CRO Order report |
| 10/1/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.60 | 330.00 | Read through additional flurry of filings/objections |
| 10/2/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.40 | 770.00 | Read additional filings and first draft of Reorg doc from debtor's counsel. |
| 10/2/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.50 | 825.00 | Read latest filings, objections. |
| 10/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.10 | 605.00 | Updated discussion w/ debtor's counsel (.4) and follow-up discussion w/ CFO, COO. |
| 10/5/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.30 | 715.00 | Read today's filings. Respond to CFO, COOs correspondence re: post confirmation strategy. |
| 10/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 2.10 | 1,155.00 | Call w/ CR3 team walking through and modifying 120-CRO report. |
| 10/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.20 | 660.00 | Read and share filings w/ management team. |
| 10/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.30 | 165.00 | Discussion w/ CRO re: upcoming calls and beginning info requirements. |
| 10/6/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.40 | 770.00 | Call w/ CRO, Avery and Mannie re: 120-day CRO report. Follow-up w/ CFO re: info requests. Review model from Avery. |
| 10/8/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.40 | 220.00 | Work w/ Bloomberg to try to get data up and running. |
| 10/12/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.90 | 1,045.00 | Work on 120-day court-oredered status report. |
| 10/12/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.50 | 275.00 | Discussion w/ Keri re: 120-day filing, cash analysis, claims agent, updated fee app word doc. And subsequent correspondence. |
| 10/12/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.10 | 55.00 | CRO update discussion. |
| 10/13/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.80 | 990.00 | Continue work on 120-day status report |
| 10/13/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.50 | 275.00 | Discussion w/ debtor's counsel re: latest focus, tasks and strategy. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/15/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.90 | 1,045.00 | Work on updated G&A analysis and Payroll analysis |
| 10/15/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.70 | 935.00 | Continue work on updated G&A analysis and Payroll analysis |
| 10/15/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.90 | 495.00 | Read recent filings. |
| 10/16/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.30 | 165.00 | Update discussion w/ Avery. |
| 10/16/2020 | Todd Bearup | Debtor Issues | 550.00 | 1.80 | 990.00 | SG&A, payroll analysis. |
| 10/19/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.20 | 110.00 | Correspondence w/ C. Hess at Fulcrum securities. Returning his call. |
| 10/19/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.80 | 440.00 | Discussion w/ CEO re: reserve report and differential report analysis. |
| 10/19/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.50 | 275.00 | Update call w/ CRO, Avery, debtor's counsel |
| 10/19/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.50 | 275.00 | Review and comment on limited objection to 2004 exam. Correspondence w/ Keri, Duane and mgmt team. |
| 10/20/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.50 | 275.00 | Continue to work w/ Olivia and Avery re: decimals for Rogers well. |
| 10/22/2020 | Todd Bearup | Debtor Issues | 550.00 | 0.60 | 330.00 | Discussion w/ debtor's counsel post court-hearing to discuss next steps, strategy. |
| 10/1/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/5/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/6/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/7/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/8/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/9/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/12/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/13/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/14/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/15/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/16/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client. |
| 10/19/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/20/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/21/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/22/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/23/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/26/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/27/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/28/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/29/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/30/2020 | Todd Bearup | Expense - Mileage | | | 18.63 | Roundtrip between home/client |
| 10/5/2020 | Todd Bearup | Fee Applications | 550.00 | 1.80 | 990.00 | Work on September Fee App |
| 10/6/2020 | Todd Bearup | Fee Applications | 550.00 | 1.60 | 880.00 | Continue working on Sep fee app. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/13/2020 | Todd Bearup | Fee Applications | 550.00 | 0.90 | 495.00 | Update September fee app word doc based on input from debtor's counsel. Create pdf doc re: tasks by category. |
| 10/22/2020 | Todd Bearup | Fee Applications | 550.00 | 0.70 | 385.00 | Modify fee app in accordance w/ CRO's input. Provide to debtor's counsel. |
| 10/11/2020 | Manny Chavira | Liquidation Analysis | 450.00 | 1.50 | 675.00 | Continued model review of prior files created using NSAI data. Taking note of what information is being captured and Sklar specific terms. |
| 10/12/2020 | Manny Chavira | Liquidation Analysis | 450.00 | 0.50 | 225.00 | Continued model structure set up and review of NSAI data. Tracking Avery calculations created to break out into sections. |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Update Operating model for price assumptions, realized price calculations by field |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Update operating model gross revenue calculations with differentials to index pricing |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | Update operating model assumptions for expenses, A/R generated from operations |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.80 | 420.00 | Update operating model with index prices for oil, gas and NGLs |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | Review division of interest in NSAI reserve report, compare to division of interest in T.W. McGuire report, update operating model RE same |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | Update Operating Model cost assumptions by field, review lease operating statement, check against NSAI assumptions |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.70 | 367.50 | Update realized price by field from lease operating statement(s) for use in operating model |
| 10/5/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.30 | 682.50 | Call with Chad Ireton, JK RE Sklar reserve report update |
| 10/6/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | Call with JK, TB RE CRO reporting, review of work product produced to-date |
| 10/6/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | Call with JK, TB, MC RE Sklar operating model, updates RE same and review of assumptions for revenue, A/R and A/P payment timing |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/6/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Update Sklar operating model for gross and net marketing revenue |
| 10/6/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.50 | 787.50 | Call with NSAI, TW McGuire, Sklar team, JK, TB RE review of preliminary NSAI report |
| 10/6/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.20 | 105.00 | Call with JK, MC RE operating model discussion of desired outputs, discussion of gross and net data |
| 10/6/2020 | Manny Chavira | Plan Issues | 450.00 | 0.90 | 405.00 | Call with JK, TB, AA RE Sklar operating model, updates RE same and review of assumptions for revenue, A/R and A/P payment timing |
| 10/7/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.40 | 735.00 | Call with MC RE operating model for Sklar, walkthrough next steps and goals for operating model |
| 10/7/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | Call with JK RE plan strategy, potential exit strategies for Sklar |
| 10/7/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Review lease operating statements for lease rejection analysis |
| 10/8/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.30 | 682.50 | Call with MC RE Sklar Operating Model |
| 10/8/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Call with MC RE Sklar Operating Model, working session for division of interest verification, gas shrink |
| 10/11/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | Update lease operating statement for Sklar by lease for lease rejection analysis |
| 10/12/2020 | Avery Alcorn | Plan Issues | 525.00 | 2.30 | 1,207.50 | Call with Sklar management team, TW Mcguire, NSAI RE technical waterflood program; working session |
| 10/12/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.30 | 682.50 | working session with NSAI, Sklar management, JK RE PDP projections, technical review |
| 10/12/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Call with Chad Ireton, JK RE debrief on Sklar technical discussion, plan to reconvene |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 2.00 | 900.00 | Zoom working session with J Katchadurian and A Alcorn to review cash worksheet reconciliation. Working through various deep dives while simultaneous work in larger projection model. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 1.50 | 675.00 | Continued Sklar NSAI working session meeting with management team and CR3 team. Various topics regarding operations and assumptions. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 1.60 | 720.00 | Liquidity model build continued. Continued adding to COA mappings. Creating fragmented calculations to computer various operating revenue drivers with oil, gas, and WI net values. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 0.70 | 315.00 | Continued model build. Detailed review of well metrics and assumptions. Added total sections on a well by well level for gross revenue and calculated revenue on a well with toggles around certain assumptions noted by Avery. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 2.00 | 900.00 | Continued Zoom working session with J Katchadurian and A Alcorn. Reviewing detailed entries and audit of what occurred by month. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 1.10 | 495.00 | Continued Sklar NSAI working session meeting with management team and CR3 team. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 1.50 | 675.00 | Sklar NSAI working session meeting with management team and CR3 team. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 2.00 | 900.00 | Liquidity model build continued. Creating COA mappings for file to map all wells to mappings. Writing down various fields needed for calculation of various metrics for model. |
| 10/12/2020 | Manny Chavira | Plan Issues | 450.00 | 0.90 | 405.00 | Continued Zoom working session with J Katchadurian and A Alcorn. Discussing working capital section as well as sources and used of cash that explains change in total bank activity. Discussed gross vs net view and working to explain what occurred with cash vs balance sheet liabilities that increased and were unpaid. |
| 10/13/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Follow up with Chad Ireton (NSAI) RE Sklar reserve report, requests to review economics on several individual fields based on review |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/13/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.40 | 735.00 | Call with JK RE lease operating statement by lease, review and comparison of lease operating statement to projections in most recent NSAI preliminary database |
| 10/13/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with Debtor's counsel, JK, TB RE status of plan document, strategy discussion RE EWB and UCC |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 2.00 | 900.00 | Break out of gas production in gross vs net by well. Linked assumption to toggle selecting using WTI, and other sources of pricing for the model as toggles, broke out and calculated Gas revenue by well. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 1.40 | 630.00 | Continued Sklar NSAI working session meeting with management team and CR3 team. Simultaneous continued work with liquidity projection model on a well-by-well basis. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 2.00 | 900.00 | Sklar NSAI working session meeting with management team and CR3 team. Discussed with creator of Sklar model and reviewed assumptions and various assumptions. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 0.30 | 135.00 | Call with Avery to coordinate next steps for direction. Scheduled zoom. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 1.90 | 855.00 | Began creating detailed income statement given the foundation model of revenue streams at a well level. Created a few views with presenting the detailed revenue with future set up to create roll up summaries for operating and non operating revenue and costs. Created and drafted initial revenu balance shet with DSO toggles for oil, gas, and NGL. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 1.80 | 810.00 | Continued Zoom working session on LOS and cash call reconciliation. Complicated analysis and troubleshooting. Parallel work on projection model. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 1.00 | 450.00 | Zoom call with A Alcorn and troubleshoot reconciliation technical item he was dealing with within CRO analysis. Resolved series of cash presentation items. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 0.60 | 270.00 | Analysis and review of LOS draft files being created. Will be using information in projection model. |
| 10/13/2020 | Manny Chavira | Plan Issues | 450.00 | 0.30 | 135.00 | Zoom call with A Alcorn and discussed projection model and LOE nuances with NSAI data presented as net and how we are going to compute gross to model costs to get to net. |
| 10/14/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with MC, JK RE NSAI reserve report, status update on EWB plan of action and requests for final report |
| 10/14/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Call with JK RE Sklar reserver report status, update on wells not included in original report |
| 10/14/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.30 | 157.50 | Call with Chad Ireton (NSAI) RE missing nonoperated wells from reserve report database, request for follow up information |
| 10/14/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.50 | 787.50 | Call with MC RE Sklar business structure, strategic alternatives for plan, discussion of reserve report value |
| 10/14/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.30 | 157.50 | Call with Chad Ireton (NSAI), JK RE timing of re-cast, request for database assumptions for review |
| 10/14/2020 | Manny Chavira | Plan Issues | 450.00 | 0.70 | 315.00 | Internal zoom call with J Katchadurian, A Alcor and discussed latest updated with lender request. Discussed planning, discussed findings on CRO file shared with Chad. |
| 10/14/2020 | Manny Chavira | Plan Issues | 450.00 | 1.40 | 630.00 | Zoom working session with A Alcorn, discussed various topics related to WRI percentage issues with the various R1, R2, R3 decks and the work performed by the consulting company, discussed JIB and Sklar findings, discussed LOS nuances with how the ownership structure is set up with Sklar Co. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/15/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Send update to Chad Ireton RE potential missing properties |
| 10/16/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.80 | 420.00 | Review draft NSAI report, compare with updated lease operating statement, review nonoperated fields |
| 10/16/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Call with John Strausser RE price differential calculations within NSAI Report, discussion of results of report draft |
| 10/16/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | Call with Chad Ireton, JK RE Sklar reserve report progress, update on changes from discsussions with management team |
| 10/17/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | compare economic assumptions, monthly cash flow values for fields marked as uneconomic in NSAI database |
| 10/17/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.80 | 420.00 | Review division of interest loaded in NSAI database, update comparison worksheet |
| 10/18/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Call with MC RE Sklar model assumptions, review of progress on operating model |
| 10/18/2020 | Manny Chavira | Plan Issues | 450.00 | 1.20 | 540.00 | Zoom working session with A Alcorn to scrub latest NSAI data and mappings given the change in the two DB's we were using. Discussed expense grossing up and setting up model for ability to net expenses. |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Call with JK RE Debtor plan strategy |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | Call with Debtors counsel, JK RE Sklar plan negotiations, strategy |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.60 | 840.00 | Call with JK, MC RE strategies, options for plan structure |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.70 | 367.50 | Run reports from Wolfepak for SklarEx operated wells, compare against values in lease operating statement |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with JK, MC RE Sklar status of operating model, discussion of toggles needed to analyze plan options |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Send updated lease operating statement summaries to JK for review and comment |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with Keri Riley, JK, TB RE status of Sklar motions, court schedule for week, status of negotiations on plan |
| 10/19/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.70 | 367.50 | Update and review lease operating statements net to JUD, MIR, SMMS Trust interest |
| 10/19/2020 | Manny Chavira | Plan Issues | 450.00 | 1.50 | 675.00 | Zoom working session with A Alcorn reviewing and going through CRO order. Discussed various items and accounting matters and assisting with data management and modeling. |
| 10/20/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.70 | 367.50 | Update lease operating statement master file for changes, create cross-mapping to match NSAI report case names |
| 10/20/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.00 | 525.00 | Prepare revised reserve report for review by NSAI and EWB reservoir engineer, proof and send to working group for comments |
| 10/20/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.40 | 210.00 | Call with JK, MC RE reserve report division of interest assumptions |
| 10/20/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Compare and contrast differences in net lease operating statement as-calculated versus net trust lease operating statement |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 0.50 | 225.00 | Zoom working session with A Alcorn and J Katchadurian discuss progress on CRO order and working session later this evening. |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 1.20 | 540.00 | Continued zoom session with A Alcorn and JK reviewing CRO order, cash flow discussion. |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 0.60 | 270.00 | Continued model working session. Added new mapping of well to lease mapping used in the accounting system as identiified by Avery. |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 0.50 | 225.00 | Zoom working session with A Alcorn and J Katchadurian to discuss LOS and working session. |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 1.30 | 585.00 | Modeling session with gross expenses setup by well and by lease roll up. |
| 10/20/2020 | Manny Chavira | Plan Issues | 450.00 | 0.70 | 315.00 | Zoom working session with A Alcorn and J Katchadurian to discuss well WI profit and findings. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/22/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Provide updated lease operating statement with differential calculations to Chad Ireton, well APIs on missing wells |
| 10/22/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.40 | 210.00 | Call with Chad Ireton, JK RE reserve report status, discussion of what additional data is needed from company |
| 10/22/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Call with JK RE oil realized price differential assumptions in database, review of hedging calculations for inclusion in reserve report versus mark-to-market |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Review division of interest reversions in reserve database, follow up with company RE same |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with JK RE plan strategy, discussion of amortization versus depletion calculations |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Call with John Eppinette RE reversionary interests in database, discussion of materiality |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.10 | 52.50 | Call with Marshall Jones are reversionary interest, suggestion to discuss with TW McGuire |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Call with Chad Ireton RE updated wells included in database, follow up for any additional data required to continue evaluation |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.90 | 472.50 | review average lease operating expenses, gross & net, for use in operating model, update operating model assumptions RE same |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.70 | 367.50 | Update division of interest in operating model, check against Yellow Sheets from company, compare to NSAI report assumptions |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.10 | 577.50 | Review division of interests in operating model, confirm loaded interest, flag missing interests for follow up |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.20 | 630.00 | Call with MC RE operating model, review of model inputs, assumptions |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.50 | 262.50 | Update lease operating file to match reserve report fields, evaluate missing expenses from reserve report for inclusion in operating model |
| 10/23/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.60 | 315.00 | Call with JK RE update on conversation with NSAI, discussion of strategy for plan negotiations |
| 10/23/2020 | Manny Chavira | Plan Issues | 450.00 | 0.50 | 225.00 | Continued model build with Avery. Working in same model using O365 function. Worked on PV starting concept to set up; will continued and prove out the concept. |
| 10/23/2020 | Manny Chavira | Plan Issues | 450.00 | 0.50 | 225.00 | Research with modeling with PV factor concept to ensure I'm setting the correct modeling for what we need to achieve. |
| 10/23/2020 | Manny Chavira | Plan Issues | 450.00 | 1.80 | 810.00 | Zoom working session with A Alcorn on model push. Various updates and adding balance sheet new module to account for concept Avery explained. |
| 10/25/2020 | Manny Chavira | Plan Issues | 450.00 | 2.0 | 900.00 | Model structure set up dynamic PV factor for future present value calculation. Took into account month logic transition to annual in year 2025. Testing of modeling to QC and ensure correctness. |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with MC RE Operating Model assumptions, build-out of revenue payable to others |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.8 | 420.00 | Review and compare all lease operating expenses in operating model to average 12 month expenses in lease operating statemetn |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with Marshall Holmes RE plan strategy, discussion of operatorship on certain Debtor properties |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Review accounts receivable by well, cash call liability by well for inclusion in contract cure analysis |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with MC RE operating model, calculations for JIB A/R payable from others, review of initial output from model |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|---|---|---|---|---|---|---|
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.3 | 157.50 | Run updated reports for suspense revenue, accounts receivable through 10/26 for contract cure analysis |
| 10/26/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Call with MC RE expense assumptions, adding additional mapping to capture significant numbers of non-operated wells which do not appear in the reserve report |
| 10/26/2020 | Manny Chavira | Plan Issues | 450.00 | 1.5 | 675.00 | Continued Zoom working session with A Alcorn. Various discussions and working through a draft income statement so we can discuss with J Katchadurian. Wrote various to dos for next day actions. |
| 10/26/2020 | Manny Chavira | Plan Issues | 450.00 | 1.0 | 450.00 | Modeling for DSO on non operating oil revenue based on operating revenue module created. Goal is to toggle both operating and non operating with different assumptions. |
| 10/26/2020 | Manny Chavira | Plan Issues | 450.00 | 2.0 | 900.00 | Zoom working session with A Alcorn. Modeling components of the income statement. Paused to QC and troubleshoot with Avery on the NSAI inputs and well-by-well calculations. |
| 10/26/2020 | Manny Chavira | Plan Issues | 450.00 | 1.4 | 630.00 | Working through model adding various mini balance sheets to drive income statement revenue activity and cash collections to have a functioning balance sheet module for each line item we intend to control. Tedious work given the size of wells. |
| 10/26/2020 | James Katchadurian | Plan Issues | 725.00 | 2.0 | 1,450.00 | Meeting w K Riley and J Brinen re various and follow-on meeting w A Hirsh (2.0); |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.2 | 630.00 | Call with MC, JK RE reserve report division of interests, lease operating statement updates, contrac cure analysis |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.2 | 630.00 | Call with MC RE confirmation and review of assumptions within sklar Operating Model, reconciliation of non-operated properties' cash flow |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.4 | 210.00 | Call with MC RE operating model, updates to same |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with MC RE operating model review and comparison against NSAI draft reserve report |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Call with MC RE checking Sklar operating model revenue calculations, realized price assumptions |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.1 | 52.50 | Call with Chad Ireton RE prospect payout calculation flexibility within PHDWin |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Analyze payout schedule with reversionary interests provided by John Eppinette, follow up with Sklar land department for payout balances, schedules |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Update lease operating statement net for division of interests for Sklar Trusts, HOW, ALA, SAM |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.8 | 420.00 | Call with John Strausser, Holmes Gwin RE realized price differentials, hedge mark-to-market calculations, gross to net issues in detailed lease operating statement |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.1 | 577.50 | Call with Holmes Gwin RE AR by lease, by owner in order to evaluate outstanding contract cures by lease, owner, field |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.4 | 735.00 | Analyze severance taxes payable to state governments per historical data from Sklar, run calculations through Operating Model |
| 10/27/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.4 | 210.00 | Call with MC RE Sklar operating model checking against lease operating statement |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 1.6 | 720.00 | Zoom call with JK and AA to discuss latest udpates. Continued working in background with complex checks for non operating revenue. Created more robust mapping to only capture PDP and PRDP. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 1.8 | 810.00 | Zoom working session with Avery. QC shrink and updated various well Shrink % based on summary to Avery and discussion prior tomaking updates. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 2.0 | 900.00 | Working session modeling creating module by well that compares NSAI to calculated model calculations to diagnose drivers of variance. Set up foundation build to calculate this. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.9 | 405.00 | Continued model QC. Adding columns to test NSAI data vs our assumptions. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.3 | 135.00 | Zoom call with A Alcorn to walk through the concept build I have and showcase how we are able to diagnose and explain variances to NSAI. Discussed next steps and concluded explanation. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.2 | 90.00 | Brief call with Avery on latest findings. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.5 | 225.00 | Continued model QC. Adding columns to test NSAI data vs our assumptions. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 1.7 | 765.00 | Model review and update to mappings to break out formulas into parts to follow the logic. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.4 | 180.00 | Call with A Alcorn to discuss his view on issues and ideas. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.4 | 180.00 | Continued model QC and detail deep dive into possible variables that explain difference in non operating net income. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 0.6 | 270.00 | Call with A Alcorn to discuss next steps and open up model to go through model review for revenue discrepancies. |
| 10/27/2020 | Manny Chavira | Plan Issues | 450.00 | 1.0 | 450.00 | Wrapped up modeling and breaking out the gas revenue reconciling module. Created notes on ideas to accomplish tomorrow. |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Call with MC RE Sklar operating model, checking production against actuals in lease operating statement, updating realized price differentials |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Finalize lease operating statements for distribution to Sklar management team with net by reserve report field and live version |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Reconcile balances between lease operating statements, summary version and reserve report view, distribute to Sklar management team and JK, TB |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.9 | 472.50 | Refresh lease operating statement summaries to check non-operated and operated net cash flow, expense assumptions in operating model |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with MC RE Sklar operating model, checking expense assumptions against lease operating statements for non-operated properties |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.3 | 682.50 | Call with MC RE Sklar cash flow, checking assumptions in operating model against cash variance reporting |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.6 | 315.00 | Review sensitivity from NSAI on division of interest reversions, follow up with Julie Smith, Marshall Jones RE payout balances for Pitnic Limited |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.2 | 630.00 | Remap lease operating statement using net trust values for proportionate expense detail |
| 10/28/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.5 | 262.50 | Call with MC RE lease operating statement updated view, verification of logic for calculations across non-operated and operated leases |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 0.3 | 135.00 | Continuing model build out on module by well. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 0.4 | 180.00 | Call with Avery. Discussed model updates. Zoom session Avery walking me through LOS build he had and updates to LOS made. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 2.0 | 900.00 | Model build up of Gas net and gross. Began changing modeling to be able to sumproduct for various reserve types to audit total revenue. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 1.5 | 675.00 | Working through model. Major build with changes to new formulas to pull using various reserve cases. Troubleshoot logic with oil prices doubling. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|-----------------|------|-------|-----------|-------------|
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 0.4 | 180.00 | Zoom session with A Alcorn reviewing 18 week cash flow, assessing liquidity profile and how that compares to the NSAI model and our projection. Avery updated various assumptions with new audit tool findings. Adjusted Diffs. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 0.5 | 225.00 | Drawing out components to gross and net expenses to break out in module. Create roadmap so I don't miss a component as we cross check values to NSAI. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 1.5 | 675.00 | Completed expenses module, added revenue payable by well, compared in financial statement to see if I can find any discrepencies with this new audit tool. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 1.0 | 450.00 | Zoom session with A Alcorn. QC and try to find differences in LOS and NSAI model projections. |
| 10/28/2020 | Manny Chavira | Plan Issues | 450.00 | 2.0 | 900.00 | Zoom call and working session with Avery. Adjusted Net LOE and Gross with Avery, added trigger to not double count Net LOE when the audit tool pulls non operated financials. |
| 10/28/2020 | James Katchadurian | Plan Issues | 725.00 | 2.0 | 1,450.00 | Call w K Riley, A Hirsh. H Sklar re various plan and governance issues and followup discussion w H Sklar (2.0); |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.1 | 577.50 | Call with John Strausser, TB RE gas plant economics, walkthrough revenue associated with operatorship of plant |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.3 | 682.50 | Call with John Strausser, Marshall Jones, TB, JK RE operating model economics, reconciliation of company cash flow |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.4 | 210.00 | Review and update division of interests for non-PDP reserve leases for update to NSAI |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.3 | 682.50 | Call with MC, JK Reviewing operating model output, discussion of reconciliation against cash receipts & disbursements |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.0 | 525.00 | Call with JK, MC, TB RE Sklar operating model reconciliation against cash receipts & disbursements |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.1 | 577.50 | Call with JK, MC, TB RE Sklar payroll related to administration versus field operations, revenue related to gas plant versus gas plant expenses for inclusion in operating model |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.2 | 630.00 | Follow up with Chad Ireton RE changes to division of interest for PDNP, reversions, gas plant analysis |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.2 | 105.00 | Call with MC RE Sklar operating model updates, discussions with company regarding the Sklar gas plant |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.2 | 105.00 | Call with JK RE gas plant analysis, cash flow in operating model |
| 10/29/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.6 | 315.00 | Call with Chad Ireton RE additional information for finalization of reserve report |
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 1.2 | 540.00 | Continued model work to add to structure of model to map using field vs well. Had to change all linked references so errors don't occur. |
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 0.7 | 315.00 | Call with AA to discuss update and what next updates we need. Showcase where we stand so we can work on next items to tackle tomorrow and wait to hear from NSAI. |
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 0.5 | 225.00 | Brief call with AA to discuss next steps and missed discussions earlier with the team. Made aware of findings. |
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 1.5 | 675.00 | Internal zoom call with J Katchadurian and A Alcor. Working session review of forecast model and reconciliation to cash discussion for run-rate cash flow analysis. |
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 0.3 | 135.00 | Continued model work. QC of Gas revenue buildout as we work to break off SKC and SEC. |

| Date | Consultant | Billing Category | Rate | Hours | Total Cost | Description |
|------|-----------|------------------|------|-------|-----------|-------------|
| 10/29/2020 | Manny Chavira | Plan Issues | 450.00 | 1.0 | 450.00 | Internal zoom call with J Katchadurian, A Alcor and T Bearup. Working session review of forecast model and reconciliation to cash discussion for run-rate cash flow analysis. |
| 10/30/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.2 | 630.00 | Call with MC RE operating model updates with separation of SklarEx, SklarCo, revenue streams related to operating, COPAS |
| 10/30/2020 | Avery Alcorn | Plan Issues | 525.00 | 0.6 | 315.00 | Update operating model to include gas plant revenue |
| 10/30/2020 | Avery Alcorn | Plan Issues | 525.00 | 1.5 | 787.50 | Call with MC RE split of SklarCo and SklarEx revenue, production & expenses |
| 10/30/2020 | Manny Chavira | Plan Issues | 450.00 | 0.6 | 270.00 | Continued call with AA with breaking out COPA fee and changing well values to flow into model in order to adequately present two entities. |
| 10/30/2020 | Manny Chavira | Plan Issues | 450.00 | 1.3 | 585.00 | Call with Avery on SKC and SEC split. Created different calculations for a non consolidated SKC and SEC working session. |
| 10/30/2020 | Manny Chavira | Plan Issues | 450.00 | 1.1 | 495.00 | Call with AA to discuss split of SEC and SKC. Working session on model buildout. |
| 10/31/2020 | Todd Bearup | Statements | 550.00 | 0.5 | 275.00 | Review September MOR and correspondence w/ CRO and CFO. |
| 10/25/2020 | James Katchadurian | Travel Time | 362.50 | 6.0 | 2,175.00 | Travel to Denver (6.0); |
| 10/30/2020 | James Katchadurian | Travel Time | 362.50 | 6.0 | 2,175.00 | Travel (6.0); |