**Subject**: WIO Meeting
**From**: Stan Kynerd <skynerd@pruet.com>
**To**: James Katchadurian <James.Katchadurian@cr3partners.com>
**Cc**: "J. David Hilton" <dhilton@pruet.com>, William R James <rjames@pruet.com>, "Clark, Don" <dlclark1@airmail.net>, Ray Willis <rayw@dfn.com>, Robert Gaston <bob@gastonoil.com>, "Cindy Meehl (HughesNorth)" <cmeehl@hughesnorth.com>
**Date Sent**: Friday, July 10, 2020 10:20:12 AM GMT-05:00
**Date Received**: Friday, July 10, 2020 10:20:12 AM GMT-05:00
**Attachments**: SE and SW Brooklyn WIO Meeting 2020 7-10.pdf,Exhibit I-Exhibit J Plan of Unit Operations SW Brooklyn.pdf,Exhibit H Exhibit J Plan of Unit Operations SE Brooklyn Oil Unit.pdf,Exhibit G SW Brooklyn Economics.pdf,Exhibit F SE Brooklyn Economics.pdf,Exhibit E Water Injection SW Unit.xlsx,Exhibit D Production CCLT 3-4 and 4-1 2014 Dec - 2020 Feb.xlsx,Exhibit C Brooklyn Units production Injection 2020 7-9 GOR VRR.xlsx,Exhibit B TC5 Secondary Recovery Plan Overview.pdf,Exhibit A TC Isopach1-6 5-17-18.pdf

---

James:

Regarding the upcoming meeting of the working interest owners, attached is a memo we have prepared regarding the SW and SE Brooklyn Oil Units.  The memo sets forth our concerns regarding the Sklar injection program; we would like to have these matters discussed at the meeting.

If you would like to discuss prior to the meeting, please let me know.

Stan Kynerd
*217 West Capitol Street*
*Jackson, Mississippi 39201*
*(601) 718-9396 (Office Direct)*
*(601) 672-6388 (Mobile)*

Exhibit

**AHC-10**

AHC 000180

File Memorandum

From:   Stan Kynerd
Date: July 9, 2020
Re: Meeting of WIO for SW and SE Brooklyn Oil Units

By petitions filed in Docket Nos. 4-4-18-01, 4-4-18-02,4-4-18-03, and 4-4-18-04 by Sklar Exploration Company L.L.C. ("*Sklar*"), and in Docket Nos. 4-4-18-05,4-4-18-06, 4-4-18-07, and 4-4-18-08 by Pruet Production Co. ("*Pruet*"), Sklar and Pruet (the "*Petitioners*") requested that the Alabama Oil and Gas Board ("*AOGB*") enter an order approving the partial fieldwide unitization of Brooklyn Field in Conecuh and Escambia Counties, Alabama. Such Dockets are sometimes referred to herein collectively as the "*Brooklyn Dockets*". The Petitioners requested four (4) separate units, with two to be operated by Pruet (the NW and NE Brooklyn Oil Units) and with two to be operated by Sklar (the SW and SE Brooklyn Oil Units). The hearing on these petitions was held September 11-13, 2018.

By Order No. 2018-34, dated September 24, 2018, the AOGB granted the Petitions of Sklar and Pruet, with designated stipulations. In Article XV of the Order, the AOGB found: "…  the evidence shows that there is need for the Brooklyn Field to be unitized. An enhanced recovery program of water injection should be implemented <u>expeditiously</u> in order to ensure the continuation of orderly and proper development, to protect correlative rights of mineral interest owners, and to <u>prevent waste</u>." *emphasis added*. By Article XII of the Order, the AOGB noted that "… <u>Petitioners presented evidence that</u> <u>delay in unitization will result in the loss of hydrocarbons,</u> and that the enhanced recovery program of water injection should be initiated." *emphasis added*.

The Smackover formation of the Brooklyn Field is primarily a gas expansion reservoir, consisting of heterogeneous pools. The Smackover formation within Brooklyn Field consists of six zones, as defined by exhibits filed in the Brooklyn Dockets. [1] The NW Brooklyn Oil Unit consists primarily of the Zone 4 oil pool, commonly referred to as the Lower Smackover. The NE, SW and SE Brooklyn Oil Units consist primarily of the Zone 1 oil pool, commonly referred to as the Upper Smackover. The NW Brooklyn Oil Unit also produces from the Upper Smackover (Zone 1 oil pool) on the eastern side of the unit, and Zone 3 on the northern side of the unit.[2]

As is evidenced by (i) the continuing increase of the gas-oil ratio ("*GOR*") of the wells in the Southeast and Southwest Brooklyn Oil Units, and (ii) the continuing expansion of the reservoir void in such units,[3] the reservoir pressure in the SE and SW Brooklyn Oil Units is continuing to decline. It is an accepted industry fact that when reservoir pressure falls below the bubble point[4], continuing declines in reservoir pressure

---

[1] See Technical Committee Exhibits filed in the Brooklyn Dockets, TC8 a-f, being Isopach Maps, attached hereto as Exhibit "A", and Technical Committee Exhibit TC-5, reflecting the proposed secondary recovery plan overview, attached hereto as Exhibit "B".

[2] See Exhibits "A" and "B"

[3] See attached Exhibit "C" which includes, among other matters, the calculated gas oil ratio for the SE and SW Brooklyn Oil Units and the reservoir void on an ongoing monthly basis. See also the "Void Replacement Ratio", calculated from the start of injection, infra, which reflects the continuing growth of the reservoir void in the SW and SE Brooklyn Oil Units.

[4] The pressure and temperature conditions at which the first bubble of gas comes out of solution in oil. Schlumberger Oilfield Glossary, https://www.glossary.oilfield.slb.com/

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

will have an adverse impact upon the reserves which are ultimately recovered through secondary recovery operations.[5]

To further demonstrate the disparity in progress of the injection program for the NW and NE Brooklyn Oil Units, as compared to the SW and SE Brooklyn Oil Units, it is helpful to consider the "Reservoir Void Replacement Ratio", or "VRR".

Following is the VRR for the four (4) units as of April 30, 2020, determined on both (a) an overall basis from the start of production in the reservoir, and (b) from the start of water injection in the reservoir: The VRR determined as of the start of production in the reservoir reflects the progress of the injection program in filling the reservoir void as of a designated point in time, while the VRR determined as of the beginning of water injection in the reservoir reflects the effectiveness of the water injection program. A VRR factor, determined as of the start of water injection, which is under 1 reflects a growing reservoir void, while a VRR factor, determined as of the start of water injection, which is over 1 reflects a diminishing reservoir void. A VRR under 1 reflects that as of that point in time, the injection program has failed, with a likely adverse impact on the secondary recovery program.

| Unit | Reservoir Void Replacement Ratio as of April 30, 2020 From Start of Production in the Reservoir | Reservoir Void Replacement Ratio as of April 30, 2020 From Start of Water Injection in the Reservoir |
|---|---|---|
| NW Brooklyn Oil Unit | 25.3717% | 4.203120 |
| NE Brooklyn Oil Unit | 8.0762% | 1.353398 |
| SW Brooklyn Oil Unit | 2.2782% | 0.506792 |
| SE Brooklyn Oil Unit | 0.8499% | 0.113438 |

---

[5] Throughout 2017 and 2018, representatives of Pruet and Sklar met to discuss various issues relating to unitization and the formulation of the units, with the impetus being the adverse impact on secondary recovery should implementation of an injection program be delayed. In February and March of 2018, prior to filing petitions in the Brooklyn Dockets, representatives of Pruet and Sklar met with the staff of the AOGB to review the plans by Pruet and Sklar to implement secondary recovery operations in the Brooklyn Field. During these meetings, the urgency of implementing secondary recovery operations due to the continuing decline of reservoir pressure was discussed and emphasized.

During the hearings on the Brooklyn Dockets, In response to questioning by Duane Graham, an attorney for Sklar in the hearings, Mr. Ken Hanby, an expert engineer for Sklar, testified as follows (Transcript dated September 12, 2018, Pages 10-11):
Q. Is the Brooklyn Field a depletion drive reservoir or a water drive?
A. It is a depletion drive reservoir.
Q. And so does that mean that as oil is produced, the natural pressure declines?
A. Yes.
Q. And as that pressure declines, does it make the effectiveness of secondary recovery operations less successful the more there is a decline?
A. Yes, it does. The ideal time is to start injection before you reach the bubble point. And, of course, we are -- in most of the Brooklyn, we are below the bubble point or right at the bubble point.
Q. Okay. So a delay in commencing secondary recovery threatens to reduce the ultimate recovery of oil; is that correct?
A. Yes. That's the result of delaying

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

In addition, the continuing failure to implement a proper injection program in the SW and SE Brooklyn Oil Units, at a time during which a successful injection program is being implemented in the NW and NE Brooklyn Oil Units, may result in migration of unitized substances across unit boundaries. [6]

---

[6] In hearings before the AOGB in the Brooklyn Dockets, Duane Graham, an attorney for Sklar, questioned Mr. Ken Hanby, expert engineer for Sklar as to the following: "Does conducting the secondary recovery operations at the same time help to minimize drainage or migration?". Mr. Hanby responded: "Well-, yes, sir. It will simultaneously inject water, and these different reservoirs will build the pressures up in each of them." Transcript September 12, 2018, Page 21.

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

### *Southeast Brooklyn Oil Unit*

1. By Order No. 2018-49, effective January 1, 2019, the AOGB "… Ordered, Adjudicated and Decreed … [t]hat the initial Plan of Unit Operations as set forth on Exhibit 'J,' which is attached hereto and made apart hereof, is hereby approved." Paragraph (12) on Page 4. Exhibit "J" provides as follows:
   A. "Water injection has been determined to be the most efficient initial secondary recovery method for the proposed SE Unit based on a model study which has been conducted";

   > (a) Did the model study conducted by Sklar recommend converting the CCLT 3-4 Well to the initial injection well for the SE Unit and the CCLT 4-9 as the water source well;
   > (b) Who prepared the model study and what are the relevant provisions as relates to the SE Brooklyn Oil Unit.

   B. By the Order, the AOGB approved the conversion of the CCL&T 3-4 #1 to the water injection well for the SE Unit;
   C. By the Order, the AOGB approved the conversion of the CCL&T 4-9 #1 (previously plugged) to the water source well;
   D. The expected rate of injection was stated to be between 1,000 - 3,000 barrels of water per day;
   E. The Plan of Unit Operations proposed by Sklar and approved by the AOGB provides that:
      a. "Upon commencement of water injection and evaluation of pending results, other water injection wells and possibly additional source wells will be considered to enhance the recovery from the proposed SE Unit"; and
      b. "Injection operations will be closely monitored and will be evaluated and adjusted as appropriate on an ongoing basis in accordance with good engineering practices and in an effort to enhance recovery from proposed SE Unit"

      > (i) How has Sklar evaluated the results of injection operations, and adjusted such operations on an ongoing basis
      > (ii) What are the "good engineering practices" implemented by Sklar "in an effort to enhance recovery from the proposed SE Unit
      > (iii) What are the results of Sklar's secondary recovery operations for the SE Brooklyn Oil Unit

2. By letter dated January 30, 2019 from Sklar to the Working Interest Owners ("*WIO*"); Sklar proposed implementing secondary recovery for the SE Brooklyn Oil Unit by converting the CCL&T 3-4 (Range 13) to an injection well for the SE Unit. Sklar also proposed drilling and completion of the CCL&T 34-13 as a water source well. By letter dated March 4, 2019, Sklar submitted a cash call for the drilling of the CCLT 34-13 as the water source well and the conversion of the CCLT 3-4 as the injection well. The January 30, 2019 and March 4, 2019 letters contain no discussion as to the basis or reason for the change in the plan for the water source well approved by the AOGB in Order No. 2018-49 (by the January 30, 2019 letter, Sklar proposed to drill and complete the CCL&T 34-13 rather than convert the CCL&T 4-9 to the water source well as had been previously proposed by Sklar and approved by the AOGB in Order No. 2018-49). Operations to drill and complete the CCL&T 34-13 as a water source well commenced on August 19, 2019 and continued periodically through November 7, 2019. The well was spud September 23, 2019.

AHC 000184

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

> (a) What percentage of the Working Interest Owners approved the plan of operations to commence water flood operations for the SE Brooklyn Oil Unit (letter dated January 30, 2019 to convert CCL&T 3-4 to an injection well and drill the CCL&T 34-13 as a water source well);
>
> (b) Why did Sklar change the plan of operations for the water source well and was there discussion of the change with the WIO, other than the January 30, 2019 and March 4, 2019 letters, which make no mention of the change in the plan of operations for the water source well;
>
> (c) What was the operational basis for the change in the water source well and what was the cost difference.

3. Although Sklar (i) circulated a plan of operations and AFE to convert the CCLT 3-4 as an injection well (letter dated January 30, 2019), which had been previously approved by the AOGB (Order No 2018-49) and the WIOs in the Unit, and (ii) submitted a cash call by letter dated March 4, 2019 for the conversion of the CCLT 3-4 well to the injection well, Sklar elected instead to convert the CCLT 4-1 Well to an injection well.

   a. With respect to the CCLT 4-1 (and not the CCLT 3-4), Sklar filed with the AOGB OGB-2C (Affidavit of Ownership or Control, Underground Injection Control) and OGB-1B (Application to Directionally Drill-Convert) on April 25, 2019, and OGB 1C (Application for Permit to Inject Fluids) on November 8, 2019. Although Sklar asserts by the OGB 2C that it "owns or has control of one-hundred percent of the interests having rights to conduct Class II Well Operations on and under the land(s) on which the Cedar Creek Land &Timber 4-1 #1 WI well is located...," we have seen no evidence that Sklar sought the approval of the WIO to change the injection well from the CCLT 3-4 to the CCLT 4-1 Well.

   b. The Unit Operating Agreement for the Southeast Brooklyn Oil Unit states as follows:

      (i)   3.1 OVERALL SUPERVISION. Working Interest Owners shall exercise overall supervision and control of all matters pertaining to Unit Operations pursuant to this Agreement and the Unit Agreement

      (ii)  3.2 SPECIFIC AUTHORITIES AND DUTIES. The matters with respect to which the Working Interest Owners shall decide and take action shall include, but not be limited to, the following:
            3.2.1 METHOD OF OPERATION. The method of operation, including any type of pressure maintenance, secondary recovery, or other recovery program to be employed.
            3.2.2 DRILLING OF WELLS. The drilling of any well whether for production of Unitized Substances, for use as an injection well, or for other purposes.
            3.2.3 WELL COMPLETIONS, RECOMPLETIONS AND CHANGE OF STATUS. The completion of any well drilled under the terms of Article 3.2.2 above, recompletion, abandonment, plugging or change of status of any well, or the use of any well for injection or other purposes.

   c. It does not appear that Sklar secured the approval of the Working Interest Owners to convert the CCL&T 4-1 Well to an injection well, in lieu of the CCLT 3-4 Well.

      > (a) On what authority did Sklar elect to change the injection well from the CCLT 3-4 to the CCLT 4-1 Well;

> (b)   What was the justification and operational basis for changing the injection well from the CCLT 3-4 to the CCLT 4-1 Well?[7]

(iii)   As of the date of this memorandum, the daily injection of water into the CCLT 4-1 Well, prior to being shut-in, was approximately 100 barrels of water per day.[8] On the basis of the plan of operations proposed by Sklar and approved by the AOGB in Order No, 2018-49, Sklar was expecting an injection rate ranging from 1000-3000 barrels of water per day. By email dated June 17, 2020, Sklar submitted to the WIO in the SE Brooklyn Oil Unit a letter dated June 17, 2020, advising that the CCLT 4-1 Well is currently shut-in, and proposing that a tubing leak be repaired and the well acidized.[9]

> (a)   What result does Sklar expect from the June 17, 2020 proposed operation on the CCLT 4-1 Well;
>
> (b)   Upon return of the injection well to service, what will Sklar consider to be an acceptable continuous rate of water injection in order to implement a proper and successful secondary recovery program for the SE Brooklyn Oil Unit.

(iv)   Unitization for the SE Brooklyn Oil Unit was approved by the AOGB effective January 1, 2019 by Order No. 2018-49. By letter dated January 30, 2019, Sklar submitted a ballot to the Working Interest Owners in the SE Brooklyn Unit recommending approval of Sklar's "… proposed implementation of water flood operations in the Southeast Brooklyn Oil Unit." Not only did Sklar fail to implement the operations actually approved by the Working Interest Owners (conversion of the CCLT 3-4 Well to the injection well), Sklar failed to begin injection until November of 2019, although Sklar submitted a cash call advance for the work to be performed by its letter dated March 4, 2019. By letter dated July 3, 2019, the AOGB inquired of Sklar as to when it would commence injection of water into the SE and SW Brooklyn Oil Units, and by letter dated July 8, 2019, Sklar responded that it would "… perform all proposed work in the SW Brooklyn Oil Unit and then begin the work in the SE Brooklyn Oil Unit." The CCL&T 34-13 (water source well) was not spud until September 22, 2019.

> (a)   In meetings with the staff of the AOGB in 2017 and 2018, Sklar and Pruet emphasized to the staff of the AOGB the necessity of commencing secondary recovery operations at the earliest possible time in order to prevent waste. Why did Sklar wait until completion of implementation of operations on the SW Brooklyn Oil Unit to begin operations on the implementation of secondary recovery for the SE Brooklyn Oil Unit?[10]

---

[7] Attached as Exhibit "D" is a schedule reflecting the monthly and daily production of the CCLT 3-4 to the CCLT 4-1 Well from December 2014 – February 2020. Such schedule clearly reflects a significantly higher rate of production from the CCLT 3-4 Well than the CCLT 4-1 Well. During discussions between Pruet and Sklar throughout 2017 and 2018, Sklar advised of its conclusions that, with respect to the Upper Smackover, the wells with higher production rates and permeability should be converted to injection wells. However, Pruet has reviewed core analysis for both the CCCLT 3-4 and the CCLT 4-1, and it does appear that the millidarcy and permeability for the CCLT 4-1 is higher than the CCLT 3-4 Well. Regardless, we do not know the basis for Sklar's decision to change the injection well.

[8] See Email dated May 28, 2020 from Richard West to David Hilton.

[9] By letter dated January 9, 2020, Sklar proposed a workover for the January 9, 2020 workover, including stimulation using Precise Propellant.

[10] Upon approval by the AOGB of the Brooklyn Units, Pruet secured approval of the working interest owners to order the necessary equipment, and commenced work on the both the NW and NE Brooklyn Oil Units immediately after January 1, 2019, with water injection for both units beginning in March 2019.

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

(b) By letter dated March 4, 2019, Sklar submitted a cash call advance to the WIO for the implementation of secondary recovery operations in the SE Brooklyn Oil Unit, but did not commence injection until November of 2019. Daily Reports reflect that Sklar did not begin work to convert the CCLT 4-1 to a water injection well until October 30, 2019. Why did Sklar submit the Cash Call Advance in March, but wait until completion of work for the SW Brooklyn Oil Unit to begin operations for the injection of water into the SE Brooklyn Oil Unit.

4. Special Field Rules, attached as Exhibit "A" to Order No. 2018-49;

A. Rule 33, relating to the SE Brooklyn Oil Unit provides: "The Unit Operator shall submit an annual report to the Supervisor detailing current Unit Operations and <u>any modifications made to the original unitization plan that was approved by the Board</u>. Reports shall be submitted to the Supervisor <u>during the month of October</u> following the effective date of unitization and continue on an annual basis until all wells in the unit are plugged and abandoned or the unit is terminated. Reports should include the amount of oil or condensate, gas, and water produced, as well as the amount and type of fluids injected into the reservoir on an annual basis. The report should also document any well work or facility modifications performed during the reporting year as well as the drilling of new wells and the conversion and plugging of existing wells." *emphasis added.*

B. Although the Brooklyn Special Field Rules require the report to be filed annually in October, Sklar did not file with the AOGB its initial report on the SE Brooklyn Oil Unit until December 17, 2019, with Sklar incorrectly referencing Rule 42 (which relates to the NW Brooklyn Oil Unit). Further, Sklar states in its report that "All our operations in Southeast Brooklyn Oil Unit, since the effective date of unitization, have been consistent with the unitization plan approved by the Board and have been undertaken with full implementation of that plan."

Although Rule 33 requires that the Unit Operator "detail … any modifications made to the original unitization plan that was approved by the Board", Sklar failed to note the changes to the injection well and the water source well approved by the AOGB in Order No, 2018-49, Exhibit "J". Does Sklar believe that it's modifications to the original Plan of Unitization were not sufficiently material so as to warrant inclusion in the required report

5. An additional concern of the AOGB in the unitization of Brooklyn Field was the possibility of oil migration across unit lines. Testimony by Ken Hanby, an expert for Sklar, clearly established that the design of the Brooklyn Units, with simultaneous injection by both Pruet and Sklar, would minimize drainage or migration across unit lines.[11]

---

[11] Mr. Ken Hanby, an expert engineer for Sklar, testified as follows in response to questions by Duane Graham, an attorney for Sklar:

Q. Does conducting the secondary recovery operations at the same time help to minimize drainage or migration?".
A. Well-, yes, sir. It will simultaneously inject water, and these different reservoirs will build the pressures up in each of them." Transcript September 12, 2018, Page 21.

In addition, in further addressing migration, Mr. Hanby testified that the design of the secondary recovery program, with the boundary wells, and with the injection well "in the center of the proposed unit", would prevent migration. Transcript September 12, 2018, Page 22. Mr. Hanby further testified that the CCL&T 3-4 Well would be the injection well for the SE Brooklyn Oil Unit. Transcript September 12, 2018, Page 234-235. The Plan of Unit Operations proposed by Sklar and approved by the AOGB, set forth by Exhibit "J" to Order No. 2018-49, stated "… the expected rate of injection will be between 1,000-3,000 barrels of water per day." As such, the testimony of Mr. Hanby as to

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

6.  Paragraphs 7.2 and 7.6 of the Unit Operating Agreement for the SE Brooklyn Oil Unit provide as follows:

    7.2 WORKMANLIKE CONDUCT. Unit Operator shall conduct Unit Operations in a good and workmanlike manner and, in the absence of specific instructions from Working Interest Owners, shall have the right and duty to conduct such operations in the same manner as would a prudent operator under the same or similar circumstances. Unit Operator shall freely consult with Working Interest Owners and keep them informed of all matters which Unit Operator, in the exercise of its best judgment, considers important. Unit Operator shall not be liable to Working Interest Owners for damages, unless such damages result from its gross negligence or willful misconduct. (*emphasis added*).

    7.6 REPORTS TO WORKING INTEREST OWNERS. Unit Operator shall furnish to Working Interest Owners monthly reports and shall keep the Working Interest Owners fully informed of Unit Operations. (*emphasis added*).

    | |
    |---|
    | (a) Has Sklar kept the WIO fully informed of all matters relating to the SE Brooklyn Oil Unit which Sklar considers important |
    | (b) Does Sklar consider the results of the injection program for the SE Brooklyn Oil Unit of sufficient importance to keep the WIO fully informed |

7.  By Sklar Exhibits 20 and 21 filed in Dockets 4-4-18 02 and 03, Sklar set forth the primary and secondary economics of Secondary Recovery for the SE Brooklyn Oil Unit.[12]

    The Projected Secondary Reserves and Economics asserted by Sklar in Docket Nos. 4-4-18 02 and 03 assume various factors, including ostensibly a secondary recovery program based upon an injection rate of 1000 – 3000 barrels of water per day.

    | |
    |---|
    | As of this date, without regard to any commodity price adjustment (the analysis is based upon an oil price ranging from $47.40 in 2018 to $53.42 in 2024), does Sklar Exhibit 21 filed in Docket Nos. 4-4-18 02 and 03 accurately reflect the secondary reserves to be recovered for the SE Brooklyn Oil Unit based upon the Plan of Operations proposed by Sklar and approved by the AOGB, including an injection rate of 1000 – 3000 barrels of water per well per day? By such Exhibits 20 and 21, Sklar is reflecting recovery of an additional 1,227,699 barrels of oil from the SE Brooklyn Oil Unit via the secondary recovery program (an additional $31,711,643 undiscounted cash flow based upon the factors of the analysis). If Sklar does not believe that Exhibits 20 and 21 accurately reflect primary and secondary reserves as of this date, what does Sklar believe are the economics of the unit as of this date? |
    | By way of example, as to the impact upon the Working Interest Owners, Sklarco LLC owns a 12.592820% GWI in the SE Brooklyn Oil Unit. Based upon the factors used in the Sklar analysis, the failure to implement a successful injection program for the SE Brooklyn Oil Unit will result in a loss of $3,993,390 in cash flow to Sklarco LLC over the life of the unit ($31,711,643 x .12592820). |

---

the design of the secondary recovery program preventing migration, was based upon the CCL&T 3-4 Well as the injection well, not the CCL&T 4-1., with an injection rate of 1000-3000 barrels of water per day.

[12] See attached Exhibit F for Sklar Exhibits 20 and 21 filed in Dockets 4-4-18 02 and 03

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

8.  Sklar has submitted the following proposals and documents to the WIO in connection with the secondary recovery program in the SE Brooklyn Oil Unit:

A.  Letter dated January 30, 2019 from Sklar to the WIO of the SE Brooklyn Oil Unit, submitting a proposal for the implementation of the secondary recovery program for the SE Brooklyn Oil Unit. The letter proposes that the CCLT 3-4 be converted to a water injection well and the CCLT 34-13 be drilled and completed as a water source well; Cash Call dated March 4, 2019 ($705,000 to drill/complete CCLT 34-13 and $68,900 to convert CCLT 3-4); CCLT 34-13 spud September 23, 2019 with work completed November 7, 2019; work to convert CCLT 4-1 (not the CCLT 3-4) to a water injection well commenced October 30, 2019 and completed November 7, 2019); see discussion above at Paragraphs 2-3;

B.  Letter dated August 2, 2019 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal and AFE to workover the CCLT 3-7 Well (wash out salt using coil tubing, nitrogen and freshwater, and acidize); Cash Call dated August 13, 2019 in the amount of $82,500; (Work performed August 18-22, 2019)

C.  Letter dated September 30, 2019 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal and AFE to workover the CCLT 33-10 Well (wash out salt using coil tubing, nitrogen and freshwater, and acidize); Cash Call dated October 3, 2019 in the amount of $91,400 (Work performed October 27-October 31, 2019);

D.  Letter dated October 3, 2019 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal and AFE to workover the CCLT 34-15 (wash out salt using coil tubing, nitrogen and freshwater, and acidize); Cash Call dated October 8, 2019 in the amount of $91,400 (Work performed October 31-November 6, 2019);

E.  Letter dated January 6, 2020 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal and AFE to workover the Pate 3-11 Well (pull/fish the rods and pump, trip tubing; install 1.25" pump to replace 1.50" pump and replace 500' ¾" rods with 7/8" rods). AFE Cost of $54,100; No Cash Call (Work performed February 8-11, 2020);

F.  Letter dated January 9, 2020 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal to workover the CCLT 4-1 water injection well (pull tubing and the packer, re-perforating the Smackover interval 12,024'-12,034'AIL, stimulating the interval with Precise Propellant, re-run tubing and packer); AFE Cost of $73,100; Cash Call dated January 24, 2020 in the amount of $73,100, (Work performed February 6-9, 2020); AOGB is reflecting well stimulation on February 7, 2020;

G.  Letter dated February 5, 2020 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal to workover the Thomasson 33-12 Well (wash out salt using coil tubing, nitrogen and freshwater, and acidize); Cash Call dated February 11, 2020 in the amount of $100,600 (Work performed March 12-19, 2020);

H.  Letter dated February 12, 2020 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal to workover the CCLT 35-13 (wash out salt using coil tubing, nitrogen and freshwater, and acidize);

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

Cash Call dated February 18, 2020 in the amount of $105,000 (Work performed March 9-13, 2020);

I.    Letter dated June 17, 2020 from Sklar to WIO of SE Brooklyn Oil Unit, submitting a proposal to workover the CCLT 4-1 Water Injection Well (high pressure casing/tubing communication, pull tubing and packer, rerun tubing and redressed packer and perform mechanical integrity pressure test; acidize Smackover); No Cash Call (as of this date)-AFE amount of $51,700. Daily Reports reflect that Sklar moved a workover rig onto the CCLT 4-1 Water Injection Well on July 8, 2020.

v July 10, 2020

AHC 000190

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

### _Southwest Brooklyn Oil Unit_

1. The Plan of Unit Operations approved by the AOGB[13] for the SW Brooklyn Oil Unit and attached to Order No. 2018-48 as Exhibit "J", provides for the following wells to be converted to water injection wells and water source wells:

| Water Injection Wells | Water Source Wells |
|---|---|
| CCL&T 2-4; | CCLT 2-9 |
| CCL&T 3-2; | CCLT 4-3 |
| CCL&T 34-14; and | CCLT 32-11 |
| CCL&T 32-9 | |

The approved Plan of Unit Operations states: "Water injection has been determined to be the most efficient initial recovery method for the proposed SW Unit based on a model study which has been conducted." The approved Plan of Operations also provides that "Injection operations will be closely monitored and will be evaluated and adjusted as appropriate on an ongoing basis in accordance with good practices and in an effort to enhance recovery from proposed SW Unit."

> (a) Did the model study recommend these four wells as the injection wells for the SW Brooklyn Oil Unit?
> (b) Who prepared the model study and what are the relevant provisions as relates to the SW Brooklyn Oil Unit?

2. By the Plan of Unit Operations approved by the AOGB, Sklar asserts "… the expected rate of injection will be between 1,000-3,000 barrels of water per day."[14]

The records of the AOGB are reflecting the initial date of injection into the injection wells as follows, with any stimulation being as noted:

| Well | Initial Injection | Stimulation |
|---|---|---|
| CCL&T 2-4 | September 2019 | September 25, 2019[15] |
| CCL&T 3-2 | October 2019 | As of this date, none reflected by AOGB[16] |
| CCL&T 34-14 | October 2019 | February 4, 2020 |

---

[13] Order No 2018-48 provides "It Is … Hereby Ordered, Adjudged And Decreed by the State Oil and Gas Board of Alabama … (12) That the initial Plan of Unit Operations as set forth on Exhibit "J," which is attached hereto and made apart hereof, is hereby approved."

[14] Although not stated, the injection rate is indisputably the expected injection rate per day for each well and not on an aggregate basis. As of October 31, 2018, the production of oil from the wells to be included in the proposed SW Unit was averaging between 900 and 1000 barrels of oil per day, and because of the necessity of filling the reservoir void in order to arrest declining pressure of the reservoir (as reflected by the increasing Gas Oil Ratio), any suggestion that the expected injection rate was not on a per well basis is unreasonable. The injection rate per well also correlates with the expected injection rate for the SE Brooklyn Oil Unit, which is clearly based on a per well basis.

[15] As noted infra, Sklar submitted an additional proposal to stimulate the CCLT 2-4 Well by letter dated January 9, 2020; however, the daily report for the operation does not reflect additional stimulation.

[16] As noted infra, Sklar submitted a proposal to stimulate the CCLT 3-2 Well by letter dated February 4, 2020; however, the daily report for the operation does not reflect stimulation.

v July 10, 2020
AHC 000191

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

| CCL&T 32-9 | September 2019 | September 25, 2019 & January 18, 2020 |

Attached as Exhibit "E" is a schedule reflecting the monthly injection rate of water into each injection well as reflected by the records of the AOGB, with a calculated daily injection rate (on the assumption of continuous daily injection throughout the month), from the initial date of injection through March 31, 2020.

A. <u>CCLT 34-14</u>: The schedule reflects a daily injection rate on the CCLT 34-14 well for the months of October – December 2019 in the range of 792 - 883 barrels of water per day, before dropping in January 2020 to 93 barrels per day, and 184 - 186 barrels per day for February and March 2020. The AOGB data also reflects a substantial drop in the tubing/injection pressure as of January 2020.

B. <u>CCLT 2-4, CCLT 3-2 and CCLT 32-9</u>: The schedule reflects a daily injection rate on these wells from the period from initial injection in September and October 2019 through March 2020 ranging from 47 barrels of water per day to 252 barrels of water per day (excluding those months reflecting no injection);

C. The average daily rate of injection for each of the injection wells for the period from initial injection (September and October of 2019) through March 31, 2020; is as follows:

| Well | Average Daily Rate of Injection for Period |
|------|-------------------------------------------|
| CCL&T 2-4 | 111 |
| CCL&T 3-2 | 117 |
| CCL&T 34-14 | 490 |
| CCL&T 32-9 | 127 |

The injection rate for the CCLT 34-14 Well for the months of October – December 2019 was in the range of 792 - 883 barrels of water per day, before dropping in January 2020 to 93 barrels per day, and 184 - 186 barrels per day for February and March 2020. The AOGB records also reflect a substantial reduction in the tubing/injection pressure as of January 2020. By letter dated January 9, 2020 from Sklar to the WIO of the SW Unit, Sklar proposed a workover for the CCLT 34-14 water injection well (casing/tubing communication, re-perforate designated interval and stimulate), but the injection rates did not improve to the pre-January 2020 levels after completion of the work. Operationally, what did Sklar experience, or implement differently, as of January 2020 which resulted in the substantial reduction of injection for the CCLT 34-14 Well? [17]

---

[17] By email dated May 1, 2020, Pruet requested that the engineers of Sklar meet via a video or phone conference with the engineers of Pruet to discuss and review the injection program of Sklar in the SW and SE Brooklyn Oil Units. By email dated May 18, 2020, Pruet again requested that the engineers of Sklar review the injection program of Sklar in the SW and SE Brooklyn Oil Units. On May 20, 2020, the operations manager for Sklar spoke by telephone with Pruet's VP of operations, with Sklar advising that (i) Sklar was not operating the pumps on the injection wells, as Sklar was not realizing a significant increase in the rate of injection over gravity, and (ii) Sklar believed it would be a waste of electricity to operate the pumps.

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

3. Attached as Exhibit "C" is a file reflecting the oil and gas production, water injection and monthly/cumulative reservoir void for the wells within each of the Brooklyn Units. With respect to the SW Brooklyn Oil Unit, note the following:

    A. As of December 31, 2018, the cumulative reservoir voidage for the SW Brooklyn Oil Unit was 7,115,366 barrels of oil. Through April 2020, the cumulative reservoir voidage for the SW Brooklyn Oil Unit was 7,700,394 barrels, an increase in the voidage of 585,028 barrels in 15 months. As of April 2020, the reservoir void was continuing to grow at a rate of over 20,000 barrels per month (water injection less water and volume adjusted oil produced);

    B. As of December 31, 2018, the Gas/Oil Ratio ("GOR") for the wells within the SW Brooklyn Oil Unit was 2198. As of April 30, 2020, the GOR for the wells within the SW Brooklyn Oil Unit was 5890, a 2.67 multiple increase in the GOR in 15 months.

4. Sklar has submitted the following proposals and documents to the WIO in connection with the secondary recovery program in the SW Brooklyn Oil Unit:

    A. Letter dated January 30, 2019, from Sklar to the WIO of the SW Unit, submitting AFEs and a ballot proposing to implement the secondary recovery program approved by the AOGB by Order No. 2018-48, with the work and AFEs as follows. Letter dated March 5, 2019 from Sklar to the WIO of the SW Unit, issuing cash calls to convert the designated wells to injection and water source wells, in the total amount of $1,732,600:

| Well | Work to be Performed | AFE Amount | Work Performed |
|------|---------------------|------------|----------------|
| CCLT 2-4 | Convert to Water Injection Well | $83,400 | September 1-13, 2019 |
| CCLT 3-2 | Convert to Water Injection Well | $68,900 | September18-25, 2019 |
| CCLT 32-9 | Convert to Water Injection Well | $68,900 | September 4-9, 2019 |
| CCLT 34-14 | Convert to Water Injection Well | $68,900 | September 16-26, 2019 |
| CCLT 2-9 | Convert to Water Source Well | $210,100 | |
| CCLT 4-3 | Convert to Water Source Well | $211,700 | |
| CCLT 32-11 | Convert to Water Source Well | $221,700 | |
| Water Distribution Lines | | $799,000 | |
| Total AFE Amount | | $1,732,600 | |

> On March 5, 2019, Sklar issued a Cash Call in the amount of $1,732,600 to implement operations for secondary recovery in the SW Brooklyn Oil Unit. When did Sklar actually begin its physical operations to implement the injection program, what was the actual schedule of work, and when was the work actually completed? By letter dated July 8, 2019, in response to an inquiry from the staff of the AOGB, Sklar advised that it had, as of that date:
>
> "… installed all the water distribution lines for the SW Brooklyn Oil Unit, and have done most of the work to convert the CCL& T 32-11 #1 to a water supply well. All we have left to do on that well is to run the downhole electric submersible pump and tubing. We plan to complete that work this month, and then proceed to converting the remaining proposed conversions to water supply and injector wells."
>
> The COPAS attached to the Unit Operating Agreement, at paragraph 3.A, provides as follows:
>
> "Unless otherwise provided for in the Agreement, the Operator may require the Non-Operators to advance their share of the estimated cash outlay for the succeeding month's operations within fifteen (15) days after receipt of the advance request or by the first day of the month for which the advance is required, whichever is later."
>
> Sklar submitted a $1,732,600 cash call to the WIO by letter dated March 5, 2019, but as of July 2019, a substantial portion of the work had not been initiated. After issuing the Cash Call, why did Sklar delay implementation and completion of the injection program for the SW Brooklyn Oil Unit, especially considering the concerns of a delayed injection program as expressed by Sklar's expert witnesses in the hearings on the Brooklyn Dockets? [18]

B.  Letter dated February 6, 2019 from Sklar to the WIO of the SW Unit, proposing a workover and stimulation for the CCLT 35-15 Well; Letter dated March 19, 2019 from Sklar to the WIO of the SW Unit, proposing a revised workover procedure for the procedure proposed by Sklar by its February 6, 2019 letter for work on the CCLT 35-15 Well (recommend re-perforating the Upper Smackover interval and adding additional perforations, with AFE in the amount of $145,700; the cash call amount was $97,400, for the prior AFE); Work performed March 24-April 2, 2019;

C.  Letter dated March 29, 2019 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 33-6 (wash out salt and acidize), with AFE in the amount of $66,500; No Cash Call (Work performed April 3-5, 2019);

D.  Letter dated May 20, 2019 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 33-10 (wash out salt deposits and acidize); AFE in the amount of $77,200; No Cash Call; (Work performed October 27-November 3, 2019);

---

[18] See Footnote No. 5 as to testimony of Ken Hanby, expert engineer of Sklar in the hearings on the Brooklyn Dockets.

E.  Letter dated July 18, 2019 from Sklar to WIO of the SW Unit, proposing a workover of the CCLT 33-12 (wash out salt and acidize), with AFE in the amount of $77,200; Cash Call dated July 23, 2019, in the amount of $77,200; (Work performed July 28-August 1, 2019);

F.  Letter dated July 29, 2019 from Sklar to the WIO, proposing a workover on the Graddy 34-10 (wash out salt and acidize), with AFE in the amount of $82,500; Cash Calls dated July 31, 2019 and August 13, 2019 in the amount of $82,500 (work performed August 16-18, 2019);

G.  Letter dated August 1, 2019 from Sklar to WIO of the SW Unit, proposing a workover of the Graddy 34-8 (wash out salt deposits using coil tubing, nitrogen, and freshwater, acidize producing perforations with 3500 gals nitrogen foamed 15% HCL acid, jet in and return to production); AFE in the amount of $82,500 and Cash Call dated August 13, 2019 in the amount of $82,500; (Work performed August 12-14, 2019);

H.  Letter dated September 26, 2019 from Sklar to the WIO of the SW Brooklyn Oil Unit, proposing a workover on the CCLT 35-11 (wash out salt deposits using coil tubing, nitrogen, and freshwater, acidize the three sets of producing perforations with a total of 4500 gals nitrogen foamed 15% HCL; jet in and return to production) .Cash Call dated October 3, 2019, in the amount of $106,400; (Work performed October 23-30, 2019);

I.  Letter dated November 15, 2019 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 35-5 (wash out salt deposits, and acidize), with AFE in the amount of $100,600;( Cash Call November 21, 2019 in the amount of $100,600) (Work performed December 13-18, 2019);

J.  Letter dated January 8, 2020 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 32-9, a water injection well (casing/tubing communication, re-perforate the designated interval and stimulate, with AFE in the amount of $73,100; Cash Call dated January 24, 2020 in the amount of $73,100 (Work performed January 16-21, 2020);

K.  Letter dated January 9, 2020 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 2-4 water injection well (casing/tubing communication, re-perforate designated interval and stimulate), with AFE in the amount of $77,600; Cash Call dated January 24, 2020 in the amount of $77,600 (work performed February 14-16, 2020-Report does not indicate that Sklar stimulated the well);

L.  Letter dated January 9, 2020 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 34-14 water injection well (casing/tubing communication, re-perforate designated interval and stimulate), with AFE in the amount of $77,600; Cash Call submitted January 24, 2020 in the amount of $77,600 (Work performed January 31-February 5, 2020);

M.  Letter dated January 29, 2020 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 2-2 (replace jet pump, wash out salt deposits, and acidize), with AFE in the amount of $148,100; Cash Call dated February 4, 2020 in the amount of $148,100;(Although Cash Call submitted to WIO, work was not performed);

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

    N.  Letter dated February 4, 2020 from Sklar to the WIO of the SW Unit, proposing a workover on the CCLT 3-2 water injection well (casing/tubing communication, re-perforate and stimulate), with AFE in the amount of $73,100; Cash Call dated February 5, 2020 in the amount of $73,100 (Work performed February 11-13, 2020 – <u>Report does not indicate that Sklar stimulated the well</u>);

> In January and February 2020, Sklar submitted proposals to workover all four injection wells in the SW Brooklyn Oil Unit (January 8 as to CCLT 32-9, January 9 as to CCLT 2-4, January 9 as to CCLT 34-14 and February 4 as to CCLT 3-2). All four of the proposals advised of a tubing/casing communication. Was there actually a tubing leak on all four of the injection wells in January and early February 2020? The January 9, 2020 proposal by Sklar for the CCLT 2-4 and February 4, 2020 proposal for the CCLT 3-2 included stimulation. Did Sklar perform stimulation on these operations?

5.  Paragraphs 7.2 and 7.6 of the Unit Operating Agreement for the SW Brooklyn Oil Unit provide as follows:

7.2 WORKMANLIKE CONDUCT. Unit Operator shall conduct Unit Operations in a good and workmanlike manner and, in the absence of specific instructions from Working Interest Owners, shall have the right and duty to conduct such operations in the same manner as would a prudent operator under the same or similar circumstances. <u>Unit Operator shall freely consult with Working Interest Owners and keep them informed of all matters which Unit Operator, in the exercise of its best judgment, considers important.</u> Unit Operator shall not be liable to Working Interest Owners for damages, unless such damages result from its gross negligence or willful misconduct. (emphasis added).

7.6 REPORTS TO WORKING INTEREST OWNERS. Unit Operator shall furnish to Working Interest Owners monthly reports and <u>shall keep the Working Interest Owners fully informed of Unit Operations.</u> (emphasis added).

> (a) Does Sklar consider the injection rates for the injection wills within the SW Brooklyn Oil Unit to be important
>
> (b) Does Sklar assert that it has kept the WIO fully informed of all matters relating to the SW Brooklyn Oil Unit which Sklar considers important
>
> (c) Does Sklar consider the results of the injection program for the SW Brooklyn Oil Unit of sufficient importance to keep the WIO fully informed

6.  By Exhibits 20 and 21 filed in Dockets 4-4-18 01, 03 and 04, Sklar set forth the primary and secondary economics of Secondary Recovery for the SW Brooklyn Oil Unit.[19]

The Projected Secondary Reserves and Economics asserted by Sklar in Docket Nos. 4-4-18 02 and 03 assume various factors, including ostensibly a secondary recovery program based upon the Plan of

---

[19] See attached Exhibit "G" for Sklar Exhibits 20 and 21 filed in Dockets 4-4-18 01, 03 and 04.

AHC 000196

Meeting of WIO for SW and SE Brooklyn Oil Units
Memorandum Dated July 9, 2020

Operations proposed by Sklar and approved by the AOGB, including an injection rate of 1000 – 3000 barrels of water per well per day.

As of this date, without commodity price adjustment (the analysis is based upon an oil price ranging from $45.29 in 2018 to $58.90 in 2027), does Exhibit 21 filed in Docket Nos. 4-4-18 01, 03 and 04 accurately reflect the secondary reserves to be recovered for the SW Brooklyn Oil Unit based upon the results of Sklar's operations to date?

By such Exhibits 20 and 21, Sklar is reflecting recovery of an additional 4,010,254 barrels of oil from the SW Brooklyn Oil Unit via the secondary recovery program (an additional $138,675,976 undiscounted cash flow based upon the factors of the analysis). If Sklar does not believe that Exhibits 20 and 21 accurately reflect primary and secondary reserves as of this date, what does Sklar believe are the economics of the unit as of this date?

By way of example, as to the impact upon the Working Interest Owners, Sklarco LLC owns a 19.649466% GWI in the SW Brooklyn Oil Unit. Based upon the factors used in the Sklar analysis, the failure to implement a successful injection program for the SW Brooklyn Oil Unit will result in a loss of $27,249,088 in cash flow to Sklarco LLC over the life of the unit ($138,675,976 x .19649466).

_____

Attachments

| | |
|---|---|
| Exhibit "A" | Technical Committee Exhibit TC8 a-f, filed in the Brooklyn Dockets, (Isopach Maps reflecting Zones 1-6 of the Smackover Formation in Brooklyn Field) |
| Exhibit "B" | Technical Committee Exhibit TC5, filed in the Brooklyn Dockets (Proposed Brooklyn Secondary Recovery Plan Overview) |
| Exhibit "C" | Excel file reflecting the production of oil and gas, water, water injection, reservoir voidage and GOR for each of the four Brooklyn Oil Units; information compiled from and based upon records of the AOGB |
| Exhibit "D" | Oil production history for the CCLT 3-4 and 4-1 Wells |
| Exhibit "E" | Water Injection for the SW Brooklyn Oil Unit (as reflected by AOGB) |
| Exhibit "F" | Sklar Exhibits 20 and 21 filed in Dockets 4-4-18 02 and 03, reflecting primary and secondary economics for the SE Brooklyn Oil Unit |
| Exhibit "G" | Sklar Exhibits 20 and 21 filed in Dockets 4-4-18 01, 03 and 04, reflecting primary and secondary economics for the SW Brooklyn Oil Unit |
| Exhibit "H" | Exhibit "J" to Order No. 2018-49-Plan of Unit Operations, SE Brooklyn Oil Unit |
| Exhibit "I" | Exhibit "J" to Order No. 2018-48-Plan of Unit Operations, SW Brooklyn Oil Unit |

v July 10, 2020

AHC 000197



LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E

All Hydrocarbon Feet Values Based on <u>10%</u> Porosity Cutoff

- Active Oil Well
- Dry Hole
- Gas-Input Well
- Oil Well
- Plugged & Abandoned Oil Well
- Shut-in Oil Well
- Salt Water Disposal Well
- Temporarily Abandoned Oil Well

- 15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
- 15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
- TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
- TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers

- Zone 1 Completion
- Zone 2 Completion
- Zone 3 Completion
- Zone 4 Completion
- Zone 5 Completion
- Zone 6 Completion

N

0' 4,000'
SCALE IN FEET

Exhibit No.: TC8a Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08

Date: 3/13/2018 Prepared By: Robert T. Wood

**BROOKLYN FIELD TECHNICAL COMMITTEE**

# NET SMACKOVER ZONE 1 ISOPACH MAP

**NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 10% POROSITY**

**PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS**

CONECUH & ESCAMBIA COUNTIES, ALABAMA

PREPARED BY: TOM JOINER & ASSOCIATES, INC.



LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E

All Hydrocarbon Feet Values Based on 6% Porosity Cutoff

- Active Oil Well
- Dry Hole
- Gas-Input Well
- Oil Well
- Plugged & Abandoned Oil Well
- Shut-in Oil Well
- Salt Water Disposal Well
- Temporarily Abandoned Oil Well

15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers

Zone 1 Completion
Zone 2 Completion
Zone 3 Completion
Zone 4 Completion
Zone 5 Completion
Zone 6 Completion

N

0' 4,000'
SCALE IN FEET

Exhibit No.: TC8b Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08
Date: 3/13/2018 Prepared By: Robert T. Wood

**BROOKLYN FIELD TECHNICAL COMMITTEE**

# NET SMACKOVER ZONE 2 ISOPACH MAP

## NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 6% POROSITY

## PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS

CONECUH & ESCAMBIA COUNTIES, ALABAMA

PREPARED BY: TOM JOINER & ASSOCIATES, INC.



LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E
All Hydrocarbon Feet Values Based on 6% Porosity Cutoff
Active Oil Well
Dry Hole
Gas-Input Well
Oil Well
Plugged & Abandoned Oil Well
Shut-in Oil Well
Salt Water Disposal Well
Temporarily Abandoned Oil Well
15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers
Zone 1 Completion
Zone 2 Completion
Zone 3 Completion
Zone 4 Completion
Zone 5 Completion
Zone 6 Completion
N
0' 4,000'
SCALE IN FEET
Exhibit No.: TC8c Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08
Date: 3/13/2018 Prepared By: Robert T. Wood
BROOKLYN FIELD TECHNICAL COMMITTEE
NET SMACKOVER ZONE 3 ISOPACH MAP
NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 6% POROSITY
PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS
CONECUH & ESCAMBIA COUNTIES, ALABAMA
PREPARED BY: TOM JOINER & ASSOCIATES, INC.



LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E
All Hydrocarbon Feet Values Based on 6% Porosity Cutoff
Active Oil Well
Dry Hole
Gas-Input Well
Oil Well
Plugged & Abandoned Oil Well
Shut-in Oil Well
Salt Water Disposal Well
Temporarily Abandoned Oil Well
15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers
Zone 1 Completion
Zone 2 Completion
Zone 3 Completion
Zone 4 Completion
Zone 5 Completion
Zone 6 Completion
0' 4,000'
SCALE IN FEET
N
Exhibit No.: TC8d Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08
Date: 3/13/2018 Prepared By: Robert T. Wood
BROOKLYN FIELD TECHNICAL COMMITTEE
NET SMACKOVER ZONE 4 ISOPACH MAP
NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 6% POROSITY
PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS
CONECUH & ESCAMBIA COUNTIES, ALABAMA
PREPARED BY: TOM JOINER & ASSOCIATES, INC.





LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E
All Hydrocarbon Feet Values Based on 6% Porosity Cutoff
Active Oil Well
Dry Hole
Gas-Input Well
Oil Well
Plugged & Abandoned Oil Well
Shut-in Oil Well
Salt Water Disposal Well
Temporarily Abandoned Oil Well
15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers
Zone 1 Completion
Zone 2 Completion
Zone 3 Completion
Zone 4 Completion
Zone 5 Completion
Zone 6 Completion
0' 4,000'
SCALE IN FEET
N
Exhibit No.: TC8e Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08
Date: 3/13/2018 Prepared By: Robert T. Wood
BROOKLYN FIELD TECHNICAL COMMITTEE
NET SMACKOVER ZONE 5 ISOPACH MAP
NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 6% POROSITY
PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS
CONECUH & ESCAMBIA COUNTIES, ALABAMA
PREPARED BY: TOM JOINER & ASSOCIATES, INC.

LCC PARTIAL FIELD-WIDE UNIT
LITTLE CEDAR CREEK FIELD
PROPOSED NORTHWEST BROOKLYN OIL UNIT
PROPOSED NORTHEAST BROOKLYN OIL UNIT
FEAGIN FIELD
BROOKLYN FIELD
POLLY CREEK FIELD
WEST BROOKLYN FIELD
FISHPOND FIELD
AMOS MILL CREEK FIELD
PROPOSED SOUTHWEST BROOKLYN OIL UNIT
PROPOSED SOUTHEAST BROOKLYN OIL UNIT
T4N R12E
T3N R12E
T4N R13E
T3N R13E

All Hydrocarbon Feet Values Based on 6% Porosity Cutoff

- Active Oil Well
- Dry Hole
- Gas-Input Well
- Oil Well
- Plugged & Abandoned Oil Well
- Shut-in Oil Well
- Salt Water Disposal Well
- Temporarily Abandoned Oil Well

15 Proposed Southwest Brooklyn Oil Unit Tract Numbers
15 Proposed Southeast Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northwest Brooklyn Oil Unit Tract Numbers
TR-10 Proposed Northeast Brooklyn Oil Unit Tract Numbers

- Zone 1 Completion
- Zone 2 Completion
- Zone 3 Completion
- Zone 4 Completion
- Zone 5 Completion
- Zone 6 Completion

0' 4,000'
SCALE IN FEET

N

Exhibit No.: TC8f Docket Nos.: 4-4-18-01, 02, 03, 04, 05, 06, 07, & 08
Date: 3/13/2018 Prepared By: Robert T. Wood

# BROOKLYN FIELD TECHNICAL COMMITTEE

# NET SMACKOVER ZONE 6 ISOPACH MAP

## NET POROSITY FEET - HYDROCARBON PORE VOLUME - BASED ON ≥ 6% POROSITY

## PROPOSED BROOKLYN FIELD UNITIZATION PLAN - FOUR OIL UNITS

CONECUH & ESCAMBIA COUNTIES, ALABAMA

PREPARED BY: TOM JOINER & ASSOCIATES, INC.



AHC 000204

| CCLT 32-9 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Water Injection | Average Daily Injection |
|---|---|---|---|---|---|
| | 2019-09-01T00:00:00 | 0 | 1549 | 52 | |
| | 2019-10-01T00:00:00 | 10 | 6555 | 211 | |
| | 2019-11-01T00:00:00 | 10 | 4998 | 167 | |
| | 2019-12-01T00:00:00 | 10 | 1946 | 63 | |
| | 2020-01-01T00:00:00 | 295 | 2857 | 92 | |
| | 2020-02-01T00:00:00 | 242 | 4924 | 170 | |
| | 2020-03-01T00:00:00 | 0 | 4101 | 132 | 127 |

| CCLT 2-4 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Average Injection | Average Daily Injection |
|---|---|---|---|---|---|
| | 2019-09-01T00:00:00 | 0 | 1805 | 60 | |
| | 2019-10-01T00:00:00 | 62 | 6545 | 211 | |
| | 2019-11-01T00:00:00 | 62 | 4705 | 157 | |
| | 2019-12-01T00:00:00 | 62 | 1456 | 47 | |
| | 2020-01-01T00:00:00 | 0 | 0 | 0 | |
| | 2020-02-01T00:00:00 | 0 | 1418 | 49 | |
| | 2020-03-01T00:00:00 | 1681 | 7805 | 252 | 111 |

| CCLT 3-2 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Average Injection | Average Daily Injection |
|---|---|---|---|---|---|
| | 2019-10-01T00:00:00 | 106 | 4916 | 159 | |
| | 2019-11-01T00:00:00 | 106 | 3965 | 132 | |
| | 2019-12-01T00:00:00 | 106 | 1544 | 50 | |
| | 2020-01-01T00:00:00 | 0 | 0 | 0 | |
| | 2020-02-01T00:00:00 | 828 | 4446 | 153 | |

AHC 000205

|  | | 2020-03-01T00:00:00 | 1070 | 6427 | 207 | 117 |

| CCLT 34-14 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Water Injection | ` |
|---|---|---|---|---|---|
|  | 2019-10-01T00:00:00 | 2101 | 24924 | 804 | |
|  | 2019-11-01T00:00:00 | 2101 | 26492 | 883 | |
|  | 2019-12-01T00:00:00 | 2101 | 24558 | 792 | |
|  | 2020-01-01T00:00:00 | 239 | 2885 | 93 | |
|  | 2020-02-01T00:00:00 | 38 | 5387 | 186 | |
|  | 2020-03-01T00:00:00 | 425 | 5697 | 184 | 490 |

AHC 000206

| CCLT 32-9 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Water Injection |
|---|---|---|---|---|
| | 2019-09-01T00:00:00 | 0 | 1549 | 52 |
| | 2019-10-01T00:00:00 | 10 | 6555 | 211 |
| | 2019-11-01T00:00:00 | 10 | 4998 | 167 |
| | 2019-12-01T00:00:00 | 10 | 1946 | 63 |
| | 2020-01-01T00:00:00 | 295 | 2857 | 92 |
| | 2020-02-01T00:00:00 | 242 | 4924 | 170 |
| | 2020-03-01T00:00:00 | 0 | 4101 | 132 |

AHC 000207

| CCLT 2-4 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Average Injection |
|---|---|---|---|---|
| | 2019-09-01T00:00:00 | 0 | 1805 | 60 |
| | 2019-10-01T00:00:00 | 62 | 6545 | 211 |
| | 2019-11-01T00:00:00 | 62 | 4705 | 157 |
| | 2019-12-01T00:00:00 | 62 | 1456 | 47 |
| | 2020-01-01T00:00:00 | 0 | 0 | 0 |
| | 2020-02-01T00:00:00 | 0 | 1418 | 49 |
| | 2020-03-01T00:00:00 | 1681 | 7805 | 252 |

AHC 000208

| CCLT 3-2 WI | ReportPeriod | Tubing Pressure Average | Saltwater Injection | Daily Average Injection |
|---|---|---|---|---|
| | 2019-10-01T00:00:00 | 106 | 4916 | 159 |
| | 2019-11-01T00:00:00 | 106 | 3965 | 132 |
| | 2019-12-01T00:00:00 | 106 | 1544 | 50 |
| | 2020-01-01T00:00:00 | 0 | 0 | 0 |
| | 2020-02-01T00:00:00 | 828 | 4446 | 153 |
| | 2020-03-01T00:00:00 | 1070 | 6427 | 207 |

AHC 000209

| CCLT 34-14 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Water Injection |
|---|---|---|---|---|
| | 2019-10-01T00:00:00 | 2101 | 24924 | 804 |
| | 2019-11-01T00:00:00 | 2101 | 26492 | 883 |
| | 2019-12-01T00:00:00 | 2101 | 24558 | 792 |
| | 2020-01-01T00:00:00 | 239 | 2885 | 93 |
| | 2020-02-01T00:00:00 | 38 | 5387 | 186 |
| | 2020-03-01T00:00:00 | 425 | 5697 | 184 |

AHC 000210

CCLT 3-4

| Date (MM | Status | Days Prod | Water (bb | Gas (Mcf) | Gas Sales ( | Oil (bbls) | Year | Daily Production CCLT 3-4 | Daily Production CCLT 4-1 |
|---|---|---|---|---|---|---|---|---|---|
| Dec-14 | F | 2 | 200 | 0 | 0 | 35 | 2014 | | 84.00 |
| Jan-15 | F | 31 | 0 | 6,784 | 3,413 | 9,532 | 2015 | 307.48 | 223.06 |
| Feb-15 | F | 28 | 0 | 7,984 | 4,760 | 10,171 | 2015 | 363.25 | 228.71 |
| Mar-15 | F | 31 | 0 | 8,606 | 4,798 | 10,477 | 2015 | 337.97 | 185.81 |
| Apr-15 | F | 30 | 12 | 7,997 | 4,797 | 9,815 | 2015 | 327.17 | 184.47 |
| May-15 | F | 31 | 0 | 11,307 | 5,757 | 10,534 | 2015 | 339.81 | 161.10 |
| Jun-15 | F | 30 | 0 | 10,939 | 5,984 | 10,371 | 2015 | 345.70 | 146.67 |
| Jul-15 | F | 31 | 0 | 11,217 | 6,196 | 10,812 | 2015 | 348.77 | 129.58 |
| Aug-15 | F | 30 | 0 | 12,227 | 7,442 | 11,288 | 2015 | 364.13 | 146.43 |
| Sep-15 | F | 30 | 0 | 11,191 | 6,909 | 10,543 | 2015 | 351.43 | 138.43 |
| Oct-15 | F | 31 | 0 | 11,098 | 6,867 | 10,644 | 2015 | 343.35 | 131.26 |
| Nov-15 | F | 30 | 0 | 10,032 | 5,334 | 9,196 | 2015 | 306.53 | 122.30 |
| Dec-15 | F | 31 | 0 | 8,643 | 4,375 | 8,100 | 2015 | 261.29 | 108.81 |
| Jan-16 | F | 29 | 15 | 9,256 | 2,432 | 9,175 | 2016 | 295.97 | 132.38 |
| Feb-16 | F | 29 | 0 | 7,821 | 1,641 | 8,007 | 2016 | 276.10 | 110.28 |
| Mar-16 | F | 31 | 30 | 7,732 | 1,425 | 7,729 | 2016 | 249.32 | 106.00 |
| Apr-16 | F | 30 | 3 | 5,673 | 1,308 | 7,406 | 2016 | 246.87 | 102.90 |
| May-16 | F | 31 | 0 | 1,929 | 287 | 8,298 | 2016 | 267.68 | 105.32 |
| Jun-16 | F | 30 | 2 | 34 | 0 | 8,130 | 2016 | 271.00 | 92.03 |
| Jul-16 | F | 31 | 0 | 0 | 0 | 7,887 | 2016 | 254.42 | 89.68 |
| Aug-16 | F | 31 | 75 | 3,026 | 0 | 7,126 | 2016 | 229.87 | 84.84 |
| Sep-16 | F | 30 | 0 | 4,960 | 0 | 7,593 | 2016 | 253.10 | 75.57 |
| Oct-16 | F | 31 | 0 | 7,536 | 1,256 | 7,843 | 2016 | 253.00 | 88.10 |
| Nov-16 | F | 30 | 0 | 6,977 | 1,398 | 7,380 | 2016 | 246.00 | 83.93 |
| Dec-16 | F | 31 | 0 | 5,533 | 2,026 | 7,583 | 2016 | 244.61 | 82.74 |
| Jan-17 | F | 31 | 0 | 7,809 | 3,743 | 7,392 | 2017 | 238.45 | 81.03 |
| Feb-17 | F | 28 | 7 | 6,145 | 4,125 | 6,358 | 2017 | 227.07 | 76.64 |
| Mar-17 | F | 31 | 0 | 6,642 | 3,819 | 7,317 | 2017 | 236.03 | 75.90 |
| Apr-17 | F | 30 | 0 | 7,123 | 5,048 | 6,851 | 2017 | 228.37 | 72.50 |
| May-17 | F | 31 | 52 | 7,096 | 5,351 | 6,867 | 2017 | 221.52 | 71.13 |
| Jun-17 | F | 30 | 20 | 6,540 | 5,665 | 6,715 | 2017 | 223.83 | 68.47 |
| Jul-17 | F | 31 | 0 | 6,202 | 5,407 | 6,635 | 2017 | 214.03 | 66.45 |

AHC 000211

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Aug-17 F | 31 | 100 | 5,207 | 4,620 | 6,593 | 2017 | 212.68 | 64.84 |
| Sep-17 F | 30 | 0 | 5,974 | 5,423 | 6,108 | 2017 | 203.60 | 63.47 |
| Oct-17 F | 31 | 0 | 6,033 | 5,834 | 6,216 | 2017 | 200.52 | 59.65 |
| Nov-17 F | 30 | 115 | 6,744 | 6,018 | 6,041 | 2017 | 201.37 | 62.77 |
| Dec-17 F | 31 | 0 | 6,538 | 5,878 | 6,422 | 2017 | 207.16 | 66.68 |
| Jan-18 F | 31 | 53 | 5,633 | 5,060 | 6,014 | 2018 | 194.00 | 60.71 |
| Feb-18 F | 28 | 22 | 5,318 | 4,059 | 5,219 | 2018 | 186.39 | 58.36 |
| Mar-18 F | 31 | 13 | 5,596 | 4,793 | 5,539 | 2018 | 178.68 | 62.06 |
| Apr-18 F | 30 | 57 | 5,857 | 4,658 | 5,581 | 2018 | 186.03 | 60.80 |
| May-18 F | 31 | 37 | 6,609 | 5,500 | 5,420 | 2018 | 174.84 | 61.71 |
| Jun-18 F | 30 | 0 | 6,098 | 4,920 | 5,110 | 2018 | 170.33 | 62.00 |
| Jul-18 F | 31 | 133 | 6,151 | 4,828 | 5,001 | 2018 | 161.32 | 60.23 |
| Aug-18 F | 31 | 0 | 6,429 | 5,590 | 5,736 | 2018 | 185.03 | 59.77 |
| Sep-18 F | 30 | 0 | 6,152 | 5,022 | 5,401 | 2018 | 180.03 | 58.10 |
| Oct-18 F | 31 | 0 | 6,123 | 4,838 | 5,477 | 2018 | 176.68 | 53.45 |
| Nov-18 F | 30 | 96 | 6,476 | 5,134 | 5,204 | 2018 | 173.47 | 57.93 |
| Dec-18 P | 31 | 162 | 6,431 | 5,405 | 5,256 | 2018 | 169.55 | 49.45 |
| Jan-19 P | 31 | 85 | 6,414 | 5,070 | 5,264 | 2019 | 169.81 | 61.29 |
| Feb-19 P | 28 | 81 | 6,740 | 5,151 | 4,613 | 2019 | 164.75 | 55.25 |
| Mar-19 P | 31 | 155 | 6,713 | 5,012 | 4,916 | 2019 | 158.58 | 54.58 |
| Apr-19 P | 30 | 62 | 6,712 | 5,175 | 4,589 | 2019 | 152.97 | 53.13 |
| May-19 P | 31 | 132 | 6,521 | 5,014 | 4,801 | 2019 | 154.87 | 51.26 |
| Jun-19 P | 30 | 87 | 6,479 | 4,786 | 4,379 | 2019 | 145.97 | 49.37 |
| Jul-19 P | 31 | 115 | 4,841 | 3,640 | 4,256 | 2019 | 137.29 | 46.10 |
| Aug-19 P | 31 | 2 | 5,395 | 4,109 | 4,889 | 2019 | 157.71 | 50.58 |
| Sep-19 P | 30 | 0 | 5,790 | 4,501 | 4,499 | 2019 | 149.97 | 48.20 |
| Oct-19 P | 31 | 5 | 5,753 | 4,535 | 4,315 | 2019 | 139.19 | 51.90 |
| Nov-19 P | 30 | 107 | 5,133 | 4,143 | 4,413 | 2019 | 147.10 | 190.00 |
| Dec-19 P | 31 | 0 | 5,631 | 4,539 | 4,481 | 2019 | 144.55 | 0.00 |
| Jan-20 P | 31 | 0 | 5,448 | 4,113 | 4,487 | 2020 | 144.74 | 0.00 |
| Feb-20 P | 29 | 8 | 4,439 | 3,638 | 4,073 | 2020 | 140.45 | 0.00 |

AHC 000212

| Date (MM-YYYY) | Status | Days Producing | Water (bbl) | Gas (Mcf) | Gas Sales ( | Oil (bbls) | Year | |
|---|---|---|---|---|---|---|---|---|
| Dec-14 | F | 2 | 197 | 84 | 36 | 168 | 2014 | 84.00 |
| Jan-15 | F | 31 | 0 | 5,791 | 3,299 | 6,915 | 2015 | 223.06 |
| Feb-15 | F | 28 | 0 | 3,527 | 2,103 | 6,404 | 2015 | 228.71 |
| Mar-15 | F | 31 | 80 | 4,212 | 706 | 5,760 | 2015 | 185.81 |
| Apr-15 | P | 30 | 80 | 2,623 | 1,166 | 5,534 | 2015 | 184.47 |
| May-15 | P | 31 | 20 | 1,509 | 676 | 4,994 | 2015 | 161.10 |
| Jun-15 | P | 30 | 90 | 1,257 | 588 | 4,400 | 2015 | 146.67 |
| Jul-15 | P | 31 | 162 | 1,437 | 669 | 4,017 | 2015 | 129.58 |
| Aug-15 | P | 30 | 33 | 1,996 | 992 | 4,393 | 2015 | 146.43 |
| Sep-15 | P | 30 | 153 | 1,520 | 766 | 4,153 | 2015 | 138.43 |
| Oct-15 | P | 31 | 87 | 1,273 | 643 | 4,069 | 2015 | 131.26 |
| Nov-15 | P | 30 | 207 | 896 | 389 | 3,669 | 2015 | 122.30 |
| Dec-15 | P | 31 | 353 | 1,061 | 437 | 3,373 | 2015 | 108.81 |
| Jan-16 | P | 29 | 167 | 1,203 | 258 | 3,839 | 2016 | 132.38 |
| Feb-16 | P | 29 | 243 | 1,089 | 187 | 3,198 | 2016 | 110.28 |
| Mar-16 | P | 31 | 257 | 1,072 | 187 | 3,286 | 2016 | 106.00 |
| Apr-16 | P | 30 | 257 | 1,110 | 207 | 3,087 | 2016 | 102.90 |
| May-16 | P | 31 | 172 | 1,251 | 150 | 3,265 | 2016 | 105.32 |
| Jun-16 | P | 30 | 130 | 863 | 0 | 2,761 | 2016 | 92.03 |
| Jul-16 | P | 31 | 207 | 621 | 0 | 2,780 | 2016 | 89.68 |
| Aug-16 | P | 31 | 360 | 334 | 0 | 2,630 | 2016 | 84.84 |
| Sep-16 | P | 30 | 185 | 483 | 0 | 2,267 | 2016 | 75.57 |
| Oct-16 | P | 31 | 338 | 883 | 147 | 2,731 | 2016 | 88.10 |
| Nov-16 | P | 30 | 225 | 732 | 147 | 2,518 | 2016 | 83.93 |
| Dec-16 | P | 31 | 337 | 407 | 117 | 2,565 | 2016 | 82.74 |
| Jan-17 | P | 31 | 235 | 683 | 258 | 2,512 | 2017 | 81.03 |
| Feb-17 | P | 28 | 333 | 697 | 368 | 2,146 | 2017 | 76.64 |
| Mar-17 | P | 31 | 318 | 123 | 56 | 2,353 | 2017 | 75.90 |
| Apr-17 | P | 30 | 167 | 264 | 155 | 2,175 | 2017 | 72.50 |
| May-17 | P | 31 | 102 | 507 | 316 | 2,205 | 2017 | 71.13 |
| Jun-17 | P | 30 | 12 | 549 | 392 | 2,054 | 2017 | 68.47 |
| Jul-17 | P | 31 | 98 | 542 | 391 | 2,060 | 2017 | 66.45 |
| Aug-17 | P | 31 | 8 | 344 | 254 | 2,010 | 2017 | 64.84 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sep-17 P | 30 | 90 | 372 | 281 | 1,904 | 2017 | 63.47 |
| Oct-17 P | 31 | 82 | 490 | 395 | 1,849 | 2017 | 59.65 |
| Nov-17 P | 30 | 52 | 338 | 273 | 1,883 | 2017 | 62.77 |
| Dec-17 P | 31 | 114 | 806 | 659 | 2,067 | 2017 | 66.68 |
| Jan-18 P | 31 | 54 | 1,069 | 843 | 1,882 | 2018 | 60.71 |
| Feb-18 P | 28 | 16 | 756 | 512 | 1,634 | 2018 | 58.36 |
| Mar-18 P | 31 | 103 | 869 | 656 | 1,924 | 2018 | 62.06 |
| Apr-18 P | 30 | 47 | 991 | 760 | 1,824 | 2018 | 60.80 |
| May-18 P | 31 | 62 | 1,218 | 975 | 1,913 | 2018 | 61.71 |
| Jun-18 P | 30 | 0 | 1,074 | 841 | 1,860 | 2018 | 62.00 |
| Jul-18 P | 31 | 0 | 1,114 | 863 | 1,867 | 2018 | 60.23 |
| Aug-18 P | 31 | 15 | 981 | 722 | 1,853 | 2018 | 59.77 |
| Sep-18 P | 30 | 13 | 1,087 | 761 | 1,743 | 2018 | 58.10 |
| Oct-18 P | 31 | 63 | 638 | 440 | 1,657 | 2018 | 53.45 |
| Nov-18 P | 30 | 7 | 625 | 428 | 1,738 | 2018 | 57.93 |
| Dec-18 P | 31 | 5 | 559 | 454 | 1,533 | 2018 | 49.45 |
| Jan-19 P | 31 | 45 | 896 | 673 | 1,900 | 2019 | 61.29 |
| Feb-19 P | 28 | 0 | 902 | 635 | 1,547 | 2019 | 55.25 |
| Mar-19 P | 31 | 0 | 824 | 619 | 1,692 | 2019 | 54.58 |
| Apr-19 P | 30 | 0 | 838 | 633 | 1,594 | 2019 | 53.13 |
| May-19 P | 31 | 80 | 903 | 641 | 1,589 | 2019 | 51.26 |
| Jun-19 P | 30 | 55 | 919 | 678 | 1,481 | 2019 | 49.37 |
| Jul-19 P | 31 | 44 | 753 | 578 | 1,429 | 2019 | 46.10 |
| Aug-19 P | 31 | 7 | 1,334 | 1,027 | 1,568 | 2019 | 50.58 |
| Sep-19 P | 30 | 1 | 833 | 566 | 1,446 | 2019 | 48.20 |
| Oct-19 P | 31 | 346 | 946 | 587 | 1,609 | 2019 | 51.90 |
| Nov-19 P | 1 | 0 | 0 | 0 | 190 | 2019 | 190.00 |
| Dec-19 TA | 0 | 0 | 0 | 0 | 0 | 2019 | 0.00 |
| Jan-20 SI | 0 | 0 | 0 | 0 | 0 | 2020 | 0.00 |
| Feb-20 SI | 0 | 0 | 0 | 0 | 0 | 2020 | 0.00 |

AHC 000214

Southwest Brooklyn Unit

| | |
|---|---|
| Total Reservoir Voidage | 7879912 |
| Total Water Injection | 179,518 |
| Voidage Replacement Ratio, VRR | 0.022782 |

| Totals | 4763299 | 6366625 | 163368 | 179518 | | | 26073 | 93928 | 28801 | 30716 | 7879912 | 0.0227817 | |

| Date | Oil | Gas | Water | Total WI | Cum WI | CCLT 3-2 WI | CCLT 34-14 WI | CCLT 2-4 WI | CCLT 32 9 WI | Monthly Reservoir Voidage | Cumulative Reservoir Voidage | GOR cu ft/bbl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jun-11 | 1656 | 2187 | 50 | | | | | | | -2732.72 | -2732.72 | 1321 |
| Jul-11 | 2688 | 2428 | 438 | | | | | | | -4792.56 | -7525.28 | 903 |
| Aug-11 | 57 | 0 | 147 | | | | | | | -239.34 | -7764.62 | 0 |
| Sep-11 | 0 | 0 | 0 | | | | | | | 0 | -7764.62 | 0 |
| Oct-11 | 2763 | 1710 | 648 | | | | | | | -5124.06 | -12888.68 | 619 |
| Nov-11 | 4583 | 2500 | 648 | | | | | | | -8072.46 | -20961.14 | 545 |
| Dec-11 | 4153 | 4197 | 697 | | | | | | | -7424.86 | -28386 | 1011 |
| Jan-12 | 4545 | 5469 | 1029 | | | | | | | -8391.9 | -36777.9 | 1203 |
| Feb-12 | 3984 | 4988 | 1279 | | | | | | | -7733.08 | -44510.98 | 1252 |
| Mar-12 | 4329 | 4386 | 840 | | | | | | | -7852.98 | -52363.96 | 1013 |
| Apr-12 | 4108 | 5487 | 942 | | | | | | | -7596.96 | -59960.92 | 1336 |
| May-12 | 4023 | 5809 | 1079 | | | | | | | -7596.26 | -67557.18 | 1444 |
| Jun-12 | 20254 | 22341 | 1173 | | | | | | | -33984.5 | -101541.66 | 1103 |
| Jul-12 | 27126 | 27680 | 1147 | | | | | | | -45091.1 | -146632.78 | 1020 |
| Aug-12 | 43855 | 44072 | 791 | | | | | | | -71836.1 | -218468.88 | 1005 |
| Sep-12 | 68625 | 71365 | 766 | | | | | | | -111939 | -330407.38 | 1040 |
| Oct-12 | 67534 | 71291 | 784 | | | | | | | -110189 | -440596.46 | 1056 |
| Nov-12 | 72983 | 67008 | 2358 | | | | | | | -120590 | -561186.92 | 918 |
| Dec-12 | 81796 | 75084 | 2496 | | | | | | | -135006 | -696192.44 | 918 |
| Jan-13 | 81402 | 74120 | 2599 | | | | | | | -134470 | -830662.68 | 911 |
| Feb-13 | 73378 | 66306 | 1353 | | | | | | | -120063 | -950726.04 | 905 |
| Mar-13 | 78815 | 63542 | 3313 | | | | | | | -130993 | -1081719.3 | 806 |
| Apr-13 | 74185 | 57001 | 3935 | | | | | | | -124115 | -1205834 | 768 |
| May-13 | 75467 | 61518 | 2502 | | | | | | | -124759 | -1330592.6 | 815 |
| Jun-13 | 80171 | 56766 | 3284 | | | | | | | -133161 | -1463753.6 | 708 |
| Jul-13 | 74852 | 58640 | 2917 | | | | | | | -124177 | -1587930.8 | 783 |
| Aug-13 | 82254 | 66006 | 3086 | | | | | | | -136337 | -1724268.3 | 802 |
| Sep-13 | 88314 | 69144 | 2415 | | | | | | | -145484 | -1869752 | 783 |
| Oct-13 | 94687 | 67444 | 5230 | | | | | | | -158623 | -2028374.9 | 712 |
| Nov-13 | 84389 | 66417 | 2632 | | | | | | | -139342 | -2167717.1 | 787 |
| Dec-13 | 86399 | 64027 | 2156 | | | | | | | -142122 | -2309839.5 | 741 |
| Jan-14 | 66045 | 51834 | 3138 | | | | | | | -110131 | -2419970.4 | 785 |
| Feb-14 | 70984 | 59071 | 2036 | | | | | | | -117030 | -2537000.5 | 832 |
| Mar-14 | 69339 | 61062 | 2479 | | | | | | | -114808 | -2651808.7 | 881 |
| Apr-14 | 67978 | 60833 | 2406 | | | | | | | -112530 | -2764339 | 895 |
| May-14 | 78993 | 60553 | 1528 | | | | | | | -129497 | -2893835.7 | 767 |
| Jun-14 | 71594 | 58510 | 541 | | | | | | | -116523 | -3010359 | 817 |
| Jul-14 | 65233 | 54189 | 619 | | | | | | | -106296 | -3116655.4 | 831 |
| Aug-14 | 63115 | 59907 | 366 | | | | | | | -102612 | -3219267.7 | 949 |
| Sep-14 | 64820 | 56991 | 462 | | | | | | | -105470 | -3324738.1 | 879 |
| Oct-14 | 61108 | 48653 | 451 | | | | | | | -99446 | -3424184.1 | 796 |
| Nov-14 | 61116 | 55116 | 191 | | | | | | | -99198.9 | -3523383 | 902 |
| Dec-14 | 64324 | 61228 | 496 | | | | | | | -104701 | -3628083.9 | 952 |
| Jan-15 | 58507 | 55285 | 1541 | | | | | | | -96322.3 | -3724406.2 | 945 |
| Feb-15 | 53497 | 51306 | 1524 | | | | | | | -88189.1 | -3812595.4 | 959 |
| Mar-15 | 54976 | 54891 | 1850 | | | | | | | -90911.1 | -3903506.5 | 997 |
| Apr-15 | 53060 | 53732 | 2455 | | | | | | | -88412.2 | -3991918.7 | 1013 |
| May-15 | 54688 | 56589 | 2941 | | | | | | | -91535.6 | -4083454.2 | 1035 |
| Jun-15 | 51909 | 53595 | 2460 | | | | | | | -86552.6 | -4170006.8 | 1032 |
| Jul-15 | 56169 | 69265 | 2122 | | | | | | | -93115.8 | -4263122.6 | 1233 |
| Aug-15 | 54668 | 61743 | 1838 | | | | | | | -90076.2 | -4353198.8 | 1134 |
| Sep-15 | 52489 | 52439 | 2379 | | | | | | | -87411.2 | -4440609.9 | 999 |
| Oct-15 | 52601 | 55665 | 2658 | | | | | | | -87871.6 | -4528481.6 | 1058 |
| Nov-15 | 49301 | 50846 | 2458 | | | | | | | -82325.6 | -4610807.2 | 1031 |
| Dec-15 | 49821 | 52134 | 2359 | | | | | | | -83069 | -4693876.2 | 1046 |
| Jan-16 | 45981 | 45955 | 2570 | | | | | | | -77059.2 | -4770935.4 | 999 |
| Feb-16 | 42733 | 38384 | 2416 | | | | | | | -71643.5 | -4842578.9 | 898 |
| Mar-16 | 46240 | 43454 | 2400 | | | | | | | -77308.8 | -4919887.7 | 940 |
| Apr-16 | 44085 | 42128 | 2095 | | | | | | | -73512.7 | -4993400.4 | 956 |
| May-16 | 46539 | 40545 | 1756 | | | | | | | -77149.2 | -5070549.6 | 871 |
| Jun-16 | 52326 | 31438 | 1431 | | | | | | | -86199.1 | -5156748.7 | 601 |
| Jul-16 | 55364 | 41535 | 1350 | | | | | | | -91039.7 | -5247788.4 | 750 |
| Aug-16 | 54056 | 46010 | 906 | | | | | | | -88476.7 | -5336265.1 | 851 |
| Sep-16 | 52626 | 49701 | 1241 | | | | | | | -86495.1 | -5422760.2 | 944 |
| Oct-16 | 54125 | 45937 | 1320 | | | | | | | -89002.5 | -5511762.7 | 849 |
| Nov-16 | 52216 | 46629 | 1395 | | | | | | | -85984.9 | -5597747.6 | 893 |
| Dec-16 | 53025 | 35550 | 1787 | | | | | | | -87687.5 | -5685435.1 | 670 |
| Jan-17 | 50250 | 45514 | 1118 | | | | | | | -82523 | -5767958.1 | 906 |
| Feb-17 | 45226 | 49468 | 1168 | | | | | | | -74434.1 | -5842392.2 | 1094 |
| Mar-17 | 44657 | 67698 | 2753 | | | | | | | -75097.3 | -5917489.6 | 1516 |
| Apr-17 | 42667 | 45071 | 1413 | | | | | | | -70533.5 | -5988023.1 | 1056 |
| May-17 | 43713 | 47641 | 1568 | | | | | | | -72383.1 | -6060406.2 | 1090 |
| Jun-17 | 40785 | 45904 | 1436 | | | | | | | -67507.7 | -6127913.9 | 1126 |
| Jul-17 | 40108 | 52656 | 2026 | | | | | | | -67001 | -6194914.8 | 1313 |
| Aug-17 | 40245 | 55463 | 1364 | | | | | | | -66560.9 | -6261475.7 | 1378 |
| Sep-17 | 38089 | 52522 | 1293 | | | | | | | -62997.2 | -6324472.9 | 1379 |
| Oct-17 | 38660 | 54568 | 1321 | | | | | | | -63950.2 | -6388423.1 | 1411 |
| Nov-17 | 37024 | 53842 | 1243 | | | | | | | -61221.9 | -6449645 | 1454 |
| Dec-17 | 37523 | 55957 | 1446 | | | | | | | -62233.3 | -6511878.3 | 1491 |
| Jan-18 | 35192 | 64702 | 1376 | | | | | | | -58387 | -6570265.3 | 1839 |
| Feb-18 | 32123 | 51531 | 971 | | | | | | | -53010.3 | -6623275.6 | 1604 |
| Mar-18 | 31187 | 47747 | 1355 | | | | | | | -51877.9 | -6675153.5 | 1531 |
| Apr-18 | 31885 | 53930 | 1213 | | | | | | | -52866.7 | -6728020.2 | 1691 |
| May-18 | 32562 | 54301 | 886 | | | | | | | -53636.4 | -6781656.6 | 1668 |
| Jun-18 | 29847 | 53751 | 928 | | | | | | | -49280.1 | -6830936.8 | 1801 |
| Jul-18 | 29028 | 66625 | 1066 | | | | | | | -48091.4 | -6879028.1 | 2295 |
| Aug-18 | 28291 | 65285 | 1118 | | | | | | | -46949.4 | -6925977.6 | 2308 |
| Sep-18 | 25982 | 61678 | 757 | | | | | | | -42847.8 | -6968825.4 | 2374 |
| Oct-18 | 27765 | 64467 | 856 | | | | | | | -45835.3 | -7014660.7 | 2322 |
| Nov-18 | 26199 | 65124 | 1435 | | | | | | | -43877.4 | -7058538.1 | 2485 |
| Dec-18 | 34093 | 74921 | 1598 | | | | | | | -56828.7 | -7115366.9 | 2198 |
| Jan-19 | 35959 | 81876 | 1027 | | | | | | | -59280.6 | -7174647.3 | 2277 |
| Feb-19 | 29922 | 90337 | 1010 | | | | | | | -49483.6 | -7224131 | 3019 |
| Mar-19 | 30453 | 99891 | 1211 | | | | | | | -50544.9 | -7274675.8 | 3282 |
| Apr-19 | 30678 | 107615 | 1233 | | | | | | | -50931.4 | -7325607.2 | 3508 |
| May-19 | 29398 | 121225 | 1373 | | | | | | | -48997.8 | -7374604.9 | 4124 |
| Jun-19 | 26910 | 115617 | 1042 | | | | | | | -44636.2 | -7419241.1 | 4296 |
| Jul-19 | 30171 | 104453 | 956 | | | | | | | -49833 | -7469074.2 | 3462 |
| Aug-19 | 34318 | 132054 | 1019 | | | | | | | -56614.2 | -7525688.3 | 3848 |
| Sep-19 | 31013 | 148036 | 739 | 3354 | 3354 | | | 1805 | 1549 | -47626.1 | -7573314.4 | 4773 |
| Oct-19 | 26958 | 130938 | 793 | 42940 | 46294 | 4916 | 24924 | 6545 | 6555 | -1524.96 | -7574839.3 | 4857 |
| Nov-19 | 26086 | 132673 | 749 | 40160 | 86454 | 3965 | 26492 | 4705 | 4998 | -2848.32 | -7577687.7 | 5086 |
| Dec-19 | 26961 | 140485 | 1022 | 29504 | 115958 | 1544 | 24558 | 1456 | 1946 | -15194.8 | -7592882.5 | 5211 |
| Jan-20 | 26,993 | 144,137 | 1,298 | 5742 | 121700 | 0 | 2,885 | 0 | 2857 | -39284.7 | -7632167.1 | 5340 |
| Feb-20 | 25,394 | 115,978 | 1,080 | 16175 | 137875 | 4446 | 5387 | 1418 | 4924 | -26043.3 | -7658210.4 | 4567 |
| Mar-20 | 26000 | 156519 | 951 | 24030 | 161905 | 6427 | 5697 | 7805 | 4101 | -19041 | -7677251.4 | 6020 |
| Apr-20 | 24258 | 142871 | 1458 | 17613 | 179518 | 4775 | 3985 | 5067 | 3786 | -23143 | -7700394.4 | 5890 |



SWB Unit

Southeast Brooklyn Unit

| | | |
|---|---|---|
| Total Reservoir Voidage | 2845322 | |
| Total Water Injection | 24,182 | |
| Voidage Replacement Ratio, VRR | 0.008499 | |

| | 1722739 | 1332856 | 54485 | 24182 | | | | 2845322 | 0.008499 |

| Date | Oil | Gas | Water | Total WI CCLT 4-1 | Cum WI | Monthly Reservoir Voidage | Cumulative Reservoir Voidage | GOR cu ft/bbl |
|---|---|---|---|---|---|---|---|---|
| Oct-07 | 268 | 0 | 82 | | | -516.16 | -516.16 | |
| Nov-07 | 236 | 0 | 0 | | | -382.32 | -898.48 | 0 |
| Dec-07 | 0 | 0 | 0 | | | 0 | -898.48 | 0 |
| Jan-08 | 0 | 0 | 0 | | | 0 | -898.48 | 0 |
| Feb-08 | | | | | | 0 | -898.48 | 0 |
| Mar-08 | 247 | 13 | 783 | | | -1183.14 | -2081.62 | 53 |
| Apr-08 | 503 | 92 | 44 | | | -858.86 | -2940.48 | 183 |
| May-08 | 413 | 4 | 26 | | | -695.06 | -3635.54 | 10 |
| Jun-08 | 172 | 19 | 10 | | | -288.64 | -3924.18 | 110 |
| Jul-08 | 243 | 31 | 9 | | | -402.66 | -4326.84 | 128 |
| Aug-08 | 221 | 10 | 0 | | | -358.02 | -4684.86 | 45 |
| Sep-08 | 202 | 42 | 0 | | | -327.24 | -5012.1 | 208 |
| Oct-08 | 367 | 83 | 0 | | | -594.54 | -5606.64 | 226 |
| Nov-08 | 391 | 6 | 3 | | | -636.42 | -6243.06 | 15 |
| Dec-08 | 411 | 16 | 17 | | | -682.82 | -6925.88 | 39 |
| Jan-09 | 388 | 0 | 0 | | | -628.56 | -7554.44 | 0 |
| Feb-09 | 312 | 0 | 8 | | | -513.44 | -8067.88 | 0 |
| Mar-09 | 304 | 0 | 0 | | | -492.48 | -8560.36 | 0 |
| Apr-09 | 303 | 0 | 0 | | | -490.86 | -9051.22 | 0 |
| May-09 | 286 | 0 | 0 | | | -463.32 | -9514.54 | 0 |
| Jun-09 | 279 | 0 | 7 | | | -458.98 | -9973.52 | 0 |
| Jul-09 | 279 | 0 | 8 | | | -459.98 | -10433.5 | 0 |
| Aug-09 | 267 | 0 | 0 | | | -432.54 | -10866.04 | 0 |
| Sep-09 | 239 | 0 | 0 | | | -387.18 | -11253.22 | 0 |
| Oct-09 | 251 | 0 | 0 | | | -406.62 | -11659.84 | 0 |
| Nov-09 | 236 | 0 | 0 | | | -382.32 | -12042.16 | 0 |
| Dec-09 | 253 | 0 | 0 | | | -409.86 | -12452.02 | 0 |
| Jan-10 | 247 | 0 | 8 | | | -408.14 | -12860.16 | 0 |
| Feb-10 | 246 | 0 | 0 | | | -398.52 | -13258.68 | 0 |
| Mar-10 | 256 | 0 | 0 | | | -414.72 | -13673.4 | 0 |
| Apr-10 | 188 | 435 | 0 | | | -304.56 | -13977.96 | 2314 |
| May-10 | 187 | 500 | 0 | | | -302.94 | -14280.9 | 2674 |
| Jun-10 | 220 | 441 | 0 | | | -356.4 | -14637.3 | 2005 |
| Jul-10 | 195 | 249 | 0 | | | -315.9 | -14953.2 | 1277 |
| Aug-10 | 260 | 323 | 0 | | | -421.2 | -15374.4 | 1242 |
| Sep-10 | 240 | 583 | 0 | | | -388.8 | -15763.2 | 2429 |
| Oct-10 | 173 | 368 | 0 | | | -280.26 | -16043.46 | 2127 |
| Nov-10 | 314 | 457 | 0 | | | -508.68 | -16552.14 | 1455 |
| Dec-10 | 234 | 374 | 6 | | | -385.08 | -16937.22 | 1598 |
| Jan-11 | 212 | 300 | 0 | | | -343.44 | -17280.66 | 1415 |
| Feb-11 | 124 | 195 | 0 | | | -200.88 | -17481.54 | 1573 |
| Mar-11 | 234 | 297 | 0 | | | -379.08 | -17860.62 | 1269 |
| Apr-11 | 190 | 222 | 3 | | | -310.8 | -18171.42 | 1168 |
| May-11 | 53 | 238 | 0 | | | -85.86 | -18257.28 | 4491 |
| Jun-11 | 198 | 204 | 3 | | | -323.76 | -18581.04 | 1030 |
| Jul-11 | 169 | 197 | 3 | | | -276.78 | -18857.82 | 1166 |
| Aug-11 | 207 | 227 | 0 | | | -335.34 | -19193.16 | 1097 |
| Sep-11 | 156 | 172 | 0 | | | -252.72 | -19445.88 | 1103 |
| Oct-11 | 0 | 0 | 50 | | | -50 | -19495.88 | 0 |
| Nov-11 | 309 | 0 | 3 | | | -503.58 | -19999.46 | 0 |
| Dec-11 | 157 | 0 | 10 | | | -264.34 | -20263.8 | 0 |
| Jan-12 | 194 | 0 | 7 | | | -321.28 | -20585.08 | 0 |
| Feb-12 | 175 | 0 | 5 | | | -288.5 | -20873.58 | 0 |
| Mar-12 | 183 | 0 | 0 | | | -296.46 | -21170.04 | 0 |
| Apr-12 | 174 | 0 | 0 | | | -281.88 | -21451.92 | 0 |
| May-12 | 174 | 0 | 0 | | | -281.88 | -21733.8 | 0 |
| Jun-12 | 162 | 0 | 0 | | | -262.44 | -21996.24 | 0 |
| Jul-12 | 182 | 0 | 0 | | | -294.84 | -22291.08 | 0 |
| Aug-12 | 167 | 0 | 0 | | | -270.54 | -22561.62 | 0 |
| Sep-12 | 161 | 0 | 0 | | | -260.82 | -22822.44 | 0 |
| Oct-12 | 188 | 0 | 0 | | | -304.56 | -23127 | 0 |
| Nov-12 | 156 | 0 | 0 | | | -252.72 | -23379.72 | 0 |
| Dec-12 | 161 | 0 | 0 | | | -260.82 | -23640.54 | 0 |
| Jan-13 | 180 | 0 | 0 | | | -291.6 | -23932.14 | 0 |
| Feb-13 | 100 | 0 | 0 | | | -162 | -24094.14 | 0 |
| Mar-13 | 146 | 0 | 0 | | | -236.52 | -24330.66 | 0 |
| Apr-13 | 156 | 0 | 0 | | | -252.72 | -24583.38 | 0 |
| May-13 | 159 | 0 | 0 | | | -257.58 | -24840.96 | 0 |
| Jun-13 | 1807 | 1839 | 203 | | | -3130.34 | -27971.3 | 1018 |
| Jul-13 | 4943 | 5574 | 27 | | | -8034.66 | -36005.96 | 1128 |
| Aug-13 | 2493 | 2298 | 188 | | | -4226.66 | -40232.62 | 922 |
| Sep-13 | 3343 | 2872 | 0 | | | -5415.66 | -45648.28 | 859 |
| Oct-13 | 3260 | 2746 | 0 | | | -5281.2 | -50929.48 | 842 |
| Nov-13 | 3028 | 2893 | 0 | | | -4905.36 | -55834.84 | 955 |
| Dec-13 | 2712 | 1939 | 0 | | | -4393.44 | -60228.28 | 715 |
| Jan-14 | 2096 | 1785 | 72 | | | -3467.52 | -63695.8 | 852 |
| Feb-14 | 2628 | 1862 | 13 | | | -4270.36 | -67966.16 | 709 |
| Mar-14 | 2087 | 1167 | 222 | | | -3602.94 | -71569.1 | 559 |
| Apr-14 | 3689 | 2219 | 275 | | | -6251.18 | -77820.28 | 602 |
| May-14 | 4987 | 3057 | 310 | | | -8388.94 | -86209.22 | 613 |
| Jun-14 | 5103 | 5199 | 361 | | | -8627.86 | -94837.08 | 1019 |
| Jul-14 | 5642 | 4250 | 319 | | | -9459.04 | -104296.12 | 753 |
| Aug-14 | 6980 | 5675 | 366 | | | -11673.6 | -115969.72 | 813 |
| Sep-14 | 11598 | 13810 | 356 | | | -19144.76 | -135114.48 | 1191 |
| Oct-14 | 10997 | 13323 | 312 | | | -18127.14 | -153241.62 | 1212 |
| Nov-14 | 11156 | 12067 | 283 | | | -18355.72 | -171597.34 | 1082 |
| Dec-14 | 15633 | 14041 | 705 | | | -26030.46 | -197627.8 | 898 |
| Jan-15 | 32664 | 26492 | 628 | | | -53543.68 | -251171.48 | 811 |
| Feb-15 | 32091 | 23246 | 517 | | | -52504.42 | -303675.9 | 724 |
| Mar-15 | 33976 | 30689 | 914 | | | -55955.12 | -359631.02 | 903 |

AHC 000216

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Apr-15 | 34013 | 26137 | 1176 | | | -56277.06 | -415908.08 | 768 |
| May-15 | 35254 | 30071 | 1071 | | | -58182.48 | -474090.56 | 853 |
| Jun-15 | 33541 | 29566 | 1027 | | | -55363.42 | -529453.98 | 881 |
| Jul-15 | 34973 | 30809 | 889 | | | -57545.26 | -586999.24 | 881 |
| Aug-15 | 35682 | 29912 | 723 | | | -58527.84 | -645527.08 | 838 |
| Sep-15 | 32835 | 27932 | 837 | | | -54029.7 | -699556.78 | 851 |
| Oct-15 | 32684 | 27707 | 949 | | | -53897.08 | -753453.86 | 848 |
| Nov-15 | 29196 | 24199 | 887 | | | -48184.52 | -801638.38 | 829 |
| Dec-15 | 26855 | 21710 | 1080 | | | -44585.1 | -846223.48 | 808 |
| Jan-16 | 29128 | 22430 | 817 | | | -48004.36 | -894227.84 | 770 |
| Feb-16 | 25248 | 19335 | 826 | | | -41727.76 | -935955.6 | 766 |
| Mar-16 | 25522 | 19652 | 860 | | | -42205.64 | -978161.24 | 770 |
| Apr-16 | 25263 | 17902 | 966 | | | -41892.06 | -1020053.3 | 709 |
| May-16 | 26117 | 14696 | 805 | | | -43114.54 | -1063167.8 | 563 |
| Jun-16 | 25028 | 12466 | 719 | | | -41264.36 | -1104432.2 | 498 |
| Jul-16 | 25088 | 12121 | 724 | | | -41366.56 | -1145798.8 | 483 |
| Aug-16 | 23804 | 14021 | 983 | | | -39545.48 | -1185344.2 | 589 |
| Sep-16 | 30764 | 16644 | 982 | | | -50819.68 | -1236163.9 | 541 |
| Oct-16 | 32072 | 19501 | 1148 | | | -53104.64 | -1289268.6 | 608 |
| Nov-16 | 28328 | 20665 | 910 | | | -46801.36 | -1336069.9 | 729 |
| Dec-16 | 28862 | 16138 | 818 | | | -47574.44 | -1383644.4 | 559 |
| Jan-17 | 26863 | 19127 | 911 | | | -44429.06 | -1428073.4 | 712 |
| Feb-17 | 24608 | 16786 | 988 | | | -40852.96 | -1468926.4 | 682 |
| Mar-17 | 26607 | 19519 | 944 | | | -44047.34 | -1512973.7 | 734 |
| Apr-17 | 24847 | 18757 | 917 | | | -41169.14 | -1554142.9 | 755 |
| May-17 | 25659 | 16212 | 1334 | | | -42901.58 | -1597044.4 | 632 |
| Jun-17 | 24223 | 11985 | 955 | | | -40196.26 | -1637240.7 | 495 |
| Jul-17 | 23954 | 11817 | 935 | | | -39740.48 | -1676981.2 | 493 |
| Aug-17 | 22812 | 10623 | 1006 | | | -37961.44 | -1714942.6 | 466 |
| Sep-17 | 21466 | 12491 | 743 | | | -35517.92 | -1750460.5 | 582 |
| Oct-17 | 21434 | 14499 | 972 | | | -38306.52 | -1788767.1 | 629 |
| Nov-17 | 26013 | 17164 | 947 | | | -43088.06 | -1831855.1 | 660 |
| Dec-17 | 26144 | 17157 | 752 | | | -43105.28 | -1874960.4 | 656 |
| Jan-18 | 24874 | 16032 | 632 | | | -40927.88 | -1915888.3 | 645 |
| Feb-18 | 21165 | 14520 | 668 | | | -34955.3 | -1950843.6 | 686 |
| Mar-18 | 23424 | 15122 | 872 | | | -38818.88 | -1989662.5 | 646 |
| Apr-18 | 22033 | 15733 | 657 | | | -36350.46 | -2026012.9 | 714 |
| May-18 | 21611 | 19203 | 765 | | | -35774.82 | -2061787.7 | 889 |
| Jun-18 | 20826 | 16981 | 320 | | | -34058.12 | -2095845.9 | 815 |
| Jul-18 | 20850 | 18755 | 498 | | | -34275 | -2130120.9 | 900 |
| Aug-18 | 21960 | 18734 | 280 | | | -35855.2 | -2165976.1 | 853 |
| Sep-18 | 21129 | 17760 | 461 | | | -34689.98 | -2200666 | 841 |
| Oct-18 | 21862 | 18844 | 352 | | | -35768.44 | -2236434.5 | 862 |
| Nov-18 | 20860 | 18072 | 374 | | | -34167.2 | -2270601.7 | 866 |
| Dec-18 | 21251 | 18260 | 593 | | | -35019.62 | -2305621.3 | 859 |
| Jan-19 | 21897 | 17401 | 638 | | | -36111.14 | -2341732.4 | 795 |
| Feb-19 | 18961 | 17696 | 743 | | | -31459.82 | -2373192.3 | 933 |
| Mar-19 | 20849 | 18630 | 957 | | | -34732.38 | -2407924.6 | 894 |
| Apr-19 | 20193 | 19059 | 491 | | | -33203.66 | -2441128.3 | 944 |
| May-19 | 19984 | 19687 | 593 | | | -32967.08 | -2474095.4 | 985 |
| Jun-19 | 18714 | 18539 | 703 | | | -31019.68 | -2505115.1 | 991 |
| Jul-19 | 18619 | 17569 | 607 | | | -30769.78 | -2535884.8 | 944 |
| Aug-19 | 19686 | 17862 | 616 | | | -32507.32 | -2568392.2 | 907 |
| Sep-19 | 19136 | 17079 | 499 | | | -31504.18 | -2599896.3 | 892 |
| Oct-19 | 19227 | 18775 | 1007 | | | -32154.74 | -2632051.1 | 976 |
| Nov-19 | 21582 | 13392 | 597 | 6644 | 6644 | -28915.84 | -2660966.9 | 621 |
| Dec-19 | 22261 | 21533 | 399 | 4840 | 11484 | -31621.82 | -2692588.7 | 967 |
| Jan-20 | 22,134 | 19,883 | 365 | 3612 | 15096 | -32725198.8 | -2725198.8 | 898 |
| Feb-20 | 20,535 | 18,478 | 593 | 3047 | 18143 | -30812.7 | -2756011.5 | 900 |
| Mar-20 | 21624 | 21290 | 962 | 3140 | 21283 | -32852.88 | -2788864.4 | 985 |
| Apr-20 | 21419 | 23075 | 476 | 2899 | 24182 | -32275.78 | -2821140.2 | 1077 |





Northwest Brooklyn Unit

| | |
|---|---|
| Total Reservoir Voidage | 22834714 |
| Total Water Injection | 5,793,550 |
| Voidage Replacement Ratio, VRR | 0.253717 |

13,820,617 28,426,414  445,314  5,793,550    1,228,068 1,241,580  378,182  275,554  435,909 1,027,140 1,207,117    -17,041,164 22834713.5 0.253717

| Date | Oil | Gas | Water | Total WI | Cum WI | CCLT 32-3 28-16 WI | Johnston 26-4 WI | Benjamin Mary Mack 30-15 WI | Godwin 36-1 | Kendall 25-7 | Lizzie Johnson 26-10 WI | Monthly Reservoir Voidage | Cumulative Reservoir Voidage | GOR cu ft/bbl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nov-10 | 1741 | 1274 | 0 | | | | | | | | | -2820.42 | -2820.42 | 732 |
| Dec-10 | 0 | 0 | 0 | | | | | | | | | 0 | -2820.42 | 0 |
| Jan-11 | 3471 | 4412 | 120 | | | | | | | | | -5743.02 | -8563.44 | 1271 |
| Feb-11 | 10028 | 10135 | 1144 | | | | | | | | | -17389.4 | -25952.8 | 1011 |
| Mar-11 | 22640 | 25406 | 316 | | | | | | | | | -36992.8 | -62945.6 | 1122 |
| Apr-11 | 32686 | 46828 | 226 | | | | | | | | | -53177.3 | -116122.92 | 1433 |
| May-11 | 62957 | 67030 | 620 | | | | | | | | | -102610 | -218733.26 | 1065 |
| Jun-11 | 65991 | 72060 | 56 | | | | | | | | | -95971 | -325694.68 | 1092 |
| Jul-11 | 76418 | 77571 | 122 | | | | | | | | | -123919 | -449613.84 | 1015 |
| Aug-11 | 76567 | 81666 | 174 | | | | | | | | | -124213 | -573826.38 | 1067 |
| Sep-11 | 72665 | 83362 | 303 | | | | | | | | | -118020 | -691846.68 | 1147 |
| Oct-11 | 76128 | 80655 | 569 | | | | | | | | | -123896 | -815743.04 | 1059 |
| Nov-11 | 82028 | 79236 | 158 | | | | | | | | | -133043 | -948786.4 | 966 |
| Dec-11 | 87942 | 85653 | 242 | | | | | | | | | -142708 | -1091494.4 | 974 |
| Jan-12 | 96153 | 81795 | 213 | | | | | | | | | -155981 | -1247475.3 | 851 |
| Feb-12 | 90597 | 87705 | 439 | | | | | | | | | -147206 | -1394681.4 | 968 |
| Mar-12 | 106580 | 105062 | 451 | | | | | | | | | -173111 | -1567792 | 986 |
| Apr-12 | 99664 | 102255 | 574 | | | | | | | | | -162030 | -1729821.7 | 1016 |
| May-12 | 114023 | 117404 | 601 | | | | | | | | | -185318 | -1915140 | 1030 |
| Jun-12 | 108716 | 117318 | 153 | | | | | | | | | -176273 | -2091412.9 | 1079 |
| Jul-12 | 123319 | 129766 | 103 | | | | | | | | | -198260 | -2289672.7 | 1061 |
| Aug-12 | 137076 | 136210 | 341 | | | | | | | | | -222404 | -2512076.8 | 994 |
| Sep-12 | 138234 | 137522 | 126 | | | | | | | | | -224065 | -2736141.9 | 995 |
| Oct-12 | 148684 | 145822 | 433 | | | | | | | | | -241301 | -2977443 | 981 |
| Nov-12 | 151679 | 131607 | 1154 | | | | | | | | | -246874 | -3224316.9 | 868 |
| Dec-12 | 181032 | 149698 | 381 | | | | | | | | | -293653 | -3517969.8 | 827 |
| Jan-13 | 189031 | 178437 | 456 | | | | | | | | | -306686 | -3824656 | 944 |
| Feb-13 | 172823 | 159376 | 570 | | | | | | | | | -280543 | -4105199.3 | 922 |
| Mar-13 | 192283 | 174947 | 602 | | | | | | | | | -312100 | -4417299.7 | 910 |
| Apr-13 | 174916 | 159888 | 589 | | | | | | | | | -283953 | -4701252.6 | 914 |
| May-13 | 180266 | 179170 | 1081 | | | | | | | | | -293112 | -4994364.6 | 994 |
| Jun-13 | 179130 | 189100 | 608 | | | | | | | | | -290799 | -5285163.2 | 1056 |
| Jul-13 | 197017 | 211954 | 1091 | | | | | | | | | -320259 | -5605421.7 | 1076 |
| Aug-13 | 191210 | 207513 | 1747 | | | | | | | | | -311507 | -5916928.9 | 1085 |
| Sep-13 | 187064 | 201915 | 1316 | | | | | | | | | -304360 | -6221288.6 | 1079 |
| Oct-13 | 198059 | 214712 | 2855 | | | | | | | | | -323711 | -6544999.2 | 1084 |
| Nov-13 | 191214 | 202161 | 2932 | | | | | | | | | -312699 | -6857697.8 | 1057 |
| Dec-13 | 190967 | 202940 | 2471 | | | | | | | | | -311838 | -7169535.4 | 1063 |
| Jan-14 | 177194 | 189266 | 2017 | | | | | | | | | -289071 | -7458606.7 | 1068 |
| Feb-14 | 161597 | 177417 | 1702 | | | | | | | | | -263489 | -7722095.8 | 1098 |
| Mar-14 | 183332 | 207766 | 2140 | | | | | | | | | -299138 | -8021233.6 | 1133 |
| Apr-14 | 185904 | 220923 | 1500 | | | | | | | | | -302664 | -8323898.1 | 1188 |
| May-14 | 181047 | 218983 | 508 | | | | | | | | | -293804 | -8617702.3 | 1210 |
| Jun-14 | 177404 | 206591 | 1371 | | | | | | | | | -288765 | -8906467.7 | 1165 |
| Jul-14 | 174384 | 199555 | 1390 | | | | | | | | | -283892 | -9190359.8 | 1144 |
| Aug-14 | 169240 | 207531 | 2210 | | | | | | | | | -276379 | -9466738.6 | 1226 |
| Sep-14 | 184109 | 217307 | 2105 | | | | | | | | | -300362 | -9767100.2 | 1235 |
| Oct-14 | 183051 | 227524 | 1531 | | | | | | | | | -298074 | -10065174 | 1243 |
| Nov-14 | 171780 | 196688 | 1536 | | | | | | | | | -279820 | -10344993 | 1145 |
| Dec-14 | 174445 | 201239 | 1459 | | | | | | | | | -284060 | -10629053 | 1154 |
| Jan-15 | 170364 | 204851 | 1910 | | | | | | | | | -277900 | -10906953 | 1202 |
| Feb-15 | 155216 | 187517 | 2207 | | | | | | | | | -253657 | -11160610 | 1208 |
| Mar-15 | 181959 | 230823 | 1796 | | | | | | | | | -296570 | -11457180 | 1269 |
| Apr-15 | 175622 | 224231 | 2271 | | | | | | | | | -286779 | -11743958 | 1277 |
| May-15 | 179659 | 225626 | 3795 | | | | | | | | | -294843 | -12038801 | 1256 |
| Jun-15 | 171253 | 233295 | 5330 | | | | | | | | | -282760 | -12321561 | 1362 |
| Jul-15 | 173735 | 238382 | 6409 | | | | | | | | | -287860 | -12609420 | 1372 |
| Aug-15 | 172342 | 245507 | 5830 | | | | | | | | | -285024 | -12894444 | 1425 |
| Sep-15 | 169750 | 233302 | 6695 | | | | | | | | | -281690 | -13176134 | 1374 |
| Oct-15 | 180615 | 273101 | 7489 | | | | | | | | | -300085 | -13476220 | 1512 |
| Nov-15 | 168198 | 259002 | 6417 | | | | | | | | | -278898 | -13755117 | 1540 |
| Dec-15 | 173267 | 296364 | 8870 | | | | | | | | | -289563 | -14044680 | 1710 |
| Jan-16 | 174259 | 274104 | 8527 | | | | | | | | | -290827 | -14335507 | 1573 |
| Feb-16 | 157320 | 264494 | 7220 | | | | | | | | | -262078 | -14597585 | 1681 |
| Mar-16 | 164003 | 287678 | 7393 | | | | | | | | | -273078 | -14870663 | 1754 |
| Apr-16 | 158434 | 283264 | 10151 | | | | | | | | | -266814 | -15137477 | 1788 |
| May-16 | 161030 | 311851 | 9535 | | | | | | | | | -270404 | -15407880 | 1937 |
| Jun-16 | 151927 | 306689 | 9043 | | | | | | | | | -255165 | -15663045 | 2019 |
| Jul-16 | 161198 | 325176 | 9822 | | | | | | | | | -270963 | -15934008 | 2017 |
| Aug-16 | 159021 | 350589 | 10127 | | | | | | | | | -267741 | -16201749 | 2205 |
| Sep-16 | 152095 | 357340 | 10057 | | | | | | | | | -256451 | -16458200 | 2349 |
| Oct-16 | 154143 | 387157 | 10544 | | | | | | | | | -260256 | -16718456 | 2512 |
| Nov-16 | 145063 | 372055 | 9915 | | | | | | | | | -244917 | -16963373 | 2565 |
| Dec-16 | 146206 | 366691 | 10211 | | | | | | | | | -247065 | -17210437 | 2508 |
| Jan-17 | 139571 | 392666 | 10636 | | | | | | | | | -236741 | -17447178 | 2813 |
| Feb-17 | 120391 | 348443 | 9578 | | | | | | | | | -204611 | -17651790 | 2894 |
| Mar-17 | 126371 | 367819 | 9999 | | | | | | | | | -214720 | -17866510 | 2911 |
| Apr-17 | 120622 | 372358 | 10071 | | | | | | | | | -205479 | -18071988 | 3087 |
| May-17 | 119626 | 392878 | 7942 | | | | | | | | | -201736 | -18273725 | 3284 |
| Jul-17 | 112119 | 483050 | 3653 | | | | | | | | | -185236 | -18459010 | 4308 |
| Jul-17 | 109220 | 386482 | 2719 | | | | | | | | | -179655 | -18638666 | 3539 |
| Aug-17 | 106578 | 385550 | 2168 | | | | | | | | | -174824 | -18813490 | 3618 |
| Sep-17 | 100946 | 384161 | 3165 | | | | | | | | | -166698 | -18980188 | 3806 |
| Oct-17 | 102097 | 381503 | 2574 | | | | | | | | | -167971 | -19148159 | 3737 |
| Nov-17 | 107103 | 423805 | 3368 | | | | | | | | | -176875 | -19325034 | 3957 |
| Dec-17 | 107210 | 435572 | 2860 | | | | | | | | | -176540 | -19501574 | 4063 |
| Jan-18 | 99601 | 413434 | 2253 | | | | | | | | | -163607 | -19665180 | 4151 |
| Feb-18 | 83232 | 385416 | 3515 | | | | | | | | | -138351 | -19803531 | 4631 |
| Mar-18 | 97470 | 444040 | 3040 | | | | | | | | | -160941 | -19964473 | 4556 |
| Apr-18 | 92597 | 413276 | 3573 | | | | | | | | | -153580 | -20118053 | 4463 |
| May-18 | 91439 | 416389 | 4652 | | | | | | | | | -152783 | -20270836 | 4554 |
| Jul-18 | 85898 | 423424 | 3878 | | | | | | | | | -143033 | -20413869 | 4929 |
| Jul-18 | 85944 | 459081 | 4220 | | | | | | | | | -143449 | -20557318 | 5342 |
| Aug-18 | 84018 | 446188 | 4418 | | | | | | | | | -140527 | -20697845 | 5311 |
| Oct-18 | 76777 | 436698 | 5730 | | | | | | | | | -129209 | -20827954 | 5682 |
| Oct-18 | 76704 | 428126 | 4783 | | | | | | | | | -129043 | -20956997 | 5582 |
| Dec-18 | 76361 | 431335 | 5051 | | | | | | | | | -128756 | -21217121 | 5649 |
| Jan-19 | 76205 | 425776 | 4773 | | | | | | | | | -128225 | -21345346 | 5587 |
| Feb-19 | 68347 | 412220 | 8634 | 10773 | 10773 | | | | 3112 | 7661 | | -110954 | -21456321 | 5840 |
| Mar-19 | 57290 | 338686 | 4661 | 197761 | 208534 | 40452 | 52540 | | 31115 | 73654 | | -100290.2 | -21464614 | 5912 |
| Apr-19 | 53223 | 271224 | 4834 | 388994 | 597528 | 105513 | 105535 | 24301 | | 26774 | 79344 | 51527 | 297938.7 | -21166675 | 5096 |
| May-19 | 49735 | 322455 | 4508 | 449147 | 1046675 | 96259 | 98905 | 34622 | 24842 | 22766 | 67995 | 103758 | 364068.3 | -20802607 | 6483 |
| Jun-19 | 51086 | 325258 | 5661 | 474491 | 1521166 | 105090 | 37570 | 24212 | 23729 | 79353 | 108307 | 386070.7 | -20416536 | 6366 |
| Aug-19 | 54492 | 324698 | 6114 | 474706 | 1995872 | 97821 | 101281 | 37381 | 26006 | 38772 | 69872 | 319573 | 380315 | -20036221 | 5959 |
| Sep-19 | 51833 | 306107 | 6375 | 482721 | 2478593 | 95508 | 99106 | 34900 | 29371 | 48556 | 71160 | 104120.5 | -19643844 | 5906 |
| Nov-19 | 54523 | 296824 | 7581 | 504542 | 2983135 | 99154 | 102950 | 33278 | 32850 | 55807 | 74397 | 106106 | 408792.5 | -19235052 | 5454 |
| Nov-19 | 54860 | 269594 | 7688 | 481311 | 3464446 | 99154 | 98260 | 32680 | 28766 | 38371 | 78693 | 105387 | 384749.8 | -18850302 | 4914 |
| Dec-19 | 55459 | 260211 | 8146 | 493145 | 3957591 | 99874 | 101680 | 31702 | 27932 | 35701 | 58416 | 105714 | 405444.5 | -18445147 | 4692 |
| Jan-20 | 58,275 | 259,240 | 8,896 | 452070 | 4409661 | 102,387 | 99,480 | 27,951 | 2,717 | 27,646 | 84,767 | 107,122 | 348768.5 | -18106378 | 4449 |
| Feb-20 | 56,457 | 232,549 | 9,076 | 445897 | 4855558 | 91,546 | 97,170 | 25,849 | 82771 | 100,501 | 146367 | -17916018 | 4119 |
| Mar-20 | 61011 | 246018 | 9306 | 478171 | 5333729 | 101116 | 97010 | 28088 | 27328 | 26454 | 90124 | 108051 | 370027.2 | -17389090 | 4032 |
| Apr-20 | 61626 | 227038 | 10160 | 459821 | 5793550 | 100693 | 94445 | 28507 | 25161 | 31257 | 78685 | 100173 | 349826.9 | -17041164 | 3684 |
| May-20 | | | | | 5793550 | | | | | | | | -17041164 | 0 |
| Jun-20 | | | | | 5793550 | | | | | | | | -17041164 | 0 |
| Jul-20 | | | | | 5793550 | | | | | | | | -17041164 | 0 |
| Aug-20 | | | | | 5793550 | | | | | | | | -17041164 | 0 |
| Sep-20 | | | | | 5793550 | | | | | | | | -17041164 | 0 |



NWB UNIT

Northeast Brooklyn Unit

| | | |
|---|---|---|
| Total Reservoir Voidage | | 6068024 |
| Total Water Injection | | 490,064 |
| Voidage Replacement Ratio, VRR | | 0.080762 |

| Totals | 3,669,831 | 3,344,400 | 122,898 | 490,064 | | 230,848 | 259,216 | | -5,577,960 | 6068024 | 0.080762 |

| Date | Oil | Gas | Water | Total WI | Cum WI | CCLT 21-10, 4-13 WI | CCLT 28-15 WI | | Monthly Reservoir Voidage | Cumulative Reservoir Voidage | GOR cu ft/bbl |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-08 | 263 | 0 | 31 | | | | | | -457.06 | -457.06 | 0 |
| Feb-08 | 182 | 0 | 337 | | | | | | -631.84 | -1088.9 | 0 |
| Mar-08 | 0 | 0 | 0 | | | | | | 0 | -1088.9 | 0 |
| Apr-08 | 382 | 364 | 517 | | | | | | -1135.84 | -2224.74 | 953 |
| May-08 | 1200 | 904 | 116 | | | | | | -2060 | -4284.74 | 753 |
| Jun-08 | 131 | 26 | 1 | | | | | | -213.22 | -4497.96 | 198 |
| Jul-08 | 551 | 323 | 310 | | | | | | -1202.62 | -5700.58 | 586 |
| Aug-08 | 955 | 661 | 30 | | | | | | -1577.1 | -7277.68 | 692 |
| Sep-08 | 628 | 330 | 93 | | | | | | -1110.36 | -8388.04 | 525 |
| Oct-08 | 188 | 0 | 205 | | | | | | -509.56 | -8897.6 | 0 |
| Nov-08 | 1157 | 501 | 340 | | | | | | -2214.34 | -11111.94 | 433 |
| Dec-08 | 1345 | 369 | 310 | | | | | | -2488.9 | -13600.84 | 274 |
| Jan-09 | 1111 | 379 | 1774 | | | | | | -3573.82 | -17174.66 | 341 |
| Feb-09 | 925 | 76 | 367 | | | | | | -1865.5 | -19040.16 | 82 |
| Mar-09 | 1431 | 514 | 182 | | | | | | -2500.22 | -21540.38 | 359 |
| Apr-09 | 1392 | 722 | 50 | | | | | | -2305.04 | -23845.42 | 519 |
| May-09 | 1018 | 363 | 57 | | | | | | -1706.16 | -25551.58 | 357 |
| Jun-09 | 1037 | 442 | 53 | | | | | | -1732.94 | -27284.52 | 426 |
| Jul-09 | 1142 | 538 | 42 | | | | | | -1892.04 | -29176.56 | 471 |
| Aug-09 | 1186 | 513 | 39 | | | | | | -1960.32 | -31136.88 | 433 |
| Sep-09 | 1310 | 697 | 42 | | | | | | -2164.2 | -33301.08 | 532 |
| Oct-09 | 1135 | 462 | 63 | | | | | | -1901.7 | -35202.78 | 407 |
| Nov-09 | 1111 | 377 | 49 | | | | | | -1848.82 | -37051.6 | 339 |
| Dec-09 | 1103 | 415 | 52 | | | | | | -1838.86 | -38890.46 | 376 |
| Jan-10 | 960 | 390 | 58 | | | | | | -1613.2 | -40503.66 | 406 |
| Feb-10 | 1154 | 363 | 82 | | | | | | -1951.48 | -42455.14 | 315 |
| Mar-10 | 1698 | 326 | 35 | | | | | | -2785.76 | -45240.9 | 192 |
| Apr-10 | 1951 | 341 | 36 | | | | | | -3196.62 | -48437.52 | 175 |
| May-10 | 2975 | 664 | 47 | | | | | | -4866.5 | -53304.02 | 223 |
| Jun-10 | 2577 | 461 | 38 | | | | | | -4212.74 | -57516.76 | 179 |
| Jul-10 | 2558 | 327 | 32 | | | | | | -4175.96 | -61692.72 | 128 |
| Aug-10 | 2594 | 642 | 38 | | | | | | -4240.28 | -65933 | 247 |
| Sep-10 | 2314 | 319 | 29 | | | | | | -3777.68 | -69710.68 | 138 |
| Oct-10 | 2371 | 217 | 30 | | | | | | -3871.02 | -73581.7 | 92 |
| Nov-10 | 1892 | 136 | 48 | | | | | | -3113.04 | -76694.74 | 72 |
| Dec-10 | 1671 | 41 | 0 | | | | | | -2707.02 | -79401.76 | 25 |
| Jan-11 | 1837 | 14 | 1 | | | | | | -2976.94 | -82378.7 | 8 |
| Feb-11 | 1680 | 7 | 0 | | | | | | -2721.6 | -85100.3 | 4 |
| Mar-11 | 1655 | 10 | 0 | | | | | | -2681.1 | -87781.4 | 6 |
| Apr-11 | 1932 | 2 | 396 | | | | | | -3525.84 | -91307.24 | 1 |
| May-11 | 2342 | 3 | 543 | | | | | | -4337.04 | -95644.28 | 1 |
| Jun-11 | 8587 | 6167 | 264 | | | | | | -14174.9 | -109819.2 | 718 |
| Jul-11 | 14075 | 6385 | 309 | | | | | | -23110.5 | -132929.7 | 454 |
| Aug-11 | 19314 | 6448 | 371 | | | | | | -31659.7 | -164589.4 | 334 |
| Sep-11 | 23774 | 17721 | 243 | | | | | | -38756.9 | -203346.3 | 745 |
| Oct-11 | 26984 | 18357 | 334 | | | | | | -44048.1 | -247394.4 | 680 |
| Nov-11 | 37182 | 22456 | 568 | | | | | | -60802.8 | -308197.2 | 604 |
| Dec-11 | 42065 | 32472 | 1251 | | | | | | -70530.3 | -378727.5 | 759 |
| Jan-12 | 40220 | 28902 | 350 | | | | | | -65506.4 | -444233.9 | 719 |
| Feb-12 | 35665 | 25241 | 548 | | | | | | -58325.3 | -502559.2 | 708 |
| Mar-12 | 42109 | 27130 | 828 | | | | | | -69044.6 | -571603.8 | 644 |
| Apr-12 | 43876 | 30252 | 517 | | | | | | -71596.1 | -643199.9 | 689 |
| May-12 | 44595 | 31707 | 951 | | | | | | -73194.9 | -716394.8 | 711 |
| Jun-12 | 40589 | 30798 | 414 | | | | | | -66168.2 | -782563 | 759 |
| Jul-12 | 42626 | 28490 | 1434 | | | | | | -70488.1 | -853051.1 | 668 |
| Aug-12 | 48528 | 36923 | 948 | | | | | | -79563.4 | -932614.5 | 761 |
| Sep-12 | 50522 | 42872 | 1033 | | | | | | -82878.6 | -1015493 | 849 |
| Oct-12 | 58193 | 50305 | 637 | | | | | | -94909.7 | -1110403 | 864 |
| Nov-12 | 62184 | 47550 | 891 | | | | | | -101629 | -1212032 | 765 |
| Dec-12 | 59246 | 41886 | 602 | | | | | | -96580.5 | -1308612 | 707 |
| Jan-13 | 58624 | 41135 | 1303 | | | | | | -96273.9 | -1404886 | 702 |
| Feb-13 | 44184 | 36769 | 1303 | | | | | | -72881.1 | -1477767 | 832 |
| Mar-13 | 55057 | 38726 | 1140 | | | | | | -90332.3 | -1568100 | 703 |
| Apr-13 | 48542 | 34257 | 604 | | | | | | -79242 | -1647342 | 706 |
| May-13 | 54555 | 40003 | 776 | | | | | | -89155.1 | -1736497 | 733 |
| Jun-13 | 50423 | 37159 | 803 | | | | | | -82488.3 | -1818985 | 737 |
| Jul-13 | 51589 | 39099 | 901 | | | | | | -84475.2 | -1903460 | 758 |
| Aug-13 | 56573 | 43555 | 1205 | | | | | | -92853.3 | -1996314 | 770 |
| Sep-13 | 51601 | 32389 | 1322 | | | | | | -84915.6 | -2081229 | 628 |
| Oct-13 | 54619 | 33026 | 871 | | | | | | -89353.8 | -2170583 | 605 |
| Nov-13 | 50238 | 37488 | 568 | | | | | | -81953.6 | -2252536 | 746 |
| Dec-13 | 48192 | 34485 | 1006 | | | | | | -79077 | -2331614 | 716 |
| Jan-14 | 53183 | 37547 | 1301 | | | | | | -87457.5 | -2419071 | 706 |
| Feb-14 | 51823 | 40165 | 783 | | | | | | -96076.3 | -2515147 | 785 |
| Mar-14 | 58480 | 47725 | 619 | | | | | | -95356.6 | -2610504 | 816 |
| Apr-14 | 53769 | 43124 | 951 | | | | | | -88056.8 | -2698561 | 802 |
| May-14 | 53510 | 39989 | 567 | | | | | | -87253.2 | -2785814 | 747 |
| Jun-14 | 50518 | 44019 | 966 | | | | | | -82805.2 | -2868619 | 871 |
| Jul-14 | 51343 | 47077 | 1376 | | | | | | -84551.7 | -2953171 | 917 |
| Aug-14 | 49144 | 44659 | 1090 | | | | | | -80703.3 | -3033874 | 909 |
| Sep-14 | 53324 | 45091 | 491 | | | | | | -86875.9 | -3120750 | 846 |
| Oct-14 | 53468 | 42245 | 824 | | | | | | -87442.2 | -3208192 | 790 |
| Nov-14 | 51015 | 37479 | 804 | | | | | | -83448.3 | -3291640 | 735 |
| Dec-14 | 50940 | 38537 | 584 | | | | | | -83106.8 | -3374747 | 757 |
| Jan-15 | 50551 | 40972 | 633 | | | | | | -82525.6 | -3457273 | 811 |
| Feb-15 | 44614 | 39357 | 754 | | | | | | -73028.7 | -3530301 | 882 |
| Mar-15 | 47262 | 45110 | 930 | | | | | | -77494.4 | -3607796 | 954 |
| Apr-15 | 45702 | 44119 | 1266 | | | | | | -75303.2 | -3683099 | 965 |
| May-15 | 45509 | 35403 | 698 | | | | | | -74422.6 | -3757522 | 778 |
| Jun-15 | 38523 | 32129 | 411 | | | | | | -62818.3 | -3820340 | 834 |
| Jul-15 | 37339 | 35147 | 906 | | | | | | -61395.2 | -3881735 | 941 |
| Aug-15 | 33821 | 27381 | 1869 | | | | | | -56659 | -3938394 | 810 |
| Sep-15 | 36710 | 26442 | 1440 | | | | | | -60910.2 | -3999304 | 720 |

AHC 000219

| Date | Oil | Gas | Water | Total WI | Cum WI | CCLT 28-15 WI | CCLT 21-10, 4-13 WI | Monthly Reservoir Voidage | Cumulative Reservoir Voidage | |
|---|---|---|---|---|---|---|---|---|---|---|
| Oct-15 | 36028 | 33784 | 1698 | | | | | -60063.4 | -4059368 | 938 |
| Nov-15 | 33919 | 29738 | 1477 | | | | | -56425.8 | -4115793 | 877 |
| Dec-15 | 33205 | 32673 | 1421 | | | | | -55213.1 | -4171007 | 984 |
| Jan-16 | 34346 | 33521 | 1142 | | | | | -56782.5 | -4227789 | 976 |
| Feb-16 | 30899 | 30972 | 1535 | | | | | -51591.4 | -4279380 | 1002 |
| Mar-16 | 32119 | 29620 | 1228 | | | | | -53260.8 | -4332641 | 922 |
| Apr-16 | 31248 | 31565 | 1143 | | | | | -51764.8 | -4384406 | 1010 |
| May-16 | 30872 | 33905 | 1064 | | | | | -51076.6 | -4435483 | 1098 |
| Jun-16 | 30669 | 34589 | 1114 | | | | | -50797.8 | -4486280 | 1128 |
| Jul-16 | 28029 | 28094 | 1545 | | | | | -46952 | -4533232 | 1002 |
| Aug-16 | 28,884 | 26,787 | 895 | | | | | -47687.1 | -4580919 | 927 |
| Sep-16 | 26,190 | 24,112 | 984 | | | | | -43411.8 | -4624331 | 921 |
| Oct-16 | 28026 | 23552 | 838 | | | | | -46240.1 | -4670571 | 840 |
| Nov-16 | 27645 | 25409 | 966 | | | | | -45750.9 | -4716322 | 919 |
| Dec-16 | 28002 | 25712 | 1304 | | | | | -46667.2 | -4762989 | 918 |
| Jan-17 | 27826 | 25237 | 893 | | | | | -45971.1 | -4808961 | 907 |
| Feb-17 | 21811 | 22761 | 970 | | | | | -36303.8 | -4845264 | 1044 |
| Mar-17 | 28046 | 29169 | 980 | | | | | -46414.5 | -4891679 | 1040 |
| Apr-17 | 25479 | 23042 | 852 | | | | | -42128 | -4933807 | 904 |
| May-17 | 24525 | 24698 | 1016 | | | | | -40746.5 | -4974553 | 1007 |
| Jun-17 | 23748 | 23497 | 1567 | | | | | -40038.8 | -5014592 | 989 |
| Jul-17 | 23806 | 22384 | 1249 | | | | | -39814.7 | -5054407 | 940 |
| Aug-17 | 23696 | 27627 | 1010 | | | | | -39397.5 | -5093804 | 1166 |
| Sep-17 | 21962 | 26774 | 2562 | | | | | -38140.4 | -5131945 | 1219 |
| Oct-17 | 22784 | 25092 | 3087 | | | | | -39997.1 | -5171942 | 1101 |
| Nov-17 | 23200 | 24585 | 3668 | | | | | -41252 | -5213194 | 1060 |
| Dec-17 | 22694 | 24853 | 3227 | | | | | -39991.3 | -5253185 | 1095 |
| Jan-18 | 23542 | 29695 | 1592 | | | | | -39730 | -5292915 | 1261 |
| Feb-18 | 20278 | 33490 | 1880 | | | | | -34730.4 | -5327646 | 1652 |
| Mar-18 | 20775 | 29661 | 1661 | | | | | -35316.5 | -5362962 | 1428 |
| Apr-18 | 20889 | 28237 | 1076 | | | | | -34916.2 | -5397878 | 1352 |
| May-18 | 19772 | 25720 | 1087 | | | | | -33117.6 | -5430996 | 1301 |
| Jun-18 | 18294 | 26352 | 1179 | | | | | -30815.3 | -5461811 | 1440 |
| Jul-18 | 18497 | 25642 | 1244 | | | | | -31209.1 | -5493020 | 1386 |
| Aug-18 | 18290 | 26838 | 1183 | | | | | -30812.8 | -5523833 | 1467 |
| Sep-18 | 16836 | 26683 | 1173 | | | | | -28447.3 | -5552280 | 1585 |
| Oct-18 | 17594 | 24377 | 1153 | | | | | -29655.3 | -5581936 | 1386 |
| Nov-18 | 16921 | 25238 | 1292 | | | | | -28704 | -5610640 | 1492 |
| Dec-18 | 21104 | 28814 | 1142 | | | | | -35330.5 | -5645970 | 1365 |
| Jan-19 | 19730 | 29400 | 1025 | | | | | | -5678958 | 1490 |
| Feb-19 | 15970 | 26134 | 1096 | | | | | -26967.4 | -5705925 | 1636 |
| Mar-19 | 16445 | 27371 | 999 | 56310 | 56310 | 35295 | 21015 | 28670.1 | -5677255 | 1664 |
| Apr-19 | 15552 | 26749 | 927 | 43738 | 100048 | 25432 | 18306 | 17616.76 | -5659638 | 1720 |
| May-19 | 15494 | 26838 | 1263 | 39151 | 139199 | 21460 | 17691 | 12787.72 | -5646851 | 1732 |
| Jun-19 | 14074 | 25546 | 991 | 30263 | 169462 | 15354 | 14909 | 6472.12 | -5640379 | 1815 |
| Jul-19 | 14522 | 28464 | 1164 | 36100 | 205562 | 14909 | 21191 | 11410.36 | -5628968 | 1960 |
| Aug-19 | 14143 | 26452 | 1110 | 41077 | 246639 | 20850 | 20227 | 17055.34 | -5611913 | 1870 |
| Sep-19 | 14396 | 27604 | 1031 | 29925 | 276564 | 10961 | 18964 | 5572.48 | -5606340 | 1917 |
| Oct-19 | 14858 | 26228 | 1158 | 29814 | 306378 | 9406 | 20408 | 4586.04 | -5601754 | 1765 |
| Nov-19 | 14711 | 25232 | 1231 | 27669 | 334047 | 8649 | 19020 | 2606.18 | -5599148 | 1715 |
| Dec-19 | 14981 | 26874 | 1191 | 31492 | 365539 | 12472 | 19020 | 6031.78 | -5593116 | 1794 |
| Jan-20 | 13002 | 20628 | 1693 | 30186 | 395725 | 11967 | 18219 | 7429.76 | -5585687 | 1587 |
| Feb-20 | 16991 | 27035 | 907 | 29032 | 424757 | 12746 | 16286 | 599.58 | -5585087 | 1591 |
| Mar-20 | 17673 | 32191 | 973 | 33607 | 458364 | 15388 | 18219 | 4003.74 | -5581083 | 1821 |
| Apr-20 | 17016 | 34046 | 1011 | 31700 | 490064 | 15959 | 15741 | 3123.08 | -5577960 | 2001 |
| May-20 | | | | | 490064 | 15959 | | 0 | -5577960 | 0 |



NEB UNIT

Legend: Oil; Water; Cum WI; CCLT 28-15 WI; Cumulative Reservoir Voidage; Gas; Total WI; CCLT 21-10, 4-13 WI; Monthly Reservoir Voidage

| CCLT 32-9 WI | ReportPeriod | Tubing Pressure Average (Injection Pressure) | Saltwater Injection | Daily Water Injection |
|---|---|---|---|---|
| | 2019-09-01T00:00:00 | 0 | 1549 | 52 |
| | 2019-10-01T00:00:00 | 10 | 6555 | 211 |
| | 2019-11-01T00:00:00 | 10 | 4998 | 167 |
| | 2019-12-01T00:00:00 | 10 | 1946 | 63 |
| | 2020-01-01T00:00:00 | 295 | 2857 | 92 |
| | 2020-02-01T00:00:00 | 242 | 4924 | 170 |
| | 2020-03-01T00:00:00 | 0 | 4101 | 132 |

AHC 000221

# BROOKLYN SOUTHEAST OIL UNIT

### PROJECTED PRIMARY RESERVES AND ECONOMICS

**Effective Date: April 1, 2018**

| Year | Gross Oil Bbls | Gross Gas MCF | Oil Net Revenue Interest Bbls | Gas Net Revenue Interest MCF | Oil Price $/Bbl | Gas Value $/MCF | Oil Net Revenue Interest $ | Gas Net Revenue Interest $ | Total Net Revenue Interest $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | 143,441 | 80,332 | 107,581 | 60,249 | $ 47.40 | $ 1.58 | $ 4,691,062 | $ 61,129 | $ 4,752,191 |
| 2019 | 163,111 | 81,246 | 122,333 | 60,935 | $ 48.80 | $ 1.57 | $ 5,492,544 | $ 61,426 | $ 5,553,970 |
| 2020 | 116,625 | 50,307 | 87,468 | 37,730 | $ 50.01 | $ 1.66 | $ 4,024,668 | $ 40,247 | $ 4,064,915 |
| 2021 | 83,387 | 31,149 | 62,540 | 23,362 | $ 50.98 | $ 1.80 | $ 2,932,986 | $ 27,112 | $ 2,960,098 |
| 2022 | 59,621 | 19,287 | 44,716 | 14,466 | $ 52.14 | $ 1.99 | $ 2,144,767 | $ 18,585 | $ 2,163,352 |
| 2023 | 42,629 | 11,943 | 31,972 | 8,957 | $ 52.97 | $ 2.19 | $ 1,557,925 | $ 12,622 | $ 1,570,547 |
| 2024 | 30,481 | 7,395 | 22,861 | 5,546 | $ 53.42 | $ 2.38 | $ 1,123,536 | $ 8,489 | $ 1,132,025 |
| 2025 | 0 | 0 | 0 | 0 | $ 56.09 | $ 2.56 | $ - | $ - | $ - |
| 2026 | 0 | 0 | 0 | 0 | $ 58.90 | $ 2.73 | $ - | $ - | $ - |
| 2027 | 0 | 0 | 0 | 0 | $ 61.84 | $ 2.90 | $ - | $ - | $ - |
| Sub Total | 639,295 | 281,659 | 479,471 | 211,245 | | | $ 21,967,488 | $ 229,610 | $ 22,197,098 |
| After 27' | 0 | 0 | 0 | 0 | | | $ - | $ - | $ - |
| Total | 639,295 | 281,659 | 479,471 | 211,245 | | | $ 21,967,488 | $ 229,610 | $ 22,197,098 |

| Year | Net Operating Expense $ | Workover/ Construction Cost $ | Leased Inj Comp Cost $ | Pre Water Inj Cost Undiscounted Net Income | Water Injection Cost $ | Post Water Inj Cost Undiscounted Net Income | Cumulative Undiscounted Net Income | NPV10% Income | Cumulative NPV10% Income |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | $ 1,150,952 | $ 150,000 | $ - | $ 3,451,239 | $ - | $ 3,451,239 | $ 3,451,239 | $ 3,290,627 | $ 3,290,627 |
| 2019 | $ 1,726,428 | $ 150,000 | $ - | $ 3,677,542 | $ - | $ 3,677,542 | $ 7,128,781 | $ 3,187,635 | $ 6,478,262 |
| 2020 | $ 1,726,428 | $ 150,000 | $ - | $ 2,188,487 | $ - | $ 2,188,487 | $ 9,317,268 | $ 1,724,496 | $ 8,202,758 |
| 2021 | $ 1,726,428 | $ 150,000 | $ - | $ 1,083,670 | $ - | $ 1,083,670 | $ 10,400,938 | $ 776,288 | $ 8,979,046 |
| 2022 | $ 1,412,532 | $ 150,000 | $ - | $ 600,820 | $ - | $ 600,820 | $ 11,001,758 | $ 391,271 | $ 9,370,317 |
| 2023 | $ 1,098,636 | $ 150,000 | $ - | $ 321,911 | $ - | $ 321,911 | $ 11,323,669 | $ 190,579 | $ 9,560,896 |
| 2024 | $ 784,740 | $ - | $ - | $ 347,285 | $ - | $ 347,285 | $ 11,670,954 | $ 186,910 | $ 9,747,806 |
| 2025 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2026 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2027 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Sub Total | $ 9,626,144 | $ 900,000 | $ - | $ 11,670,954 | $ - | $ 11,670,954 | $ - | $ 9,747,806 | |
| After 27' | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Total | $ 9,626,144 | $ 900,000 | $ - | $ 11,670,954 | $ - | $ 11,670,954 | | $ 9,747,806 | $ - |

| | Oil (Bbls) | Gas (MCF) | | | |
|---|---|---|---|---|---|
| Cum Primary Gross Vols | 1,212,645 | 870,110 | Life, Years | 11.08 |
| Primary Remaining Vol | 639,295 | 281,659 | Discount Rate | 10.00% |
| Total Gross Unit Vols | 1,851,940 | 1,151,769 | Undiscounted Net Income | $11,670,954 |
| | | | Discounted Net Income | $9,747,806 |
| Net Revenue Interest % | 75.00% | 75.00% | | |

| Exhibit No.: 20 Docket Nos.: 4-4-18-02 & 4-4-18-03 |
|---|
| Date: 7/16/2018  Prepared By: Ken P. Hanby |



# PRIMARY ECONOMICS
### PROPOSED SOUTHEAST BROOKLYN OIL UNIT

# BROOKLYN SOUTHEAST OIL UNIT
## PROJECTED SECONDARY RESERVES AND ECONOMICS

### Effective Date: April 1, 2018

| Year | Gross Oil Bbls | Gross Gas MCF | Oil Net Revenue Interest Bbls | Gas Net Revenue Interest MCF | Oil Price $/Bbl | Gas Value $/MCF | Oil Net Revenue Interest $ | Gas Net Revenue Interest $ | Total Net Revenue Interest $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | 143,441 | 80,332 | 107,581 | 60,249 | 45.29 | 1.67 | 4,482,061 | 92,579 | 4,574,640 |
| 2019 | 133,722 | 71,509 | 100,291 | 53,631 | 47.40 | 1.58 | 4,373,182 | 77,735 | 4,450,917 |
| 2020 | 168,146 | 90,817 | 126,110 | 68,112 | 48.80 | 1.57 | 5,662,125 | 98,087 | 5,760,212 |
| 2021 | 211,433 | 115,338 | 158,575 | 86,503 | 50.01 | 1.66 | 7,296,517 | 131,821 | 7,428,338 |
| 2022 | 265,863 | 146,480 | 199,397 | 109,860 | 50.98 | 1.80 | 9,351,274 | 182,137 | 9,533,411 |
| 2023 | 258,510 | 138,832 | 193,883 | 104,124 | 52.14 | 1.99 | 9,299,443 | 191,100 | 9,490,543 |
| 2024 | 193,883 | 106,207 | 145,412 | 79,655 | 52.97 | 2.19 | 7,085,607 | 160,353 | 7,245,960 |
| 2025 | 145,412 | 81,248 | 109,059 | 60,936 | 53.42 | 2.38 | 5,359,857 | 133,252 | 5,493,109 |
| 2026 | 109,059 | 62,155 | 81,794 | 46,616 | 56.09 | 2.56 | 4,220,875 | 109,578 | 4,330,453 |
| 2027 | 81,794 | 47,548 | 61,346 | 35,661 | 58.90 | 2.73 | 3,323,966 | 89,546 | 3,413,512 |
| Sub Total | 1,711,263 | 940,465 | 1,283,448 | 705,347 | | | 60,454,907 | 1,266,188 | 61,721,095 |
| After 27' | 155,731 | 94,175 | 116,798 | 70,631 | | | 6,987,365 | 199,309 | 7,186,674 |
| Total | 1,866,994 | 1,034,640 | 1,400,246 | 775,978 | | | 67,442,272 | 1,465,497 | 68,907,769 |

| Year | Net Operating Expense $ | Workover/ Construction Cost $ | Leased Inj Comp Cost $ | Pre Water Inj Cost Undiscounted Net Income | Water Injection Cost $ | Post Water Inj Cost Undiscounted Net Income | Cumulative Undiscounted Net Income | NPV10% Income | Cumulative NPV10% Income |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | 1,150,952 | 1,581,247 | - | 1,842,442 | - | 1,842,442 | 1,842,442 | 1,756,699 | 1,756,699 |
| 2019 | 1,726,428 | 150,000 | - | 2,574,489 | 108,000 | 2,466,489 | 4,308,931 | 2,137,914 | 3,894,613 |
| 2020 | 1,726,428 | 150,000 | - | 3,883,784 | 108,000 | 3,775,784 | 8,084,715 | 2,975,263 | 6,869,876 |
| 2021 | 1,726,428 | 150,000 | - | 5,551,910 | 108,000 | 5,443,910 | 13,528,625 | 3,899,748 | 10,769,624 |
| 2022 | 1,726,428 | 150,000 | - | 7,656,983 | 108,000 | 7,548,983 | 21,077,608 | 4,916,107 | 15,685,731 |
| 2023 | 1,726,428 | 150,000 | - | 7,614,115 | 108,000 | 7,506,115 | 28,583,723 | 4,443,810 | 20,129,541 |
| 2024 | 1,726,428 | 150,000 | - | 5,369,532 | 108,000 | 5,261,532 | 33,845,255 | 2,831,782 | 22,961,323 |
| 2025 | 1,726,428 | 150,000 | - | 3,616,681 | 108,000 | 3,508,681 | 37,353,936 | 1,716,717 | 24,678,040 |
| 2026 | 1,726,428 | 150,000 | - | 2,454,025 | 108,000 | 2,346,025 | 39,699,961 | 1,043,506 | 25,721,546 |
| 2027 | 1,726,428 | 150,000 | - | 1,537,084 | 108,000 | 1,429,084 | 41,129,045 | 577,866 | 26,299,412 |
| Sub Total | 16,688,804 | 2,931,247 | - | 42,101,045 | 972,000 | 41,129,045 | 41,129,045 | 26,299,412 | |
| After 27' | 4,159,122 | 450,000 | - | 2,577,552 | 324,000 | 2,253,552 | 2,253,552 | 739,460 | 739,460 |
| Total | 20,847,926 | 3,381,247 | - | 44,678,597 | 1,296,000 | 43,382,597 | 43,382,597 | 27,038,872 | 27,038,872 |

| | Oil (Bbls) | Gas (MCF) | | |
|---|---|---|---|---|
| | | | Life, Years | 13.75 |
| Cum Primary Gross Vols | 1,212,645 | 870,110 | Discount Rate | 10.00% |
| Remaining with Secondary | 1,866,994 | 1,034,640 | Undiscounted Net Income | $43,382,597 |
| Total Gross Unit Vols | 3,079,639 | 1,904,750 | Discounted Net Income | $27,038,872 |
| Net Revenue Interest % | 75.00% | 75.00% | | |



| Exhibit No.: 21 Docket Nos.: 4-4-18-02 & 4-4-18-03 |
|---|
| Date: 7/16/2018 Prepared By: Ken P. Hanby |

SECONDARY ECONOMICS
PROPOSED SOUTHEAST BROOKLYN OIL UNIT

AHC 000223

# BROOKLYN SOUTHWEST OIL UNIT
## PROJECTED PRIMARY RESERVES AND ECONOMICS

**Effective Date: April 1, 2018**

| Year | Gross Oil Bbls | Gross Gas MCF | Oil Net Revenue Interest Bbls | Gas Net Revenue Interest MCF | Oil Price $/Bbl | Gas Value $/MCF | Oil Net Revenue Interest $ | Gas Net Revenue Interest $ | Total Net Revenue Interest $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | 286,709 | 509,392 | 215,031 | 382,044 | $ 47.40 | $ 1.58 | $ 9,376,412 | $ 387,626 | $ 9,764,038 |
| 2019 | 347,178 | 799,698 | 260,384 | 599,773 | $ 48.80 | $ 1.57 | $ 11,690,799 | $ 604,609 | $ 12,295,408 |
| 2020 | 268,021 | 844,558 | 201,016 | 633,418 | $ 50.01 | $ 1.66 | $ 9,249,356 | $ 675,681 | $ 9,925,037 |
| 2021 | 206,913 | 891,934 | 155,184 | 668,950 | $ 50.98 | $ 1.80 | $ 7,277,783 | $ 776,337 | $ 8,054,120 |
| 2022 | 159,737 | 941,968 | 119,802 | 706,476 | $ 52.14 | $ 1.99 | $ 5,746,207 | $ 907,621 | $ 6,653,828 |
| 2023 | 123,317 | 994,808 | 92,487 | 746,106 | $ 52.97 | $ 2.19 | $ 4,506,688 | $ 1,051,389 | $ 5,558,077 |
| 2024 | 95,200 | 1,050,613 | 71,400 | 787,960 | $ 53.42 | $ 2.38 | $ 3,509,053 | $ 1,206,149 | $ 4,715,202 |
| 2025 | 73,495 | 1,109,548 | 55,121 | 832,161 | $ 56.09 | $ 2.56 | $ 2,844,449 | $ 1,369,290 | $ 4,213,739 |
| 2026 | 56,738 | 1,171,790 | 42,553 | 878,842 | $ 58.90 | $ 2.73 | $ 2,305,688 | $ 1,544,770 | $ 3,850,458 |
| 2027 | 43,802 | 1,237,522 | 32,851 | 928,142 | $ 61.84 | $ 2.90 | $ 1,868,995 | $ 1,732,740 | $ 3,601,735 |
| Sub Total | 1,661,108 | 9,551,830 | 1,245,829 | 7,163,872 | | | $ 58,375,430 | $ 10,256,212 | $ 68,631,642 |
| After 27' | 56,024 | 2,451,893 | 42,018 | 1,838,920 | | | $ 2,559,813 | $ 3,719,751 | $ 6,279,564 |
| Total | 1,717,133 | 12,003,724 | 1,287,847 | 9,002,792 | | | $ 60,935,243 | $ 13,975,963 | $ 74,911,206 |

| Year | Net Operating Expense $ | Workover/ Construction Cost $ | Leased Inj Comp Cost $ | Pre Water Inj Cost Undiscounted Net Income $ | Water Injection Cost $ | Post Water Inj Cost Undiscounted Net Income $ | Cumulative Undiscounted Net Income $ | NPV10% Income $ | Cumulative NPV10% Income $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | $ 1,061,896 | $ 300,000 | $ - | $ 8,402,142 | $ - | $ 8,402,142 | $ 8,402,142 | $ 8,011,128 | $ 8,011,128 |
| 2019 | $ 1,592,844 | $ 300,000 | $ - | $ 10,402,564 | $ - | $ 10,402,564 | $ 18,804,706 | $ 9,016,778 | $ 17,027,906 |
| 2020 | $ 1,592,844 | $ 300,000 | $ - | $ 8,032,193 | $ - | $ 8,032,193 | $ 26,836,899 | $ 6,329,253 | $ 23,357,159 |
| 2021 | $ 1,592,844 | $ 300,000 | $ - | $ 6,161,276 | $ - | $ 6,161,276 | $ 32,998,175 | $ 4,413,633 | $ 27,770,792 |
| 2022 | $ 1,592,844 | $ 300,000 | $ - | $ 4,760,984 | $ - | $ 4,760,984 | $ 37,759,159 | $ 3,100,485 | $ 30,871,277 |
| 2023 | $ 1,592,844 | $ 300,000 | $ - | $ 3,665,233 | $ - | $ 3,665,233 | $ 41,424,392 | $ 2,169,910 | $ 33,041,187 |
| 2024 | $ 1,592,844 | $ 300,000 | $ - | $ 2,822,358 | $ - | $ 2,822,358 | $ 44,246,750 | $ 1,519,007 | $ 34,560,194 |
| 2025 | $ 1,592,844 | $ 300,000 | $ - | $ 2,320,895 | $ - | $ 2,320,895 | $ 46,567,645 | $ 1,135,561 | $ 35,695,755 |
| 2026 | $ 1,592,844 | $ 300,000 | $ - | $ 1,957,614 | $ - | $ 1,957,614 | $ 48,525,259 | $ 870,741 | $ 36,566,496 |
| 2027 | $ 1,592,844 | $ 300,000 | $ - | $ 1,708,891 | $ - | $ 1,708,891 | $ 50,234,150 | $ 691,009 | $ 37,257,505 |
| Sub Total | $ 15,397,492 | $ 3,000,000 | $ - | $ 50,234,150 | $ - | $ 50,234,150 | $ 50,234,150 | $ 37,257,505 | |
| After 27' | $ 2,196,194 | $ 300,000 | $ - | $ 3,783,370 | $ - | $ 3,783,370 | $ 1,559,681 | $ 1,316,459 | $ 1,316,459 |
| Total | $ 17,593,686 | $ 3,300,000 | $ - | $ 54,017,520 | $ - | $ 54,017,520 | $ 51,793,831 | $ 38,573,964 | $ 38,573,964 |

| | Oil (Bbls) | Gas (MCF) | | |
|---|---|---|---|---|
| Cum Primary Gross Vols | 4,113,059 | 3,936,252 | Life, Years | 11.08 |
| Primary Remaining Vol | 1,717,133 | 12,003,724 | Discount Rate | 10.00% |
| Total Gross Unit Vols | 5,830,192 | 15,939,976 | Undiscounted Net Income | $54,017,520 |
| | | | Discounted Net Income | $38,573,964 |
| Net Revenue Interest % | 75.00% | 75.00% | | |

| Exhibit No.: 20   Docket Nos.: 4-4-18-01, 4-4-18-03, & 4-4-18-04 |  | PRIMARY ECONOMICS |
|---|---|---|
| Date: 7/16/2018   Prepared By: Ken P. Hanby | | PROPOSED SOUTHWEST BROOKLYN OIL UNIT |

AHC 000224

# BROOKLYN SOUTHWEST OIL UNIT
## PROJECTED SECONDARY RESERVES AND ECONOMICS

### Effective Date: April 1, 2018

| Year | Gross Oil Bbls | Gross Gas MCF | Oil Net Revenue Interest Bbls | Gas Net Revenue Interest MCF | Oil Price $/Bbl | Gas Value $/MCF | Oil Net Revenue Interest $ | Gas Net Revenue Interest $ | Total Net Revenue Interest $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | 286,709 | 509,392 | 215,031 | 382,044 | $ 45.29 | $ 1.67 | $ 8,958,665 | $ 587,054 | $ 9,545,719 |
| 2019 | 324,283 | 859,193 | 243,212 | 644,395 | $ 47.40 | $ 1.58 | $ 10,605,243 | $ 934,015 | $ 11,539,258 |
| 2020 | 420,518 | 1,297,283 | 315,389 | 972,962 | $ 48.80 | $ 1.57 | $ 14,160,430 | $ 1,401,154 | $ 15,561,584 |
| 2021 | 545,313 | 1,958,747 | 408,985 | 1,469,060 | $ 50.01 | $ 1.66 | $ 18,818,640 | $ 2,238,683 | $ 21,057,323 |
| 2022 | 707,142 | 2,957,481 | 530,356 | 2,218,111 | $ 50.98 | $ 1.80 | $ 24,872,512 | $ 3,677,409 | $ 28,549,921 |
| 2023 | 718,987 | 3,245,929 | 539,240 | 2,434,447 | $ 52.14 | $ 1.99 | $ 25,864,215 | $ 4,467,960 | $ 30,332,175 |
| 2024 | 573,980 | 2,617,197 | 430,485 | 1,962,897 | $ 52.97 | $ 2.19 | $ 20,976,587 | $ 3,951,504 | $ 24,928,091 |
| 2025 | 458,219 | 2,110,249 | 343,664 | 1,582,686 | $ 53.42 | $ 2.38 | $ 16,889,848 | $ 3,460,935 | $ 20,350,783 |
| 2026 | 365,804 | 1,701,496 | 274,353 | 1,276,122 | $ 56.09 | $ 2.56 | $ 14,157,635 | $ 2,999,731 | $ 17,157,366 |
| 2027 | 292,028 | 1,371,918 | 219,021 | 1,028,939 | $ 58.90 | $ 2.73 | $ 11,867,413 | $ 2,583,715 | $ 14,451,128 |
| Sub Total | 4,692,984 | 18,628,885 | 3,519,736 | 13,971,663 | | | $ 167,171,188 | $ 26,302,160 | $ 193,473,348 |
| After 27' | 1,034,403 | 5,047,579 | 775,803 | 3,785,683 | | | $ 50,962,828 | $ 11,775,834 | $ 62,738,662 |
| Total | 5,727,387 | 23,676,463 | 4,295,539 | 17,757,346 | | | $ 218,134,016 | $ 38,077,994 | $ 256,212,010 |

| Year | Net Operating Expense $ | Workover/ Construction Cost $ | Leased Inj Comp Cost $ | Pre Water Inj Cost Undiscounted Net Income $ | Water Injection Cost $ | Post Water Inj Cost Undiscounted Net Income $ | Cumulative Undiscounted Net Income $ | NPV10% Income $ | Cumulative NPV10% Income $ |
|---|---|---|---|---|---|---|---|---|---|
| 2018 | $ 2,027,256 | $ 3,266,742 | $ - | $ 4,251,721 | $ - | $ 4,251,721 | $ 4,251,721 | $ 4,053,857 | 4,053,857 |
| 2019 | $ 3,040,884 | $ 300,000 | $ - | $ 8,198,374 | $ 288,000 | $ 7,910,374 | $ 12,162,095 | $ 6,856,587 | $ 10,910,444 |
| 2020 | $ 3,040,884 | $ 300,000 | $ - | $ 12,220,700 | $ 288,000 | $ 11,932,700 | $ 24,094,795 | $ 9,402,796 | $ 20,313,240 |
| 2021 | $ 3,040,884 | $ 300,000 | $ - | $ 17,716,439 | $ 288,000 | $ 17,428,439 | $ 41,523,234 | $ 12,484,872 | $ 32,798,112 |
| 2022 | $ 3,040,884 | $ 300,000 | $ - | $ 25,209,037 | $ 288,000 | $ 24,921,037 | $ 66,444,271 | $ 16,229,272 | $ 49,027,384 |
| 2023 | $ 3,040,884 | $ 300,000 | $ - | $ 26,991,291 | $ 288,000 | $ 26,703,291 | $ 93,147,562 | $ 15,809,023 | $ 64,836,407 |
| 2024 | $ 3,040,884 | $ 300,000 | $ - | $ 21,587,207 | $ 288,000 | $ 21,299,207 | $ 114,446,769 | $ 11,463,335 | $ 76,299,742 |
| 2025 | $ 3,040,884 | $ 300,000 | $ - | $ 17,009,899 | $ 288,000 | $ 16,721,899 | $ 131,168,668 | $ 8,181,642 | $ 84,481,384 |
| 2026 | $ 3,040,884 | $ 300,000 | $ - | $ 13,816,482 | $ 288,000 | $ 13,528,482 | $ 144,697,150 | $ 6,017,433 | $ 90,498,817 |
| 2027 | $ 3,040,884 | $ 300,000 | $ - | $ 11,110,244 | $ 288,000 | $ 10,822,244 | $ 155,519,394 | $ 4,376,096 | $ 94,874,913 |
| Sub Total | $ 29,395,212 | $ 5,966,742 | $ - | $ 158,111,394 | $ 2,592,000 | 155,519,394 | $ 155,519,394 | $ 94,874,913 | |
| After 27' | 20,272,560 | $ 2,700,000 | $ - | $ 39,766,102 | $ 2,592,000 | $ 37,174,102 | $ 37,174,102 | $ 10,746,687 | $ 10,746,687 |
| Total | $ 49,667,772 | $ 8,666,742 | $ - | $ 197,877,496 | $ 5,184,000 | $ 192,693,496 | $ 192,693,496 | $ 105,621,600 | $ 105,621,600 |

| | Oil (Bbls) | Gas (MCF) | | |
|---|---|---|---|---|
| Cum Primary Gross Vols | 4,113,059 | 3,936,252 | Life, Years | 19.7 |
| Remaining with Secondary | 5,727,387 | 23,676,463 | Discount Rate | 10.00% |
| Total Gross Unit Vols | 9,840,446 | 27,612,715 | Undiscounted Net Income | $192,693,496 |
| | | | Discounted Net Income | $105,621,600 |
| Net Revenue Interest % | 75.00% | 75.00% | | |



| | |
|---|---|
| Exhibit No.: 21  Docket Nos.: | 4-4-18-01, 4-4-18-03, & 4-4-18-04 |
| Date: 7/16/2018  Prepared By: | Ken P. Hanby |

**SECONDARY ECONOMICS**
PROPOSED SOUTHWEST BROOKLYN OIL UNIT

AHC 000225

Exhibit "J" to Order No. 2018-49

Plan of Unit Operations

## Brooklyn Southeast Oil Unit Plan for Unit Operations

The Smackover reservoir in the proposed Southeast Brooklyn Oil Unit (SE Unit) contains several producing strata but primarily the Upper Smackover strata. The Working Interest Owners in the proposed SE Unit have determined that secondary recovery is necessary to maximize recovery from the wells in the proposed SE Unit. Water injection has been determined to be the most efficient initial secondary recovery method for the proposed SE Unit based on a model study which has been conducted. Similar secondary recovery methods are being used, or will be used, in the neighboring Little Cedar Creek Field and in each of the Brooklyn Field unitized areas to maximize recovery from the Smackover reservoir. The initial secondary recovery method will be water injection but other enhanced recovery methods such as gas or $CO_2$ injection may also be used in the future (subject to any necessary Board approval).

One of the production wells currently producing within the proposed SE Unit area will be converted to a water injection well and one well within the proposed SE Unit will be converted to a water source well as follows:

- The CCL&T 3-4 #1, Permit #17071-B, will be converted to a water injection well.

  At this location, existing surface triplex pump facilities will be utilized to inject the water.

- The CCL&T 4-9 #1, Permit #17138-B-1, will be converted to a water source well.

  The well has been plugged and the cement plugs above the Lower Tuscaloosa with be drilled out and a CIBP with a cement plug above in accordance with Board approval and perforating water bearing sands initially in the Lower Tuscaloosa sands. Water will be pumped to the surface via an Electrical Submersible Pump (ESP). The Upper Tuscaloosa will also be considered at a later date for water supply if necessary.

A pipeline system will be installed to assist in moving water from the source wells to the injection wells and the expected rate of injection will be between 1,000-3,000 barrels of water per day. Upon commencement of water injection and evaluation of pending results, other water injection wells and possibly additional source wells will be considered to enhance the recovery from the proposed SE Unit.

Injection operations will be closely monitored and will be evaluated and adjusted as appropriate on an ongoing basis in accordance with good engineering practices and in an effort to enhance recovery from proposed SE Unit. The completion intervals of other production wells in proposed SE Unit will be evaluated, monitored and adjusted to enhance the recovery from the Unit on an ongoing basis.



**PLAN FOR UNIT OPERATIONS**
**EXHIBIT J**
TO ORDER NO.: 2018-49 FOR
SOUTHEAST BROOKLYN OIL UNIT

EXHIBIT "J" TO ORDER NO. 2018-48

PLAN OF UNIT OPERATIONS

## Brooklyn Southwest Oil Unit Plan for Unit Operations

The Smackover reservoir in the proposed Southwest Brooklyn Oil Unit (SW Unit) has been determined to be equivalent to and have the same general reservoir properties as the Upper & Lower Smackover strata underlying the Little Cedar Creek (LCC) Oil Units. The Working Interest Owners in the proposed SW Unit have determined that secondary recovery is necessary to maximize recovery from the wells in the proposed SW Unit. Water injection has been determined to be the most efficient initial secondary recovery method for the proposed SW Unit based on a model study which has been conducted. Similar secondary recovery methods are being used, or will be used, in each of the LCC unitized areas to maximize recovery from the Smackover reservoir. The initial secondary recovery method will be water injection but other enhanced recovery methods such as gas or $CO_2$ injection may also be used in the future (subject to any necessary Board approval).

Four of the production wells currently producing within the proposed SW Unit area will be converted to a water injection well and three wells within the proposed SW Unit will be converted to a water source well as follows:

- The CCL&T 2-4 #1, Permit #16796, will be converted to a water injection well.
- The CCL&T 3-2 #1, Permit #16763-B, will be converted to a water injection well.
- The CCL&T 34-14 #1, Permit #16696-B, will be converted to a water injection well.
- The CCL&T 32-9 #1, Permit #16809, will be converted to a water injection well.

At each of these locations, existing surface triplex pump facilities will be utilized to inject the water.

- The CCL&T 2-9 #1, Permit #16115, will be converted to a water source well.
- The CCL&T 4-3 # 1, Permit #16757, will be converted to a water source well.
- The CCL&T 32-11 #1, Permit #16956, will be converted to a water source well.

This will be accomplished by temporarily abandoning the Smackover zones with a CIBP with a cement plug above in accordance with Board approval and perforating water bearing sands initially in the Lower Tuscaloosa sands. Water will be pumped to the surface via an Electrical Submersible Pump (ESP). The Upper Tuscaloosa will also be considered at a later date for water supply if necessary.

A pipeline system will be installed to assist in moving water from the source wells to the injection wells and the expected rate of injection will be between 1,000-3,000 barrels of water per day. Upon commencement of water injection and evaluation of pending results, other water injection wells and possibly additional source wells will be considered to enhance the recovery from the proposed SW Unit.

Injection operations will be closely monitored and will be evaluated and adjusted as appropriate on an ongoing basis in accordance with good engineering practices and in an effort to enhance recovery from proposed SW Unit. The completion intervals of other production wells in proposed SW Unit will be evaluated, monitored and adjusted to enhance the recovery from the Unit on an ongoing basis.



PLAN FOR UNIT OPERATIONS
EXHIBIT J
TO ORDER NO.: 2018-48 FOR
SOUTHWEST BROOKLYN OIL UNIT