UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

**SUMMARY OF FIRST INTERIM APPLICATION OF EPIQ CORPORATE
RESTRUCTURING, LLC, AS CLAIMS, NOTICING, SOLICITATION, AND
ADMINISTRATIVE AGENT TO THE DEBTORS AND DEBTORS IN POSSESSION
FOR ALLOWANCE OF MONTHLY COMPENSATION FOR SERVICES RENDERED
FOR THE PERIOD FROM JULY 2, 2020 THROUGH OCTOBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Epiq Corporate Restructuring, LLC |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | Order entered on July 17, 2020 retaining Epiq Corporate Restructuring, LLC [D.I. 481] |
| Interim Fee Period for which compensation and reimbursement are sought: | July 2, 2020 through October 31, 2020 |
| Amount of Compensation sought as actual, reasonable, and necessary: [1] | $24,733.35 |

This is a(n): ___ monthly   __X_  interim        ____ final application

---

[1] Pursuant to the Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent (the "Retention Order") [D.I. 481], this fee application pertains to services provided by consultants, directors, or vice presidents of Epiq Corporate Restructuring, LLC. All other time and expenses for the period covered in this fee application have been submitted via a monthly invoice in accordance with the provisions of the Retention Order.

Prior Applications Filed:  none

**COMPENSATION BY PROFESSIONAL**
**FOR THE PERIOD JULY 2, 2020 THROUGH OCTOBER 31, 2020**

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Bradley Tuttle | Practice Director | $193.50 | 3.00 | $580.50 |
| Kathryn Mailloux | Senior Director, Consulting | $175.50 | 0.50 | $87.75 |
| Jaymi Cook | Director, Consulting and Communications | $175.50 | 22.50 | $3,948.75 |
| Nicholas Kosinski | Senior Consultant | $175.50 | 27.30 | $4,791.15 |
| Angharad Bowdler | Director, Case Management | $175.50 | 3.80 | $666.90 |
| Sidney Garabato | Consultant | $166.50 | 0.40 | $66.60 |
| Lance Mulhern | IT Consultant III | $166.50 | 6.90 | $1,148.85 |
| Ian Taylor | IT Consultant III | $166.50 | 7.00 | $1,165.50 |
| Bashu Joseph | IT Consultant II | $166.50 | 7.30 | $1,215.45 |
| Quincy Vazquez[2] | IT Consultant II | $166.50 | 9.00 | $1,471.50 |
| Andre Gibbs | IT Consultant I | $144.00 | 8.00 | $1,152.00 |
| Charles Safko | IT Consultant I | $144.00 | 4.70 | $676.80 |
| Dexter Campbell | IT Consultant I | $144.00 | 11.50 | $1,656.00 |
| Jacob Baez | IT Consultant I | $144.00 | 10.30 | $1,483.20 |
| Jesse Steichen | IT Consultant I | $144.00 | 5.50 | $792.00 |
| Kenneth Cheney | IT Consultant I | $144.00 | 0.90 | $129.60 |
| Kimberly Greenbaum | IT Consultant I | $144.00 | 4.50 | $648.00 |
| Paul Sheffron | IT Consultant I | $144.00 | 5.90 | $849.60 |
| Rafi Iqbal | IT Consultant I | $144.00 | 10.60 | $1,526.40 |

[2] On August 5, 2020, an entry for Quincy Vazquez in the amount of 1.20 hours was billed in error at a rate of $144.00. This entry is included in the total amount listed for Mr. Vazquez in this fee application and is listed in the attached

| Name of Professional Individual | Position | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Sandhya Obulareddygari | IT Consultant I | $144.00 | 0.60 | $86.40 |
| Scott Sussman | IT Consultant I | $144.00 | 1.70 | $244.80 |
| Shivam Patel | IT Consultant I | $144.00 | 2.40 | $345.60 |
| | | Total: | 154.30 | $24,733.35 |
| Blended Rate: | | $160.29 | | |

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Address Update/ Address Maintenance | 4.30 | $619.20 |
| Case Management Services | 58.80 | $9,939.15 |
| Data Import and Maintenance, IT | 39.30 | $5,872.95 |
| Case Set-Up, IT | 1.60 | $241.65 |
| Mailing Files/ Labels, IT | 27.00 | $4,142.25 |
| Website Maintenance, IT | 7.00 | $1,057.50 |
| Retention | 3.60 | $631.80 |
| Fee Application Prep and Related Issues | 12.70 | $2,228.85 |
| **Total** | **154.30** | **$24,733.35** |

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor. | ) | |
| | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |

**FIRST INTERIM APPLICATION OF
EPIQ CORPORATE RESTRUCTURING, LLC, AS CLAIMS, NOTICING,
SOLICITATION, AND ADMINISTRATIVE AGENT TO THE
DEBTORS AND DEBTORS IN POSSESSION FOR ALLOWANCE OF MONTHLY
COMPENSATION FOR SERVICES RENDERED
<u>FOR THE PERIOD FROM JULY 2, 2020 THROUGH OCTOBER 31, 2020</u>**

Pursuant to sections 330 and 331 of title 11 of the United States Code, §§ 101-1532 (the "<u>Bankruptcy Code</u>"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, and Rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Colorado (the "<u>Local Rules</u>"), Epiq Corporate Restructuring, LLC ("<u>Epiq</u>") hereby files this *First Interim Application of Epiq Corporate Restructuring, LLC, as Claims, Noticing, Solicitation, and Administrative Agent to the Debtors and Debtors in Possession for Allowance of Monthly Compensation for Services Rendered and for Reimbursement of All Actual and Necessary Expenses Incurred for the Period from July 2, 2020 Through October 31, 2020* (the "<u>Application</u>").  By the Application, Epiq seeks a monthly allowance with respect to the sum of $24,773.35 as compensation for the period July 2, 2020 through October 31, 2020 (the "<u>Compensation Period</u>").  In support of this Application, Epiq respectfully represents as follows:

## Background

1.      On April 1, 2020 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief with the Court under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their businesses and managing their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these bankruptcy cases.

2.      On April 16, 2020, the United States Trustee for the District of Colorado (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Creditors Committee") [D.I. 99]. On May 14, 2020, the U.S. Trustee amended the appointment of the Creditors Committee [D.I. 296].

3.      Epiq was retained as Claims, Noticing, Solicitation and Administrative Agent to the Debtors pursuant to this Court's *Order Appointing Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent* entered on July 17, 2020 [D.I. 481] (the "Retention Order").  The Retention Order authorized Epiq to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

4.      As a part of the Retention Order, to the extent any Epiq consultants, directors, or vice presidents are providing services to the Debtors, such fees are subject to allowance or review by the Court in accordance with aa U.S.C. §§ 330 and 331 upon filing of interim and final fee applications. All other fees and expenses are submitted on a monthly basis to the Debtors and the CRO, the U.S. Trustee, counsel to the Debtors, counsel for the Committee, and any other party in interest who specifically requests service of the invoices.

## Compensation Paid and Its Source

5.     All services for which compensation is requested by Epiq were performed for or on behalf of the Debtors.

6.     Epiq neither has received a payment nor promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between Epiq and any other person other than the directors of Epiq for the sharing of compensation to be received for services rendered in these cases.

## Summary of Services Rendered

7.     The consultants, directors, and vice presidents of Epiq who have rendered professional services in these cases during the Compensation Period are as follows: Bradley Tuttle, Kathryn Mailloux, Jaymi Cook, Nicholas Kosinski, Angharad Bowdler, Sidney Garabato, Lance Mulhern, Ian Taylor, Bashu Joseph, Quincy Vazquez, Andre Gibbs, Charles Safko, Jacob Baez, Jesse Steichen, Kenneth Cheney, Kimberly Greenbaum, Paul Sheffron, Rafi Iqbal, Sandhya Obulareddygari, Scott Sussman, and Shivam Patel.

8.     Epiq, by and through the above-named persons, has prepared and/or assisted in the preparation of various motions, applications and orders submitted to the Court for consideration, coordinated the delivery of certain pleadings as instructed by counsel to the Debtors, advised the Debtors with respect to various matters in connection with these cases, and has performed all necessary professional services which are described and narrated in detail hereinafter.

## Summary of Services By Project

9.     The services rendered by Epiq during the Compensation Period can be grouped into the categories set forth below.  These categories are generally described below, with a more

detailed identification of the actual services provided set forth on the attached <u>Exhibit A</u>.  The professionals who rendered services relating to each category are identified, along with the number of hours for each individual and the total compensation sought for each category, in <u>Exhibit A</u> attached hereto.

### A.  **Address Update/ Address Maintenance**

Fees: $619.20          Total Hours: 4.30

This category includes time spent in the processing of returned mail, updating of address information in the database, and other matters related to the maintenance of creditor address information.

### B.  **Case Management Services**

Fees: $9,939.15          Total Hours: 21.70

This category includes time spent in discussions with counsel and the Debtor regarding upcoming service items, including the service of various all-creditor mailings such as the bar date notice and proof of claim form, processing of proofs of claims, review of claims data for reconciliation, and other general case administration duties.

### C.  **Data Import and Maintenance, IT**

Fees: $5,872.95          Total Hours: 39.30

The services provided in this category include the import and maintenance of the matrix and schedule data for service of various pleadings, as well as the creation of customized proofs of claims based on that data for the bar date notice mailing, the import of online claims information, and related data management.

### D.  **Case Set-Up, IT**

Fees: $241.65          Total Hours: 1.60

The services provided in this category include the creation of various IT properties for the maintenance of case-related data and the import and review of matrix data.

**E.   Mailing Files/Labels, IT**

Fees: $4,142.25        Total Hours: 27.00

The services provided in this category include the creation of the required mailing materials for the service of various filings, including the motion to extend the exclusivity period and the motion to set the bar date for filing proofs of claim.

**F.   Website Maintenance, IT**

Fees: $702.45        Total Hours: 4.80

The services provided in this category include the creation and maintenance of the restructuring website, including overview, docket, and key documents sections, as well as time spent in establishing docket retrieval protocols.

**G.   Retention**

Fees: $631.80        Total Hours: 3.60

This category includes time spent in the preparation of and revisions to the Motion to Approve Epiq Corporate Restructuring, LLC as Claims, Noticing, Solicitation, and Administrative Agent (the "Retention Application"). Additional activities in this category include review of the amended Retention Application and attendance at the hearing on the Retention Application.

**H.   Fee Application Prep and Related Issues**

Fees: $2,228.85        Total Hours: 12.70

This category includes time spent in the review of monthly invoices and preparation of time detail for circulation to the required parties.

**Valuation of Services**

10.     Associates of Epiq have expended a total of 154.30 hours in connection with this matter during the Compensation Period.  The nature of the work performed by these persons is fully set forth in Exhibit A attached hereto.  These are Epiq's normal hourly rates for work of this character.   The reasonable value of the services rendered by Epiq to the Debtors during the Compensation Period is $24,733.35.

11.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by Epiq is fair and reasonable given (a) the complexity of these cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services and (e) the costs of comparable services other than in a case under this title.   Moreover, Epiq has reviewed the requirements of Local Rule 2016-2 and believes that this Application complies with that rule.

WHEREFORE, Epiq respectfully requests that the Court authorize that for the period July 2, 2020 through October 31, 2020, an allowance be made to Epiq with respect to the sum of $24,733.35 as compensation for necessary professional services rendered, and that such sum be authorized for payment and for such other and further relief as this Court may deem just and proper.

Date: December 23, 2020

  /s/ Jaymi Helen Cook
Jaymi Helen Cook
Director
EPIQ CORPORATE RESTRUCTURING, LLC

*Claims, Noticing, Solicitation, and Administrative Agent*
*for the Debtors and Debtors-In-Possession*

<u>CERTIFICATION</u>

I, Jaymi Helen Cook, certify as follows:

1.      I am a Director for the applicant firm, Epiq Corporate Restructuring, LLC.

2.      I am thoroughly familiar with the work performed on behalf of the Debtors as claims, noticing, solicitation, and administrative   agent by the professionals of Epiq Corporate Restructuring, LLC.

3.      The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information and belief.

Date: December 23, 2020


                                        <u>*/s/ Jaymi Helen Cook*                              </u>
                                        Jaymi Helen Cook
                                        Director

# EXHIBIT A

**ADDRESS UPDATE/ ADDRESS MAINTENANCE**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 9/22/2020 | Shivam Patel | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $144.00 | $14.40 | UPDATE RECORDS RE UNDELIVERABLE MAIL PROCESS. |
| 9/27/2020 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $144.00 | $14.40 | PROCESS RETURNED MAIL DATA. |
| 9/30/2020 | Dexter Campbell | IT Consultant I | Address Update/ Address Maintenance | 1.00 | $144.00 | $144.00 | REVIEW CLAIMS UPDATES |
| 10/29/2020 | Dexter Campbell | IT Consultant I | Address Update/ Address Maintenance | 2.00 | $144.00 | $288.00 | TRANSLATE AND FORMAT CLAIMS EXTRACT; UPDATE RE PRE-RECONCILIATION INFORAMTION AS REQUESTED |
| 10/30/2020 | Dexter Campbell | IT Consultant I | Address Update/ Address Maintenance | 1.00 | $144.00 | $144.00 | REVIEW CLAIMS UPDATES; FOLLOW UP RE SAME. |
| 10/31/2020 | Rafi Iqbal | IT Consultant I | Address Update/ Address Maintenance | 0.10 | $144.00 | $14.40 | PROCESS RETURNED MAIL DATA. |
| | | | **TOTAL** | **4.30** | | **$619.20** | |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/2/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 3.00 | $175.50 | $526.50 | PHONE CALL WITH K. RILEY AND EPIQ TEAM RE SERVICE OF NOTICE OF EXTENSION; DISCUSSION WITH N. KOSINSKI RE DATA AND FOLLOW UP RE SAME; REVIEW DATA; PREPARATION OF RETENTION APPLICATION AND FOLLOWUP RE SAME; EMAIL TO COUNSEL RE SAME; FOLLOW UP RE DATA FILE AND DATABASE |
| 7/2/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 4.90 | $175.50 | $859.95 | CASE PREP; REVIEW MATRIX DATA FILES AND PREP SAME FOR IMPORT; KICKOFF CALL WITH COUNSEL AND EPIQ TEAM; COORDINATE CASE TEAM ON WEBSITE PREP |
| 7/6/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.80 | $175.50 | $140.40 | REVIEW SERVICE REQUIREMENTS FOR MOTION TO EXTEND AND COORDINATION WITH CASE MANAGEMENT AND NOTICING TEAM RE SERVICE OF MOTION |
| 7/7/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.60 | $175.50 | $105.30 | REVIEW WEBSITE MOCK UP; DISTRIBUTE SAME TO COUNSEL; DISTRIBUTE DRAFT ENGAGEMENT AGREEMENT TO COUNSEL PER REQUEST |
| 7/9/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | DRAFT WEBSITE  REVIEW AND COMMUNICATIONS WITH CLIENT RE SAME |
| 7/13/2020 | Angharad Bowdler | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | COORDINATE UPLOAD OF EXISTING DOCKET TO CLIENT RESTRUCTURING WEBSITE |
| 7/13/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | EMAILS TO/FROM COUNSEL RE DRAFT WEBSITE AND FOLLOW UP RE SAME. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|---------------------|
| 7/14/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | PREPARATION OF CASE ESTIMATE FOR BUDGET PER CRO REQUEST. |
| 7/14/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | REVIEW BAR DATE MOTION AND EMAIL TO COUNSEL RE ADDRESS FOR FILING OF POC; EMAIL TO CASE MANAGER RE NOTICING FOLLOW UP. |
| 7/28/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | COORDINATION OF CREDENTIAL SETUP WITH CASE TEAM FOR COUNSEL REGARDING WEBSITE |
| 7/28/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | DISCUSS OPEN ITEMS WITH N. KOSINSKI AND CONFIRM DOCKET ACCESS FOR CRO PARTIES |
| 7/29/2020 | Angharad Bowdler | Director/V.P. Consulting | Case Management Services | 2.30 | $175.50 | $403.65 | OVERSEE SCHEDULE IMPORT AND BAR DATE NOTICE MAILING |
| 7/29/2020 | Bradley Tuttle | Practice Director | Case Management Services | 3.00 | $193.50 | $580.50 | CASE PLANNING AND OVERSIGHT, INCLUDING REVIEW OF KEY DOCUMENTS AND PLEADINGS, FOLLOW UP WITH CASE MANAGEMENT AND CONSULTING TEAM REGARDING UPCOMING MILESTONES, DISCUSSIONS REGARDING RETENTION AND ONGOING RESPONSIBILITIES, AND DISCUSSIONS WITH VARIOUS PARTIES (INCLUDING CRO AND COUNSEL) RE STRATEGIC PLAN. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/29/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | BAR DATE NOTICE COMMUNICATIONS WITH WORKING GROUP; COORDINATION OF MAILING RE BAR DATE NOTICE |
| 7/29/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 2.90 | $175.50 | $508.95 | PREPARE SCHEDULES DATA IMPORT FILE; COORDINATE IMPORT WITH CASE TEAM FOR USE IN BAR DATE NOTICE; CALL WITH COUNSEL/K. RILEY REGARDING SAME. |
| 7/29/2020 | Jaymi Cook | Director/V.P. Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | COORDINATION OF BAR DATE NOTICE SERVICE AND FOLLOW UP WITH WORKING GROUP RE SAME. |
| 7/30/2020 | Angharad Bowdler | Director/V.P. Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | REVIEW OF BAR DATE NOTICE PDFS AND FOLLOW UP RE SAME. |
| 7/31/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | DISCUSSION WITH CASE TEAM REGARDING AUDIT OF BAR DATE MAILING. |
| 8/14/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.70 | $175.50 | $122.85 | ADDRESS MULTIPLE INQUIRIES FROM CLIENT; COORDINATE DOCKET UPDATES AND LOGIN REQUESTS WITH CASE TEAM |
| 8/15/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.60 | $175.50 | $105.30 | COORDINATE DOCKET SCRAPE WITH CASE TEAM; CALL WITH T BEARUP REGARDING DOCKET ALERTS. |
| 8/20/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | CONFER WITH K MAILLOUX ON CLIENT CREDENTIAL REQUEST |
| 8/21/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | ASSIST CLIENT REPRESENTATIVE WITH LOGIN ASSISTANCE |
| 8/24/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | CLAIMS REGISTER INQUIRY AND COMMUNICATIONS REGARDING SAME |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|------|---------------|-----------------|---------------------|-------|-------------|--------------|---------------------|
| 8/26/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.10 | $175.50 | $17.55 | REVIEW MAILER SHEETS FOR 1ST CLASS SERVICE |
| 9/1/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/8/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | COORDINATE PREP OF CLAIMS EXTRACT;  PROOF OF SAME; DISTRIBUTE SAME TO COUNSEL. |
| 9/9/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | REVIEW CREDITOR INQUIRY; COORDINATE RESPONSE WITH CASE MANAGER |
| 9/15/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/18/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/22/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | IMPORT CLAIMS DATA INTO DATABASE |
| 9/22/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/24/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/24/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | PREPARE UPDATED CLAIMS REGISTER AND DISTRIBUTE SAME TO COUNSEL |
| 9/28/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW SCANNED CLAIMS IMAGES FOR QA. |
| 9/28/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | REVIEW CLOSING OF CREDITOR INQUIRIES REGARDING BAR DATE AND PROOFS OF CLAIM |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|------|----------------|-----------------|----------------------|-------|-------------|--------------|---------------------|
| 9/30/2020 | Nicholas Kosinski | Director/V.P. Consulting | Case Management Services | 2.10 | $175.50 | $368.55 | REVIEW AMENDED SCHEDULES (DKT #560); PREPARE IMPORT FILE AND COORDINATE UPDATES TO WEB AND CLAIMS REGISTER. |
| 10/1/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | COORDINATE WITH CASE ADMIN AND AUDIT ON IN-TAKE OF CLAIMS THRU BAR DATE. |
| 10/1/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.50 | $175.50 | $87.75 | REVIEW GLOBAL NOTES TO AMENDED SCHEDULES TO IDENTIFY AMENDED ITEMS. |
| 10/1/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | CONFIRM SCANNED IMAGES |
| 10/1/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW UPDATES TO DATABASE RE AMENDED SCHEDULES IMPORT. |
| 10/2/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | COMMUNICATIONS WITH VARIOUS PARTIES REGARDING CLAIMS IN-TAKE PROCESS AND STATUS. |
| 10/5/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | REVIEW STATUS OF CLAIMS IN-TAKE OF TIMELY FILED CLAIM; COMMUNICATE WITH AUDIT AND CASE TEAM REGARDING TIMELINE. |
| 10/5/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | CONFER WITH J. COOK ON SCHEDULE AMENDEMENT; SEND COMMUNICATION TO CR3 REGARDING SAME. |
| 10/6/2020 | Jaymi Cook | Director/VP Consulting | Case Management Services | 0.60 | $175.50 | $105.30 | COMMUNICATIONS TO/FROM CRO RE DOCKET ITEMS; REVIEW ONLINE DOCKET RE SAME; DISCUSSION WITH CASE MANAGEMENT RE UPDATE TO ONLINE DOCKET AND FOLLOW UP RE CRO. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/6/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | COMMUNICATIONS WITH T. BEARUP AND J. COOK REGARDING DOCKET ISSUES AND AMENDED SCHEDULES. |
| 10/7/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | COORDINATE WITH AUDIT ON CLAIMS PROCESSING |
| 10/8/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.30 | $144.00 | $43.20 | PREPARE CLAIMS REGISTER EXPORT, PERFORM DATA CHECKS AND/OR CONFIRM APPLICATION OF PRE-RECONCILIATION CODES AND UPDATE CLAIMS REGISTER DATABASE AS NEEDED |
| 10/12/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.40 | $175.50 | $70.20 | REVIEW AND RECONCILE AP DATA RECEIVED FROM CR3 RELATIVE TO AMENDED SCHEDULES |
| 10/12/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | RESEARCH INQUIRY REGARDING REQUIRED NOTICES FOR AMENDED BAR DATE; RESPOND WITH SAME TO K. RILEY. |
| 10/12/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.80 | $175.50 | $140.40 | RECON OF ORIGINAL SCHEDULES VS AMENDED DATA RECEIVED FROM COUNSEL; COMMUNICATIONS REGARDING SAME WITH CR3 AND COUNSEL. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/12/2020 | Jaymi Cook | Director/VP Consulting | Case Management Services | 1.00 | $175.50 | $175.50 | REVIEW EMAILS TO/FROM CLIENT RE SCHEDULE AMENDMENT AND SERVICE OF PLEADINGS ON CREDITORS; DISCUSSION WITH N. KOSINSKI RE SAME; DISCUSSION WITH K. MAILLOUX RE SAME; REVIEW BAR DATE MOTION AND ORDER; SAMPLE PLEADING PACKAGE; FOLLOW UP RE SAME. |
| 10/12/2020 | Sidney Garabato | IT Consultant II | Case Management Services | 0.40 | $166.50 | $66.60 | MEET WITH N. KOSKINSKI ON AMENDED SCHEDULES BAR DATE NOTICE |
| 10/14/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 1.30 | $175.50 | $228.15 | PREPARE AMENDED SCHEDULES COMPARE FILES AND COORDINATE WITH DATA TEAM TO PREPARE IMPORT FILE TO CLAIMS REGISTER SYSTEM |
| 10/14/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 1.00 | $175.50 | $175.50 | ADDTIONAL RECON OF AMENDED SCHEDULES TO ORIGINAL SCHEDULES |
| 10/15/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 1.40 | $175.50 | $245.70 | REVIEW SCHEDULE EXTRACT FROM DATABASE; PREPARE FILE FOR RECON AND COORDINATE WITH DATA TEAM RE SAME. |
| 10/15/2020 | Scott Sussman | IT Consultant I | Case Management Services | 1.70 | $144.00 | $244.80 | REVIEW ITEMS WITH Q. VAZQUEZ AND N. SKAZINSKI ON PROCESSING SCHEDULE AMENDMENT |
| 10/15/2020 | Quincy Vazquez | IT Consultant II | Case Management Services | 1.40 | $166.50 | $233.10 | REVIEW AN EXPORT OF ALL SCHEDULED CLAIMS. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/19/2020 | Rafi Iqbal | IT Consultant I | Case Management Services | 1.50 | $144.00 | $216.00 | TRANSLATE SCHEDULE AMENDMENTS FILES; UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM; REVIEW AND UPDATE DATA IN TRANSLATED FILES. |
| 10/19/2020 | Rafi Iqbal | IT Consultant I | Case Management Services | 1.40 | $144.00 | $201.60 | TRANSLATE ADDITIONAL SCHEDULE AMENDMENTS FILES; UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM; REVIEW AND UPDATE DATA IN TRANSLATED FILES. |
| 10/19/2020 | Rafi Iqbal | IT Consultant I | Case Management Services | 1.40 | $144.00 | $201.60 | TRANSLATE ADDITIONAL SCHEDULE AMENDMENTS FILES; UPDATE DATA TO CONFORM DATABASE STRUCTURE AND MATCH DATA IN THE SYSTEM; REVIEW AND UPDATE DATA IN TRANSLATED FILES. |
| 10/19/2020 | Quincy Vazquez | IT Consultant II | Case Management Services | 0.40 | $166.50 | $66.60 | PROCESS THE SCHEDULE SUMMARY REPORT USED FOR BALANCING SCHEDULE. |
| 10/19/2020 | Quincy Vazquez | IT Consultant II | Case Management Services | 2.70 | $166.50 | $449.55 | REVIEW AN IMPORT OF UNSECURED SCHEDULES INTO THE SCHEDULE DATABASE; REVIEW A TRANSLATION, MATCHING AND UPDATE TO PRIORITY, SECURED AND UNSECURED SCHEDULES IN THE SCHEDULE DATABASE. |
| 10/20/2020 | Angharad Bowdler | Director/VP Consulting | Case Management Services | 0.60 | $175.50 | $105.30 | OVERSEE SCHEDULE AMENDMENT IMPORT. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/20/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.20 | $175.50 | $35.10 | COORDINATE WITH G. ZAHM ON STATUS OF SCHEDULES AMENDMENT BALANCING. |
| 10/20/2020 | Rafi Iqbal | IT Consultant I | Case Management Services | 1.60 | $144.00 | $230.40 | ASSIGN SCHEDULE NUMBERS TO SCHEDULES FOR THE NEW RECORDS; UPDATE DATABASE RE SAME;  APPLY SCHEDULE AMENDMENTS IN CLAIMS DATABASE FOR REVISED RECORDS IN SCHEDULE TABLE. |
| 10/20/2020 | Rafi Iqbal | IT Consultant I | Case Management Services | 1.40 | $144.00 | $201.60 | REVERSE SCHEDULES MATCHED TO CLAIMS; APPLY SCHEDULE AMENDMENTS IN SCHEDULE DATABASE FOR THE AMENDED RECORDS; FOLLOW UP RE SAME. |
| 10/20/2020 | Quincy Vazquez | IT Consultant II | Case Management Services | 1.00 | $166.50 | $166.50 | REVIEW AN UPDATE AND IMPORT OF SCHEDULES INTO THE RECONCILIATION DATABASE. |
| 10/21/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 1.50 | $175.50 | $263.25 | REVIEW SCHEDULES OUTPUT; RECONCILE AGAINST COUNSEL SOURCE FILES; SEND TO CR3 NOTE REGARDING SAME. |
| 10/22/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | REVIEW SCHEDULES DATA. PREPARE SCHEDULE REPORT AND SEND SAME TO CR3 PER THEIR REQUEST |
| 10/22/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.80 | $175.50 | $140.40 | PREPARE CLAIMS REGISTER REPORT; PREPARE SCHEDULED CLAIMS REPORT; SEND BOTH TO K. RILEY WITH NOTE RE BAR DATE NOTICE. |

**CASE MANAGEMENT SERVICES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.60 | $175.50 | $105.30 | COMMUNICATIONS WITH CR3; REVIEW SCHEDULES AND CLAIMS REGISTER; FORWARD SAME TO T. BEARUP. |
| 10/30/2020 | Nicholas Kosinski | Director/VP Consulting | Case Management Services | 0.30 | $175.50 | $52.65 | PREPARE CLAIMS EXTRACT REPORT AND CONFER WITH J. COOK ON SAME |
| 10/30/2020 | Jaymi Cook | Director/VP Consulting | Case Management Services | 0.70 | $175.50 | $122.85 | REVIEW CLAIMS REGISTER AND CLAIMS; DISCUSSIONS WITH CASE TEAM RE ADDITIONAL PRE-RECONCILITATION CORRECTIONS; EMAIL TO CLIENT RE CLAIMS REGISTER AND FOLLOW UP. |
| 10/30/2020 | Jesse Steichen | IT Consultant I | Case Management Services | 0.20 | $144.00 | $28.80 | REVIEW REQUEST FOR PRE-RECON WITH S. PATEL, D. CAMPBELL |
| 10/30/2020 | Shivam Patel | IT Consultant I | Case Management Services | 0.80 | $144.00 | $115.20 | PERFORM SCHEDULE ROLLUPS. |
| | | | **TOTAL** | **58.80** | | **$9,939.15** | |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| Data Import | Lance Mulhern | IT Consultant III | Data Import and Maintenance, IT | 2.00 | $166.50 | $333.00 | REVIEW PROVIDED DATA FILES, CONFORM DATA, AND IMPORT DATA INTO CLIENT PROFILE FOR MATRIX CREATION |
| 7/3/2020 | Lance Mulhern | IT Consultant III | Data Import and Maintenance, IT | 4.90 | $166.50 | $815.85 | REVIEW ADDITIONAL DATA FILES, CONFORM DATA, AND IMPORT DATA INTO CLIENT PROFILE FOR MATRIX CREATION |
| 7/29/2020 | Quincy Vazquez | IT Consultant II | Data Import and Maintenance, IT | 1.40 | $166.50 | $233.10 | REVIEW AND AUDIT OF DATA TRANSLATION AND IMPORT OF ALL CREDITORS. |
| 7/29/2020 | Andre Gibbs | IT Consultant I | Data Import and Maintenance, IT | 3.00 | $144.00 | $432.00 | TRANSLATE FILE IMPORT RE SCHEDULES AND GENERATE A PROOF OF CLAIM FOR THE BAR DATE NOTICE |
| 7/29/2020 | Andre Gibbs | IT Consultant I | Data Import and Maintenance, IT | 2.00 | $144.00 | $288.00 | IMPORT CREDITOR MATRIX INTO DATABASE AND GENERATE CUSTOMIZED PROOF OF CLAIM AND REQUIREED DOCUMENTS FOR THE BAR DATE NOTICE |
| 7/29/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 2.50 | $144.00 | $360.00 | REVIEW AND AUDIT OF TRANSLATION, IMPORT OF SCHEDULES, AND PROOF OF CLAIM DATA FILE |
| 7/30/2020 | Charles Safko | IT Consultant I | Data Import and Maintenance, IT | 1.10 | $144.00 | $158.40 | REVIEW  AND AUDIT OF DRAFT PROOFS OF CLAIM AGAINST AGAINST THE FILED SCHEDULE DATA |
| 7/30/2020 | Kimberly Greenbaum | IT Consultant I | Data Import and Maintenance, IT | 1.00 | $144.00 | $144.00 | REVIEW AND AUDIT OF DRAFT PROOFS OF CLAIM AGAINST AGAINST THE FILED SCHEDULE DATA |
| 7/31/2020 | Charles Safko | IT Consultant I | Data Import and Maintenance, IT | 3.00 | $144.00 | $432.00 | REVIEW  AND AUDIT OF DRAFT PROOFS OF CLAIM AGAINST AGAINST THE FILED SCHEDULE DATA |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|------|---------------|-----------------|---------------------|-------|-------------|--------------|---------------------|
| 7/31/2020 | Kimberly Greenbaum | IT Consultant I | Data Import and Maintenance, IT | 3.50 | $144.00 | $504.00 | REVIEW AND AUDIT OF DRAFT PROOFS OF CLAIM AGAINST AGAINST THE FILED SCHEDULE DATA |
| 8/14/2020 | Jesse Steichen | IT Consultant I | Data Import and Maintenance, IT | 0.60 | $144.00 | $86.40 | REVIEW DOCKET ALERT REQUEST AND ESTABLISH PROFILES AND PROTOCOLS RE SAME |
| 8/14/2020 | Dexter Campbell | IT Consultant I | Data Import and Maintenance, IT | 2.00 | $144.00 | $288.00 | REVIEW AND QA RE TRANSLATION OF NOTICE OF APPEARANCE FILE AND MASTER SERVICE LIST IMPORT |
| 8/14/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | REVIEW DOCKET SCRAPE SERVICE WITH DATA ANALYST |
| 8/14/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.80 | $144.00 | $115.20 | REVIEW DOCKET ALERT REQUEST PROFILES AND PROTOCOLS; CONFIRM ACCURACY |
| 8/19/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | RETURNED MAIL PROCESSING AND DATA FILE UPDATES |
| 8/20/2020 | Jesse Steichen | IT Consultant I | Data Import and Maintenance, IT | 0.20 | $144.00 | $28.80 | REVIEW INCOMING IMAGES AND QA RE SAME. |
| 8/20/2020 | Andre Gibbs | IT Consultant I | Data Import and Maintenance, IT | 2.00 | $144.00 | $288.00 | IMPORT DATA FILE AND REVIEW AGAINST CURRENT RECORDS; FOLLOW UP RE SAME |
| 8/20/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.90 | $144.00 | $129.60 | REVIEW IMPORT OF TOP 20 RECORDS FROM CREDITOR MATRIX INTO MASTER SERVICE LIST |
| 8/21/2020 | Jesse Steichen | IT Consultant I | Data Import and Maintenance, IT | 0.20 | $144.00 | $28.80 | REVIEW INCOMING IMAGES AND QA RE SAME. |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 8/24/2020 | Andre Gibbs | IT Consultant I | Data Import and Maintenance, IT | 1.00 | $144.00 | $144.00 | REVISIONS TO CURRENT SERVICE MATRIX RE TOP 20 RECORDS AND FOLLOW UP RE SAME |
| 8/24/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.20 | $144.00 | $28.80 | REVIEW REVISIONS TO SERVICE LIST AND FOLLOW UP RE SAME |
| 8/25/2020 | Jesse Steichen | IT Consultant I | Data Import and Maintenance, IT | 0.20 | $144.00 | $28.80 | REVIEW INCOMING IMAGES AND QA RE SAME. |
| 8/31/2020 | Jesse Steichen | IT Consultant I | Data Import and Maintenance, IT | 0.20 | $144.00 | $28.80 | REVIEW INCOMING IMAGES AND QA RE SAME. |
| 9/8/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/9/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/10/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/11/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/14/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/15/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 9/16/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/18/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/21/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/22/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $166.50 | $16.65 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/22/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/23/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $166.50 | $16.65 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/23/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/24/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/25/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $166.50 | $16.65 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/25/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 9/28/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $166.50 | $16.65 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/28/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/29/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.10 | $166.50 | $16.65 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/29/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 9/30/2020 | Bashu Joseph | IT Consultant II | Data Import and Maintenance, IT | 0.70 | $166.50 | $116.55 | PULL RECORDS, TRANSLATE, MATCH AND UPDATE DATABASE RE SCHEDULE DATA |
| 9/30/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | IMPORT ONLINE CLAIMS DATA TO DATABASE; IMPORT SCANNED CLAIM IMAGE. |
| 10/1/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/2/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/2/2020 | Rafi Iqbal | IT Consultant I | Data Import and Maintenance, IT | 0.50 | $144.00 | $72.00 | SEPARATE CREDITOR RECORD FROM CLAIM. |
| 10/5/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/6/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/7/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/8/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/9/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/14/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/15/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/15/2020 | Shivam Patel | IT Consultant I | Data Import and Maintenance, IT | 1.00 | $144.00 | $144.00 | GENERATE FILE OF ALL SCHEDULED CLAIMS DATA LOADED AT START OF CASE; FOLLOW UP WITH CASE TEAM RE SAME. |
| 10/16/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/19/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/20/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |

**DATA IMPORT AND MANAGEMENT, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/21/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/22/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/23/2020 | Paul Sheffron | IT Consultant I | Data Import and Maintenance, IT | 0.10 | $144.00 | $14.40 | ONLINE CLAIMS IMPORTS TO DATABASE; FOLLOW UP RE SAME. |
| 10/29/2020 | Jacob Baez | IT Consultant I | Data Import and Maintenance, IT | 0.60 | $144.00 | $86.40 | REVIEW UPDATES TO BAR DATE AND RELATED CLAIMS IN RECONCILATION DATABASE |
| | | | **TOTAL** | **39.30** | | **$5,872.95** | |

**CASE SET-UP, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/6/2020 | Jacob Baez | IT Consultant I | Case Set-Up, IT | 0.20 | $144.00 | $28.80 | CREATION OF CLIENT DATA INFRASTRUCTURE FOR MAINTENANCE OF IMPORTED DATA |
| 7/17/2020 | Jesse Steichen | IT Consultant I | Case Set-Up, IT | 0.40 | $144.00 | $57.60 | UPDATE CLIENT INFORMATION TO INCLUDE DIVERSIFIED BILLING PROFILES REQUIRED BY RETENTION ORDER |
| 7/17/2020 | Jesse Steichen | IT Consultant I | Case Set-Up, IT | 0.30 | $144.00 | $43.20 | UPDATE TO CLIENT DATA INFRASTRUCTURE |
| 7/17/2020 | Jesse Steichen | IT Consultant I | Case Set-Up, IT | 0.20 | $144.00 | $28.80 | REVIEW OF AND QA PROCESS FOR ONLINE CLAIMS IMPORT PROCEDURE |
| 7/29/2020 | Quincy Vazquez | IT Consultant II | Case Set-Up, IT | 0.50 | $166.50 | $83.25 | SETUP USERS WITH CUSTOMIZED REAL TIME DOCKET ALERT SUBSCRIPTIONS. |
| | | | **TOTAL** | **1.60** | | **$241.65** | |

**MAILING FILES/LABELS, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/3/2020 | Ian Taylor | IT Consultant III | Mailing Files/ Labels, IT | 7.00 | $166.50 | $1,165.50 | CREATION AND REVIEW OF MAILING DATA FOR ALL-MATRIX MAILING; REVISIONS TO SAME; FOLLOW UP WITH NOTICING TEAM RE SAME. |
| 7/6/2020 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 0.70 | $166.50 | $116.55 | TRANSLATE LARGE DATA FILE FOR ALL-CREDITOR MAILING; GENERATE FIRST CLASS MAILING DATA FILE FOR SAME |
| 7/6/2020 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 1.00 | $144.00 | $144.00 | REVIEW TRANSLATION, UPDATES, AND FIRST CLASS MAIL FILE FOR ALL-CREDITOR MAILING |
| 7/29/2020 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 0.50 | $166.50 | $83.25 | CREATION AND REVIEW OF DATA FOR BAR DATE MAILING; FOLLOW UP RE SAME. |
| 7/29/2020 | Jacob Baez | IT Consultant I | Mailing Files/ Labels, IT | 0.60 | $144.00 | $86.40 | REVIEW TRANSLATION AND FIRST CLASS MAIL FILE OF BAR DATE NOTICE |
| 8/5/2020 | Jacob Baez | IT Consultant I | Mailing Files/Labels, IT | 0.90 | $144.00 | $129.60 | REVIEW DATA AND TWO FIRST CLASS MAIL FILES OF DKT 515, 516 |
| 8/5/2020 | Quincy Vazquez | IT Consultant I | Mailing Files/Labels, IT | 1.20 | $144.00 | $172.80 | PROCESS A FIRST CLASS MAIL FILE OF THE MASTER SERVICE LIST; IMPORT FILE OF ADDITIONAL PARTIES AND PROCESS A FIRST CLASS MAIL FILE |
| 8/14/2020 | Bashu Joseph | IT Consultant II | Mailing Files/Labels, IT | 1.00 | $166.50 | $166.50 | PREPARATION OF FILE FOR MAILING AND IMPORT DATA RE SAME |
| 8/18/2020 | Jacob Baez | IT Consultant I | Mailing Files/Labels, IT | 0.60 | $144.00 | $86.40 | CREATE FIRST CLASS MAIL FILE OF DKT 530, 531 AND FOLLOW UP RE SAME |
| 8/18/2020 | Jacob Baez | IT Consultant I | Mailing Files/Labels, IT | 0.30 | $144.00 | $43.20 | REVIEW FIRST CLASS MAIL FILE OF MOTION AND FOLLOW UP RE SAME |

**MAILING FILES/LABELS, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|---------------------|
| 8/18/2020 | Shivam Patel | IT Consultant I | Mailing Files/Labels, IT | 0.50 | $144.00 | $72.00 | GENERATE A FIRST CLASS MAILING FILE FOR TOP20 RECORDS. |
| 8/26/2020 | Bashu Joseph | IT Consultant II | Mailing Files/Labels, IT | 0.50 | $166.50 | $83.25 | GENERATE FIRST CLASS MAILING FILE |
| 8/26/2020 | Charles Safko | IT Consultant I | Mailing Files/Labels, IT | 0.30 | $144.00 | $43.20 | REVIEWED FIRST CLASS MAILING FILE AND FOLLOW UP RE SAME |
| 9/15/2020 | Bashu Joseph | IT Consultant II | Mailing Files/Labels, IT | 0.70 | $166.50 | $116.55 | TRANSLATE FILE AND GENERATE FIRST CLASS MAILING DATA |
| 9/15/2020 | Jesse Steichen | IT Consultant I | Mailing Files/Labels, IT | 0.20 | $144.00 | $28.80 | REVIEW FIRST CLASS FILE OF FCM MAIL FILE |
| 9/15/2020 | Jesse Steichen | IT Consultant I | Mailing Files/Labels, IT | 0.20 | $144.00 | $28.80 | REVIEW FIRST CLASS FILE OF FCM MAIL FILE |
| 9/15/2020 | Jesse Steichen | IT Consultant I | Mailing Files/Labels, IT | 0.50 | $144.00 | $72.00 | REVIEW TRANSLATION FOR FCM MAIL FILE |
| 9/22/2020 | Dexter Campbell | IT Consultant I | Mailing Files/Labels, IT | 1.50 | $144.00 | $216.00 | REVIEW TRANSLATION OF CLIENT FILE AND QA REVIEW OF 1ST CLASS MAIL FILE FOR "FCM" MAILING |
| 9/22/2020 | Paul Sheffron | IT Consultant I | Mailing Files/Labels, IT | 0.50 | $144.00 | $72.00 | TRANSLATE FILE/FIX PROBLEM RECS FOR FC MAILING |
| 10/1/2020 | Charles Safko | IT Consultant I | Mailing Files/ Labels, IT | 0.30 | $144.00 | $43.20 | REVIEW FCM MSL PARTIES RE REQUESTED MAILING. |
| 10/1/2020 | Bashu Joseph | IT Consultant II | Mailing Files/ Labels, IT | 0.50 | $166.50 | $83.25 | GENERATE FIRST CLASS MAILING FILE |
| 10/9/2020 | Kenneth Cheney | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $144.00 | $57.60 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST. |
| 10/9/2020 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.20 | $144.00 | $28.80 | DELIVER MAIL FILE TO APPROPRIATE SERVICING TEAM TO EFFECTUATE MAILING. |
| 10/9/2020 | Sandhya Obulareddygari | IT Consultant I | Mailing Files/ Labels, IT | 0.40 | $144.00 | $57.60 | PROCESSMAIL FILE FOR REVIEW. |

**MAILING FILES/LABELS, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 10/13/2020 | Jacob Baez | IT Consultant I | Mailing Files/Labels, IT | 1.50 | $144.00 | $216.00 | REVIEW TRANSLATION OF DATA FOR FIRST CLASS MAIL SERVICE OF DKT 608 |
| 10/14/2020 | Jacob Baez | IT Consultant I | Mailing Files/Labels, IT | 0.10 | $144.00 | $14.40 | REVIEW MAIL FILE SERVICE OF MOTION ASSUME OR REJECT CONTRACT WITH DATA ANALYST |
| 10/14/2020 | Dexter Campbell | IT Consultant I | Mailing Files/Labels, IT | 4.00 | $144.00 | $576.00 | TRANSLATE AND FORMAT CLIENT FILE RE LEASE PROPERTIES FOR FIRST CLASS MAILING OF  "DKT 608 - LEASE REJECTION" MAILING |
| 10/14/2020 | Kenneth Cheney | IT Consultant I | Mailing Files/Labels, IT | 0.50 | $144.00 | $72.00 | GENERATE A FIRST CLASS MAILING FOR MASTER SERVICE LIST AND ADDRESS HANDLING AND MISC FILE SERVICES |
| 10/14/2020 | Quincy Vazquez | IT Consultant II | Mailing Files/Labels, IT | 0.40 | $166.50 | $66.60 | REVIEW A FIRST CLASS MAIL FILE OF THE MASTER SERVICE LIST FOR SERVICE OF PLEADING |
| | | **TOTAL** | | **27.00** | | **$4,142.25** | |

**WEBSITE MAINTENANCE, IT**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/6/2020 | Paul Sheffron | IT Consultant I | Website Maintenance, IT | 1.80 | $144.00 | $259.20 | PREPARATION OF DRAFT WEBPAGE |
| 7/6/2020 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.50 | $144.00 | $72.00 | UPDATE DRAFT WEBPAGE PER CLIENT REQUIREMENTS |
| 7/13/2020 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.90 | $144.00 | $129.60 | UPDATE DRAFT WEBPAGE PER ADDITIONAL CLIENT INSTRUCTION |
| 7/14/2020 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.70 | $144.00 | $100.80 | UPDATE DRAFT CLIENT WEBPAGE; PUSH WEBSITE LIVE; FOLLOW UP RE SAME |
| 7/14/2020 | Paul Sheffron | IT Consultant I | Website Maintenance, IT | 0.20 | $144.00 | $28.80 | COORDINATE DOCKET RESEARCH AND UPDATE OF SAME ON WEBSITE |
| 7/30/2020 | Bashu Joseph | IT Consultant II | Website Maintenance, IT | 0.50 | $166.50 | $83.25 | CLIENT HOMEPAGE UPDATES |
| 7/29/2020 | Paul Sheffron | IT Consultant I | Website Maintenance, IT | 0.20 | $144.00 | $28.80 | COORDINATE DOCKET RESEARCH AND UPDATE OF SAME ON WEBSITE |
| 8/14/2020 | Bashu Joseph | IT Consultant II | Website Maintenance, IT | 0.50 | $166.50 | $83.25 | UPDATE CASE WEBSITE AND FOLLOW UP WITH CASE MANAGEMENT RE SAME |
| 8/17/2020 | Bashu Joseph | IT Consultant II | Website Maintenance, IT | 0.50 | $166.50 | $83.25 | UPDATE CASE WEBSITE AND FOLLOW UP WITH CASE MANAGEMENT RE SAME |
| 8/18/2020 | Rafi Iqbal | IT Consultant I | Website Maintenance, IT | 0.50 | $144.00 | $72.00 | REVIEW DOCKET UPDATE PROCESS AND FOLLOW UP RE SAME |
| 8/19/2020 | Bashu Joseph | IT Consultant II | Website Maintenance, IT | 0.70 | $166.50 | $116.55 | UPDATE CASE WEBSITE AND FOLLOW UP WITH CASE MANAGEMENT RE SAME |
| | | | **TOTAL** | **7.00** | | **$1,057.50** | |

**RETENTION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/9/2020 | Jaymi Cook | Director/V.P. Consulting | Retention | 0.70 | $175.50 | $122.85 | EMAILS TO/FROM J. KATCHADURIAN RE SERVICES AGREEMENT; EMAILS TO FROM COUNSEL RE SAME ; FOLLOW UP WITH J. KATCHADURIAN AND REVIEW EXECUTED AGREEMENT. |
| 7/10/2020 | Jaymi Cook | Director/V.P. Consulting | Retention | 0.30 | $175.50 | $52.65 | REVIEW RETENTION APPLICATION DRAFT AND EXECUTION OF DECLARATION; EMAILS TO/FROM COUNSEL RE SAME. |
| 7/14/2020 | Nicholas Kosinski | Director/V.P. Consulting | Retention | 0.40 | $175.50 | $70.20 | REVIEW TRUSTEE COMMENTS TO EPIQ RETENTION AND COMMUNICATIONS REGARDING SAME |
| 7/14/2020 | Jaymi Cook | Director/V.P. Consulting | Retention | 0.60 | $175.50 | $105.30 | REVIEW EMAIL FROM COUNSEL RE RETENTION APPLICATION HEARING AND FOLLOW UP INTERNALLY RE SAME; REVIEW REDLINES PROVIDED BY COUNSEL AND REVIEW INTERNAL COMMENTS RE SAME. |
| 7/15/2020 | Jaymi Cook | Director/V.P. Consulting | Retention | 0.60 | $175.50 | $105.30 | REVISIONS TO BUDGET ESTIMATE AND FOLLOW UP WITH T. BEARUP RE SAME; PHONE CALL WITH COUNSEL RE RETETNION APPLICATION AND FOLLOW UP RE SAME |
| 7/17/2020 | Kathryn Mailloux | Director/V.P. Consulting | Retention | 0.50 | $175.50 | $87.75 | ATTEND HEARING ON EPIQ'S RETENTION |

**RETENTION**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Additional Comments |
|---|---|---|---|---|---|---|---|
| 7/17/2020 | Jaymi Cook | Director/V.P. Consulting | Retention | 0.50 | $175.50 | $87.75 | DISCUSSION WITH J. KATCHADURIAN RE RETENTION APPLICATION AND BUDGET; DISCUSSION WITH K. MAILLOUX RE SAME; FOLLOW UP RE SAME. |
| | | | **TOTAL** | **3.60** | | **$631.80** | |

**FEE APPLICATION PREPARATION AND RELATED ISSUES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|------|----------------|-----------------|---------------------|-------|-------------|--------------|----------|
| 8/10/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | REVIEW JULY 2020 TIME AND PREPARATION OF FEE APPLICATION RE SAME. |
| 8/17/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $175.50 | $87.75 | PREPARATION OF FIRST MONTHLY FEE APPLICATION |
| 8/18/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF FIRST MONTHLY FEE APPLICATION |
| 8/20/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 1.50 | $175.50 | $263.25 | PREPARATION OF FIRST MONTHLY FEE APPLICATION |
| 8/24/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 2.00 | $175.50 | $351.00 | PREPARTATION OF FIRST MONTHLY FEE APPLICATION. |
| 9/4/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 0.40 | $175.50 | $70.20 | FINALIZE EPIQ FIRST MONTHLY FEE APPLICATION AND SEND SAME TO COUNSEL; FOLLOW UP RE SAME. |
| 9/8/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 0.50 | $175.50 | $87.75 | REVIEW AUGUST TIME IN PREPARATION OF FEE APPLICATION; PHONE CALL WITH K. RILEY RE SAME; FOLLOW UP RE SAME. |
| 9/23/2020 | Jaymi Cook | Director/V.P. Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF AUGUST FEE APPLICATION |
| 10/2/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF EPIQ SECOND MONTHLY FEE APPLICATION |
| 10/5/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 1.00 | $175.50 | $175.50 | PREPARATION OF EPIQ 2ND MONTHLY FEE APPLICATION; EMAIL TO COUNSEL RE CIRCULATION OF SAME TO PARTIES; FOLLOW UP RE SAME. |
| 10/5/2020 | Nicholas Kosinski | Director/VP Consulting | Fee Application Prep and Related Issues | 0.20 | $175.50 | $35.10 | REVIEW 2ND MONTHLY FEE APP PREPARED BY J. COOK; DISCUSS SAME WITH J. COOK |

**FEE APPLICATION PREPARATION AND RELATED ISSUES**

| Date | Associate Name | Seniority Level | Activity Description | Hours | Hourly Rate | Total Amount | Comments |
|---|---|---|---|---|---|---|---|
| 10/7/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 0.50 | $175.50 | $87.75 | REVIEW SEPTEMBER TIME FOR THIRD MONTHLY FEE APPLICATION |
| 10/8/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 0.80 | $175.50 | $140.40 | REVIEW TIME IN PREPARATION OF EPIQ THIRD FEE APPLICATION. |
| 10/19/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 0.80 | $175.50 | $140.40 | PHONE CALL WITH T. BEARUP RE INVOICES; REVIEW SEPTEMBER TIME AND PREPARATION OF INVOICE RE SAME. |
| 10/22/2020 | Jaymi Cook | Director/VP Consulting | Fee Application Prep and Related Issues | 0.50 | $175.50 | $87.75 | REVIEW JULY, AUGUST, SEPTEMBER INVOICES; EMAILS TO/FROM FEE NOTICING PARTIES RE SAME; FOLLOW UP RE SAME. |
| | | | **TOTAL** | **12.70** | | **$2,228.85** | |