## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF COLORADO

-------------------------------------------------------------x
                                    :

**In re**                                 :

                                 :

**SKLAR EXPLORATION COMPANY, LLC,**    :       **Case No. 20-12377 (EEB)**
**EIN: 72-1417930**                     :       **Chapter 11**

                                 :

           **Debtor-in-Possession.**      :

                                 :

                                 :

-------------------------------------------------------------x
                                    :

**In re**                                 :

                                 :

**SKLARCO, LLC**                         :       **Case No. 20-12380 (EEB)**
**EIN: 72-1425432**                     :       **Chapter 11**

                                 :

           **Debtor-in-Possession.**      :

                                 :       **Ref. Docket Nos. 739, 740**

-------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )

                           ) ss.:

COUNTY OF NEW YORK  )

GEOFF ZAHM, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  I caused to be served the:

    a.  "Joint Plan of Reorganization Dated December 18, 2020," dated December 18, 2020, [Docket No. 739], (the "Plan"),

    b.  "Disclosure Statement to Accompany Joint Plan of Reorganization Dated December 18, 2020," dated December 18, 2020, [Docket No. 740], (the "Statement"), and

      c.   "Notice of Hearing on Adequacy of Disclosure Statement," dated December 23, 2020, a copy of which is attached hereto as Exhibit A, (the "Notice"),

by causing true and correct copies of the:

      i.   Plan, Statement and Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B, on December 23, 2020,

      ii.   Plan and Statement, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, on December 23, 2020, and

      iii.   Notice, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D, on December 28, 2020.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Geoff Zahm*
Geoff Zahm

Sworn to before me this
28th day of December, 2020
*/s/ Regina Amporfro*

Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

# EXHIBIT A

UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF COLORADO

| | | |
|---|---|---|
| IN RE: | ) | |
| | ) | Case No. 20-12377-EEB |
| SKLAR EXPLORATION COMPANY, LLC | ) | |
| EIN: 72-1417930 | ) | Chapter 11 |
| | ) | |
| Debtor-in-Possession. | ) | |
| | ) | |
| _____ | ) | |
| | ) | Case No. 20-12380-EEB |
| SKLARCO, LLC | ) | |
| EIN:  72-1425432 | ) | Chapter 11 |
| | ) | |
| Debtor-in-Possession. | ) | |

**NOTICE OF HEARING ON ADEQUACY OF DISCLOSURE STATEMENT**

TO THE DEBTORS, ITS CREDITORS, EQUITY HOLDERS, AND OTHER PARTIES-IN-INTEREST:

NOTICE IS HEREBY GIVEN that a Disclosure Statement was filed by the Debtors. Pursuant to Order of the Court, a video conference hearing to consider the adequacy of and to approve the Disclosure Statement will be held at **FEBRUARY 11, 2021 AT 9:30 A.M. VIA ZOOM.**

**To Join the Zoom Hearing:**

https://www.zoomgov.com/j/1600022136?pwd=UlZ5STVVbGlCNkNRUFg4eHlpeFR3UT09

One tap mobile

+16692545252,,1600022136#,,,,,,0#,,727908# US (San Jose)

+16468287666,,1600022136#,,,,,,0#,,727908# US (New York)


Dial by your location

   +1 669 254 5252 US (San Jose)

   +1 646 828 7666 US (New York)


**Meeting ID:** 160 002 2136 **Password:** 727908

Additional    details    about    zoom    hearings    are    available    at
https:\\www.cob.uscourts.gov/zoom-video-conferences.

Any objections to the Disclosure Statement shall be made in writing and the original of the
objection shall be filed with the Court and a copy served on the attorney for the proponent of the
Plan, the Debtors, and counsel for Debtors, the United States Trustee, and the Trustee, if any,
counsel for the Creditors' Committee (or when there is no counsel, to the Committee Chairperson),
applicable regulatory agencies, including without limitation, the Securities and Exchange
Commission and the Commissioner of Securities of the State of Colorado not less than 14 days
prior to the hearing on the adequacy of the Disclosure Statement, on or before **January 28, 2021**.
Objections shall clearly specify the grounds upon which they are based, including the citation of
supporting legal authority, if any, and references to the particular portions of the statement to which
objections are made.  General objections will not be considered by the Court.

The Disclosure Statement is available for public inspection from 8:00 a.m. to 4:30 p.m.
during any regular business day in the Clerk's Office of the U.S. Bankruptcy Court for the District
of Colorado, U.S. Custom House, 721 19th Street, Denver, Colorado 80202-2508 or at
https://dm.epiq11.com/case/skr/dockets.   Any interested party who desires a copy of the
Disclosure Statement or Plan may submit such request to the proponent of the Disclosure
Statement or Plan at the address stated below, with a copy of that request to the Clerk of the
Bankruptcy Court.  The proponent shall promptly provide the requested copy.

The hearing may be continued from time to time by Order made in Open Court without
further written notice to creditors.

DATED: December 23, 2020                    Plan Proponent:
                                            Sklar Exploration Company, LLC
                                            Sklarco, LLC

                                            Keri L. Riley, #47605
                                            **KUTNER BRINEN, P.C.**
                                            1660 Lincoln Street, Suite 1850
                                            Denver, CO 80264
                                            Telephone: (303) 832-2400
                                            Email: klr@kutnerlaw.com
                                            Attorneys for Plan Proponent

# EXHIBIT B

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN DEANNA LEE WESTFALL, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| COLORADO DEPARTMENT OF REVENUE | C/O COLORADO DEPARTMENT OF LAW ATTN ROBERT PADJEN, ASST ATTY GEN 1300 BROADWAY, 8TH FL DENVER CO 80203 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN CRAIG K SCHUENEMANN, ESQ 1700 LINCOLN ST., STE 4100 DENVER CO 80203 |
| EAST-WEST BANK | C/O BRYAN CAVE LEIGHTON PAISNER LLP ATTN BRYCE A SUZUKI, ESQ TWO NORTH CENTRAL AVE., STE 2100 PHOENIX AZ 85004-4406 |
| OFFICE OF THE UNITED STATES TRUSTEE | FOR THE DISTRICT OF COLORADO ATTN: PAUL MOSS, ESQ. BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT STREET, SUITE 12-200 DENVER CO 80294 |
| UNITED STATES TRUSTEE FOR | REGION 19, C/O PAUL MOSS, ESQ BRYON G ROGERS FEDERAL BUILDING 1961 STOUT ST., STE 12-200 DENVER CO 80294 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC ATTN JOHN D CORNWELL, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC ATTN GRANT M BEINER, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |
| UNSECURED CREDITORS OF SKLAR EXPLORATION | COMPANY LLC, C/O MUNSCH HARDT KOPF & HARR PC ATTN CHRISTOPHER D JOHNSON, ESQ 700 MILAM ST., STE 2700 HOUSTON TX 77002 |

**Total Creditor count  9**

# EXHIBIT C

SKLAR EXPLORATION COMPANY, LLC

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, ROOM 511 DENVER CO 80261-0000 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, ROOM 511 DENVER CO 80261-2200 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. ROOM 504 ATTENTION BANKRUPTCY UNIT DENVER CO 80261-3000 |
| INTERNAL REVENUE SERVICE | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1999 BROADWAY MS 5012 DEN DENVER CO 80202-3025 |
| SECURITIES AND EXCHANGE COMMISSION | MIDWEST REGIONAL OFFICE 175 W. JACKSON BLVD. STE. 900 CHICAGO IL 60604-2815 |
| SECURITIES AND EXCHANGE COMMISSION | CENTRAL REGIONAL OFFICE 1961 STOUT ST., STE. 1700 DENVER CO 80294-1700 |
| STATE OF COLORADO | DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER CO 80202-5150 |

**Total Creditor count  8**

# EXHIBIT D

| Claim Name | Address Information |
|---|---|
| (P)DAVIS BROS LLC | ATTN LANCE DAVIS 1500 MCGOWEN ST STE 200 HOUSTON TX 77004-1154 |
| (P)INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| (P)LAW OFFICES OF JOHN A MOUTON III | PO BOX 82438 LAFAYETTE LA 70598-2438 |
| (P)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIV BANKRUPTCY SECTION PO BOX 13528 AUSTIN TX 78711-3528 |
| 1ST UNITED METHODIST CHURCH - PENSACOLA | 6 EAST WRIGHT STREET PENSACOLA FL 32501 |
| 3 LLOYDS EXPLORATION COMPANY LLC | 1847 BROKEN BEND DRIVE WESTLAKE TX 76262-0000 |
| 3 LLOYDS EXPLORATION COMPANY LLC | 1847 BROKEN BEND DRIVE WESTLAKE TX 76262-8205 |
| 3IV MINERALS, LLC | PO BOX 6149 SHREVEPORT LA 71136-6149 |
| 42125 HIGHWAY #31 NORTH | 42125 HIGHWAY #31 NORTH BREWTON AL 36426 |
| 5395 PEARL PARKWAY, LLC | C/O ADAM HIRSCH KUTAK ROCK, LLP 1801 CALIFORNIA STREET SUITE 3000 DENVER CO 80202-2652 |
| 5395 PEARL PARKWAY, LLC | 1919 14TH STREET SUITE 800 BOULDER CO 80302-5327 |
| A & B PUMP & SUPPLY INC | PO DRAWER T HEIDELBERG MS 39439-1019 |
| A & B PUMP & SUPPLY, INC. | P.O. DRAWER T HEIDELBERG MS 39439-0000 |
| A&R ENTERPRISES LLC | D/B/A SERVICE ELECTRIC PO BOX 2000 4302 STATE HWY 42 KILGORE TX 75662 |
| A&R ENTERPRISES LLC | D/B/A R&E ELECTRIC PO BOX 2000 4302 STATE HWY 42 KILGORE TX 75662 |
| A. D. CHAPMAN | 2900 SOUTH ROBERTSON AVE. TYLER TX 75701-0000 |
| A. S. COLLEY TRUST | 702 CREEKSIDE LANE HOUSTON TX 77024-0000 |
| A.F. WHATLEY CONSTRUCTION | 11950 HIGHWAY 43 BIVINS TX 75555 |
| A.F. WHATLEY CONSTRUCTION | 11950 HIGHWAY 43 BIVINS TX 75555-0000 |
| A2D TEECHNOLOGIES, INC. | P.O. BOX 733255 DALLAS TX 75373-3255 |
| ABIGAIL DENNIS SALTERS | 603 TAYLOR OVERLOOK DRIVE TAYLOR MS 38673-0000 |
| ACME OIL SERVICE & REPAIR, ,INC. | D/B/A ACME OILFIELD SERVICES 4865 AMERICAN LEGION ROAD TYLER TX 75708-0000 |
| ACME OIL SERVICE & REPAIR, ,INC. | D/B/A ACME OILFIELD SERVICES 4865 AMERICAN LEGION ROAD TYLER TX 75708-6120 |
| ADA PARKER | 2410 DUFF DRIVE PORT ARTHUR TX 77642 |
| ADA R. BAKER | 1250 CENTRAL AVENUE SUMMERVILLE SC 29483 |
| ADRIAN C. ALLEN REVOCABLE TRUST | 10309 DOCENA PL NW ALBUQUERQUE NM 87114-4187 |
| ADRIAN C. ALLEN REVOCABLE TRUST | C/O JAMES ADRIAN ALLEN - AGENT OF TRUST 816 PLYMOUTH DRIVE CARSON CITY NV 89705-0000 |
| ADRIANNE JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038-0000 |
| ADRIENNE H. YBARRONDA | 16259 RATTLE SNAKE ROAD GRASS VALLEY CA 95945-0000 |
| ADRIENNE P. WATKINS | 7 BROGDEN CT SE WINTER HAVEN FL 33880-4226 |
| ADRIENNE P. WATKINS IRR. TRUST | FBO JACK M. WATKINS, JR. FAMILY 399 6TH STREET SE WINTER HAVEN FL 33880-0000 |
| ADRIENNE P. WATKINS REVOCABLE TRUST | 7 BROGDEN CT SE WINTER HAVEN FL 33880-0000 |
| AEEC II LLC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE 400 CONVENTION ST, STE 700 BATON ROUGE LA 70802 |
| AEEC II LLC | KYLE MCINNIS 333 TEXAS ST, STE 2020 SHREVEPORT LA 71101 |
| AEEC II, LLC | 333 TEXAS STREET #2020 SHREVEPORT LA 71101-3680 |
| AEH INVESTMENTS LLC | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| AEH INVESTMENTS LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| AEH INVESTMENTS, LLC | 333 TEXAS STREET SUITE 1414 SHREVEPORT LA 71101-3678 |
| AETHON ENERGY OPERATING, LLC | PO BOX 733448 DALLAS TX 75373-3448 |
| AFCO | P.O. BOX 4795 CAROL STREAM IL 60197-4795 |
| AGEE S BROUGHTON, III | PO BOX 69 PERDUE HILL AL 36470 |
| AGNES TOLBERT | 3860 POTOSI ROAD PENSACOLA FL 32504-0000 |
| AHAMAD ANSARI | 5410 W 3RD PL APT #3 LAKEWOOD CO 80226-0000 |
| ALABAMA DEPARTMENT OF REVENUE | 50 NORTH RIPLEY STREET MONTGOMERY AL 36104 |
| ALABAMA OIL COMPANY | WALKER STURDIVANT, AUTHORIZED SIGNER PO BOX 230 GLENDORA MS 38928 |
| ALABAMA OIL COMPANY | ATTN: WALKER STURDIVANT, PARTNER P.O. BOX 230 GLENDORA MS 38928-0000 |
| ALABAMA OIL COMPANY | ATTN WALKER STURDIVANT, PARTNER P.O. BOX 230 GLENDORA MS 38928-0230 |

| Claim Name | Address Information |
|---|---|
| ALABAMA OIL COMPANY | C/O TIMOTHY M SWANSON MOYE WHITE LLP 1400 16TH ST STE 600 DENVER CO 80202-1486 |
| ALABAMA OIL COMPANY | C/O TIMOTHY M SWANSON 1400 16TH ST DENVER CO 80206 |
| ALAN A. GILLIS | 27 E KITTY HAWK ST RICHMOND TX 77406-9709 |
| ALAN GRANTOR TRUST | C/O DAVIS GRAHAM & STUBBS LLP ATTN ADAM L HIRSCH 1550 17TH ST, STE 500 DENVER CO 80202 |
| ALAN GRANTOR TRUST | C/O HOWARD F SKLAR, TRUSTEE 3601 ARAPAHOE AVE, # 420D BOULDER CO 80301 |
| ALAN KENT MITCHELL | 11695 FOREST GLEN DRIVE WILLIS TX 77318 |
| ALBERT C. DRAKEFORD | 119 SERENE LANE WETUMPKA AL 36093-0000 |
| ALBERT MATTHEW WOLFE | AND WIFE, ELIZABETH M. WOLFE 1617 N OUTER BELT RD SIBLEY MO 64066 |
| ALBERT WATKINS KEY, JR. | 220 ST. MICHAEL STREET MOBILE AL 36602-0000 |
| ALBERTA WARREN | ATTN: ANIYIKAYE DUROWOJU 4283 EXPRESS LANE, SUITE 321-053 SARASOTA FL 34238-0000 |
| ALEX SMITH III | C/O PAULINE ROURK - POA 173A ATLANTIC AVENUE HAMPTON VA 23664-0000 |
| ALEX THAMES | 1716 NORTH SUNSET DRIVE ATMORE AL 36502 |
| ALEXIS OLIVER | 10941 ATKINSON AVENUE INGLEWOOD CA 90303-0000 |
| ALEXIS SAMUEL | 208 E. GREEN STREET PRINCETON KY 42445-0000 |
| ALFAVOR CORP. | ATTN: JOHN YILIN WANG 1234 NORTHAMPTON STREET STATE COLLEGE PA 16803-0000 |
| ALFAVOR CORP. | ATTN JOHN YILIN WANG 1234 NORTHAMPTON STREET STATE COLLEGE PA 16803-2417 |
| ALFONZA JACKSON | 2701 GODWIN LANE PENSACOLA FL 32526-0000 |
| ALFRED N. EVANS | 5390 PINA VISTA DRIVE MELBOURNE FL 32934 |
| ALICE KEY MYRICK | 15308 RIVER ROAD FAIRHOPE AL 36532-0000 |
| ALICE MARGARET HOLMES WOODS | 2031 NORTH 20TH STREET OMAHA NE 68110-0000 |
| ALICE YVONNE BRYE-VELA | 100 CLIPPER DRIVE BELMONT CA 94002-0000 |
| ALICIA CROW | 260 COUNTY ROAD 1026 VALLEY HEAD AL 35989 |
| ALISHA HAMMACK | 5086 APPLETON ROAD BREWTON AL 36426 |
| ALISHA Y. WARREN SIMMONS | 1522 ROBIN LANE LANCASTER TX 75134-3045 |
| ALISON N. PARISH | 15 BALLANTRAE DRIVE HATTISBURG MS 39402 |
| ALL COPY PRODUCTS, INC. | P.O. BOX 660831 DALLAS TX 75266-0831 |
| ALL COPY PRODUCTS, INC. | 4141 COLORADO BLVD. DENVER CO 80216-4307 |
| ALLEN GUILLORY | 15584 MCELROY ROAD WHITEHOUSE TX 75791 |
| ALLEN HADEN ILFREY | 5705 GREENRIDGE MIDLAND TX 79707-9771 |
| ALLENE B. WARD | 30097 COUNTRY ROAD 6 EVERGREEN AL 36401-0000 |
| ALLRED MINERAL COMPANY LLC | P.O. BOX 550 COLLINS MS 39428 |
| ALLSTATE OIL DEVELOPMENT COMPANY, | REPRESENTED BY R P.O. BOX 4602 JACKSON MS 39296-4602 |
| ALLY BANK | PO BOX 130424 ROSEVILLE MN 55113-0004 |
| ALLY BANK | PANGTONG YANG, BANKRUPTCY COORDINATOR C/O ALLY SERVICING LLC 4000 LEXINGTON AVE N, STE 100 SHOREVIEW MN 55126 |
| ALLY PAYMENT PROCESSING CENTER | P.O. BOX 9001948 LOUISVILLE KY 40290-1948 |
| ALMA BELL | 2004 SHELMAN TRAIL FORT WORTH TX 76112-0000 |
| ALMENA STATE BANK SUCCESSOR IN TITLE | TO FARMERS STATE BANK 500 MAIN ST ALMENA KS 67622-0000 |
| ALOG, LLC | P.O. BOX 867 BREWTON AL 36427 |
| ALTERNATE FUEL SYSTEMS OF LOUISIANA, INC | 333 TEXAS STREET, SUITE 521 SHREVEPORT LA 71101-0000 |
| ALVA NANN CARY TAYLOR | 303 TRAVIS STREET EAST BREWTON AL 36426-0000 |
| ALVIN CURTIS JORDAN | 962 HIGHWAY 615 SHONGALOO LA 71072 |
| ALVIN HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| ALVIN PEARSON, DECEASED | P.O. BOX 278 GIBSLAND LA 71208-0000 |
| ALYN WATERS | 416 DELAWARE STREET NEW CASTLE DE 19720-0000 |
| ALYSON JONES DOWNS | P.O. BOX 957 FLORA VISTA NM 87415-0000 |
| AMANDA BETHEA RALLS JOHNSON | 29251 AL HIGHWAY 35 WOODVILLE AL 35776-7843 |

| Claim Name | Address Information |
|---|---|
| AMANDA GRIGGS WILLIAMSON | 4706 CAMBRIDGE STREET SUGARLAND TX 77479-0000 |
| AMANDA QUINN ET AL | 1193 HIGHWAY 411 OLD FORT TN 37362 |
| AMBER CONRAD WHITEHEAD | PO BOX 2354 QUINLAN TX 75474-0000 |
| AMBRCHET JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| AMER. REMEDIATION & ENVIRONMENTAL INC | P.O. BOX 570 SARALAND AL 36571-0570 |
| AMERICAN EXPRESS | P.O. BOX 650448 DALLAS TX 75265-0448 |
| AMERICAN EXPRESS NATIONAL BANK | C/O BECKET AND LEE LLP PO BOX 3001 MALVERN PA 19355-0701 |
| AMERICAN REMEDIATION & ENVIRONMENTAL INC | P.O. BOX 570 SARALAND AL 36571-0000 |
| AMPLIFY ENERGY OPERATING, LLC | 500 DALLAS ST., STE 1700 HOUSTON TX 77002-0000 |
| AMPLIFY ENERGY OPERATING, LLC | 500 DALLAS ST., STE 1700 HOUSTON TX 77002-4732 |
| AMY BLUNSCHI | P.O. BOX 388 FERRIDAY LA 71334-0000 |
| AMY BRUNDLE | 7251 CORVETTE CT RALEIGH NC 27613-0000 |
| AMY D. BEARDEN | 110 WINGSPAN WAY MADISON MS 39110-0002 |
| AMY KATHLEEN & MICHAEL DOUGLAS MURPHY | 408 ATLAS DR LAFAYETTE IN 47909 |
| AMY KEY KEITH | 134 RIVERWOOD BOERNE TX 78006-0000 |
| AMY L. DOLIHITE | 1162 SUTTON MEADOW LANE CORDOVA TN 38016 |
| ANADARKO E&P COMPANY LP | A DELAWARE CORPORATION PO BOX 1330 HOUSTON TX 77251-1330 |
| ANALISA EWING MURRAY | P.O. BOX 546 MAYSVILLE OK 73057-0000 |
| ANDALA ENTERPRISES, INC. | 641 BAYOU BLVD PENSACOLA FL 35203-0000 |
| ANDERSON EXPLORATION ENERGY CO LC | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE 400 CONVENTION ST, STE 700 BATON ROUGE LA 70802 |
| ANDERSON EXPLORATION ENERGY CO LC | KYLE MCINNIS 333 TEXAS ST, STE 2020 SHREVEPORT LA 71101 |
| ANDERSON EXPLORATION ENERGY COMPANY | 333 TEXAS STREET, STE. 2020 SHREVEPORT LA 71101-0000 |
| ANDERSON EXPLORATION ENERGY COMPANY, LC | 333 TEXAS STREET #2020 SHREVEPORT LA 71101-3680 |
| ANDERSON INVESTMENT HOLDINGS LP | DBA GMA ENERGY LC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-3680 |
| ANDERSON INVESTMENT HOLDINGS, LP | AEEC II, LLC 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| ANDERSON, KIM | 7349 GREYWOOD DRIVE SHREVEPORT LA 71107-0000 |
| ANDERSON-TULLY COMPANY | 775 RIDGE LAKE BLVD., STE. 105 MEMPHIS TN 38120 |
| ANDRE L. SANDERS | 3545 E. NUGGET CANYON PLACE TUSCON AZ 85718 |
| ANDRE TOLIVER | 1425 EAST 53RD STREET TACOMA WA 98404-0000 |
| ANDREA A. SMITH | PO BOX 2148 WINNIE TX 77665-0000 |
| ANDREA BYRD AND GABRIELLE BOURQUE | 19 OAKLEY DOWNS PLACE THE WOODLANDS TX 77382 |
| ANDREA DEMINTREX COBB | ADDRESS UNKNOWN |
| ANDREW L. ROBINS | 16596 SCENIC HWY 98 FAIRHOPE AL 36532-0000 |
| ANDREW P. BURRESS | 1409 WILLOW PEKIN IL 61554-0000 |
| ANDREWS, SHIRLEY | 1506 NOTTING HILL DR JEFFERSON CITY MO 65109 |
| ANGELA D. SHORT | 31404 COUNTY ROAD #6 EVERGREEN AL 36401 |
| ANGELA SAMUEL | 941 LYNNDALE LANE BIRMINGHAM AL 35214-0000 |
| ANGELA VAN ZANDT | 2805 MILLBROOK ROAD LITTLE ROCK AR 72227-0000 |
| ANGELIA MARIE KING | 10884 MAJOR OAK DR BATON ROUGE LA 70815-0000 |
| ANGELIA WARREN | 3213 PERSIMMON NO. 204 DALLAS TX 75241-0000 |
| ANGELINA WARREN | 623 LAKE JUNE ROAD DALLAS TX 75217-0000 |
| ANGELINE B. ANDREWS, | INDIVIDUALLY AND AS TRUSTEE; AND ROBERT A. ANDREWS 4862 HWY 4 JAY FL 32565 |
| ANITA HEMPHILL | 310 GLADEVIEW PLACE BRANDON MS 39047-0000 |
| ANITA LAWSON | 8534 BLUEVINE SKY DRIVE LAND O'LAKES FL 34637-0000 |
| ANITA SHRYOCK WATERSTON | 801 ALCONBERRY DRIVE CROWLEY TX 76036 |
| ANITA STUCKEY | 861 SMITH ROAD CASTLEBERRY AL 36432 |
| ANN B MAGEE | 19 EDGEFIELD ROAD MOBILE AL 36608 |

| Claim Name | Address Information |
|---|---|
| ANN BEVEL | 12124 LOCHWOOD BLVD. DALLAS TX 75218-0000 |
| ANN C. MULLETT REVOCABLE TRUST, | JOHN R. MULLETT, TRUSTEE 7336 CANTERBURY STREET PRAIRIE VILLAGE KS 66208-3247 |
| ANN EDWARDS | 1028 REGENCY WAY BIRMINGHAM AL 35242-0000 |
| ANN F. KNIPP | P.O. BOX 7132 GRANBURY TX 76049 |
| ANN HUFF BRYANT | 40526 HIGHWAY 31 BREWTON AL 36426 |
| ANN JONES SISSON TEJADA | 1738 STANLEY DOLLAR DRIVE, 2A WALNUT CREEK CA 94515 |
| ANN MARIE HOLMES WILLIAMS | 220 NORTON AVENUE SARALAND AL 36536-0000 |
| ANN ROBY | 1374 JASPER ST PENSACOLA FL 32533-0000 |
| ANN S. ROBY | 1374 JASPER ST PENSACOLA FL 32533-0000 |
| ANN WARD SADLER | 19917 SADLER LANE THORNTON TX 76687 |
| ANNA BETH DENNY | 203 BEACON HILL DRIVE ALLEN TX 75013-0000 |
| ANNA JAYNE CASSELL | 550 MIDDLETON ROAD STONEWALL LA 71078 |
| ANNA L. DOWNING | P.O. BOX 662 MIDDLEBURG FL 32068-0000 |
| ANNA M. KRESS | 3636 HABERSHAM RD NW UNIT 1206 ATLANTA GA 30305-0000 |
| ANNE GRANT PICKENS | 49 PAMELA DR. MONROEVILLE AL 36460 |
| ANNE LANGLEY LUTHER | 3615 75TH DRIVE SARASOTA FL 34243 |
| ANNE M. BALLANTYNE | 7701 BROADWAY SUITE 200 SAN ANTONIO TX 78209-3261 |
| ANNE ROBIRDS MARSH | 600 JABO LAKE ROAD LITTLE ROCK AR 72210 |
| ANNE S BYLAND | 1020 SANDY SPRINGS LANE JACKSON LA 70748-0000 |
| ANNE T. COOK | 9559 HWY 83 EVERGREEN AL 36401 |
| ANNETTE JEFFERS | PO BOX 141 ATMORE AL 36504 |
| ANNETTE R. WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNETTE R. WARD, ELIZABETH ANNETTE WARD | 1694 COUNTY ROAD 282 VOSSBURG MS 39366 |
| ANNIE EARL JOHNSON | 2936 SOUTH B STREET STOCKTON CA 95206-0000 |
| ANNIE LAURIE VEREEN | 2505-1 VAIL AVE CHARLOTTE NC 28207 |
| ANNIE LEE BRYE | 3504 SHEPHERD PATH DECATUR GA 30034 |
| ANNIE LEE WILK | 18123 HWY 31 EAST TYLER TX 75705-0000 |
| ANNIE SUE BRANNAN WALKER | 1ST. LOUIS ST., SUITE 3200 MOBILE AL 36602 |
| ANNIE W. LORD AND JAMES L. LORD | AS TRUSTEES OF THE LORD LIVI 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANNIE W. LORD AND JAMES L. LORD | AS TRUSTEES OF THE LORD LIVING TRUST DTD 10/10/1995 8634 CHUMUCKLA HWY. MILTON FL 32571 |
| ANSABEN TRUST | DAVID A. BARLOW, TRUSTEE 321 PASEO ENCINAL ST SAN ANTONIO TX 78212-0000 |
| ANTHONY H. OGLESBY | 322 BAY HILL DRIVE DAPHNE AL 36526-0000 |
| ANTOINETTE W. WATTS | 277 CARRINGTON DRIVE ATHENS GA 30605-0000 |
| APPLE RIVER INVESTMENTS LLC | ROBERT M BOEVE, AUTHORIZED SIGNER 1503 GARFIELD RD N TRAVERSE CITY MI 49696 |
| APPLE RIVER INVESTMENTS LLC | C/O TIMOTHY M SWANSON 1400 16TH ST DENVER CO 80206 |
| APPLE RIVER INVESTMENTS, L.L.C. | ATTN: ROBERT M. BOEVE, PRESIDENT 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696-0000 |
| APRIL CONRAD HELMS | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRING LANE SATE TX 75189-0000 |
| ARCADIA OILFIELD SUPPLY, INC. | STERLING COMMERCIAL CREDIT P.O. BOX 204755 DALLAS TX 75320-4755 |
| ARDATH G. GUNN & WIFE MONETTA JEAN GUNN | 1012 SOUTH 29TH NEDERLAND TX 77627 |
| ARDIS A. POWELL | P.O. BOX 16 ATHENS LA 71003-0000 |
| ARDIS PEARSON | 3808 MARION AVENUE OAKLAND CA 94619-0000 |
| ARHTUR L LUKER AND JUNE W. LUKER | P.O. BOX 365 URIAH AL 36480 |
| ARIE LEE MORGAN AND BERTHA M. JOHNSON | LIFE ESTATE 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |
| ARLENE ROSALIND BERGNER LIFE ESTATE | ARLENE ROSALIND BERGNER, TRUSTEE 1921 SOUTH COLLEGE AVENUE TYLER TX 75701-0000 |
| ARMBRECHT JACKSON LLP | ATTN DUANE A GRAHAM PO BOX 290 MOBILE AL 36601 |
| ARMBRECHT JACKSON LLP | P.O. BOX 290 MOBILE AL 36601-0000 |
| ARNETTA CRAWFORD | 4015 EDSON AVENUE BRONX NY 10466-0000 |

| Claim Name | Address Information |
| --- | --- |
| ARTENSE M. BROWN | P.O. BOX 83 EVERGREEN AL 36401 |
| ARTHUR G. NICHOLS | 10496 COUNTY ROAD 99 LILLIAN AL 36549-5512 |
| ARTHUR WELTON CROSS, JR. | 5599 ECONFINA ST. MILTON FL 32570-0000 |
| ASLEY TAD HILLIN | PO BOX 114 BULLARD TX 75757 |
| ASPEN ENERGY INC | 161 ST MATTHEWS AVE, STE 16 LOUISVILLE KY 40207 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207-0000 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207-3145 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5252 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5262 |
| AT&T BUSINESS SERVICES | P.O. BOX 105262 ATLANTA GA 30348-5252 |
| AT&T MOBILITY | CORPORATION TRUST COMPANY CORPORATION TRUST CENTER 1209 ORANGE ST WILMINGTON DE 19801-0000 |
| ATLANTIS OIL COMPANY, INC. | 727 S. CHILTON AVE., TYLER TX 75701-1554 |
| ATROPOS EXPLORATION CO. | 8235 DOUGLAS SUITE 1200 LOCKBOX 12 DALLAS TX 75225-0000 |
| ATROPOS EXPLORATION CO. | 8235 DOUGLAS SUITE 1200 LOCKBOX 12 DALLAS TX 75225-6023 |
| ATTENTION BANKRUPTCY UNIT | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN ST., ROOM 504 DENVER CO 80261-3000 |
| ATTN: JAMES B. BAILEY | STONEHAM DRILLING CORPORATION C/O BRADLEY 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203-2120 |
| AUBREY J NEWMAN | 5525 NAAMAN FOREST BLVD. APT. 1322 GARLAND TX 75044 |
| AUDRA MAE DONALD | 7335 SE CR 3060 CORSICANA TX 75109 |
| AUDREA D. LEMONS | 1810 NAYLOR STREET DALLAS TX 75228 |
| AUGUST C. ERICKSON MINERAL TRUST | ATTN: MARY M. ERICKSON, TRUSTEE 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585-0000 |
| AUGUSTA MCLENDON | PO BOX 1132 OZARK AL 36361 |
| AUGUSTA TAPIA, ET VIR MARK TAPIA | 3975 WINDSOR ROAD SOUTH THEODORE AL 36582 |
| AURELIA DEBORD | 250 INGLE HOLLOW ROAD SEVIERVILLE TN 37876 |
| AUTUMN BREANN HUFF | 142 BROOKS BLVD. BREWTON AL 36426 |
| AVIS D. TOLBERT | 940 SHADOW RIDGE DR PENSACOLA FL 32514-0000 |
| B & K EXPLORATION, L.L.C. | ATTN: KEN CANATELLA 10323 ELLERBE ROAD SHREVEPORT LA 71106-0000 |
| B & L PIPECO SERVICES, LLC | P.O. BOX 840280 DALLAS TX 75284-0280 |
| B&L PIPECO SERVICES INC | C/O SUMITOMO CORPORATION OF AMERICAS ATTN KACY M WADE, ESQ SR CORP COUNSEL 1500 POST OAK BLVD, STE 1500 HOUSTON TX 77056 |
| B&L PIPECO SERVICES INC | MIKE JOYCE, CHIEF FINANCIAL OFFICER 20465 STATE HWY 249, STE 200 HOUSTON TX 77070 |
| B&L PIPECO SERVICES, INC. | KACY M. WADE, ESQ., SENIOR CORPORATE COU SUMITOMO CORPORATION OF AMERICAS 1500 POST OAK BLVD., SUITE 1500 HOUSTON TX 77056-3004 |
| B&M COMMODITIES, INC. | 6005 WILSHIRE DRIVE TYLER TX 75703 |
| B. B. ROUNSAVILLE | P.O. BOX 784 LEAKESVILLE MS 39451-0000 |
| B. KEITH MILLER AND GABRIELA MILLER | 403 PINEVIEW ST BREWTON AL 36426 |
| BABE DEVELOPMENT LLC | PO BOX 758 ROSWELL NM 88202-0758 |
| BABE DEVELOPMENT, LLC | P. O. BOX 758 ROSWELL NM 88202-0000 |
| BAIRD ALLEN BANNER | P.O. BOX 171 CERRILLOS NM 87010 |
| BAKER FORESTS, LP | RWB MANAGEMENT, GENERAL PARTNER RAYMOND W. BAKER, TRUSTEE P.O. BOX 1607 SHREVEPORT LA 71165-0000 |
| BAKER HUGHES HOLDINGS LLC | FKA BAKER HUGHES, A GE COMPANY, LLC BAKER HUGHES OILFIELD OPERATIONS, LLC P.O. BOX 301057 DALLAS TX 75303-1057 |
| BAKER HUGHES HOLDINGS, LLC | C/O CHRISTOPHER J. RYAN 17021 ALDINE WESTFIELD ROAD HOUSTON TX 77073-5101 |
| BAKER HUGHES OILFIELD OPERATIONS LLC | C/O WILLIAM R SUDELA 2727 ALLEN PKWY, STE 1700 HOUSTON TX 77019 |
| BAKER HUGHES, A GE COMPANY, LLC | BAKER HUGHES OILFIELD OPERATIONS, LLC P.O. BOX 301057 DALLAS TX 75303-1057 |
| BAKER PETROLITE LLC | C/O WILLIAM R SUDELA 2727 ALLEN PKWY, STE 1700 HOUSTON TX 77019 |

| Claim Name | Address Information |
|---|---|
| BAKER, KELLY L. | 254 STATE STREET MOBILE AL 36603-0000 |
| BAKER, KELLY L. | 254 STATE STREET MOBILE AL 36603-6474 |
| BALL, HATTIE MAE HOLMES | 5948 PIAT PLACE CENTERVILLE IL 62203-0000 |
| BANDED IRON US, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-0000 |
| BANDED IRON US, INC. | P.O. BOX 51475 LAFAYETTE LA 70505-1476 |
| BANKS, PAMELA D HOLMES | 7905 KERSHAW ST PENSACOLA FL 32534-4239 |
| BANTAM CREEK LLC | 4712 LAKESIDE DR COLLEYVILLE TX 76034 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034-0000 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034-4530 |
| BARBARA ANN PEOPLES-SMITH | AKA BARBARA PEOPLES 3660 LAKE TIMBERLANE DRIVE GRETNA LA 70056-0000 |
| BARBARA ANN PEOPLES-SMITH | 3660 LAKE TIMBERLANE DRIVE GRETNA LA 70056-0000 |
| BARBARA BURKS | 1506 RIDGE ROAD BREWTON AL 36426 |
| BARBARA DUKES | 2856 W. ROOSEVELT ROAD 3RD FLOOR CHICAGO IL 60612-0000 |
| BARBARA E. COLLINS | 30733 LINKS CT. TEMECULA CA 92591 |
| BARBARA EVANS ROGERS | 9440 KROETZ DRIVE SHREVEPORT LA 71118-0000 |
| BARBARA GAYLE RACINE | P.O. BOX 4493 GULF SHORES AL 36547 |
| BARBARA GRIFFITH COUCH | 3919 SIERRA DRIVE AUSTIN TX 78731 |
| BARBARA H. TOPPER | 3411 PITCHER PLANT CIRCLE PENSACOLA FL 32506 |
| BARBARA HILL KIMZEY | 1038 TOWN PLACE HOUSTON TX 77057 |
| BARBARA J. WILSON | 112 ZEBULON STREET MILNER GA 30257-0000 |
| BARBARA JANE TAYLOR | 3212 W. SUBLETT ROAD ARLINGTON TX 76017-0000 |
| BARBARA JANICE SMITH HENDRIX | 1718 PICADILLY PLACE TYLER TX 75703-0000 |
| BARBARA JEAN FRANK | 403 BREEZEWAY LANE GEORGETOWN TX 78633 |
| BARBARA L. GOVAN | 2712 WICHITA HOUSTON TX 77004-0000 |
| BARBARA M. SUGAR ESTATE | THOMAS P. YOUNGBLOOD, EXEC. PO BOX 52149 SHREVEPORT LA 71135-0000 |
| BARBARA M. SUGAR ESTATE | THOMAS P. YOUNGBLOOD, EXEC. PO BOX 52149 SHREVEPORT LA 71135-2149 |
| BARBARA MALLIA | 3302 CANYON CREEK DRIVE RICHARDSON TX 75080-0000 |
| BARBARA P LAWRENCE | 55 HILL CIRCLE EVERGREEN CO 80439-4618 |
| BARBARA PAGE LAWRENCE | P.O. BOX 374 EVERGREEN CO 80437-0000 |
| BARBARA PARKS | P.O. BOX 1672 BANDERO TX 78003 |
| BARBARA REGISTER,B.KELLEY, E.KELLEY HYDE | S.KELLEY WATTS, L.KELLEY, J.S.SNOWDEN J.M. SNOWDEN, J.R. SNOWDEN,T.N. SELLERS M.SNOWDEN,S.DAHIKE,J.C.SNOWDEN,F.SNOWDEN |
| BARBARA S. JOHNSTON REVOCABLE TRUST | 7236 HIGHPOINTE PLACE E. SPANISH FORT AL 36527-0000 |
| BARBARA SUE LANGSTON | 2424 CORK CIRCLE PEARLAND TX 77581 |
| BARBARA V. MALLIA | 3302 CANYON CREEK DRIVE RICHARDSON TX 75080 |
| BARBARA W. PRICE | 939 CR 122 QUITMAN MS 39355 |
| BARBARA WARREN LIFE ESTATE | 2310 ROGERS AVENUE LANCASTER TX 75134-0000 |
| BARKER CONCRETE AND CONSTRUCTION, INC. | P.O. BOX G EDGEMONT SD 57735-0000 |
| BARKER CONCRETE AND CONSTRUCTION, INC. | P.O. BOX G EDGEMONT SD 57735-0815 |
| BARLOW, DAVID A. | 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-1736 |
| BARNES CREEK DRILLING LLC | 320 SECOND STREET COLUMBIA MS 39429-0000 |
| BARNETT E. HENDRICKS AND MARY HENDRICKS | 14945 HIGHWAY #89 JAY FL 32565-0000 |
| BARNETTE & BENEFIELD INC | PO BOX 550 HAYNESVILLE LA 71038 |
| BARNETTE & BENEFIELD INC | JENNIFER NORRIS SOTO PO BOX 1764 SHREVEPORT LA 71101 |
| BARNETTE & BENEFIELD INC | JENNIFER NORRIS SOTO 333 TEXAS ST (71101) 14TH FL, REGIONS TOWER SHREVEPORT LA 71166-1764 |
| BARNETTE & BENEFIELD, INC. | P.O. BOX 550 HAYNESVILLE LA 71038-0550 |
| BARRON RANDALL DETRO | 202 EAST WINDSOR DRIVE THIBODAUX LA 70301-0000 |
| BARRY WAYNE HENRY | 2126 FM 1840 NEW BOSTON TX 75570 |

| Claim Name | Address Information |
|---|---|
| BASA RESOURCES INC | 14875 LANDMARK BLVD, 4TH FL DALLAS TX 75254 |
| BASA RESOURCES, INC | 14875 LANDMARK BLVD., 4TH FLOOR DALLAS TX 75254-0000 |
| BASA RESOURCES, INC | 14875 LANDMARK BLVD., 4TH FLOOR DALLAS TX 75254-1489 |
| BASIC ENERGY SERVICE, LP | P.O. BOX 841903 DALLAS TX 75284-1903 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-8590 |
| BEAMAN WILLIAMS | 76 ROOSEVELT COURT EVERGREEN AL 36401 |
| BEAVEN-JACKSON LUMBER & VANEER COMPANY | PO BOX 13 EVERGREEN AL 36401-0000 |
| BEAVERS SPECIALTY INC | 893 I-49 SERVICE RD SUNSET LA 70584 |
| BEAVERS SPECIALTY, INC. | 893 I-49 SERVICE ROAD SUNSET LA 70584-0000 |
| BEAVERS SPECIALTY, INC. | 893 I-49 SERVICE ROAD SUNSET LA 70584-5456 |
| BEAZLEY PETROLEUM, LLC | ATTN: HAMILTON BEAZLEY 411 WEST ST. ELMO ROAD #24 AUSTIN TX 78745-0000 |
| BEEBE & BEEBE, INC. | P.O. BOX 386 EL DORADO AR 71730-0000 |
| BEEBE & BEEBE, INC. | P.O. BOX 386 EL DORADO AR 71731-0386 |
| BELINDA HARRISON | 58 COUNTY ROAD 5033 HEIDELBERG MS 39439-3352 |
| BELLE MORGAN | 1406 GRANT STREET WICHITA FALLS TX 76309-0000 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104-0000 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104-3903 |
| BELLOUSOV, ANITA | 4355 EAST 135TH WAY THORNTON CO 80241-1583 |
| BELOUSOV, ANITA | 4355 EAST 135TH WAY THORNTON CO 80241-0000 |
| BEN KELLY STRAIN TRUST | ERIN J. STRAIN & WM. D. STRAIN, TRUSTEES 700 DOROTHY FORD LN SW APT 190 HUNTSVILLE AL 35801-7506 |
| BENBROOK, JEAN | 2820 COUNTY ROAD 3540 HAWKINS TX 75765 |
| BENBROOK, JEAN | 2620 COUNTY ROAD 3540 HAWKINS TX 75765-0000 |
| BENDEL VENTURES, LP1 | 12345 JONES ROAD, SUITE 124 HOUSTON TX 77070-0000 |
| BENJAMEN BAXTER BRYE | BAXTER ENTERTAINMENT PRODUCTIONS, LLC 532 FORT SUMPTER DRIVE MODESTO CA 95354-0000 |
| BENJAMIN BIEDENHARN | 373 COCONUT PALM DRIVE MADISONVILLE LA 70447-0000 |
| BENJAMIN C FEAGIN | 231 WATERSTONE COURT MONTEVALLO AL 35115 |
| BENJAMIN L. STALNAKER | 10023 AUTUMN LANE PENSACOLA FL 32514 |
| BENJAMIN O. BARLOW | 105 CRESTVIEW DR CLANTON AL 35045-0000 |
| BENJAMIN SALTER, JR. | P.O. BOX 31 BRANTLEY AL 36009 |
| BENJAMIN Y FORD | ATTN ARMBRECHT JACKSON LLP P O BOX 290 MOBILE AL 36601-0290 |
| BENJAMIN Y. FORD | RSA TOWER, 27TH FLOOR 11 NORTH WATER STREET MOBILE AL 36602-3809 |
| BENNETT ENERGY CORPORATION | P.O. BOX 507 FATE TX 75132-0000 |
| BENNIE ELIZABETH KOTHMANN | 3901 CHEYCASTLE CT. ARLINGTON TX 76001 |
| BENNIE FREEMAN WILLIAMS | 3109 GAVILAN LANE LAS VEGAS NV 89112-0000 |
| BERDIE C. AMOS | P.O. BOX 820001 VICKSBURG MS 39182 |
| BERG HILL GREENLEAF RUSCITTI LLP | 1712 PEARL STREET BOULDER CO 80302-5517 |
| BERG HILL GREENLEAF RUSCITTI, LLP | 1712 PEARL STREET BOULDER CO 80302-0000 |
| BERGNER TRUST | TRUSTEE: ARLENE ROSALIND BERGNER 1921 SOUTH COLLEGE AVENUE TYLER TX 75701-0000 |
| BERLINDA G. LOTT | 4849 EVERETT DRIVE TYLER TX 75706 |
| BERNICE BOULDIN | 339 HARVEY WATKIN DRIVE SOUTH CANTON MS 39046-0000 |
| BERNICE LEE | 717 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| BERNICE STRICKLAND | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| BERRY HILL FARMS, INC. | LARRY J FINDLEY 32385 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| BERRY PETROLEUM, INC. MARTIN RESOURCE | MANAGEMENT CORP. 4925 GREENVILLE AVE., SUITE 900 DALLAS TX 75206-4021 |
| BERTIE T. HASSELL & JUANITA T. HASSELL | 570 TELERAN STREET PENSACOLA FL 32534 |
| BERYL VICKERS PRICE WILLIAMS | 4060 REDWING AVE. JACKSON MS 39216 |

| Claim Name | Address Information |
| --- | --- |
| BESSIE LEE NELSON | 1121 WEST VANCE TYLER TX 75702-0000 |
| BESSIE TISDALE | 995 FCR 141 STREETMAN TX 75859 |
| BETH MCCREARY & MCCREARY MANAGEMENT LLC | 13137 BROOKLYN RD. EVERGREEN AL 36401 |
| BETTE JEANETTE JONES KRACK | ROUTE 1, BOX 1033 PALMER TX 75152 |
| BETTIE MARY W. WOFFORD | A/K/A BETTY M. WARREN WOFFORD 2215 N. PALACE TYLER TX 75702-0000 |
| BETTY ANN DARDEN | 1624 ULSTER DR ELIZABETH CITY NC 27909-0000 |
| BETTY C. GONZALES, LIFE TENANT | CHARLES G. COGHLA |
| BETTY CAROLE EDWARDS | 3310 SUNRISE DRIVE GARLAND TX 75043 |
| BETTY DICKERSON | 605 COALFIRE AVENUE HUEYTOWN AL 35023-0000 |
| BETTY E. GRIGGS | 6055 S. CUPRITE TRAIL FLAGSTAFF AZ 86001 |
| BETTY FORNEA | 490 AIRPORT RD. VIDALIA LA 71373 |
| BETTY HARDY HARRELL | 6255 AVON PARK CUTOFF ROAD FORT MEADE FL 33841 |
| BETTY J BURKHEAD REVOCABLE LIVING TRUST | C/O BETTY J BURKHEAD, TRUSTEE PO BOX 69 JAY FL 32565 |
| BETTY JEAN MCGEE | H.C. 86, BOX 124 HARRISONBURG LA 71340 |
| BETTY JENKINS | 1003 GREENPINE BLVD APT A-2 WEST PALM BEACH FL 33409-0000 |
| BETTY JOHN SCOGIN HORNBARGER | 227 W HUISACHE AVE SAN ANTONIO TX 78212 |
| BETTY JOYCE SCOTT BURKHEAD | BETTY J. BURKHEAD, AS TRUSTEE PO BOX 69 JAY FL 32565-0000 |
| BETTY K. DUPONT | 3030 BELLVIEW ROAD PLAQUEMINE LA 70764-0000 |
| BETTY MAE JENKINS POWELL | 354 CROSSROADS CHURCH ROAD MARTHAVILLE LA 71450-0000 |
| BETTY MARY WARREN | 4620 COWAN STREET DALLAS TX 75209-0000 |
| BETTY NELSON MCCUTCHEN | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| BETTY OTEMS | 1674 CECINA ST. LEAGUE CITY TX 77573-0000 |
| BETTY SHAFFER MINOR | 1600 BARNEY LANE WHITE HALL AR 71602-0000 |
| BETTY SUE MURRAY | 8170 FM 642 PURDON TX 76679 |
| BETTY SUMRALL | 27590 MILITARY RD ANGIE LA 70426 |
| BETTY VIRGINIA PURDY | 339 MCINTIRE ROAD MINDEN LA 71055-0000 |
| BETTY W UPTON TRUST | BETTY W UPTON, TRUSTEE 14934 BRAMBLEWOOD DR HOUSTON TX 77079-6335 |
| BETTY WEEKS SPURLOCK | P. O. BOX 516 EUFAULA AL 36072-0516 |
| BETTY WILLIAMS (TIDWELL) | ADDRESS CURRENTLY UNKNOWN |
| BETTYE ANN GROVES | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| BETTYE GAYLE COUCH | 1233 SOUTH HILLVIEW DRIVE MERIDIAN MS 39305 |
| BEULAH GREEN | 14018 WOODSTREAM SAN ANTONIO TX 78231-1955 |
| BEVERLY AMBER HART ATKINS | 306 CHESTUA ROAD MADISONVILLE TN 37354 |
| BEVERLY BRADLEY ROSS | 272 LONGLEAF CIR MONROEVILLE AL 35460 |
| BEVERLY DIANNE BETTS BOYD | 2504 SANDERS CT HOUSTON TX 76021 |
| BEVERLY GAIL LILES | P.O. BOX 305 BREWTON AL 36427 |
| BEVERLY LYNN GANTT MAZZA | 302 BARCELONA WAY BOULDER CITY NV 89005-1511 |
| BEVON BRYE | 1493 STROMBERG AVE ARCADA CA 95521-0000 |
| BIG SKY MINERAL TRUST | TRUSTEE: SERENA B KUNDYSEK P.O. BOX 3788 ARLINGTON TX 76007-3788 |
| BILL A. LAY | 3703 ORANGE CIRCLE BROKEN ARROW OK 74011-0000 |
| BILLIE BOB SEAMANS | 2300 HIGHWAY 14 S GROSEBECK TX 76642 |
| BILLIE D. WILLIAMS STEVENS | 145 STEVENS ROAD BENTON LA 71006-0000 |
| BILLIE RUTH CURTIS | 4001 SILVERWOOD DRIVE TYLER TX 75701-9340 |
| BILLY BOND, DECEASED | 3811 NORTH 7TH AVENUE LAUREL MS 39441-0000 |
| BILLY D. BRYAN | ROUTE 2, BOX 5 DOWNSVILLE LA 71234 |
| BILLY J. JOHNSTON | P.O. BOX 1001 EVERGREEN AL 36401-0000 |
| BILLY J. NOLAN | 845 RICKSHA ST. VIDOR TX 77662-0000 |
| BILLY JACK SIMMONS | 8229 OAK CREEK DRIVE BATON ROUGE LA 70810 |
| BILLY JOE PARRISH | 1005 GRAYSON STREET WINNSBORO LA 71295-0000 |

| Claim Name | Address Information |
|---|---|
| BILLY R. POWELL | 136 SWAN SEA LANE MADISON MS 39110 |
| BILLY RAY SCOGIN | 304 KISSLING ROBSTOWN TX 78380 |
| BJ BIDDLE | 41689 HIGHWAY 31 BREWTON AL 36426 |
| BLACK BANKS, LLC | 1310 S. PENNSYLVANIA STREET DENVER CO 80210-0000 |
| BLACK BANKS, LLC | 1310 S. PENNSYLVANIA STREET DENVER CO 80210-2229 |
| BLACK STONE ENERGY COMPANY, L.L.C. | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE ENERGY COMPANY, L.L.C. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS CO., LP | AND MATAGORDA B1, LP 1001 FANNIN, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS COMPANY, L.P. | MINERALS MANAGEMENT DIVISION 1001 FANNIN STREET, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACK STONE MINERALS COMPANY, L.P. | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002-0000 |
| BLACKBIRD COMPANY | 900 PIERREMONT RD.,SUITE 221 SHREVEPORT LA 71106-0000 |
| BLACKBIRD COMPANY | 900 PIERREMONT RD.,SUITE 221 SHREVEPORT LA 71106-2055 |
| BLAIR, JULIA | 18264 BROOKLYN RD EVERGREEN AL 36401 |
| BLAIR, SUSAN | 18264 BROOKLYN RD EVERGREEN AL 36401 |
| BLAIRE S. MATSON | 240 CREWS LANE LOT 2 SYLACAUGA AL 35151-0000 |
| BOB BANNER | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOB BANNER 111 | 23388 MULHOLLAND DRIVE WOODLAND HILLS CA 91364 |
| BOB K. CROUCH, JR. | P.O. BOX 261755 PLANO TX 75026-0000 |
| BOBBIE J. NEVELS | ROUTE 7, BOX 254-A VICKSBURG MS |
| BOBBIE J. NEVELS | ROUTE 7, BOX 254-A VICKSBURG MS 39180 |
| BOBBIE L. HALBERT | 315 GREATHOUSE VIDOR TX 77662-0000 |
| BOBBIE LOU STRICKLIN | 442 CR 4924 TROUP TX 75789-0000 |
| BOBBIE LOUISE RICHBURG | 1520 E 124TH STREET LOS ANGELES CA 90059-2924 |
| BOBBIE RAY PEOPLES | 676 S CENTRAL AVENUE, #231 LOS ANGELES CA 90021-1039 |
| BOBBY DALE MITCHELL | P.O. BOX 795294 DALLAS TX 75379-5249 |
| BOBBY EDWARD BIGHAM | 4991 EVERETT DRIVE TYLER TX 75706 |
| BOBBY G. RATCLIFF | 1805 BAYOU CIRCLE BOSSIER CITY LA 71112-0000 |
| BOBBY GUS FITE | 13232 CR 1131 FLINT TX 75762-0000 |
| BOBBY J. HILL | 16627 CHESHIRE GROVE LANE HOUSTON TX 77090-0000 |
| BOBBY JERALD WATTS, SR AND | EDNA FAYE KNOTTS WATTS 3799 PUNKIN CENTER RD CASTOR LA 71016-0000 |
| BOBBY PICKRON | 1520 OLIVER RD LEEDS AL 35094 |
| BOBBY RAY GAINES | 14420 WOODS HOLD DRIVE SAN ANTONIO TX 78233-0000 |
| BOBBY W. GUNN | 306 S LLANO ST WHITNEY TX 76692-2601 |
| BOBMARY, LC | ATTN: ROBERT T. LAFARGUE, M.D. 5928 EAST RIDGE DRIVE SHREVEPORT LA 71106-0000 |
| BODCAW 3-D LLC | DONALD JOSEPH ALLEN, MEMBER 1002 CEDAR CREEK RD RUSTON LA 71270 |
| BODCAW 3-D LLC | STEPHEN OTIS SMTIH, MANAGER 111 KILGORE RD RUSTON LA 71270-7127 |
| BODCAW 3-D LLC | PO BOX 1689 RUSTON LA 71273 |
| BODCAW 3-D LLC | PO BOX 1689 RUSTON LA 71273-1689 |
| BODCAW 3-D, LLC | PO BOX 1689 RUSTON LA 71273-0000 |
| BONANZA CREEK ENERGY INC. | 410 17TH STREET, SUITE 1400 DENVER CO 80202-4427 |
| BONAVENTURE SAFETY, LLC | 162 INDUSTRIAL DRIVE P.O. BOX 43 RAYNE LA 70578-0000 |
| BONAVENTURE SAFETY, LLC | 162 INDUSTRIAL DRIVE P.O. BOX 43 RAYNE LA 70578-0043 |
| BONNER ANALYTICAL | 2703 OAK GROVE ROAD HATTIESBURG MS 39402-0000 |
| BONNER ANALYTICAL | 2703 OAK GROVE ROAD HATTIESBURG MS 39402-8946 |
| BONNIE DELL SCOGIN ROCHESTER | 1204 EAST NORTH ST. KILGORE TX 75662 |
| BONNIE M. DIVITO, AS GUARDIAN OF | THE PERSON AND PROPERTY OF 11472 SW 51ST TRAIL LAKE BUTLER FL 32054 |
| BONNIE ONITA METHVIN STEPHENSON, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |

| Claim Name | Address Information |
|---|---|
| BOOTS SMITH COMPLETION SERVICES, LLC | C/O GULF COAST BUSINESS CREDIT P.O. BXO 731152 DALLAS TX 75373-1152 |
| BOROUGHS PROPERTIES, LTD | PO BOX 14 PERDUE HILL AL 36470 |
| BOULDER SELF STORAGE | 6439 ARRAPAHOE ROAD BOULDER CO 80303-0000 |
| BOULDER SELF STORAGE | 6439 ARAPAHOE ROAD BOULDER CO 80303-1452 |
| BP AMERICA PRODUCTION CO. | P.O. BOX 848155 DALLAS TX 75284-8155 |
| BPX OPERATING COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-0000 |
| BPX OPERATING COMPANY | 501 WESTLAKE PARK BLVD HOUSTON TX 77079-2604 |
| BRADLEY K. & BRENDA L. MILSTEAD | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADLEY K. MILSTEAD, ET UX | 1550 LCR 707 KOSSE TX 76653-3764 |
| BRADLEY MURCHISON KELLY & SHEA, LLC | 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101-0000 |
| BRADLEY MURCHISON KELLY & SHEA, LLC | 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101-5529 |
| BRADLEY N. SPOTTS | 196 STATE ROUTE 147 DALMATIA PA 17017-0000 |
| BRADSHAW LOGISTICS, LLC | P.O. BOX 429 WINDSOR CO 80550-0000 |
| BRADSHAW LOGISTICS, LLC | P.O. BOX 429 WINDSOR CO 80550-0429 |
| BRADY LEWIS PARKER | 212 READ ST MONCKS CORNER SC 29461-4051 |
| BRAMMER ENGINEERING, INC. HSE SERVICES | P.O. BOX 301670 DALLAS TX 75303-1670 |
| BRANDON LUKER | 560 GARDNER RD. MONROEVILLE AL 36460 |
| BRANDON ROSS | 5000 MAIN ST CHAPPELL HILL TX 77426 |
| BRANDON SHAW | 11037 CHOICEANA AVENUE HESPERIA CA 92345-0000 |
| BREITBURN OPERATING LP | MAVERICK NATURAL RESOURCES 1111 BAGBY STREET, SUITE 1600 HOUSTON TX 77002-0000 |
| BRENDA ANNETTE GAINES CAMPBELL | 7252 BAYBERRY DALLAS TX 75249-0000 |
| BRENDA DIANN SCOTT | P.O. BOX 245 JAY FL 32565-0000 |
| BRENDA GAIL LOFTIN | 7140 LAKEVIEW DRIVE EAST MOBILE AL 36695 |
| BRENDA GAIL WISE | 702 THOMAS AVENUE PRATTVILLE AL 36067-0000 |
| BRENDA JO SULLIVAN ADCOX | 110 FOXBRIAR DRIVE MENDENHALL MS 39114-0000 |
| BRENDA JOYCE HILL WARE | 5023 E. 41ST KANSAS CITY MO 64130-0000 |
| BRENNAN CROUCH EDGERTON | 9746 RAVENSWAY DRIVE DALLAS TX 75238-0000 |
| BRENT L CROZIER | 5401 HOLLY TREE DR APT 2104 TYLER TX 75703-0000 |
| BRENT S. WOMACK, SR. | PO BOX 1551 CARBONDALE CO 81623 |
| BREWTON AREA PROPERTIES | ATTN: THOMAS MCMILLEN P.O. BOX 809 BREWTON AL 36427-0809 |
| BREWTON AREA PROPERTIES LLC | P.O. BOX 809 BREWTON AL 36427 |
| BREWTON AREA PROPERTIES, LLC | P.O. BOX 809 BREWTON AL 36427-0000 |
| BRI-CHEM SUPPLY CORP LLC | ATTN JASON THEISS 27075 ACHESON RD ACHESON AB T5X 6B1 CANADA |
| BRIAN K. CRAIN, ET UX | 61875 SEAL RD ANGIE LA 70426 |
| BRIAN LANE TAYLOR AND HANNAH B, TAYLOR | 258 HICKMAN ROAD CASTOR LA 71016-0000 |
| BRIAN LEE BRADLEY | 127 COUNTY ROAD 991 WORTHAM TX 76693 |
| BRIAN RADIN | 1804 BALL STREET, APT #102 GALVESTON TX 77550-0000 |
| BRISTOL, INC. | ACCOUNTS RECEIVABLE P.O. BOX 2056 VICTORIA TX 77902-2056 |
| BRISTOL, INC. | ACCOUNTS RECEIVABLE P.O. BOX 2056 VICTORIA TX 77902-9912 |
| BRITNEY SHAE THRASHER | 187 THRASHER RD CASTOR LA 71016-0000 |
| BROCK RESOURCES, LLC | 2634 HENLEY DRIVE ROUND ROCK TX 78681-0000 |
| BROOKLYN VOLUNTEER FIRE DEPARTMENT | JUANITA CARY 31807 CR 6 EVERGREEN AL 36401-0000 |
| BROOX G. GARRETT, JR. | P.O. BOX 387 BREWTON AL 36427 |
| BRP ENERGY, LLC | P. O. BOX 2718 SAN ANGELO TX 76902-2718 |
| BRUCE A. AND MARY GOFF HOWARD | 776 CR 122 QUITMAN MS 39355 |
| BRUCE ALEXANDER HOOD AND | ELIZABETH ANN STANLEY 9 PINE RD FALMOUTH ME 04105 |
| BRUCE E. BRYANT | 646 HOWLAND DRIVE, APT 4 INGLEWOOD CA 90301 |
| BRUCE MARVIN TUETSCH | 2506 PALMETTO DRIVE BOSSIER CITY LA 71111-0000 |
| BRUCE ROY HUMPHREY | 18036 FARRAR ROAD BASTROP LA 71220-0000 |

| Claim Name | Address Information |
|---|---|
| BRUCE RUSSELL COONER | RUSSELL LYNN COONER (SON) 950 FM 2208 JEFFERSON TX 75657-0000 |
| BRUNO & MARSHALL INVESTMENTS | P.O. BOX 590 MIDLAND TX 79702-0000 |
| BRYCE SUZUKI | SUITE 2200 TWO NORTH CENTRAL AVENUE PHOENIX AZ 85004-4406 |
| BTECH SERVICE & SUPPLY, INC. | 1980 HIGHWAY 184 EAST LAUREL MS 39443-0000 |
| BTECH SERVICE & SUPPLY, INC. | 1980 HIGHWAY 184 EAST LAUREL MS 39443-9691 |
| BUCHANAN COMPANY, LLC | 2841 FOXWOOD COURT CLEAR WATER FL 33761 |
| BUICE LEE HOLMES HOOKS | PO BOX 8951 LOS ANGELES CA 90008-0000 |
| BUICE LEE HOOKS FAMILY TRUST, THE | C/O SARAH REGINA HOOKS 6241 VERDURA AVE LONG BEACH CA 90805 |
| BUICE LEE HOOKS FAMILY TRUST, THE | C/O NEDRA JENICE HOOKS-HOLMES 3510 E HARDING ST LONG BEACH CA 90805 |
| BUICE LEE HOOKS FAMILY TRUST, THE | C/O DELORIA LASHA HOOKS 6241 VERDURA AVE LONG BEACH CA 90805 |
| BUNDERO INVESTMENT COMPANY LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | ROBERT P. BOWMAN, MANAGER 401 EDWARDS STREET, SUITE 820 SHREVEPORT LA 71101-0000 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | ROBERT P. BOWMAN, MANAGER 401 EDWARDS STREET, SUITE 820 SHREVEPORT LA 71101-5521 |
| BUNDERO INVESTMENT COMPANY, LLC | 401 EDWARDS STREET SUITE 820 SHREVEPORT LA 71101-5521 |
| BUREAU OF LAND MANAGEMENT WY | P.O. BOX 25627 DENVER CO 80225 |
| BURLINGTON RESOURCES OIL & GAS CO. LP | 925 NORTH ELDRIDGE PARKWAY HOUSTON TX 77079 |
| BURMAN ENERGY, LLC | 27622 HEGAR ROAD HOCKLEY TX 77447-0000 |
| BURNES HENRY ELLIS | 802 GREELY JACKSONVILLE TX 75766-0000 |
| BURNEY WALKER | 2108 NEW LIGHT RD. STARKVILLE MS 39759 |
| BURTON PEETLUK | 2190 SO. CRANBROOK AVENUE ST. AUGUSTINE FL 32092 |
| BURTON, TREY | P.O. BOX 314 BENTONIA MS 39040-0000 |
| BURTON, TREY | P.O. BOX 314 BENTONIA MS 39040-0314 |
| BVS, LLC | ATTN: BRIAN BIFFLE 2010 BALSAM DRIVE BOULDER CO 80304-0000 |
| BVS, LLC | ATTN BRIAN BIFFLE 2010 BALSAM DRIVE BOULDER CO 80304-3618 |
| BYNUM WILLIAMS | 200 E. KNOX NO. 116 CHANDLER AZ 85224-0000 |
| BYRON KEITH BIRD | 2913 SUSSEX GARDENS LANE AUSTIN TX 78748 |
| C&J SPEC-RENT SERVICES, INC. | P.O. BOX 733404 DALLAS TX 75373-3404 |
| C&M OILFIELD RENTALS, LLC | D/B/A C-MOR ENERGY SERVICES P.O. BOX 536 CODY WY 82414-0000 |
| C&M OILFIELD RENTALS, LLC | D/B/A C-MOR ENERGY SERVICES P.O. BOX 536 CODY WY 82414-0536 |
| C. BICKHAM DICKSON III | 307 DEBORAH DRIVE SHREVEPORT LA 71106-6009 |
| C. H. MURPHY, JR. | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| C. H. OIL AND GAS, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| C. R. RIDGWAY TRUST | TRUSTMARK NATIONAL BANK P.O. BOX 187 JACKSON MS 39205-0000 |
| C. SCOTT HUFF | 8202 NAVARRE PARKWAY NAVARRE FL 32566 |
| C.R. PATE LOGGING, INC. | BROOKLYN LIMESTONE QUARRY DIVISION 32440 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| C.R. PATE LOGGING, INC. | BROOKLYN LIMESTONE QUARRY DIVISION 32440 COUNTY ROAD 6 EVERGREEN AL 36401-8855 |
| CADDO MANAGEMENT, INC. | 401 MARKET STREET, SUITE 500 SHREVEPORT LA 71101-0000 |
| CALEB JOSEPH GREER | 3908 REILY LANE SHREVEPORT LA 71105 |
| CALHOUN, JERRIE ANN | 117 TIMBERIDGE LIBERTY TX 77575 |
| CALHOUN, STEVEN E | PO BOX 7621 TYLER TX 75711 |
| CALVIN ADAMS SANDERS | 200 NORTH JEFFERSON STREET SUITE 400 ELDORADO AR 71703 |
| CALVIN CAIN | 12730 CR 2133 WHITEHOUSE TX 75791-0000 |
| CALVIN COVINGTON | 5805 ANTOINE ROAD MOBILE AL 36693-0000 |
| CALVIN PEARSON | 1793 MR LEBANON ROAD ARCADIA LA 71001-0000 |
| CALVIN WILLIAMS | P.O. BOX 166 DEARMANVILLE AL 36257-0000 |
| CAMPBELL, JOE D AND PATRICIA H | PO BOX 22 SILVERHILL AL 36576 |
| CAMPBELL, JOE D AND PATRICIA H | 21840 SEDLACK RD SILVERHILL AL 36576 |

| Claim Name | Address Information |
| --- | --- |
| CAMTERRA RESOURCES, INC. | 2615 EAST END BLVD SOUTH P.O. BOX 2069 MARSHALL TX 75671-0000 |
| CAMTERRA RESOURCES, INC. | 2615 EAST END BLVD SOUTH P.O. BOX 2069 MARSHALL TX 75671-2069 |
| CANDY ROBBINS | 7166 UPPER BLACK CREEK CHURCH ROAD LUCAMA NC 27851-0000 |
| CAPI LOUISE BHON | 4314 REYNOSA DRIVE AUSTIN TX 78739 |
| CARA VIRGINIA UMPLEBY LOCKETT | ROYALTY TRUST STANLEY LOCKETT, TRUSTEE 5110 S. YALE AVE. STE 400 TULSA OK 74135 |
| CARDELL GUNN | RT., 2 BOX 605 LAFERIA TX 78559 |
| CARI LYN BIRD BICKLEY | 9005 BANCROFT TRL AUSTIN TX 78729 |
| CARL E. GUNGOLL EXPLORATION, LLC | P.O. BOX 18466 OKLAHOMA CITY OK 73154-0466 |
| CARL ELMER NELSON | 1259 COOK ROAD ATHENS LA 71003-0000 |
| CARL HERRIN OIL AND GAS, L.L.C. | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| CARL HERRIN OIL AND GAS, L.L.C. | 493 CANYON POINT CIRCLE GOLDEN CO 80403-7774 |
| CARLOS S. BRYE | 1142 SUNSET POINT ROAD, APT. 23 CLEARWATER FL 33755-0000 |
| CARLTON D. BRYE | 1271 NICHOLSON STREET CLEARWATER FL 33755-0000 |
| CARNLEY ELECTRIC INC | PO BOX 769 JAY FL 32565 |
| CARNLEY ELECTRIC, INC. | P.O. BOX 769 JAY FL 32565-0000 |
| CARNLEY ELECTRIC, INC. | P.O. BOX 769 JAY FL 32565-0769 |
| CAROL A. DANIEL | 220 OAK GROVE STREET VIDOR TX 77662-0000 |
| CAROL BLACKWELL SLACK | 6233 SEABREEZE DRIVE LONG BEACH CA 90803-0000 |
| CAROL CANTRELL YOUNG | 168 LAKESIDE PARK DRIVE HENDERSONVILLE TN 37075-0000 |
| CAROL DIANE EVANS WRIGHT | 1492 COUNTY ROAD 660 QUITMAN MS 39355 |
| CAROL DORSEY-PHILLIPS | 2423 THORNHILL ROAD TIFTON GA 31793 |
| CAROL ELAINE KOSCHAK | 6816 COLUMBINE WAY PLANO TX 75093-6344 |
| CAROL HILL SCOTT | 1340 GRIFFIN LANE BOSSIER CITY LA 71111-0000 |
| CAROL J. WILLIAMS SANFORD | 2616 PENNINGTON BEND ROAD NASHVILLE TN 37214-0000 |
| CAROL RALLS PATE | 22492 BROOKLYN ROAD ANDALUSIA AL 36421-0000 |
| CAROL ROBERTS | 2391 FOSHEE ROAD BREWTON AL 36426 |
| CAROL ROBERTS | 2391 FOSHEE ROAD BREWTON AL 36426-0000 |
| CAROL S. RINGLAND | 15 PEACHTREE STREET BIRMINGHAM AL 35213-3032 |
| CAROL V. HARRIS | 9755 SIDNEY ROAD PENSACOLA FL 32507 |
| CAROLE ELKINS | 141 LOBLOLLY LANE CHOUDRANT LA 71227 |
| CAROLE M. CHAPMAN | 665 HAGBUSH ROAD IRONDALE AL 35210-0000 |
| CAROLINE FRANCES O'NEAL | 2312 COLLEGE STREET MONTGOMERY AL 36106-0000 |
| CAROLN LOWERY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN A. STEELE | 3949 WEST ALEXANDER ROAD, APT. 1063B11 NORTH LAS VEGAS NV 89032-2906 |
| CAROLYN B BLAIR | 2317 COUNTY RD 43 EVERGREEN AL 36401-0000 |
| CAROLYN BIRD ROMERO | 835 ALONDA DRIVE LAFAYETTE LA 70503 |
| CAROLYN BYERS SCRUGGS | PO BOX 333 ELLIJAY GA 30540-0000 |
| CAROLYN C. KENNEDY | 304 BALLARD STREET EAST BREWTON AL 36426-0000 |
| CAROLYN C. NORTON TRUST | 16767 WOODRIDGE CIRCLE FOUNTAIN VALLEY CA 92708 |
| CAROLYN GRIFFITH MOFFETT | 4190 WOLF SPRINGS ROAD HARRISON AR 72601 |
| CAROLYN J. COTTRILL | 31 AMBERWOOD CIRCLE TYLER TX 75711 |
| CAROLYN LOWREY | 196 LAKELAND DRIVE HIGHLAND VILLAGE TX 75077 |
| CAROLYN MARTIN WRIGHT | P.O. BOX 999 MANSFIELD TX 76063 |
| CAROLYN OLIVIA HARVEY | 6361 BUTTERNUT DR. MILTON FL 32583 |
| CAROLYN SAMUEL, DECEASED | 192 LAUREL ROAD BREWTON AL 36426-0000 |
| CAROLYNN N. KIRKLAND | 515 BETTY CIRCLE QUITMAN MS 39355 |
| CARRIE MAE MAYFIELD | 210 TOURNAMENT TYLER TX 75702-0000 |
| CARRIE SWANN WICKER | AKA SWANN KEY WICKER 3701 COFFEEVILLE ROAD JEFFERSON TX 75657-0000 |

| Claim Name | Address Information |
| --- | --- |
| CARROL L. JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARROL L. JOHNSON & BILLY LYNN JOHNSON | 17212 ROAD, CR 2003 ARP TX 75750 |
| CARROLL L. AND LINDA A. WRIGHT | ADDRESS CURRENTLY UNKNOWN |
| CARSE CASEY JACKSON, JR. | 17555 LINDSEY BRIDGE ROAD ANDALUSIA AL 36420-0000 |
| CARTER, RHONDA B | PO BOX 453 BREWTON AL 36427 |
| CARTER, RHONDA B. | P.O. BOX 453 BREWTON AL 36426-0000 |
| CARTER, RHONDA B. | P.O. BOX 453 BREWTON AL 36427-0453 |
| CARY, JUANITA | 31807 CR, 6 EVERGREEN AL 36401 |
| CAS MINERALS, LLC | P.O. BOX 500 MAGNOLIA AR 71754-0500 |
| CASEY SEPTIC TANK CO., INC. | 122 CASEY STREET BREWTON AL 36426-0000 |
| CASEY SEPTIC TANK CO., INC. | 122 CASEY STREET BREWTON AL 36426-3238 |
| CASS COUNTY | PERDUE BRANDON FIELDER COLLINS & MOTT ATTN TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| CASS COUNTY TAX ASSESSOR | BECKY WATSON, RTA P.O. BOX 870 LINDEN TX 75563-0000 |
| CASS COUNTY TAX ASSESSOR | BECKY WATSON, RTA P.O. BOX 870 LINDEN TX 75563-0870 |
| CASSANDRA JACKSON KENT | 7714 WATERCHASE DRIVE MISSOURI CITY TX 77489-0000 |
| CASSANDRA LEA RALLS PATE | 437 OLD HORSESHOE ROAD EVERGREEN AL 36401-0000 |
| CATHER LEE STURDIVANT | 3723 ODIN AVENUE CINCINNATI OH 45213 |
| CATHERINE A. SILVA | 10284 SILVA CIR GILROY CA 95020-9264 |
| CATHERINE ANN AKERMAN | C/O LAURA PARR 300 E. HIGHLAND STREET LONGVIEW TX 75602-0000 |
| CATHERINE BEASLEY AND JOSEPH BEASLEY | 40490 HIGHWAY 31 BREWTON AL 36426 |
| CATHERINE CLARK WOHNER | EXECUTRIX OF EST. OF L. COLLINS WOHNER 239 E. CENTER STREET P.O. BOX 56 CANTON MS 39046-0000 |
| CATHERINE F. FOUNTAIN | 435 BELLEVILLE AVENUE BREWTON AL 36426 |
| CATHERINE OLDEN WOHNER ET AL | 239 E. CENTER STREET CANTON MS 39046 |
| CATHERINE WASHINGTON | 213 RANKIN STREET EAST BREWTON AL 36426 |
| CATHY JEAN BIRD MITCHELL | 90 LAWLAND ROAD VICKSBURG MS 39180 |
| CATHY TOMLIN | 682 COPPERHEAD CIRCLE ST AUGUSTINE FL 32092 |
| CAYMAN RESOURCES, INC. | ATTN: MR. VINCENT J. MANARA, III 5773 WOODWAY DRIVE, PMB #412 HOUSTON TX 77057-0000 |
| CCH INCORPORATED | P.O. BOX 4307 CAROL STREAM IL 60197-4307 |
| CCI EAST TEXAS UPSTREAM, LLC | CASTLETON COMMODITIES UPSTREAM, LLC 811 MAIN STREET, SUITE 1500 HOUSTON TX 77002-0000 |
| CCI EAST TEXAS UPSTREAM, LLC | CASTLETON COMMODITIES UPSTREAM, LLC 811 MAIN STREET, SUITE 1500 HOUSTON TX 77002-6114 |
| CECIL EARL MORAN AS TRUSTEE OF | THE GST EXEMPT TRUST ESTATE C |
| CECIL M HILL, JR | 3505 CUBA BOULEVARD MONROE LA 71201 |
| CEDAR CREEK LAND & TIMBER, INC. | P.O. BOX 1769 BREWTON AL 36427-0000 |
| CEL PROPERTIES, LLC | FOR CRAIN ENERGY PROPERTIES P.O. BOX 2146 LONGVIEW TX 75606-0000 |
| CELESTE HOLDER MAZARAKES | 5512 CASA GRANDE TRAIL MIDLAND TX 79707-0000 |
| CELIA ANN JONES | RT2, BOX 170 GIBSLAND LA 71028 |
| CELIA CARTER MUTHS | 116 SEA SHORE TRAIL GULFPORT MS 39503 |
| CELIA FRANKLIN DRAUGHN GARGARO | 608 EBERWHITE BLVD. ANN ARBOR MI 48103 |
| CENTRAL EXPLORATION CO, INC. | C/O WILLIAM E. HATHORN 733 HIGHWAY 583 SE BROOKHAVEN MS 39601-0000 |
| CENTRAL EXPLORATION CO, INC. | C/O WILLIAM E. HATHORN 733 HIGHWAY 583 SE BROOKHAVEN MS 39601-8846 |
| CENTRAL PETROLEUM, INC. | P.O. BOX 2547 MADISON MS 39130-2547 |
| CENTURY LINK | P.O. BOX 91155 SEATTLE WA 98111-9255 |
| CENTURY TEL/CENTURY LINK | P.O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYLINK COMMUNICATIONS LLC | APRIL SCF NELSON, BMG BANKRUPTCY 220 N 5TH ST BISMARCK ND 58501 |
| CENTURYLINK COMMUNICATIONS LLC | F/K/A QWEST COMMUNICATIONS COMPANY LLC ATTN LEGAL BKY 1025 EL DORADO BLVD |

| Claim Name | Address Information |
|---|---|
| CENTURYLINK COMMUNICATIONS LLC | BROOMFIELD CO 80021 |
| CENTURYLINK COMMUNICATIONS, LLC F/K/A | QWEST COMMUNICATIONS COMPANY, LLC 1025 EL DORADO BLVD (ATTN: LEGAL-BKY) BROOMFIELD CO 80021-8254 |
| CFBR PARTNERS LLC | 91 MONTFORD AVENUE MILL VALLEY CA 94941-0000 |
| CHAD CLAYTON MCCRORY | 29413 VALLEY OF SHILOH RD ANDALUSIA AL 36421 |
| CHAD L. BOYD | 26316 MILITARY RD ANGIE LA 70426 |
| CHADWICK DAVID SCOTT | P.O. BOX 807 BREWTON AL 36427 |
| CHANSE RESOURCES, L.L.C. | ATTN: WES SHEPHERD, COO P.O. BOX 1572 SHREVEPORT LA 71165-0000 |
| CHANSE RESOURCES, L.L.C. | ATTN WES SHEPHERD, COO P.O. BOX 1572 SHREVEPORT LA 71165-1572 |
| CHANYEL BRYANT BURRISS | 1914 WEST CENTURY BLVD LOS ANGELES CA 90047-0000 |
| CHARISSE DRAKEFORD | 3827 BULLARD ST CHARLOTTE NC 28208-0000 |
| CHARLENE MALONE | PO BOX 714 ELMSFORD NY 10523-0000 |
| CHARLENE PEARCY | 5125 CARRABBA ROAD BRYAN TX 77808 |
| CHARLENE R. LETT | PO BOX 463 MONROEVILLE AL 36460-0000 |
| CHARLES & JOYCE SCOTT | P.O. BOX 24373 JACKSON MS 39225 |
| CHARLES & LOUISE HASSELL, CO- | 8324 W. CHARLESTON BLVD., UNIT 1004 LAS VEGAS NV 89117 |
| CHARLES & RUBY SCHAEFFER | 226 RANCHO RD VICKSBURG MS 39180-8856 |
| CHARLES A. FRAZIER, FOR LIFE | 31778 COUNTY ROAD 6 EVERGREEN AL 36421-0000 |
| CHARLES BRYAN TRUST, PREMIER BANK | P. O. BOX 1412 MONROE LA 71210 |
| CHARLES D. SULLIVAN | 112 POND HOUSE LANE CASTLEBERRY AL 36432 |
| CHARLES DARIUS KNAPP | 1550 APEX DRIVE MOBILE AL 36693 |
| CHARLES FAIRCLOTH | 4805 22ND AVE. PHENIX CITY AL 36867 |
| CHARLES GRADY FITE | 10979 CR 2173 WHITEHOUSE TX 75791-0000 |
| CHARLES JAMES SHAFFER | 10315 HARMONY ROAD MYERSVILLE MD 21773 |
| CHARLES JEFFREY COOPER AND SHERRI COOPER | 471 GUM TREE LANE BREWTON AL 36426 |
| CHARLES KEITH HAMBY | 2803 PINE VIEW DRIVE GRAPEVINE TX 76051-0000 |
| CHARLES L. WILLIAMS | PO BOX 1685 SHREVEPORT LA 71165-0000 |
| CHARLES LARRY BONEY | P.O. BOX 152 QUITMAN MS 39355-0000 |
| CHARLES MARTIN | 724 COUNTRY CREEK LN FREDERICKSBRG TX 78624-7039 |
| CHARLES MOORE BANNER | 17132 PALISADES CIRCLE #101 PACIFIC PALISADES CA 90272 |
| CHARLES N. BROADHEAD & JUDY R BROADHEAD | 9446 KAINUI DRIVE PENSACOLA FL 32526 |
| CHARLES R. CULBERTSON | 325 BARRINGTON FARM CT GEORGETOWN TX 78633-5381 |
| CHARLES R. CULBERTSON | 12921 TAPADERO DRIVE AUSTIN TX 78727 |
| CHARLES R. TAIT, III | 418 MAYO STREET CAMDEN AL 36726-0000 |
| CHARLES R. TAIT, JR. | 3178 J.M. BROOKS ROAD COY AL 37435-0000 |
| CHARLES RICHARD BIRD | 3648 COURTDALE DRIVE FARMERS BRANCH TX 75234 |
| CHARLES S. STACK | P.O. BOX 9403 JACKSON MS 39286 |
| CHARLES T ODUM, JR. | 2685 FIRE TOWER ROAD GRAND CANE LA 71032 |
| CHARLES V. ROBINSON ET UX | P.O. BOX 80154 FAIRBANKS AK 99708-0000 |
| CHARLES VERNON DAY | 219 NORTHLINE ROAD TEAGUE TX 75860-0000 |
| CHARLES W. GILLIS | 2511 ST. CHARLES AVENUE APT. 505 NEW ORLEANS LA 70130-5956 |
| CHARLES W. WELCH, ET UX | 288 LCR 404 GROESBECK TX 76642 |
| CHARLES WARREN | 428 WEST BOW TYLER TX 75702-0000 |
| CHARLES WIGGINS | 13610 BROKEN BRIDGE DRIVE HOUSTON TX 77085-0000 |
| CHARLES WISE BYPASS TRUST, MARK LAWLEY | & BELINDA BAKER CO-TRUSTEE 14025 RIVEREDGE DR. #280 TAMPA FL 33637 |
| CHARLIE BRYANT, JR. | 1914 W CENTURY BLVD. LOS ANGELES CA 90047 |
| CHARLIE COVINGTON | 6333 FERGUSON DRIVE PENSACOLA FL 32503-0000 |
| CHARLIE MAE WILSON | 302 PINE STREET SUMTER SC 29150-0000 |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE DRAEGER | 86 MESERO WAY HOT SPRINGS VILLAGE AR 71909 |
| CHARLOTTE FASOLA, ET AL | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE H. FASOLA, ET VIR | 28657 HH WILLIAMS RD ANGIE LA 70426 |
| CHARLOTTE KAY CLAYTON BOWEN | 123 SW 87TH OKLAHOMA CITY OK 73139-0000 |
| CHARLOTTE MALLOY | 610 TIDESRIDGE CT. MURFREESBORO TN 37128 |
| CHARLOTTE MARIE MOSLEY | 44 LARKSPUR ROAD MONROEVILLE AL 36460 |
| CHARLSIE MARTIN POGUE | 8582 KATY FREEWAY #122 HOUSTON TX 77024 |
| CHARTER ENERGY PARTNERS LLC | C/O SHAW RESOURCES MANAGEMENT LLC 1999 BROADWAY, SUITE 4320 DENVER CO 80202-0000 |
| CHARTER ENERGY PARTNERS LLC | C/O SHAW RESOURCES MANAGEMENT LLC 1999 BROADWAY, SUITE 4320 DENVER CO 80202-5749 |
| CHATEAU BLANCHE, L.L.C. | P.O. BOX 1311 BROOKHAVEN MS 39602-0000 |
| CHERIE DIANE HIGDON | 1014 CR 281 QUITMAN MS 39355-0000 |
| CHEROKEE COUNTY ELECTRIC CO-OP ASSN | P.O. BOX 257 RUSK TX 75785-0000 |
| CHEROKEE COUNTY ELECTRIC CO-OP ASSOC. | P.O. BOX 257 RUSK TX 75785-0257 |
| CHERYL LYNN SHAFFER SESSIONS | 6107 WINDROSE HOLLOW LANE SPRING TX 77379-0000 |
| CHERYLE D. PALUSKA | 17730 MOSSY RIDGE LANE HOUSTON TX 77095-0000 |
| CHESAPEAKE ENERGY, INC. | CHESAPEAK OPERATING, LLC PO BOX 207295 DALLAS TX 75320-7295 |
| CHESTER HIX | 2109 HALCYON DOWNS LOOP MONTGOMERY AL 36117 |
| CHICOT LAND COMPANY, LLC | 7153 HWY 191 CONVERSE LA 71419-0000 |
| CHIQUITA L. JACKSON STRATFORD | 2031 NORTH 20TH STREET OMAHA NE 68110-0000 |
| CHIQUITA PIERCE | 255 W CECILIAS LN COTTONWOOD AZ 86326-5483 |
| CHOICE COPY SERVICE LLC | 401 EDWARDS ST, #6120 SHREVEPORT LA 71101 |
| CHOICE COPY SERVICE USE CHOCO2!! | P.O. BOX 919254 DALLAS TX 75391-9254 |
| CHOICE COPY SERVICE, LLC | 401 EDWARDS STREET SUITE B120 SHREVEPORT LA 71101-0000 |
| CHOICE COPY SERVICE, LLC | 401 EDWARDS STREET SUITE B120 SHREVEPORT LA 71101-5534 |
| CHRIS D. BONEY AND ROBYN BONEY | 117 CR 284 QUITMAN MS 39355-0000 |
| CHRIS R. WADE | 7768 WILDCREEK TRL SE HUNTSVILLE AL 35802-3927 |
| CHRIS WEISER | PO BOX 500 MAGNOLIA AR 71753-0000 |
| CHRISTINA KATHLEAN BISHOP | 400 SCR 29 MIZE MS 39116-0000 |
| CHRISTINE BIEDENHARN | 6527 FOX ROAD GILMER TX 75644-0000 |
| CHRISTINE COVINGTON | PHILLIPS COVINGTON POA 22002 114TH RD CAMBRIA HEIGHTS NY 11411-0000 |
| CHRISTINE H. DAVIS | 124 PINE STREET DENHAM SPRINGS LA 70726 |
| CHRISTOPHER C. DUFRAIN | 3273 BARRANCAS AVENUE PENSACOLA FL 32507-0000 |
| CHRISTOPHER H. TILGHMAN | 2401 NW 55TH TERRACE OKLAHOMA CITY OK 73112 |
| CHRISTOPHER LATHROP | 1433 OLDHAM ABILENE TX 79602 |
| CHRISTOPHER LAVON WILLIAMS | 28456 H.H. WILLIAMS ROAD ANGIE LA 70426 |
| CHRISTOPHER MCNEAL & KEELA MCNEAL | 6750 EAST BAY. BLVD. NAVARRE FL 32566 |
| CHRISTOPHER P. ANDREW | 6307 CAMINITO DEL CERVATO SAN DIEGO CA 92111-0000 |
| CHRISTOPHER R. BRADLEY | P.O. BOX 688 GROESBECK TX 76642 |
| CHUCK WONG | P.O. BOX 1891 RUSTON LA 71273-1891 |
| CHURCH OF CHRIST OF THE | PRIMITIVE FAITH AND ORDER 86 BLEDSOE DR EVERGREEN AL 36401-0000 |
| CHURCH OF CHRIST OF THE PRIMITIVE | FAITH AND ORDER AT PLEASANT GROVE 86 BLEDSOE DR EVERGREEN AL 36401-0000 |
| CICON & ASSOCIATES LLP | P.O. BOX 541 CHESTER MT 59522-0541 |
| CICON AND ASSOCIATES LLP | PO BOX 541 CHESTER MT 59522 |
| CIMAREX ENERGY CO. | #774023 4023 SOLUTIONS CENTER CHICAGO IL 60677-4000 |
| CINDY CALVERT HAYES | 9266 SEABRIGHT AVE. ELBERTA AL 36530 |
| CINDY FINLAY FLEMING | P.O. BOX 1495 BREWTON AL 36427-0000 |
| CINDY LUKER BARNES | 218 KILGORE LANE BREWTON AL 36426 |

| Claim Name | Address Information |
|---|---|
| CINDY N. LANCASTER | 333 MONTE SAND DRIVE SCOTTSBORO AL 35769 |
| CITY OF HAWKINS | C/O PERDUE BRANDON FIELDER COLLINS & MOT ATTN TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| CITY OF SHREVEPORT | 505 TRAVIS STREET SUITE 650 SHREVEPORT LA 71101-0000 |
| CLAIRE HESSE & SHANNON S. HESSE | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| CLAKRE & COMPANY D/B/A HEARD & SANDERS | 13201 NORTHWEST FREEWAY SUITE 503 HOUSTON TX 77040-6024 |
| CLARA WARREN | C/O RAMERIA CLARK 1209 SALTGRASS DRIVE CROWLEY TX 76036-0000 |
| CLARENCE B. SHIELDS, ET UX | P O BOX 242 BREMOND TX 76629-0242 |
| CLARENCE B. SHIELDS, ET UX | 904 S COMMERCE ST BREMOND TX 76629-5068 |
| CLARENCE HIGDON AND LIZZE KATE HIGDON | 294 SILVER LANE BREWTON AL 36426 |
| CLARENCE LEE HOWARD AND MAMIE HOWARD | 3009 BERKLEY AVENUE MOBILE AL 36617 |
| CLARENCE OLLIS CARRAWAY, ET UX | 2996B LCR 707 KOSSE TX 76653-3761 |
| CLARENCE WARREN | 18630 FM 850 ARP TX 75750-0000 |
| CLARENCE WHITE | 222 N HIAWASSEE ROAD, APT 90 ORLANDO FL 32835-1077 |
| CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| CLARK RABREN | 14 COUNTY RD 1348 VINEMONT AL 35179-0000 |
| CLARKCO OILFIELD SERVICES, INC. | P.O. BOX 341 HEIDELBERG MS 39439-0000 |
| CLARKCO OILFIELD SERVICES, INC. | P.O. BOX 341 HEIDELBERG MS 39439-0341 |
| CLARKE & COMPANY D/B/A HEARD & SANDERS | 13201 NORTHWEST FREEWAY SUITE 503 HOUSTON TX 77040-6023 |
| CLAUD TIMOTHY ROACH | 250 QUAIL CREEK ROAD ROCKWALL TX 75032-0000 |
| CLAUDE M. WILLIAMS | 1540 CHURCH STREET REDLANDS CA 92373-0000 |
| CLAUDETTE BRADLEY | 1172 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432-0000 |
| CLAUDETTE G. PATE | 960 BULL SLOUGH RD ANDALUSIA AL 36421-0000 |
| CLAUDIA M. ENGLAND CONRAD | 105 SHADY SPRINGS LANE SATE TX 75189 |
| CLAUDIA MAE AND LEROY TUCKER | 6742 KENWOOD DRIVE ST. LOUIS MO 63121 |
| CLAUDIA RATCLIFF MADDEN | 1145 MEADOW LANE HAUGHTON LA 71037-0000 |
| CLAUDIA WARREN | 3714 PENELOPE STREET DALLAS TX 75210-0000 |
| CLAUDIE M. HOLMES MODLEY | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507-0000 |
| CLAUDIE SANDERS SHAFFER & | MORGAN CASPER SHAFFER 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| CLAUDINE GUTHRIE POWELL | 3423 JOHNETTE STREET SHREVEPORT LA 71105 |
| CLAYTON A. KING | P.O. BOX 1772 DENTON TX 76202 |
| CLEATIOUS D. SMITH & KATHERINE M. SMITH | 5100 HIGHWAY 4 JAY FL 32565 |
| CLEMESTINE FORD HOUSTON | 309 13TH COURT ONALASKA WI 54650-0000 |
| CLEO BAGWELL | 218 SHADOW LANE DUBBERLY LA 71024 |
| CLEON P. CARRAWAY, ET UX | 3819 DAWN STREET RAPID CITY SD 57703 |
| CLEOPHUS PEARSON | 3605 MOONSTONE STREET DALLAS TX 75241-0000 |
| CLERK FOR HEIRS OF AUBREY LEROY AMOS | P.O. BOX 351 VICKSBURG MS 39181 |
| CLEVA WIGGINS USRY | 4565 HIGHWAY 411 GADSDEN AL 35901-0000 |
| CLIFFORD WILLIAMS | 4708 RUBY ROAD STONE MOUNTAIN GA 30083 |
| CLINTON HOLLAND, SR. | 940 W FLORENCE AVE INGLEWOOD CA 90301-1510 |
| CLINTON HOLLAND, SR., DECEASED | 940 W FLORENCE AVE INGLEWOOD CA 90301-1510 |
| CLINTON O. HYDE, JR. | 125 HYDE FARM RD EVERGREEN AL 36401 |
| CLYDE W. PRINGLE | P.O. BOX 292 KOSSE TX 76653 |
| COASTAL CHEMICAL CO LLC | 3520 VETERANS MEMORIAL DR ABBEVILLE LA 70510 |
| COASTAL CHEMICAL CO LLC | 3520 VETERANS MEMORIAL DR ABBEVILLE LA 70510-5708 |
| COASTAL CHEMICAL CO., LLC | DEPARTMENT 2214 P.O. BOX 122214 DALLAS TX 75312-2214 |
| COASTAL EXPLORATION, INC. | P.O. BOX 195 RIDGELAND MS 39158-0000 |
| COBRA OIL & GAS CORPORATION | P.O. BOX 8206 WICHITA FALLS TX 76307-0000 |
| COBRA OIL & GAS CORPORATION | P.O. BOX 8206 WICHITA FALLS TX 76307-8206 |

| Claim Name | Address Information |
|---|---|
| COCHRAN CHEMICAL CO., INC. | 1800 RAY DAVIS BOULEVARD SEMINOLE OK 74868-0000 |
| COCHRAN CHEMICAL CO., INC. | 1800 RAY DAVIS BOULEVARD SEMINOLE OK 74868-3508 |
| COCHRAN CHEMICAL COMPANY | 1800 RAY DAVIS BLVD SEMINOLE OK 74868 |
| CODY EDWARD BURFORD | 9826 EAST TRAILS END SHREVEPORT LA 71118 |
| CODY HISLOPE | 278 EAST K JON ROAD GRAND CANE LA 71032 |
| COLD SPRING ENERGY LLC | TERRY L. PECORA SOLE MEMBER 6 SPRING STREET COLD SPRING HARBOR NY 11724-0000 |
| COLD SPRING ENERGY LLC | TERRY L. PECORA SOLE MEMBER 6 SPRING STREET COLD SPRING HARBOR NY 11724-1410 |
| COLE MCDONALD ROACH | 250 HEIMER ROAD APT. 806 SAN ANTONIO TX 78232-0000 |
| COLEEN G. COFFEY | 1500 ROYAL CREST NO. 255 AUSTIN TX 78741-0000 |
| COLEMAN REVOCABLE TRUST | C/O BOBBY COLEMAN 4532 ARCADY AVE DALLAS TX 75205 |
| COLORADO DEPARTMENT OF LAW | 1300 BROADWAY, 8TH FLOOR DENVER CO 80203-2104 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET, ROOM 511 DENVER CO 80261-2200 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN ST. ROOM 504 ATTENTION BANKRUPTCY UNIT DENVER CO 80261-3000 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO | PO BOX 1079 WAYNESBORO MS 39367 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO | P.O. BOX 1079 WAYNESBORO MS 39367-1079 |
| COMPLETE ENVIRONMENTAL & REMEDIATION CO. | P.O. BOX 1079 WAYNESBORO MS 39367-0000 |
| COMPLIANCE ASSURANCE ASSOCIATES | 682 ORVIL SMITH ROAD HARVEST AL 35749-0000 |
| COMPLIANCE ASSURANCE ASSOCIATES | 682 ORVIL SMITH ROAD HARVEST AL 35749-8847 |
| COMPLIANCE ASSURANCE ASSOCIATES INC | 682 ORVIL SMITH RD HARVEST AL 35749 |
| COMPRESSION CONTROLS & RENTALS, LLC | 5797 FM 2011 LONGVIEW TX 75603-0000 |
| COMPRESSION CONTROLS & RENTALS, LLC | 5797 FM 2011 LONGVIEW TX 75603-4337 |
| COMSTOCK OIL & GAS LLC | 5300 TOWN AND COUNTRY BLVD., STE. 500 FRISCO TX 75034-0000 |
| COMSTOCK OIL & GAS-LA., LLC | 5300 TOWN & COUNTRY BLVD. SUITE 500 FRISCO TX 75034-0000 |
| CONE TRAVIS WILSON | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |
| CONECUH COUNTY CIRCUIT CLERK | DAVID JACKSON, CLERK OF COURT 111 COURT STREET, RM 203 EVERGREEN AL 36401-0000 |
| CONNIE C. HINMAN | 1833 DEVONDALE CIRCLE CHARLESTON WV 25314 |
| CONNIE MOSLEY | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| CONNIE THRASHER WILSON | 2417 BIRCH COURT MIAMI OK 74354-0000 |
| CONOCO PHILLIPS (BURLINGTON RESOURCES | OIL & GAS CO LP) 21873 NETWORK PLACE CHICAGO IL 60673-1218 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS | CED CREDIT OFFICE P.O. BOX 207088 DALLAS TX 75320-7088 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | JASON BARTO 114 NORTHPARK BLVD, STE 5 COVINGTON LA 70433 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS INC | ATTN CED CREDIT OFFICE PO BOX 207088 DALLAS TX 75320-7088 |
| CONSOLIDATED ELECTRICAL DISTRIBUTORS, IN | CED CREDIT OFFICE P.O. BOX 207088 DALLAS TX 75320-7088 |
| CONSTANCE M. HOLMES HALE | 215 WASHINGTON STREET CANTONMENT FL 32533-0000 |
| CONTINENTAL RESOURCES, INC. | PO BOX 952724 SAINT LOUIS MO 63195-2724 |
| COOK, YANCEY, KING & GALLOWAY, APLC | 333 TEXAS STREET SUITE 1700 P.O. BOX 22260 SHREVEPORT LA 71120-2260 |
| COPELAND, KENNY | 1821 BAYOU BEND DRIVE BOSSIER CITY LA 71111-0000 |
| COPELAND, KENNY | 1821 BAYOU BEND DRIVE BOSSIER CITY LA 71111-5148 |
| CORNELIA DERENDINGER | 2906 RAYADO COURT S. COLLEGE STATION TX 77845 |
| CORNELIA S MORGAN | 621 PEERMAN PLACE CORPUS CRISTI TX 78411-2241 |
| CORRINA MCCULLOUGH WHITFIELD ALLEN | 20414 GARDEN WIND COURT SPRING TX 77379 |
| COTTONWOOD, LTD. | P.O. BOX 349 GROESBECK TX 76642 |
| COUNTERPOINT CONSULTING LLC | 17020 PRESTON BEND DR DALLAS TX 75248-0000 |
| COUNTERPOINT CONSULTING, LLC | 17020 PRESTON BEND DRIVE DALLAS TX 75248-1349 |
| COUNTY ROYALTY ACQUISITION PROGRAM INC. | D/B/A SMITH COUNTY ROYALTY COMPANY INC. P.O. BOX 25163 DALLAS TX 75225-0000 |
| COY EDWARD & BERTHA M. JOHNSON | LIFE ESTATE 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |

| Claim Name | Address Information |
|---|---|
| CR PATE LOGGING INC | 32440 COUNTY RD 6 EVERGREEN AL 36401 |
| CRAFT EXPLORATION COMPANY L.L.C. | P.O. BOX 2430 MADISON MS 39130-0000 |
| CRAFT EXPLORATION COMPANY L.L.C. | P.O. BOX 2430 MADISON MS 39130-2430 |
| CRAFT OPERATING XXXV, LLC | 125 BRADSHAW CROSSING CANTON MS 39046-0000 |
| CRAIG A. BAGGETT | 12180 LAKE MEADE CREVE COEUR MO 63146 |
| CRAIG BOHUSLAV | P.O. BOX 691 ATLANTA TX 75551-0000 |
| CRAIG C. BARCLAY | 10857 SUNRISE POINT SHREVEPORT LA 71106-0000 |
| CRAIG K. SCHUENEMANN | 1700 LINCOLN ST., STE. 4100 DENVER CO 80203-4541 |
| CRAIG WALTER GILLESPIE | 3971 US HWY 6 WATERLOO IN 26302-9045 |
| CRAIN ENERGY, LTD. | P.O. BOX 2146 LONGVIEW TX 75606-0000 |
| CRAIN FAMILY TRUST | 4831 W. LAWTHER DALLAS TX 75714 |
| CRAIN II OIL & GAS LTD. | P.O. BOX 2146 LONGVIEW TX 75606-0000 |
| CRANFORD, GARY M. | 5537 HIGHWAY 512 QUITMAN MS 39355-0000 |
| CRANFORD, GARY M. | 5537 HIGHWAY 512 QUITMAN MS 39355-8414 |
| CRICKET PRODUCTION LP | P.O. BOX 3098 FLINT TX 75762-0000 |
| CROW PARTNERS, LTD. | P.O. BOX 540988 HOUSTON TX 77254-0988 |
| CROWLEY FLECK PLLP | P.O. BOX 30441 BILLINGS MT 59107-0000 |
| CROWLEY FLECK PLLP | P.O. BOX 30441 BILLINGS MT 59107-0441 |
| CRYSTAL HILL | 3226 WABASH AVE. KANSAS CITY MO 64109-0000 |
| CRYSTAL RENEE STANLEY | 6799 CEDAR RIDGE CIRCLE MILTON FL 32570-3660 |
| CSI COMPRESSCO LP | C/O CSI COMPRESSCO OPERATING LLC 29455 I-45 N THE WOODLANDS TX 77380 |
| CSI COMPRESSCO OPERATING, LLC | CSI COMPRESSCO SUB, INC. P.O. BOX 840082 DALLAS TX 75284-0082 |
| CSX TRANPORTATION, INC. | 500 WATER STREET, J180 JACKSONVILLE FL 32202-0000 |
| CSX TRANPORTATION, INC. | ATTN: MATT COFFING 500 WATER STREET, J180 JACKSONVILLE FL 32202-0000 |
| CTM 2005 LTD | C/O BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| CTM 2005 LTD | CHARLES T. MCCORD, III PRES, MCCORD INVESTMENTS INC GP 3212 BAMMEL LN HOUSTON TX 77098 |
| CTM 2005, LTD. | ATTN: CHARLES T. MCCORD, III 55 WAUGH DRIVE #515 HOUSTON TX 77007-0000 |
| CTM 2005, LTD. | 3212 BAMMEL LN HOUSTON TX 77098-2027 |
| CULBERTSON LIVING TRUST | 4831 W. LAWTHER DALLAS TX 17804 |
| CULKIN WATER DISTRICT | 2681 SHERMAN AVENUE VICKSBURG MS 39180-0000 |
| CULKIN WATER DISTRICT | 2681 SHERMAN AVENUE VICKSBURG MS 39183-8788 |
| CULVER & CAIN PRODUCTION, LLC RD ACCOUNT | PO BOX 8085 TYLER TX 75711-8085 |
| CURT SCHOMMER | 357 CASTILE LANE TURLOCK CA 95382-0000 |
| CURTIS AND LOTTIE DISON | 3888 RIDGE ROAD CASTOR LA 71016 |
| CURTIS FINLAY FOUNDATION, INC., ET AL | P.O. BOX 298 BREWTON AL 36427-0000 |
| CURTIS JUDGEWARE | 1569 MT SINAI RD HANESVILLE LA 71038-0000 |
| CURTIS MURPHY | 214 NURSERY RD APT 30 SIBLEY LA 71073-2542 |
| CURTIS MURPHY SR. | 5515 HWY. 371 HEFLIN LA 71039-0000 |
| CURTIS RAY PEERY | 5703 WALTRIP HOUSTON TX 77087 |
| CYNTHIA BROOKS | 28160 COUNTRY ROAD #6 EVERGREEN AL 36401-0000 |
| CYNTHIA CASEY ROGERS | 2615 BRIDGES ROAD ARCADIA LA 71001 |
| CYNTHIA DENISE LUJAN | 1367 WHIRL AWAY DRIVE EL PASO TX 79936 |
| CYNTHIA GRASTY | 1624 ULSTER DRIVE ELIZABETH CITY NC 27909-0000 |
| CYNTHIA K. COX | 6427 HURST AMARILLO TX 79109-0000 |
| CYNTHIA KAY CONRAD COX | 6427 HURST AMARILLO TX 79109 |
| CYNTHIA L. DOLIHITE | 2350 NORTH LIMESTONE STREET APT 116 SPRINGFIELD OH 45503 |
| CYNTHIA L. MADDUX AND DAVID DON MADDUX | 4428 MT CARMEL RD JAY FL 32565 |

| Claim Name | Address Information |
| --- | --- |
| CYNTHIA LEIGH SHAFFER BARRY | 1501 ALICE DRIVE LAFAYETTE LA 70503-0000 |
| CYNTHIA MUNCHER | 912 MAXFIELD RD SMITHLAND KY 42081 |
| CYNTHIA S. RILLING | 956 CHESS JESSIE ROAD EDMONTON KY 42129-0000 |
| CYNTHIA STROUD SYNNOTT | 11919 BROKEN BOUGH HOUSTON TX 77024-0000 |
| CYNTHIA WILLIAMS | 1660 RIVA RIDGE DRIVE MANSFIELD OH 44904-0000 |
| CYPRESS OPERATING, INC. | 330 MARSHALL ST. SUITE 930 SHREVEPORT LA 71101-0000 |
| CYPRESS OPERATING, INC. | 330 MARSHALL ST. SUITE 930 SHREVEPORT LA 71101-3018 |
| D & M DRILLING FLUIDS, INC. | P.O. BOX 579 JAY FL 32565-0000 |
| D & M DRILLING FLUIDS, INC. | P.O. BOX 579 JAY FL 32565-0579 |
| D. C. WATER | ADDRESS UNKNOWN |
| D. PRESTON REEVES | 803 WOODLAND PINE FLOWOOD MS 39232 |
| D. W. WARREN | 285 COUNTY ROAD 3216 TYLER TX 75705-4991 |
| D.M. ALPHA, INC. | DENNIS MITCHELL P.O. BOX 711 YANKTON SD 57078-0000 |
| D.P. LILES, III ESTATE | 2320 MOORES MILL ROAD, STE 250 MONTGOMERY AL 36830 |
| D.W. MCMILLAN TRUST | P.O. BOX 867 BREWTON AL 36427 |
| DABOIL RESOURCES L C | ATTN DAVID A BARLOW MEMBER 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-1736 |
| DABOIL RESOURCES, LC | DAVID A BARLOW, MEMBER 321 PASEO ENCINAL STREET SAN ANTONIO TX 78212-0000 |
| DAISY L. HOLMES | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507 |
| DALE B. BLAIR | AND MARTHA R. BLAIR 68 GUM TREE LANE BREWTON AL 36426-0000 |
| DALE BLAIR AND MARTHA BLAIR | 68 GUM TREE LANE BREWTON AL 36426-0000 |
| DALE FUNDERBURK | ROUTE 1, BOX 119C KOSSE TX 76653 |
| DAMON DEAS | 113 RIVER MARSH DR PONTE VEDRA FL 32082-4212 |
| DAN ADAMS | 122 E. FOXBRIAR FOREST CIRCLE THE WOODLANDS TX 77382-0000 |
| DAN L. HILL | 64 MYRON AVENUE INDIANAPOLIS IN 46241 |
| DAN M. DOWNING | 235 JAY ROAD BREWTON AL 36426-0000 |
| DANA GRIFFITH | 1091 MCBRIAR AVENUE VICTORIA BC V8X3M4 CANADA |
| DANIEL B. REED | 111 RED WINE ROAD CASTLEBERRY AL 36432 |
| DANIEL E. DEARMAN | 3138 HIDDEN HAVEN SOUTH SAN ANTONIO TX 78261-0000 |
| DANIEL H. COX | 916 FORREST HEIGHTS DR. SE HUNTSVILLE AL 35802-0000 |
| DANIEL IRA PADGETT | 43 LARRY RYLAND ROAD REPTON AL 36475 |
| DANIEL J. FUQUA | 1236 FORREST AVENUE EAST BREWTON AL 36426 |
| DANIEL MICHAEL FREEMAN | 3700 ORLEANS AVE. APT. 4111 NEW ORLEANS LA 70119 |
| DANIEL READ LIVING TRUST | 281 BIG SUR DRIVE GOLETA CA 93117 |
| DANIEL W. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0000 |
| DANIEL W. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0867 |
| DANITA THRASHER | 5910 ROMA DRIVE #28 SHREVEPORT LA 71105-0000 |
| DANNY EARL FORD | RT 3 BOX 1235 AA TYLER TX 75705-0000 |
| DARBY'S WELDING & MACHINE, LLC | TAILWINDS LOENBRO HOLDINGS, INC. 78 48TH AVENUE SW DICKINSON ND 58601-0000 |
| DARBY'S WELDING & MACHINE, LLC | TAILWINDS LOENBRO HOLDINGS, INC. 78 48TH AVENUE SW DICKINSON ND 58601-7244 |
| DARELL RUSHTON | 8341 RANGER DRIVE PENSACOLA FL 32534-0000 |
| DARIN BYRD | 28129 H.H. WILLIAMS RD ANGIE LA 70426 |
| DARLENE K. HALL | 6121 FERN AVEN. UNIT 117 SHREVEPORT LA 71105-4167 |
| DARRELL D. FORD ESTATE | CLEMESTINE FORD HOUSTON, GUARDIAN 501 SW 75TH STREET # H4 GAINESVILLE FL 32607-1739 |
| DARRELL PRESTON BRANNON | 1129 WOODS AVE NORMAN OK 73069-0000 |
| DARREN WARREN | 831 CORONADO CENTER DRIVE #24202 HENDERSON NV 89052-0000 |
| DARRIE DIANNE BOGAN COLEMAN | 13782 HWY. 4 BIENVILLE LA 71008-0000 |
| DAVE PLAYER | 2100 ELECTRIC AVENUE BELLINGHAM WA 98229-4542 |
| DAVID BISSMEYER | 1426 TASCOSA COURT ALLEN TX 75103-0000 |

| Claim Name | Address Information |
|---|---|
| DAVID BLACKSHER KEY | 11564 CHAMPION ROAD FAIRHOPE AL 36532-0000 |
| DAVID BRYE | 2600 WEST MICHIGAN AVE, LOT #10D PENSACOLA FL 32526-0000 |
| DAVID CARL DEUTSCH | 430 WILLIAM D. FITCH COLLEGE STATION TX 77845-0000 |
| DAVID CARTER | 3793 FM 1844 GLADEWATER TX 75647-0000 |
| DAVID COKER ET UX | 139 FENWICK CIRCLE MADISON MS 39110 |
| DAVID DEON PRICE | 9013 SPRINGRIDGE DR SPRINGDALE AR 72762-9028 |
| DAVID EDWIN LOGAN & KAREN F. LOGAN | 182 PLEASANT RIDGE ROAD WETUMPKA AL 36092-0000 |
| DAVID JOHNSON | 2539 N. POINT PLEASANT RD. GLADEWATER TX 75647-5854 |
| DAVID MALDONADO | 915 SCATTERGOOD STREET PHILADELPHIA PA 19124-0000 |
| DAVID MIDDLETON | 8980 CELESTE ROAD SARALAND AL 36571 |
| DAVID P. JEFFREYS; SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 505 N. INGLESIDE STREET FAIRHOPE AL 36532 |
| DAVID P. JEFFREYS; SANDRA H. JEFFREYS, | JERI LYNN JEFFREYS MAULDIN AND DAVID P. JEFFREYS 349 MOCKINGBIRD LANE MADISON MS 39110 |
| DAVID PENNINGTON, JR. | 2226 TALON PARKWAY GREELEY CO 80634-0000 |
| DAVID ROBINSON & CAROLYN ROBINSON | 3233 BRETON DRIVE PLANO TX 75025-0000 |
| DAVID ROY WOOD | 3017 HIGHWAY 29 BREWTON AL 36426 |
| DAVID SCOTT MAPLES | P.O. BOX 144 SANDERSVILLE MS 39477 |
| DAVID W. SHAW | 1307 CHIMNEY SPRINGS DRIVE, SE HUNTSVILLE AL 35803-0000 |
| DAVIS CRAIG HENDERSON | 1004 W. 7TH STREET TYLER TX 75701-3941 |
| DAVIS HOT SHOT SERVICE, LLC | 4967 HIGHWAY 84 WAYNESBORO MS 39367-0000 |
| DAVIS HOT SHOT SERVICE, LLC | 4967 HIGHWAY 84 WAYNESBORO MS 39367-8869 |
| DAVIS HOT SHOT SERVICES LLC | 4967 HWY 84 WAYNESBORO MS 39367 |
| DAVIS SOUTHERN OPERATING COMPANY, LLC | 1500 MCGOWEN STREET, SUITE 200 HOUSTON TX 77004 |
| DAVIS SOUTHERN OPERATING COMPANY, LLC | 1500 MCGOWEN STREET, SUITE 200 HOUSTON TX 77004-0000 |
| DAWN Y. LEATHERWOOD | PO BOX 165 CALION AR 71724-0000 |
| DAWSON REV LIVING TRUST | 54655 MCKENZIE RIVER DRIVE, UNIT 2 BLUE RIVER OR 97413-9710 |
| DAY NUNNALLY REDHEAD | 2116 HARRIS ROAD CHARLOTTE NC 28211 |
| DBC RESOURCES II LP | DONALD L CLARK MANAGER DBC MANAGEMENT LLC GENERAL PART DBC RESOURCES II LP POST OFFICE BOX 670725 DALLAS TX 670725 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367-0725 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367-0000 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367-0725 |
| DCOD LLC | 16390 ADDISON RD ADDISON TX 75001 |
| DCOD LLC | C/O WARREN CLARK DEVELOPMENT 16390 ADDISON ROAD ADDISON TX 75001-0000 |
| DCOD LLC | C/O WARREN CLARK DEVELOPMENT 16390 ADDISON ROAD ADDISON TX 75001-3249 |
| DE COMPIEGNE PROPERTY COMPANY | NO. 20 LTD. P.O. BOX 1071 MIDLAND TX 79702-0000 |
| DEAN DEAS | 432 JIMMY RAMEY ROAD WAYNESBORO MS 39367-0000 |
| DEANNA DEAS SHEPARD | 521 BOYLES RD WAYNESBORO MS 39367-0000 |
| DEANNA R. FLETCHER | 331 E COUNTY RD 500 N PITTSBORO IN 46167 |
| DEANNA SMITH | 1145 EAST 84TH STREET LOS ANGELES CA 90001-0000 |
| DEBBIE H. HARBIN | JERRY W. ALLEN 1929 HWY. 180 GULF SHORES AL 36542-0000 |
| DEBBIE SUE BETTS WILLIAMS | 26903 RIVERBEND POINT LAKE CYPRESS TX 77433 |
| DEBBIE W. MCGOWAN | 109 LAKELAND STREET RICHLAND MS 39218 |
| DEBORAH A. HUGHES | 1118 CANYON ROAD N. TUSCALOOSA AL 35406 |
| DEBORAH FANT | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| DEBORAH FREEMAN SMITH | 1506 CRESTDALE ROAD ROCKHILL SC 29732 |

| Claim Name | Address Information |
|---|---|
| DEBORAH JEAN SHAFFER | 1757 WINSFORD CT HANOWVER MD 21076-0000 |
| DEBORAH LYNN FULTS | 210 SW MOOD STREET BURLESON TX 76028-0000 |
| DEBORAH S. GALLOWAY | 28704 H.H. WILLIAMS RD ANGIE LA 70426 |
| DEBRA ANN LAW | 100 W. P. COURT CASTLEBERRY AL 36432-0000 |
| DEBRA ANN LEMENAGER | 7461 LEMENAGER ROAD SUTTER CA 95982-0000 |
| DEBRA JO HEJTMANEK | 4104 W. UNION STREET BROKEN ARROW OK 74011-0000 |
| DEBRA PALMER | 5115 12TH AVENUE DRIVE WEST BRADENTON FL 34209 |
| DEBRA PENTON RICHARDSON | P.O. BOX 1302 SUMMIT MS 39666 |
| DECATUR MINERAL PARTNERS, LTD. | ATTN: JEFF C. REA P.O. BOX 12167 DALLAS TX 75225-0000 |
| DEDE LLC | 4450 OLD CANTON RD, STE 203 JACKSON MS 39211 |
| DEDE LLC | 4450 OLD CANTON ROAD, STE. 203 JACKSON MS 39211-0000 |
| DEE ANN BRAY MATHESON | P.O. BOX 191 RUSSELL KS 67665 |
| DEEPWELL ENERGY SERVICES LLC | PERRY PHILLIPS, MANAGER 800 US HWY 98 COLUMBIA MS 39429 |
| DEEPWELL ENERGY SERVICES LLC | C/O PAUL C SEWELL 2650 COMMERCE WAY KAUFMAN TX 75142 |
| DEEPWELL ENERGY SERVICES, LLC | DEPARTMENT #0944 P.O. BOX 1000 MEMPHIS TN 38148-0944 |
| DELARIO M. JACKSON | 16922 HIGHWAY 9 ATHENS LA 71003-0000 |
| DELAUNE RADIN | 15818 CONNERS AVE SPRING TX 77379-0000 |
| DELMA R. HOUSE | 250 COUNTY ROAD 332 PALACIOS TX 77465-7133 |
| DELORES HILL POWELL | 3226 WABASH AVE. KANSAS CITY MO 64109-0000 |
| DELTA LEGACY, LLC | 7355 BANNOCKBURN CIRCLE VILLAGE OF LAKEWOOD IL 60014 |
| DELTA S VENTURES LP | 615 LONGVIEW DRIVE SUGAR LAND TX 77478-0000 |
| DELTA S VENTURES LP | 615 LONGVIEW DR SUGAR LAND TX 77478-3728 |
| DELTON MCKAY FORD | RT 3 BOX 930 TYLER TX 75705-0000 |
| DEMETRIUS WALKER | 10057 MALMSBURY ROAD ORLANDO FL 32829-7249 |
| DEMPSEY ODELL & MARY JOHNSON | 102 NUNN AVENUE RT 2 WHITEHOUSE TX 75791-0000 |
| DENBURY ONSHORE, LLC | P.O. BOX 972555 DALLAS TX 75397-2555 |
| DENNIS FRANKLIN | 426 COLT CIRCLE CLINTON PA 15026-0000 |
| DENOY BRYE | 3109 SOUTHWOOD DRIVE RACINE WI 53406-0000 |
| DEPARTMENT OF THE TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF THE TREASURY - IRS | S RIVERA, BANKRUPTCY SPECIALIST 1999 BROADWAY, M/S 5012DEN DENVER CO 80202-3025 |
| DEPARTMENT OF TREASURY - IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| DEPARTMENT OF TREASURY - IRS | S RIVERA, BANKRUPTCY SPECIALIST 1999 BROADWAY, 5012DEN DENVER CO 80202-3025 |
| DERENDINGER, CORNELIA | 2906 RAYADO COURT SOUTH COLLEGE STATION TX 77845-7715 |
| DERENDINGER, CORNELLA | 2906 RAYADO COURT SOUTH COLLEGE STATION TX 77845-7715 |
| DERRELL GLEN THRASHER | 245 ROSSITTER ST. SHREVEPORT LA 71105-0000 |
| DERRICK CORPORATION | 590 DUKE ROAD BUFFALO NY 14225-0000 |
| DERRICK CORPORATION | 590 DUKE ROAD BUFFALO NY 14225-5171 |
| DESERT PARTNERS LP | P.O. BOX 3579 MIDLAND TX 79702 |
| DESOTO NATURAL RESOURCES | DAVID E COMBE DR SOTO |
| DESOTO NATURAL RESOURCES | DESOTO DR PO BOX 2767 LONG BEACH CA 90801 |
| DESOTO NATURAL RESOURCES, INC. | DAVID E. COMBS, PRESIDENT P.O. BOX 2767 LONG BEACH CA 90801 |
| DEVON ENERGY PRODUCTION CO., LP | P O BOX 842485 DALLAS TX 75284-2485 |
| DEVON ENERGY PRODUCTION COMPANY LP | ATTN CHERISH RALLS, ESQ 333 W SHERIDAN AVE OKLAHOMA CITY OK 73102 |
| DEWEY STOCALL KENDRICK, JR. | 909 HINTON MINDEN LA 71055 |
| DEWITT L. KELLEY | 328 EAST 122ND STREET LOS ANGELES CA 90061-0000 |
| DIANA SMITH | 2101 E. AVENUE J8 APT. 2 LANCASTER CA 93535-0000 |
| DIANA TAIT BLAKE | 2767 COUNTY ROAD 23 CAMDEN AL 36726-0000 |
| DIANE JAMES FUTCH | 1336 TALBERT STREET ARCADIA LA 71001-0000 |

| Claim Name | Address Information |
|---|---|
| DIANE LUKER | 413 JOHNSON ROAD FRISCO CITY AL 36445 |
| DIANE NICHOLS ROGERS | 103 WEAKEFIELD DRIVE CAMPBELLSVILLE KY 42718-0000 |
| DIANNE HILL | 6488 HIGHWAY 513 STONEWALL MS 39363 |
| DICKSON OIL & GAS, L.L.C. | 307 DEBORAH DRIVE SHREVEPORT LA 71106-6009 |
| DICKSON OIL & GAS, LLC | C/O C. BICKHAM DICKSON, III, MANAGER P.O. BOX 52479 SHREVEPORT LA 71135-0000 |
| DICKSON OIL & GAS, LLC | C/O C. BICKHAM DICKSON, III, MANAGER P.O. BOX 52479 SHREVEPORT LA 71135-2479 |
| DIVERSIFIED PRODUCTION, LLC | DIVERSIFIED GAS & OIL CORPORATION 4150 BELDEN VILLAGE ST. NW SUITE 401 CANTON OH 44718-0000 |
| DIVERSIFIED PRODUCTION, LLC | DIVERSIFIED GAS & OIL CORPORATION 4150 BELDEN VILLAGE ST. NW SUITE 401 CANTON OH 44718-2553 |
| DOLKAS INVESTMENTS LP | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| DOLKAS INVESTMENTS LP | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-3903 |
| DON A. PEEK | 2119 PARKWAY PLACE TYLER TX 75701 |
| DON A. SLAUGHTER | 2110 93RD STREET LUBBOCK TX 79423 |
| DON B SAUNDERS TRUST | 340 CHEROKEE LN WINTER PARK FL 32789 |
| DON B SAUNDERS TRUST | ATTN DON SAUNDERS 340 CHEROKEE LN WINTER PARK FL 32789 |
| DON B. SAUNDERS TRUST | TRUSTEE: DON B. SAUNDERS 340 CHEROKEE LN WINTER PARK FL 32789-0000 |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE |
| DON MICHAEL KEISLER | 10463 BOYCE MANOR CIRCLE DARDANELLE AR 72834 |
| DON SULLIVAN | SUE ELLEN SULLLIVAN PO BOX 271 MIZE MS 39116-0000 |
| DON SULLIVAN AND SUE ELLEN SULLIVAN | PO BOX 271 MIZE MS 39116-0000 |
| DONALD EDWARD CONRAD | P. O. BOX 177 GROOM TX 79309-0000 |
| DONALD HARRISON WILLIAMS | 30135 H.H. WILLIAMS RD ANGIE LA 70426 |
| DONALD MARTIN MCDANIEL | P.O. BOX 2421 COLLINS MS 39428-0000 |
| DONALD R. HENDRICKS AND RACHEL HENDRICKS | 6093 FINLAY ROAD JAY FL 32565-0000 |
| DONALD R. KIRKSEY & | KIMBERLY KIRKSEY 16 ROBINSON CEMETERY LANE EVERGREEN AL 36401-0000 |
| DONALD W. WILLIAMS | 7290 FRANK REEDER ROAD PENSACOLA FL 32526-0000 |
| DONALD WAYNE CORBIN & | PATRICIA ANN CORBIN 2174 BRIDGES ROAD ARCADIA LA 71001-0000 |
| DONALD WAYNE CORBIN & PATRICIA CORBIN | 2174 BRIDGES ROAD ARCADIA LA 71001-0000 |
| DONALD WILLIAMS | 7290 FRANK REEDER ROAD PENSACOLA FL 32526-0000 |
| DONETTA BECKUM | 1753 SCOTTDALE ROAD BEAUMONT CA 92223-0000 |
| DONIA BETH SHAFFER GROFF | 4935 NW ALLENBACH PL PORTLAND OR 97229-2160 |
| DONNA E. JOHNSON | 1354 MAZUREK BLVD PENSACOLA FL 32514-0000 |
| DONNA ELIZABETH LASKEY NEWTON | 230 LEOVY STREET PASS CHRISTIAN MS 39571 |
| DONNA L. FRITZ | 1500 23RD STREET UNIT #1 BELLINGHAM WA 98225 |
| DONNA MARIE ATKINS & DAVID FRED ATKINS | 11905 N JEFFERSON RD MADISON IN 47250 |
| DONNA O'BRIEN EAVES | PO BOX 50605 AMARILLO TX 79124-0000 |
| DONNA R. GOLDICH | P.O. BOX 24234 SILVERTHORNE CO 80497 |
| DONNELL WARREN | 5001 HIGHWAY 210 NORTH LOT NO. 3 SPRING LAKE NC 28390-0000 |
| DONNIE GIDDEN | P.O. BOX 431 BIG SANDY TX 75755 |
| DORA GAINES CHESTER | 1314 MCKENZIE DALLAS TX 75223-0000 |
| DORCHESTER ROYALTY CORP. | ATTN: MARY M. CAMPBELL P.O. BOX 6332 CORPUS CHRISTI TX 78466-0000 |
| DORFMAN PRODUCTION COMPANY | 4925 GREENVILLE AVE, ST 900 DALLAS TX 75206-0000 |
| DORFMAN PRODUCTION COMPANY | 4925 GREENVILLE AVE, ST 900 DALLAS TX 75206-4021 |
| DORIS LYNETT BLAIR SUTTON | 252 COOPER CEMETERY RD. CASTLEBERRY AL 36432 |
| DORIS M. BETTS | 742 W. WHARTON ROSEBURG OR 97470 |
| DORIS MARTIEL LEMONS | 2718 MAGNOLIA STREET AMARILLO TX 79107 |
| DORIS TRAUB, ET AL | 10621 PROSPECT NE ALBUQUERQUE NM 87112 |
| DORIS VERNA ATWOOD, DECEASED | 14 WILD GOOD LANE NARRAGANSETT RI 02882-0000 |

| Claim Name | Address Information |
|---|---|
| DOROTHEA JANET FITTEN | 7 VIPER COURT HAMPTON VA 23666-0000 |
| DOROTHY ANN SHAFFER & AL G. CATHEY | 1793 BRIDGES RD ATHENS LA 71003-0000 |
| DOROTHY ANN SHAFFER CATHEY | AL G. CATHEY 1793 BRIDGES RD ATHENS LA 71003-0000 |
| DOROTHY B. WOLFE & MARTHA W. FOUNTAIN | 114 41ST STREET MERIDIAN MS 39301 |
| DOROTHY BRADLEY | 740 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| DOROTHY E. SCROGGINS | 8769 FARM TO MARKET 1249 E KILGORE TX 75662 |
| DOROTHY GUNN | 62 S. STONY BRIDGE CR. THE WOODLANDS TX 77381-4442 |
| DOROTHY JEAN COOK | 807 N. 61ST STREET PENSACOLA FL 32506-0000 |
| DOROTHY JEAN MOORE | 849 EDS BOULEVARD SHREVEPORT LA 71107-0000 |
| DOROTHY JONES GATES REV. TRUST | 3640 STRATFORD WAY BIRMINGHAM AL 35242-0000 |
| DOROTHY M. HARRIS | 9661 WALLACE LAKE RD SHREVEPORT LA 71106-0000 |
| DOROTHY MCLEOD BELL | LIVING TRUST 8786 CLUB LAKE MEMPHIS TN 38125-0000 |
| DOROTHY MCLEOD BELL REVOCABLE | LIVING TRUST 8786 CLUB LAKE MEMPHIS TN 38125-0000 |
| DOROTHY MOSS BLANTON | WEST GATE APT. M-234 CHAMPAIGN IL 61820 |
| DOROTHY PARKER WORL | 120 DURANGO TRAIL GEORGETOWN TX 78628 |
| DOROTHY SHARON JONES GATES | DOROTHY JONES GATES REV. TRUST 3640 STRATFORD WAY BIRMINGHAM AL 35242-0000 |
| DOROTHY STOCKSTILL | 1745 TIMBER RIDGE CIRCLE CORINTH TX 76210 |
| DOUBLE D DYNAMICS | DAVID DENKELER P.O. BOX 568 JUDSON TX 75660-0000 |
| DOUBLE D DYNAMICS | DAVID DENKELER P.O. BOX 568 JUDSON TX 75660-0568 |
| DOUBLEPINE INVESTMENTS LTD | 4851 LBJ FWY, STE 210 DALLAS TX 75244 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244-0000 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244-6018 |
| DOUGLAS E. SMITH | 5197 WOODRUN ON TILLERY MT. GILEAD NC 27306 |
| DOUGLAS ONEAL RUDOLPH | 809 NORTH OLD CORRY FIELD ROAD APT C PENSACOLA FL 32506-0000 |
| DOUGLAS PARKING, LLC | 1330 BROADWAY SUITE 630 OAKLAND CA 94612-0000 |
| DOUGLAS PARKING, LLC | 1330 BROADWAY SUITE 630 OAKLAND CA 94612-2527 |
| DOWNING FAMILY PROPERTIES, LLC | C/O BANKTRUST TRUST DEPT ATTN: RAYMOND F. LYNN, JR. PO BOX 469 BREWTON AL 36427-0000 |
| DOWNING MCDOWELL MINERALS, LLC | MAE M. DOWNING, GM PO BOX 955 BREWTON AL 36427-0000 |
| DPR ENTERPRISES | P.O. BOX 908 FORT WORTH TX 76101 |
| DR. BENTON HILL FATHERREE | 101 BELLEMEADE TRACE CLINTON MS 39056-0000 |
| DR. JOHN ALAN BOOTH | 8 OAK FORREST CIRCLE DENTON TX 76210 |
| DR. PAUL H. PARKER, JR. | 3970 EASTOVER DRIVE JACKSON MS 39211 |
| DR. RENNIE W. CULVER | 212 SENA DRIVE METAIRIE LA 70005 |
| DREW BRIDGES | 17146 HWY 9 ARCADIA LA 71001 |
| DREW R. DUFRAIN | 1266 TATE SCHOOL ROAD PENSACOLA FL 32533-0000 |
| DRILLING TOOLS INTERNATIONAL INC | KARLA RICKETTS, ACCOUNTS RECIEVABLE MGR 3701 BRIARPARK DR, STE 150 HOUSTON TX 77042 |
| DRILLING TOOLS INTERNATIONAL, INC. | P.O. BOX 677901 DALLAS TX 75267-7901 |
| DSK LTD | P.O. BOX 1117 MINDEN LA 71058-0000 |
| DUNBAR INVESTMENTS | P.O. BOX 2621 FRISCO TX 75034-0000 |
| DUNCAN LILES SOWELL | 801 MCNEIL AVENUE MOBILE AL 36609 |
| DUNCAN P. LILES, JR. FAMILY TRUST | MOLLY LILES CARTER, TRUST 850 SHADES CREEK PARKWAY SUITE 300 BIRMINGHAM AL 35209 |
| DUNN, ED L | 5886 DUNRIDGE DR MILTON FL 32571 |
| DUNN, JAMES B | 5790 DUNRIDGE DR PACE FL 32571 |
| DUNN, JANET F | 5790 DUNRIDGE DR PACE FL 32571 |
| DUNN, L ADRIAN | 3385 MONTECITO BLVD MILTON FL 32583 |
| DURLYN YVONNE & RALPH STEVENS FARISH | P.O. BOX 561 JAY FL 32565-0000 |
| DURLYN YVONNE FARISH | RALPH STEVENS FARISH P.O. BOX 561 JAY FL 32565-0000 |

| Claim Name | Address Information |
|---|---|
| DURRETT PRODUCTION SERVICES | P.O. BOX 463 ARP TX 75750-0000 |
| DURRETT PRODUCTION SERVICES | P.O. BOX 463 ARP TX 75750-0463 |
| DURWOOD L. EDWARDS | 5633 S. YORKTOWN PLACE TULSA OK 74105-0000 |
| DUSTIN J. & WHITNEY J. PRITCHETT | 853 COUNTY ROAD 127 QUITMAN MS 39355 |
| DUSTIN JEWEL WILLIAMS | 27075 MILITARY RD. ANGIE LA 70426 |
| DUSTY RAY STANWOOD | 340 EARLY LANE SHUBUTA MS 39360-0000 |
| DUTTON FAMILY, L.L.C. ETAL | 3936 GILBERT DRIVE SHREVEPORT LA 71106-0000 |
| DVJ PARTNERSHIP | C/O JAN WALLACE BRISCOE 2819 LONG LAKE DRIVE SHREVEPORT LA 71106-0000 |
| DWAN R. FORD | RT 3 BOX 930 TYLER TX 75704-0000 |
| DWIGHT MILLIGAN AND BETTY LYNN MILLIGAN | 1544 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| DWIGHT SHANE LEWTER | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105-0000 |
| E.W. MERRITT LAND & TIMBER CO., INC. | FRANK P. MERRITT, THOMAS ALLEN RICHARDSON, JR PO BOX 8504 BOSSIER CITY LA 71113-0000 |
| EAGLE EXPRESS HOTSHOT SERVICE LLC | (JEFCOAT INSPECTION SERVICE) P.O. BOX 2082 LAUREL MS 39442-2082 |
| EAGLE OIL & GAS CO | ATTN: BOKF WC-II 2525 KELL BLVD, SUITE 510 WICHITA FALLS TX 76308-0000 |
| EARL NIX | 219 EAST FERGUSON TYLER TX 75702-0000 |
| EARL ROGERS | 219 DUNLEITH DR DESTREHAN LA 70047 |
| EARLENE SAMUEL | 767 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| EARNESTINE BRACKENS | P.O. BOX 342 GIBSLAND LA 71028-0000 |
| EARNESTINE KING | PO BOX 284 ATMORE AL 36504-0284 |
| EARTHA MAE WHITE WILLIS | 1840 ALDER TREE WAY DACULA GA 30019-0000 |
| EAST WEST BANK | MARY LOU ALLEN, PORTFOLIO MANAGER 9090 KATY FWY, 3RD FL HOUSTON TX 77024 |
| EAST WEST BANK | STUART BONOMO, SVP - SAG 9090 KATY FWY, 3RD FL HOUSTON TX 77024 |
| EAST WEST BANK | C/O BCLP ATTN CRAIG K SCHUENEMANN 1700 LINCOLN ST, STE 4100 DENVER CO 80203 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 NORTH LOS ROBLES AVENUE SUITE 600 ATTN: LINDA COX PASADENA CA 91101-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 PASADENA CA 91101-0000 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 N. LOS ROBLES AVE, STE 600 PASADENA CA 91101-4549 |
| EAST WEST BANK TREASURY DEPARTMENT | 135 NORTH LOS ROBLES AVENUE SUITE 600 ATTN LINDA COX PASADENA CA 91101-4549 |
| EASTER AUSTIN GAINES | ROUTE 3 BOX 182 C7 KILGORE TX 75662-0000 |
| EASTERN FISHING & RENTAL TOOL CO INC | C/O CCTB PA ATTN CHRISTOPHER H MEREDITH PO BOX 6020 RIDGELAND MS 39158 |
| EASTERN FISHING & RENTAL TOOL CO INC | NICK D WELCH, PRESIDENT PO BOX 292 LAUREL MS 39441 |
| EASTERN FISHING & RENTAL TOOLS, INC. | P.O. BOX 292 LAUREL MS 39441-0000 |
| EASTERN FISHING & RENTAL TOOLS, INC. | P.O. BOX 292 LAUREL MS 39441-0292 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469-0000 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469-7340 |
| ECHO PAPA LLC AND 4KRB, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273-1410 |
| ECS ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-0000 |
| ECS ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-8124 |
| ED L. DUNN | P.O. BOX 94 MILTON FL 32572-0000 |
| ED L. DUNN | P.O. BOX 94 MILTON FL 32572-0094 |
| ED LEIGH MCMILLAN TRUST | P.O. BOX 867 BREWTON AL 36427-0000 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427-0000 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427-0867 |
| EDD FUQUA, JR | 1301 HIGH STREET HARTSELLE AL 35640-3160 |
| EDDIE JOE WILLIAMS | 1808 SE 12 STREET MOORE OK 73160-8358 |
| EDGAR & ANNIE MCCREARY | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR MCCREARY, ET UX | 13333 BROOKLYN ROAD EVERGREEN AL 36401 |
| EDGAR WEST | 7903 N. HIGHWOOD CIRCLE SEMMES AL 36575 |
| EDITH FOY LEVERON | P.O. BOX 253 KOSSE TX 76653 |

| Claim Name | Address Information |
| --- | --- |
| EDITH M. DUNN | 1485 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| EDITH W. GIST | 4925 WEXFORD CORPUS CHRISTI TX 78411 |
| EDKER LEE DYER | 405 OAK ST APT 42-G LAWRENCEBURG TN 38464 |
| EDKER LEE DYER | 405 OAK ST APT 42-G LAWRENCEBURG TN 38464-0000 |
| EDMUND T. HENRY III | 1836 ESPANOLA DRIVE MIAMI FL 33133 |
| EDNA EARL PRICE | 9125 SOUTH 709 PURDON TX 76679-3206 |
| EDNA JAMES GANTT | 704 MADISON MINDEN LA 71055-0000 |
| EDNA L. WILLIAMS MILLER | C/O ROBERTA L. MILLER 1509 N. MAIN STREET TEMPLE TX 76501-0000 |
| EDUCATIONAL ADVANCEMENT FOUNDATION | 327 CONGRESS AVE., SUITE 500 AUSTIN TX 78701-0000 |
| EDWARD F. ROD JR. | 2735 RED PINE CIRCLE KOUNTZE TX 77625-0000 |
| EDWARD L. YARBROUGH, JR. | PO BOX 11 BELCHER LA 71004-0011 |
| EDWARD LEE WILLIAMS | 31 COUNTY ROAD 117 QUITMAN MS 39355 |
| EDWARD SMITH | 5348 COURTNEY AVENUE TUSCALOOSA AL 35406 |
| EDWARDS FAMILY TRUST | JUNE 8, 2006 FRANCIS B EDWARDS TRUSTEE 9021 ASHVILLE DRIVE PENASACOLA FL 32514 |
| EDWARDS FAMILY TRUST | FRANCES B. EDWARDS, TRUSTEE 9021 ASHVILLE DRIVE PENSACOLA FL 32514-0000 |
| EDWARDS FAMILY TRUST | JUDY E. GREEN, TRUSTEE 379 MIRABELLE DRIVE PENSACOLA FL 32514-0000 |
| EDWARDS, TIFFANNIE RICHARDSON | 144 DOWNS LN BREWTON AL 36436 |
| EDWIN R. AXBERG | 1404 RUTH DRIVE LONGVIEW TX 75601-0000 |
| EDWIN SANFORD, III | 109 DOZIER ST WETUMPKA AL 36092-0000 |
| EDWIN TAYLOR | PO BOX 112 ATLANTA TX 75551-0112 |
| EFC MINERALS, LLC, GEORGE M. MURCHISON | 5100 E. ANAHEIM ROAD LONG BEACH CA 90815 |
| EFRAIM BRODY | 310 NW 171 STREET MIAMI FL 33169-0000 |
| EICHE MAPES AND COMPANY INC | C/O POTTER MINTON PC ATTN TIM SIMPSON 110 N COLLEGE, STE 500 TYLER TX 75702 |
| EICHE, MAPES AND COMPANY, INC. | P.O. BOX 7992 TYLER TX 75711-0000 |
| EICHE, MAPES AND COMPANY, INC. | P.O. BOX 7992 TYLER TX 75711-7992 |
| EL DORADO GULF COAST PRODUCTION, LLC | P.O. BOX 195868 DALLAS TX 75219-0000 |
| EL ENERGY LTD. LLP | 3800 PALUXY DRIVE, SUITE 132 TYLER TX 75703-0000 |
| ELAINE HASTINGS | 2262 STALLION RD CANTONMENT FL 32533 |
| ELAINE S. REID | 388 SHERWOOD OAKS DR. ASHBORO NC 27205 |
| ELANA OIL & GAS CO. | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101-0000 |
| ELBA EXPLORATION LLC | JULIE K NIX 6478 HIGHWAY 90, STE A MILTON FL 32570 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572-0000 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572-0807 |
| ELBIN LAMAR GREER, ET UX. | 119 OAK DRIVE WEST MONROE LA 71291 |
| ELDORADO ARTESIAN SPRINGS | 1783 DOGWOOD STREET LOUISVILLE CO 80027-0000 |
| ELDORADO ARTESIAN SPRINGS | 1783 DOGWOOD STREET LOUISVILLE CO 80027-3085 |
| ELDRED COTTON III | 17402 FM 2767 TYLER TX 75705-0000 |
| ELEANOR BROCK ILFREY | 15600 BARKERS LANDING ROAD NO. 12 HOUSTON TX 77079-0000 |
| ELEANOR C. DAVIDSON | 193 RIVERVIEW DRIVE NEWCASTLE DE 19720-0000 |
| ELEANOR MALONE | 27 CROWS NEST LANE UNIT 6B DANBURY CT 06810-0000 |
| ELEANOR MCCALLISTER | 427 CLEVELAND AVENUE WESTVIEW NEWPORT DE 19804-0000 |
| ELEANOR PERRY | 1594 LEWISTON DRIVE SUNNYVALE CA 94087 |
| ELENA A. CROSS | 221 EVERGREEN LANE MIDDLEBURG FL 32068-0000 |
| ELINOR D. TURNER | 8930 BEAUCHASSE SHREVEPORT LA 71115 |
| ELISE E. HINDMAN | P.O. BOX 489 NASH TX 75569 |
| ELIZABETH ANN BIRD FINKENSTAEDT | 1601 LAKESHORE DRIVE, APT. C EDMOND OK 73013 |
| ELIZABETH ANN HASSELL TURNER | 2828 HOOD ST APT 801 DALLAS TX 75219-7807 |
| ELIZABETH BLAIR JOHANSEN | 106 BLUEBONNETT LANE, UNIT #5 SCOTT VALLEY CA 95066-0000 |
| ELIZABETH CASH | WOODMILL APARTMENTS APARTMENT C-25 DOVER DE 19901-0000 |

| Claim Name | Address Information |
|---|---|
| ELIZABETH F. POLLAND | 1358 WILLOW OAKS DR WILSONVILLE AL 35186-5406 |
| ELIZABETH KARKOSKY | 6806 SW CAPITOL HWY #3 PORTLAND OR 97219-0000 |
| ELIZABETH LOVELACE MOSS | 1241 CEDARDELL CIRCLE VESTAVIA AL 35216 |
| ELIZABETH LYNN NOEL MATHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006-0000 |
| ELIZABETH LYNN NOEL MATTHEWS | 309 HILTON HEAD DRIVE BENTON LA 71006-0000 |
| ELIZABETH MURRAY KEY ANDERTON | 367 AZALEA ST FAIRHOPE AL 36532-0000 |
| ELIZABETH P. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| ELIZABETH PENN | 7526 BRYKERWOODS DR. HOUSTON TX 77055-0000 |
| ELIZABETH R. EPSTEIN | 43 BAY DRIVE NE FT. WALTON BEACH FL 32548-5127 |
| ELIZABETH T. REDDITT | 2026 ADOBE RIDGE RD. W MOBILE AL 36695-4112 |
| ELIZABETH WADSWORTH NEILL | 41 ROCKY HILL ROAD HADLEY MA 01035-0000 |
| ELLA FAIRE HOUSE AND ROBIN HOUSE | 65 JUNIOR ROAD URIAH AL 36480 |
| ELLA LORRAINE ANDERSON | 929 COURY ROAD, APT. 3 FORT WORTH TX 76140-4341 |
| ELLA RUTH HOLMES GANT | P.O. BOX 10766 PENSACOLA FL 32524-0000 |
| ELLEN B. CARTER | 16 N ALLEN RD HOPE HULL AL 36043 |
| ELLINGTON, JOHNNIE MAE HOLMES | 3403 LAFAYETTE AVE OMAHA NE 68131 |
| ELLIOTT FLEISHMAN | 834 BROOKHURST DR DALLAS TX 75218-0000 |
| ELLOINE M. CLARK | 3716 MAPLEWOOD AVENUE DALLAS TX 75205 |
| ELOIS BOYKIN | 361 BRUNER AVENUE EVERGREEN AL 36401-0000 |
| ELSA ROCQUIN MIMS | 165 RADIO STATION ROAD MANSFIELD LA 71052 |
| ELSIE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE J. DYESS , AND MICHAEL T. DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE AND WILLIAM DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE JANE DYESS | 5235 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| ELSIE RANSOM NEAL | 4528 WOODHOLLOW APARTMENT 307 DALLAS TX 75209-0000 |
| ELSIE S. & CHARLES TENON CRANFORD | 205 CR 122 QUITMAN MS 39355 |
| ELSIE V. PARISH | 2501 LOGANS POINTE DRIVE #2501 MT. VERNON TX 75457-0000 |
| ELTON A. MCGAHA | 178 MASON LANE MONTGOMERY AL 36105 |
| ELVIA LOUISE JORDAN | 4836 DOBSON ROAD JAY FL 32565 |
| ELVIRA MCMILLAN MANNELLY | 4320 CLUB DRIVE NE ATLANTA GA 30319-0000 |
| EMBAYMENT PRODUCTION, LLC | P.O. BOX 187 JACKSON MS 39205-0187 |
| EMERSON | C/O BRISTOL INC ATTN ACCOUNTS RECEIVABLE 200 110 QUARRY PARK BLVD SE CALGARY AB T2C 4P5 CANADA |
| EMERSON | C/O BRISTOL INC ATTN ACCOUNTS RECEIVABLE ***NO ADDRESS PROVIDED*** VICTORIA TX 77902-9912 |
| EMERSON | C/O BRISTOL INC ATTN ACCOUNTS RECEIVABLE PO BOX 2056 VICTORIA TX 77902-9912 |
| EMIL MOSBACHER OIL AND GAS, LLC | 712 MAIN STREET, STE 2200 HOUSTON TX 77002-3290 |
| EMILY L FORD | 154 CEDAR LANE DELHI LA 71232-0000 |
| EMILY SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| EMILY W. MEYER | 802 OLD ROCKY RIDGE LANE BIRMINGHAM AL 35216-0000 |
| EMMA RUTH BRITTON | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| EMMALINE N. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| EMMETT W. AVERETT | P.O. BOX 1343 GARDEN CITY KS 67846-0000 |
| EMMETTE WAYNE & ANITA HICKMAN STILES | 564 IRON SPRINGS ROAD ASHLAND LA 71002 |
| EMVCO, INC. | P. O. BOX 16351 JACKSON MS 39236-0000 |
| ENDEAVOR ENERGY RESOURCES L.P. | PO BOX 679478 DALLAS TX 75267-9478 |
| ENGINEERING SERVICE | C/O M&G ENTERPRISES INC PO BOX 180429 RICHLAND MS 39218-0000 |
| ENGINEERING SERVICE | M&G ENTERPRISES, INC. P.O. BOX 180429 RICHLAND MS 39218-0000 |

| Claim Name | Address Information |
|---|---|
| ENGINEERING SERVICE | M&G ENTERPRISES, INC. P.O. BOX 180429 RICHLAND MS 39218-0429 |
| ENTERPRISE COMPUTER SERVICES LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106 |
| ENTERPRISE COMPUTER SERVICES, LLC | 347 BERT KOUNS INDUSTRIAL LOOP SHREVEPORT LA 71106-8124 |
| ENTERPRISE COMPUTING SERVICES, LLC | 347 BERT KOUNS INDUSTRAL LOOP SHREVEPORT LA 71106-8124 |
| ERA ONITA SANDERS METHVIN, ET AL | 214 HIGHWAY 461 HINESTON LA 71438 |
| ERIC BRYANT | 10941 ATKINSON AVENUE INGLEWOOD CA 90303-0000 |
| ERIC EARL SAMUEL | 2500 BODDIE LANE APT #H103 GULF SHORES AL 36542-0000 |
| ERIC HALL | 4837 DOBSON ROAD JAY FL 32565-0000 |
| ERIC LOCKRIDGE | 400 CONVENTION ST., STE. 700 BATON ROUGE LA 70802-5628 |
| ERIN RAHAIM | 213 KATHLEEN COURT CLARKSVILLE TN 37043-0000 |
| ERNEST A. SMITH, JR. & NETTIE L. SMITH | 100 RIVERBEND AVE VIDALIA LA 71373-0000 |
| ERNEST A. SMITH, SR. | & NETTIE L. SMITH 100 RIVERBEND AVE VIDALIA LA 71373-0000 |
| ERNEST B. SMITH JR. | 27041 MILITARY RD ANGIE LA 70426 |
| ERNEST W. DOLIHITE | 561 ALDERBROOK WAY LEXINGTON KY 40515 |
| ERROL L. GILLIS | 385 SHAGBARK LANE MANY LA 71449 |
| ERSELL BECK | 1679 GLENBROOK COURT MOBILE AL 36695 |
| ESCAMBIA RIVER ELECTRIC COOPERATIVE | P.O. BOX 428 JAY FL 32565-0000 |
| ESCAMBIA RIVER ELECTRIC COOPERATIVE | P.O. BOX 428 JAY FL 32565-0428 |
| ESCON INC. | 3536 OAK GROVE CIRCLE MONTGOMERY AL 36116 |
| ESSIE V. MAULDIN | C/O TYLER BANK & TRUST P.O. BOX 2020 TYLER TX 75710-0000 |
| ESTATE OF ABBIE MORRIS | 2401 SOUTH 20TH STREET BROADVIEW IL 60155-0000 |
| ESTATE OF ALLEN G. WILLIAMS | 2230 LITTLEMORE DRIVE CARDOVA TN 38016-0000 |
| ESTATE OF BELLE GUNTER, DECEASED | 301 ANGELINE STREET GROSEBECK TX 76642 |
| ESTATE OF BEULAH JONES | 558 ENGLISH STREET MOBILE AL 36603-0000 |
| ESTATE OF BRUCE E. BRYANT | 646 HOWLAND DRIVE, APT 4 INGLEWOOD CA 90301-0000 |
| ESTATE OF CAROLYN ANN BUSH | 956 MORGAN BLUFF ROAD PEARL RIVER LA 70452-0000 |
| ESTATE OF DOROTHY B. BYRD | 501 CEDAR AVENUE MOBILE AL 36603-0000 |
| ESTATE OF ED LEIGH MCMILLAN, II | P.O. BOX 867 BREWTON AL 36427-0000 |
| ESTATE OF JAMES C. ROBY | 535 CHILDERS STREET PENSACOLA FL 32534-0000 |
| ESTATE OF JOHN C. MILES, JR. | P.O. BOX 78 SHREVEPORT LA 71161 |
| ESTATE OF JOHN R. DOWNING, JR. | P.O. BOX 5765 RICHARDSON TX 75083-0000 |
| ESTATE OF LOUISE WARE | C/O STEVEN LOUIS WARE, PERSONAL REP. 1320 GERMAN ST PENSACOLA FL 32534-0000 |
| ESTATE OF MARIE MABE BERGMAN | 7475 HALCYON POINTE DRIVE MONTGOMERY AL 36124 |
| ESTATE OF MARY COVINGTON | 455 SYCAMORE CIRCLE EVERGREEN AL 36401-0000 |
| ESTATE OF MITTIE TOWNE WARREN | C/O JIMMY NELSON KENDRICK, JR., EXECUTOR 2011 TALLULAH RIDGE HATTIESBURG MS 39402-0000 |
| ESTATE OF NARVIE BRYE, DECEASED | C/O SHEILA EVANS BRYE 616 LAMB AVENUE WHISTLER AL 36612-0000 |
| ESTATE OF OVERTON PRATT TURNER, SR. | REPESENTED BY |
| ESTATE OF PAMELA PAGE, DECEASED | P.O. BOX 374 EVERGREEN CO 80437-0374 |
| ESTATE OF PATRICIA HUBBARD MCLEOD | 890 WINDALIER LANE WINSTON SALEM NC 27106-0000 |
| ESTATE OF R.L. MOORE | REP. BY MARY ANN BLANK |
| ESTATE OF RHONDOS C. BRYE | 851 CHEATHAM ROAD GRIFFIN GA 30223-6242 |
| ESTATE OF ROBERT B. BEALL, DECEASED | C/O JESSIE W. BEALL MYERS 1116 GERRITS LANDING BRANDON MS 03904-0000 |
| ESTATE OF SHIRLEY MARTIN MAYHALL | 4055 TUCKER RD VICKSBURG MS 39183-0000 |
| ESTATE OF TOM DAN GIDDEN | C/O CHRISTY LYNN GIDDEN, ADMINSTRATRIX 1502 PINE RIDGE STREET LONGVIEW TX 75604-0000 |
| ESTATE OF WALTER WAYNE DAMMIER | C/O BENJAMIN BLACKBURN, EXECUTOR 1106 SAN ANTONIO STREET AUSTIN TX 78701-0000 |
| ESTATE OF WOLFE E RUDMAN, THE | 8150 N CENTRAL EXPRESSWAY, 10TH FL DALLAS TX 75206 |
| ESTATE OF WOLFE E. RUDMAN | C/O R. HIRAM LUCIUS 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0000 |

| Claim Name | Address Information |
| --- | --- |
| ESTELLE LEE ETHERIDGE | 411 LAKE JUNIPER ROAD BREWTON AL 36426 |
| ESTHER SETTLE NUT & CHARLES NUTT | 107 MELMAR DR PRATTVILLE AL 36067 |
| ETHEL F. BELCHER | 3401 WEST 41ST LOS ANGELES CA 90008-0000 |
| ETTA ARATA | 1634 PINEY BRANCH RD BOGALUSA LA 70426 |
| EUGENE J. BRYE, SR. | PO BOX 253 EVERGREEN AL 36481-3316 |
| EUGENE THOMAS | 405 BROOKWOOD RD ATMORE AL 36502-5434 |
| EULER HERMES AGENT FOR DERRICK CORP | 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULER HERMES AGENT FOR DERRICK CORP | 800 RED BROOK BLVD OWINGS MILLS MD 21117-5173 |
| EULER HERMES FOR TETRA TECHNOLOGIES | 800 RED BROOK BLVD OWINGS MILLS MD 21117 |
| EULIS BRYE | 126 PEACH TREE DRIVE EVERGREEN AL 36401-0000 |
| EVA COX HAMMONS | 483 SINGLETON ROAD DUBACH LA 71235 |
| EVA MCCREARY | 2441 SPRINGHILL ROAD EVERGREEN AL 36401 |
| EVANS LAND MANAGEMENT, LLC | 236 CELINA DRIVE NATCHITOCHES LA 71457-0000 |
| EVELER, JOYCE | 3503 RT Z CENTERTOWN MO 65023 |
| EVELINE R. NOBLEY | 2611 WILDWOOD ST NEW CANEY TX 77357-0000 |
| EVELYN LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432 |
| EVELYN LOUISE CONRAD KING | 7100 GAINSBOROUGH AMARILLO TX 79106-0000 |
| EVELYN MURRAY | 256 420 N MCKINLEY ST STE 111 CORONA CA 92879-6504 |
| EVELYN STOWERS | 730 MCGOUGIN ROAD BREWTON AL 36426 |
| EVELYN TIMS KEY | 7708 BLACK BEAR COURT FORT WORTH TX 76137-0000 |
| EVERGREEN CONCRETE COMPANY INC | 150 OWASSA RD EVERGREEN AL 36401-0000 |
| EVERGREEN CONCRETE COMPANY, INC. | 150 OWASSA ROAD EVERGREEN AL 36401-1606 |
| EXIGENT INFORMATION SOLUTIONS | 8310 SOUTH VALLEY ENGLEWOOD CO 80112-0000 |
| EXIGENT INFORMATION SOLUTIONS | 8310 SOUTH VALLEY ENGLEWOOD CO 80112-5812 |
| EZZIE'S WHOLESALE, INC. | P.O. BOX 1770 MALTA MT 59538-0000 |
| EZZIE'S WHOLESALE, INC. | P.O. BOX 1770 MALTA MT 59538-1770 |
| F. L. CLAYTON TRUST, JAMES D. ANGERO | 2213 43RD STREET MERIDIAN MS 39305 |
| F. SIMPSON HUGHES | 174 WALNUT GARDENS DRIVE CORDOVA TN 38018 |
| FAIR OIL, LTD. | ATTN: JOHN R. GARRETT 225 SOUTH COLLEGE AVE P.O. BOX 689 TYLER TX 75702-0000 |
| FAIRWAY RESOURCES III, LLC | PO BOX 671349 DALLAS TX 75267-1349 |
| FALON DEAS STEPHENSON | 1630 HIGHWAY 29 NORTH ELLISVILLE MS 39437-0000 |
| FAMILY TRUST GEORGE RAYMOND MERRITT | 804 6TH AVENUE ASHFORD AL 36312 |
| FANT ENERGY | ATTN BRENT R COHEN 1200 17TH ST, STE 3000 DENVER CO 80202 |
| FANT ENERGY | C/O BRENT R COHEN 1200 17TH ST, STE 3000 DENVER CO 80202 |
| FANT ENERGY LIMITED | C/O JACKSON WALKER 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010-4037 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255-0000 |
| FATHERREE FAMILY LIMITED PARTNERSHIP | JEFF FATHERREE, GP 5111 HEATHERTON DRIVE JACKSON MS 39211-0000 |
| FAY PARK JORDAN | 4606 CHERRY TREE TERRACE MONTGOMERY AL 36106-0000 |
| FAYDRIA MURPHY | 615 BUSHDALE DRIVE ARLINGTON TX 76002-0000 |
| FAYE W. LONG AND JAMES N. LONG | 14251 HOWELL'S FERRY ROAD WILMER AL 36587 |
| FEAGIN, BENJAMIN C | 231 WATERSTONE CT MONTEVALLO AL 35115 |
| FEDEX | P.O. BOX 660481 DALLAS TX 75266-0481 |
| FELITA FAY HILL | 704 HANLEY DOWNS DRIVE CANTONMENT FL 32533-0000 |
| FELITA FAY HOLMES AVERHART | 704 HANLEY DOWNS DRIVE CANTONMENT FL 32533-0000 |
| FELTON A. BRYE | 348 CHERI PLACE JONESBORO GA 30238-0000 |
| FERRELL HAYWARD JARRELL, ETC | 61095 SEAL ROAD ANGIE LA 70426 |
| FERTIA WARREN, JR. | 204 WHITEHORN DRIVE MODESTO CA 95354-0000 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001-0000 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001-0708 |

| Claim Name | Address Information |
|---|---|
| FIDDLER INVESTMENTS LP | PO BOX 708 ADDISON TX 75001 |
| FINCHER, TEDDY A & NELLY BURNS | 1682 2ND ST ARCADIA LA 71001 |
| FISH BONE LOVE, LLC | PATRICE LOUISE GOLDEN FELLOWS 7355 CAMELBACK DR. SHREVEPORT LA 71105 |
| FISHER EXPLORATION, L.L.C. | C/O HUMMINGBIRD, KING AND BUTLER, CPA'S 330 MARSHALL STREET, SUITE 600 SHREVEPORT LA 71101-0000 |
| FITTEN, DOROTHEA JANET | 7 VIPER CT HAMPTON VA 23666 |
| FLC HEIRS, LLC | 273 AZALEA RD, SUITE 2-512 MOBILE AL 36609 |
| FLEMME BROWN | 1234 MCALLISTER APARTMENT 3 SAN FRANCISCO CA 94115-0000 |
| FLETCHER EXPLORATION LLC | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST, STE 301 TALLAHASSEE FL 32301 |
| FLETCHER EXPLORATION LLC | ALEX OWEN, EXECUTIVE VICE PRESIDENT PO BOX 2147 FAIRHOPE AL 36533 |
| FLETCHER EXPLORATION, LLC | PO BOX 2147 FAIRHOPE AL 36533-2147 |
| FLETCHER MAYHEW LUCAS | 15430 HWY. 29 BREWTON AL 36426 |
| FLETCHER PETROLEUM CO., LLC | P.O. BOX 2147 FAIRHOPE AL 36533-0000 |
| FLETCHER PETROLEUM COMPANY, LLC | PO BOX 2147 FAIRHOPE AL 36533-2147 |
| FLETCHER PETROLEUM CORP | C/O BERGER SINGERMAN LLP ATTN BRIAN G RICH, ESQ 313 N MONROE ST, STE 301 TALLAHASSEE FL 32301 |
| FLETCHER PETROLEUM CORP | ALEX OWEN, EXECUTIVE VICE PRESIDENT PO BOX 2147 FAIRHOPE AL 36533 |
| FLEXJET LLC | 3400 WATERVIEW PKWY, STE 400 RICHARDSON TX 75080 |
| FLEXJET, LLC | 26180 CURTISS WRIGHT PARKWAY CLEVELAND OH 44143-1453 |
| FLEXJET, LLC | EPIC AERO, INC. P.O. BOX 677207 DALLAS TX 75267-7207 |
| FLORA MAE COLE | 908 DANIEL BOONE DRIVE DYERSBURG TN 38024-0000 |
| FLORANCE MADDEN | 39615 HIGHWAY 31 LOT G-1 BREWTON AL 36426 |
| FLORENCE LAVADA WILLIAMS | 1985 BRADBURY DR EAST MOBILE AL 36695-0000 |
| FLORENCE W. STEWART | 3768 RIVER RIDGE CR. MOUNTAIN BROOK AL 35223 |
| FLORIAN J. THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN FREDERICK F RUDZIK, ESQ PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| FLORIDA DEPARTMENT OF REVENUE | SOPHIE JACKSON PO BOX 8045 TALLAHASSEE FL 32314-8045 |
| FLORSHEIM PRODUCTION COMPANY | 16800 N. DALLAS PARKWAY SUITE 240 DALLAS TX 75248-0000 |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE SHREVEPORT LA 71107-0000 |
| FLOW SPECIALTIES, INC. | 1262 GRIMMETT DRIVE SHREVEPORT LA 71107-6604 |
| FLOY MUNDEN SIMS | 17199 CR 4015 MABANK TX 75147 |
| FLOYD BRYANT | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FLOYD BRYANT SR, DECEASED | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FLOYD BRYANT, DECEASED | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FLOYD FREDRICK BRYANT, JR. | 2014 14TH AVENUE OAKLAND CA 94606-0000 |
| FLOYD LESTARJETTE MARTIN | P.O. BOX 129 GIBSLAND LA 71028-0000 |
| FOOTE OIL & GAS PROPERTIES, LLC | P.O. BOX 6418 GULF SHORES AL 36547-0000 |
| FOOTE OIL & GAS PROPERTIES, LLC | P.O. BOX 6418 GULF SHORES AL 36547-6418 |
| FOOTE OIL AND GAS PROPERTIES LLC | C/O BUECHLER LAW OFFICE LLC 999 18TH ST, STE 1230-S DENVER CO 80202 |
| FORD MOTOR COMPANY | P.O. BOX 650575 DALLAS TX 75265-0000 |
| FORD MOTOR COMPANY | FORD MOTOR CREDIT COMPANY, LLC P.O. BOX 650575 DALLAS TX 75265-0575 |
| FORD MOTOR COMPANY | P.O. BOX 650575 DALLAS TX 75265-0575 |
| FORD MOTOR CREDIT COMPANY | P O BOX 62180 COLORADO SPRINGS CO 80962-2180 |
| FORD MOTOR CREDIT COMPANY LLC | PO BOX 6275 DEARBORN MI 48121 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ESQ C/O BARRETT FRAPPIER WEISSERMAN LLP 1397 SPEER BLVD, STE 700 DENVER CO 80204 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ESQ C/O BARRETT FRAPPIER WEISSERMAN LLP 1391 SPEER BLVD, STE 700 DENVER CO 80204 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ESP C/O BARRETT FRAPPIER WEISSERMAN LLP 1391 SPEER BLVD, STE |

| Claim Name | Address Information |
|---|---|
| FORD MOTOR CREDIT COMPANY LLC | 700 DENVER CO 80204 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ESQ C/O BARRETTA FRAPPIER WEISSERMAN LLP 1391 SPEER BLVD, STE 700 DENVER CO 80204 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ATTORNEY C/O BARRETT FRAPPIER WEISSERMAN LLP 1391 SPEER BLVD, STE 700 DENVER CO 80204 |
| FORD MOTOR CREDIT COMPANY LLC | JOSEPH DEGIORGIO, ATTORNEY C/O BARRETT FRAPPIER WIESSERMAN LLP 1391 SPEER BLVD, STE 700 DENVER CO 80204 |
| FORT WORTH ROYALTY COMPANY | 1315 WEST 10TH STREET FORTH WORTH TX 76102 |
| FOS ENGINEERING & CONSULTING LLC | 103 MACHINE LP SCOTT LA 70583 |
| FOS ENGINEERING & CONSULTING, LLC | 103 MACHINE LOOP SCOTT LA 70583-0000 |
| FOS ENGINEERING & CONSULTING, LLC | 103 MACHINE LOOP SCOTT LA 70583-5146 |
| FOSTER F. FOUNTAIN, III | 230 ROXIE DRIVE FLORENCE AL 35633 |
| FOUR D LLC | C/O R.E. DOUGLASS PO BOX 2173 DURANGO CO 81302-2173 |
| FOUR-D LLC | 488 TUCKER LN BAYFIELD CO 81122 |
| FOUTS, RHODNA F | PO BOX 660566 BIRMINGHAM AL 35266 |
| FPCC USA INC | C/O JONES WALKER LLP ATTN JOSEPH E BAIN 811 MAIN ST, STE 2900 HOUSTON TX 77002 |
| FPCC USA INC | WEEI-JIAN CHEN, ASST VP 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-0000 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478-3760 |
| FRANCES A. VONK | 1605 WINNIE ST GALVESTON TX 77550-0000 |
| FRANCES DORCHESTER HARRELL HEIRS | P.O.BOX 2768 PENSACOLA FL 32513 |
| FRANCES ELOUISE SANDERS | 120 ELOUISE LANE ARCADIA LA 71001-0000 |
| FRANCES EVANS WILEMON | 2140 COUNTY ROAD 670 QUITMAN MS 39355-9023 |
| FRANCES H. WILSON | 3101 WISCONSIN AVE. APT. #136 VICKSBURG MS 39180 |
| FRANCES JOHNSON JOHN | 216 LAWRENCE STREET KILGORE TX 75662-0000 |
| FRANCES LEVINE SCHIMMEL | P.O. BOX 644 BELLAIRE TX 77402-0000 |
| FRANCES M. FINE | P.O. BOX 474 ANDALUSIA AL 36420-0000 |
| FRANCES M. FINK | 26 BATESON DRIVE ANDOVER MA 01810 |
| FRANCES MCKINNON | P.O. BOX 14 KOSSE TX 76653 |
| FRANCES NELSON SHIPP | 14170 MISTY MEADOW LANE HOUSTON TX 77079-3180 |
| FRANCES TAYLOR | 322 EAST 73RD STREET LOS ANGELES CA 90003-0000 |
| FRANCIS BRUCE HOCK | & BETTIE JEAN M. HOCK PO BOX 670 MINDEN LA 71055-0000 |
| FRANCIS BRUCE HOCK | & BETTIE JEAN M. HOCK PO BOX 670 MINDEN LA 71058-0670 |
| FRANCIS GUY KELLEY & JOAN EVANS KELLEY | LIIVING TRUST 107 LENORA STREET PINEVILLE LA 71360-0000 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162-0000 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162-0376 |
| FRANK AND DIANNE SCHWEGMAN | 6110 SEAL ROAD ANGIE LA 70426 |
| FRANK AND SARA DALE REV TRUST | 4835 S. PEORIA AVE. STE. 11 TULSA OK 74105-0000 |
| FRANK F. BARNES AND BARBARA BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| FRANK J. GRESKOVICH | 10100 HILLVIEW DRIVE, APT. 2405 PENSACOLA FL 32514 |
| FRANK STEADMAN & BEVERLY STEADMAN, ET UX | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANK STEADMAN AND BEVERLY STEADMAN | 6113 COUNTY ROAD 30 MONROEVILLE AL 36460 |
| FRANKLIN DALE AND JACQUELINE RUTH WEBER | REVOCABLE TRUST, FRANKLIN WEBER AND JACQUELINE WEBER |
| FRANKLIN DWAYNE TURNER | 200 COUNTY ROAD 1271 QUITMAN MS 39355 |
| FRANKLIN FARMS LLC | 214 SHELBY STREET GRAND CANE LA 71032 |
| FRANKLIN L. SLAY | P.O. BOX 361 QUITMAN MS 39355-0000 |
| FRANKS EXPLORATION CO. LLC | PO BOX 7665 SHREVEPORT LA 71137-7665 |
| FRANKS EXPLORATION COMPANY LLC | JORDAN BRICE BIRD, ATTORNEY C/O COOK YANCEY & GALLOWAY APLC 333 TEXAS ST, STE 1700 SHREVEPORT LA 71101 |

| Claim Name | Address Information |
|---|---|
| FRANKS EXPLORATION COMPANY LLC | 1312 N HEARNE AVE SHREVEPORT LA 71107 |
| FRANKS EXPLORATION COMPANY LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| FRANKS EXPLORATION COMPANY, LLC | P.O. BOX 7655 SHREVEPORT LA 71137-7655 |
| FRED & VANESSA DRAKEFORD | 957 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| FRED L. DRAKEFORD | & VANESSA DRAKEFORD 957 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| FRED W. SHIELD & COMPANY | PO BOX 90627 SAN ANTONIO TX 78209-0000 |
| FREDERICK CHARLES DETRO | 200 CHERRY STREET THIBODAUX LA 70301-0000 |
| FREDERICK LEE DOWNING | 401 KNOB HILL ROAD VALDOSTA GA 31602 |
| FREDERICK M. NICOL | 116 ROYAL OAKS DRIVE HOOVER AL 35244-0000 |
| FREDERICK R BOGAN | 11123 RIDGEHAVEN DRIVE KEITHVILLE LA 71047-0000 |
| FREDERICK SAMUEL | 941 LYNNDALE LANE BIRMINGHAM AL 35214-0000 |
| FREIDA JEAN BLANTON | 3125 BAY BOOSTER CLUB ROAD THEODORE AL 36582 |
| FRONDA V. HALE | CO/ VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504-0000 |
| FUELMAN | P.O. BOX 70887 CHARLOTTE NC 28272-0887 |
| FULL THROTTLE ENERGY SERVICE LLC | PO BOX 536 SANDERSVILLE MS 39477 |
| FULL THROTTLE ENERGY SERVICE LLC | KENDAL ROWELL, PRESIDENT/MEMBER 1400 S FRONT ST SANDERSVILLE MS 39477 |
| FULL THROTTLE ENERGY SERVICE, LLC | P.O. BOX 536 SANDERSVILLE MS 39477-0000 |
| FULL THROTTLE ENERGY SERVICE, LLC | P.O. BOX 536 SANDERSVILLE MS 39477-0536 |
| FURREL WILSON BAILEY | 185 LEE RD 497 OPELIKA AL 36804-0000 |
| G&H PRODUCTION COMPANY, LLC | ROBERT GROTH 12803 MILWAUKEE COURT THORNTON CO 80241-0000 |
| G.S. BYRNE C/O G.S. BYRNE III | 506 EVERGREEN AVENUE BREWTON AL 36426 |
| G.W. SCHNEIDER, JR. | PO BOX 983 DENHAM SPRINGS LA 70727 |
| GAIL MARSENGILL | 420 KITE LAKE ROAD FAYETTEVILLE GA 30214 |
| GAIL THOMPSON | P.O. BOX 7547 D'ILBERVILLE MS 39540 |
| GALLERY PETROLEUM, LLC | 8700 COMMERCE PARK DR. SUITE 116 HOUSTON TX 77036-0000 |
| GALLERY PETROLEUM, LLC | 8700 COMMERCE PARK DR. SUITE 116 HOUSTON TX 77036-7428 |
| GANT, ELLA RUTH HOLMES | PO BOX 10766 PENSACOLA FL 32524 |
| GARDINER ROYALTY, LLC | P.O. BOX 486 LAUREL MS 39441-0000 |
| GARDNER CLARK FAMILY, LLC, | NOLA VIRGINIA GARDNER P.O. BOX 491 WAYNESBORO MS 39367 |
| GARDNER ENERGY CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| GARDNER ENERGY CORPORATION | PMB 400 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |
| GARDNER, MARIE | 5933 STOCKWOOD STREET BOSSIER CITY LA 71111-0000 |
| GARETH E. METHVIN | P.O. BOX 88 ATHENS LA 71003 |
| GARFIELD SCOTT, BILLY | 4309 HWY 4 JAY FL 32565 |
| GARY ANN PERRYMAN | P.O. BOX 503 EVERGREEN AL 36401-0000 |
| GARY BOB LEWIS | 1209 BOMAR STREET HOUSTON TX 77006-0000 |
| GARY ELIZABETH EDWARDS | 438 LOCUST AVE SE HUNTSVILLE AL 35801-0000 |
| GARY H. BIRD | 6841 RODESSA-IDA ROAD IDA LA 71044 |
| GARY L. GREER, ET AL | 8230 HAYNESVILLE HIGHWAY JUNCTION CITY AR 71749 |
| GARY M. CRANFORD AND MONAY C. CRANFORD | 5537 HWY. 512 QUITMAN MS 39355 |
| GARY MEDLEY AS TRUSTEE OF THE | ROBERT W. AUSTIN LIVING TRUST 140 S. JEFFERSON AVE. COOKEVILLE TN 38501 |
| GASTON OIL COMPANY | ATTN: ROBERT S. GASTON 9306 MILBANK SHREVEPORT LA 71115-0000 |
| GASTON OIL COMPANY | ATTN ROBERT S. GASTON 9306 MILBANK SHREVEPORT LA 71115-3860 |
| GASTON OIL COMPANY INC | 9306 MILBANK DR SHREVEPORT LA 71115 |
| GATES ACQUISITION SYND. LLC | ATTN: ROSS P. BARRETT 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| GATES ACQUISITION SYND. LLC | ATTN ROSS P. BARRETT 820 GARRETT DRIVE BOSSIER CITY LA 71111-2500 |
| GATEWAY EXPLORATION LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GATEWAY EXPLORATION, LLC | ATTN: JAY MOFFITT 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027-0000 |

| Claim Name | Address Information |
|---|---|
| GATEWAY EXPLORATION, LLC | ATTN JAY MOFFITT 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027-6445 |
| GAY DAWN HORNE-NELSON | 6434 MISTY RIDGE DRIVE BIRMINGHAM AL 35235 |
| GAYNELL METHVIN | 7222 FISHER ROAD DALLAS TX 75214 |
| GCREW PROPERTIES LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| GCREW PROPERTIES, LLC | MR. GEORGE E. JOCHETZ, III 12323 RIP VAN WINKLE HOUSTON TX 77024-0000 |
| GCREW PROPERTIES, LLC | MR. GEORGE E. JOCHETZ, III 12323 RIP VAN WINKLE HOUSTON TX 77024-4945 |
| GE OIL & GAS | P.O. BOX 911776 DALLAS TX 75391-1776 |
| GE OIL & GAS PRESSURE CONTROL LP | C/O WILLIAM R SUDELA 2727 ALLEN PKWY, STE 1700 HOUSTON TX 77019 |
| GENCO TRANSPORT, LLC | P.O. BOX 481 GREENWOOD LA 71033-0000 |
| GENCO TRANSPORT, LLC | P.O. BOX 481 GREENWOOD LA 71033-0481 |
| GENE THRASH | 25 HIGHLAND PARK VILLAGE #100-764 DALLAS TX 07520-5278 |
| GENEACE HUMPHRES CADDELL | 463 BUERGER LANE SEGRIN TX 78155 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211-0000 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211-5991 |
| GEOFFREY G. HAMBACH | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| GEORGE ALLEN TAYLOR | 570 WEST CROSSFIELD STE 103 ROSWELL GA 30075 |
| GEORGE BRYANT | 460 GRAND AVENUE APT #404 OAKLAND CA 94601-0000 |
| GEORGE E. SNOW JR., AND HOLLIE E. SNOW | P.O. BOX 292 URIAH AL 36480 |
| GEORGE G. WOMACK, SR. | 209 NATCHEZ TRACE COVINGTON LA 70433 |
| GEORGE GARDINER GREEN, JR. | P.O. BOX 486 LAUREL MS 39441 |
| GEORGE HENRY WHITE | 2535 WASHINGTON STREET MELBOURNE FL 32904-0000 |
| GEORGE HENRY WOODWORTH | 46 PINE AVENUE HUNSTVILLE TX 77340 |
| GEORGE LEROY WEAVER AND WANDA WEAVER | 39581 HIGHWAY 31 BREWTON AL 36426 |
| GEORGE M. BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE MCCOVERN, JR. | 175 MCGOVERN LANE GRAND CANE LA 71032 |
| GEORGE MICHAEL BRAY | 656 E. 1ST STREET RUSSELL KS 67665 |
| GEORGE P. BRYANT | 460 GRAND AVENUE OAKLAND CA 94601 |
| GEORGE R. KRAVIS II TRUST | PO BOX 3499 TULSA OK 74101-3499 |
| GEORGE RAYFORD GRAVES | 46701 HIGHWAY 31 CASTLEBERRY AL 36432 |
| GEORGE W. ROWELL ET UX | P.O. BOX 715 QUITMAN MS 39355 |
| GEORGIANA S. KREMER | 7 EDGEWATER SAN ANTONIO TX 78260-0000 |
| GEOTECH PRODUCTION, INC. | 7844 SOUTH ESPANA WAY AURORA CO 80016-0000 |
| GERALD D. MILLS | 14 EAST HAWTHORNE DRIVE ASHEVILLE NC 28805 |
| GERALD EDWIN HILL | 1049 ROBERTA DRIVE MURPHYSBORO IL 62966-0000 |
| GERALD IRA PADGETT | 9747 FALCO RD. ANDALUSIA AL 36420-0000 |
| GERALD S. ROD | 28132 TAMBORA CANYON COUNTRY CA 91351-0000 |
| GERALD W. SAMUEL | 2503 BLAYDON POINTE NW KENNESAW GA 30152-5801 |
| GERALDINE WHITE | 156 WINTONBURY AVENUE, APT B209 BLOOMFIELD CT 06002-0000 |
| GERRY BURFORD | 431 CLIFTON STREET CAMDEN AL 36726-0000 |
| GERTRUDE SOWELL | 8980 LAKE VIEW DRIVE FAIRHOPE AL 36532 |
| GHD SERVICES, INC. | P.O. BOX 392237 PITTSBURGH PA 15251-9237 |
| GILES FLOYD LEWIS, JR. | 2058 WASHINGTON ROAD SPARTANBURG SC 29302 |
| GILLIS E. RALLS, SR. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GILLIS EDWARD RALLS, JR. | 561 COUNTY ROAD 8 EVERGREEN AL 36401-0000 |
| GILLIS, NORMAN B III | PO BOX 330218 NASHVILLE TN 37203 |
| GILLIS, NORMAN B III | 4200 KIRTLAND RD NASHVILLE TN 37215 |
| GINGER H. FOOTE | 61981 FALL CREEK LOOP BEND OR 97702 |
| GINGER MCWATERS | 1854 STATE HWY FF SIKESTON MO 63801-0000 |

| Claim Name | Address Information |
| --- | --- |
| GINGER RICHARDSON | 1811 OAK CREST DR. MARION AL 36756-0000 |
| GISELLE MALONE | 1716 DWIGHT ST SPRINGFIELD MA 04407-0000 |
| GJR INVESTMENTS INC | 304 SANTIAGO DR WINTER PARK FL 32789 |
| GJR INVESTMENTS INC. | 304 SANTIAGO DRIVE WINTER PARK FL 32789-0000 |
| GLADYS FUQUA | 75 HIDEAWAY LANE BREWTON AL 36426 |
| GLADYS K. MUNOZ | P.O. BOX 22 ETHRIDGE TN 38456-0000 |
| GLADYS TRAWICK | P.O. BOX 653 ANDALUSIA AL 36420 |
| GLEND RAE FRANKLIN & BERTHA M. JOHNSON | LIFE ESTATE OWNER 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |
| GLENDA FAYE SULLIVAN LOWERY | 930 SOUTH OAK STREET MIZE MS 39116-0000 |
| GLENDA H. MATHIS | 324 HUMMINGBIRD DRIVE N. SATSUMA AL 36572 |
| GLENDA KEATON | 27106 MILITARY RD ANGIE LA 70426 |
| GLENDA T. INGRAHAM | 802 N. 61ST AVE PENSACOLA FL 32506-0000 |
| GLENDA T. WILLIAMS | 260 BUMS ROAD SALINE LA 71070 |
| GLENDA WARREN | P.O. BOX 695 TOPEKA KS 66601-0000 |
| GLENN BATES AS TRUSTEE OF THE | GLENN DAVIS BATES LIVING TRUST 1031 1ST STREET SOUTH JACKSONVILLE BEACH FL 32250 |
| GLENN DOUGLAS BRYE | 222 MONTEREY STREET HIGHLAND PARK MI 48203-0000 |
| GLENN G. MORTIMER | 7701 BROADWAY ST, STE 200 SAN ANTONIO TX 78209-3261 |
| GLENN G. MORTIMER, III | 7701 BROADWAY ST SUITE 200 SAN ANTONIO TX 78209-3261 |
| GLENN WATERS | 59 BALFOUR AVENUE KNOLLWOOD CLAYMONT DE 19703-0000 |
| GLORIA BARNES | 334 MARTIN LUTHER KING DR. FLOMATON AL 36441-0000 |
| GLORIA DEAN MADLOCK | 604 STEEPLE COURT TYLER TX 75703-0000 |
| GLORIA HILL STELLS | 1934 PEARL ST. APT. #22 GIBSLAND LA 71028-0000 |
| GLORIA JAN BUTLER RISER | UNKNOWN ADDRESS |
| GLORIA JEAN TAYLOR | 5835 ADELYN ROAD PENSACOLA FL 32504-0000 |
| GLORIA LINDA CRANE | 2 LONDON LANE BRECKENRIDGE TX 76424 |
| GLORIA NELL CLIFTON | 257 ZACS LANE BREWTON AL 36426 |
| GLORIA OATES LIVING TRUST | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GLORIA OATS LIVING TRUST, | C/O WILLIAM W. OATES, TRUSTEE P.O. BOX 201538 AUSTIN TX 78720-1538 |
| GOODRICH PETROLEUM OF LA | ATTN: MARK LEISEROWITZ P.O. BOX 654339 DALLAS TX 75265-4339 |
| GOOLSBY INTERESTS LLC | 110 SIBELIUS LN HOUSTON TX 77079 |
| GOOLSBY INTERESTS LLC | ATTN JAMES W GOOLSBY, JR 110 SIBELIUS LANE HOUSTON TX 77079 |
| GOOLSBY INTERESTS, LLC | ATTN: JAMES W. GOOLSBY 110 SIBELIUS LANE HOUSTON TX 77079-0000 |
| GOOLSBY INTERESTS, LLC | ATTN JAMES W. GOOLSBY 110 SIBELIUS LANE HOUSTON TX 77079-7203 |
| GORDON BYRON MAY | 10840 LONGFELLOW TRACE SHREVEPORT LA 71106-0000 |
| GORDON K. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912-0000 |
| GORDON KELLEY O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912-0000 |
| GOTH, JULIE M | PO BOX 105835 JEFFERSON CITY MO 65109 |
| GOTH, JULIE M | PO BOX 105835 JEFFERSON CITY MO 65110 |
| GOTH, JULIE M. | P.O. BOX 105835 JEFFERSON CITY MO 65110-0000 |
| GOTH, JULIE M. | P.O. BOX 105835 JEFFERSON CITY MO 65110-5835 |
| GRACE U RANEY FAMILY TRUST | C/O GRACE U RANEY EXECUTRIX PO BOX 1449 LONGVIEW TX 75606-0000 |
| GRACE WIGGINS | 1335 SILVERADO DRIVE, APT. 801 HOUSTON TX 77077-0000 |
| GRACIE FRAZIER | 732 CATO ROAD ATHENS LA 71003-0000 |
| GRADY BRYE, JR. | 859 CALHOUN STREET PENSACOLA FL 32507-0000 |
| GRADY LYNN RALLS & WILLODEAN RALLS | 670 COUNTY ROAD 8 EVERGREEN AL 36401-0000 |
| GRADY RAILS & SONS, INC. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |
| GRADY RAILS & SONS, INC. | 12364 BROOKLYN ROAD EVERGREEN AL 36401-8500 |
| GRADY RALLS FAMILY TRUST | GRADY LYNN RALLS, CO-TRUSTEE 12364 BROOKLYN ROAD EVERGREEN AL 36401-0000 |

| Claim Name | Address Information |
| --- | --- |
| GRADY THOMPSON, SR. | 5550 ACAMPO BOULEVARD MOBILE AL 36609-0000 |
| GRANITE CREEK PARTNERS LLC | P O BOX 639 TETON VILLAGE WY 83025-0639 |
| GRANITE CREEK PARTNERS, LLC | ATTN: L. PATRICK LUPO PO BOX 639 TETON VILLAGE WY 83025-0639 |
| GRAVITY OILFIELD SERVICES LLC | JAMES D CANAFAX 9821 KATY FREEWAY, STE 700 HOUSTON TX 77024 |
| GRAVITY OILFIELD SERVICES LLC | C/O DORE ROTHBERG MCKAY PC 17171 PARK ROW, STE 160 HOUSTON TX 77084 |
| GRAVITY OILFIELD SERVICES, LLC | P.O. BOX 734128 DALLAS TX 75373-4128 |
| GREAT SOUTHERN CAPITAL CORP. | 218 22ND AVE. SOUTH MERIDIAN MS 39301 |
| GREEN BUILDING SERVICES | 3275 PRAIRIE AVE., STE A BOULDER CO 80301-0000 |
| GREGORY ALAN & MALINDA DAWN HOLLOWAY | 4834 COUNTRY MILL ROAD JAY FL 32565-0000 |
| GREGORY ALAN HOLLOWAY | 4834 COUNTRY MILL ROAD JAY FL 32565-0000 |
| GREGORY O CARTER | PO BOX 453 BREWTON AL 36426 |
| GREGORY THOMAS HAMBY | 1022 VILLORRIO DRIVE N. PALM SPRINGS CA 92262-0000 |
| GREGORY VARNELL WARREN | 1806 JIM REINTHAL COURT DALLAS TX 75217-0000 |
| GREGORY W. ALLEN AND LEISHA D. ALLEN | 795 MCGOUGIN ROAD BREWTON AL 36426 |
| GRETCHEN ODEN NICHOLS | 1704 TX HWY 43 ATLANTA TX 75551-0000 |
| GRETCHEN WALKER HUYLER | 2900 N. 24TH AVE. APT 3202 HOLLYWOOD FL 33020-0000 |
| GRIFFITH H. GILBERT | 189 LAKESIDE DRIVE BLOWING ROCK NC 28605-0000 |
| GRIGSBY PETROLEUM INC. | 333 TEXAS ST. SUITE 2285 SHREVEPORT LA 71101-0000 |
| GRIGSBY PETROLEUM INC. | 333 TEXAS ST. SUITE 2285 SHREVEPORT LA 71101-3665 |
| GRIZZLY OPERATING, LLC | GRIZZLY ENERGY, LLC PO BOX 46094 HOUSTON TX 77210-6094 |
| GROVER A. JONES, ET UX. | 1336 GROVER JONES ROAD GIBSLAND LA 71028-0000 |
| GRS SERVICES, LLC | GEORGE R. STEPHENSON 1214 COUNTY ROAD 14 HEIDELBERG MS 39439-0000 |
| GRS SERVICES, LLC | GEORGE R. STEPHENSON 1214 COUNTY ROAD 14 HEIDELBERG MS 39439-3555 |
| GTT COMMUNICATIONS, INC. | P.O. BOX 842630 DALLAS TX 75284-2630 |
| GULF COAST LAND SERVICES INC | 6033 PAIGE POINT DR MILTON FL 32570 |
| GULF COAST LAND SERVICES INC | ATTN J MIKEL CHEESEMAN 6033 PAIGE POINT DRIVE MILTON FL 32570-7763 |
| GULF COAST LAND SERVICES, INC. | 6033 PAIGE POINT DRIVE MILTON FL 32570-0000 |
| GUS R. PATTON | P.O. BOX 87 SPLENDORA TX 77372-0000 |
| GWEN ANN CLAYTON STONE | 2379 VICTORIA AVE. N ROSEVILLE MN 55113-0000 |
| GWENDOLYN S. PRATER | P.O. BOX 90 CANTON MS 39046-0090 |
| GWENDOLYN WALKER | 720 NW 207TH STREET MIAMI GARDEN FL 33169-0000 |
| H&H CONSTRUCTION LLC | ATTN LADON E HALL, PRESIDENT PO BOX 850 FLOMATON AL 36441-0000 |
| H&H CONSTRUCTION LLC | ROBERT T HUDSON 308 N MAIN ST ATMORE AL 36502 |
| H&H CONSTRUCTION, LLC | LADON E. HALL, SOLE MANAGER P.O. BOX 850 FLOMATON AL 36441-0000 |
| H. O. TIDWELL | P.O. BOX 4442 MONROE LA 71211 |
| H. PRESTON HOLLEY, JR. | 5741 MEYER AVENUE NEW MARKET MD 21774-0000 |
| H. T. BENNETT, III | 3015 BANCROFT STREET SAN DIEGO CA 92104-0000 |
| H.L. MCCLAIN | 5720 PERKINS ST. PENSACOLA FL 32526 |
| HAL D. HUDGINS | 703 GABRIEL DRIVE TYLER TX 75701-0000 |
| HALL & HALL LLC | ATTN SIMON HALL 116 TIMBERCREST LN BRANDON MS 39047 |
| HALL AND HALL LLC | 116 TIMBERCREST LANE BRANDON MS 39047-6032 |
| HALL MANAGEMENT COMPANY LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| HALL MANAGEMENT LLC | ATTN: DONALD L. HALL 4913 OAK POINT DRIVE SHREVEPORT LA 71107-7408 |
| HALL MANAGEMENT, LLC | 4913 OAK POINT DRIVE LA 71107-7408 |
| HALL TRUCKING, INC. | PO BOX 559 EVANSVILLE WY 82636-0559 |
| HALL TRUCKING, INC. | 2515 FOOTHILL BLVD. ROCK SPRINGS WY 82901-0000 |
| HALL TRUCKING, INC. | 2515 FOOTHILL BLVD. ROCK SPRINGS WY 82901-4734 |
| HALL, DARLENE K | 6121 FERN AVE, #117 SHREVEPORT LA 71105 |
| HALL, DARLENE K | 6121 FERN AVE, UNIT 117 SHREVEPORT LA 71105 |

| Claim Name | Address Information |
| --- | --- |
| HALLIBURTON ENERGY SERVICES | P.O. BOX 301341 DALLAS TX 75303-1341 |
| HALLIBURTON ENERGY SERVICES INC | C/O WEYCER KAPLAN PULASKI & ZUBER PC ATTN JEFF CARRUTH 3030 MATLOCK RD, STE 201 ARLINGTON TX 76015 |
| HALMA S COLEY | P.O. BOX 304 URIAH AL 36480 |
| HANNA OIL AND GAS COMPANY | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HANSON OPERATING CO. INC. | ATTN: B. RAY WILLIS P.O. BOX 1515 ROSWELL NM 88202-1515 |
| HANSON OPERATING COMPANY INC | PO BOX 1515 ROSWELL NM 88202-1515 |
| HARGROVE, SMELLEY & STRICKLAND | 401 EDWARDS ST # 1600 SHREVEPORT LA 71101-0000 |
| HARKNESS A DUNCAN FAMILY TRUST | FBO MELISSA A. DUNCAN TRUSTEE: WELLS FARGO BANK NA PO BOX 41779 AUSTIN TX 78704-0000 |
| HARKNESS A DUNCAN TRUST | FBO WILLIAM E. DUNCAN TRUSTEE: WELLS FARGO BANK NA PO BOX 41779 AUSTIN TX 78704-0000 |
| HARKNESS A. DUNCAN TRUST | FBO KATHERINE LYNNE MATLACK TRUSTEE: WELLS FARGO PO BOX 41779 AUSTIN TX 78704-0000 |
| HARLETON OIL & GAS, INC. | P.O. BOX 345 TYLER TX 75710-0000 |
| HARLETON OIL & GAS, INC. | P.O. BOX 345 TYLER TX 75710-0345 |
| HAROLD L. SEAMANS, ET UX | 2300 HIGHWAY 14 S GROESBECK TX 76642 |
| HAROLD M. PIERCE, ET UX | 1117 PERRIN DRIVE BOGALUSA LA 70427 |
| HAROLD R FUDGE | 2485 BUTTERMERE CT RENO NV 89521-0000 |
| HAROLD W. HAMITER | 222 MOREBRIAR ROAD MONROEVILLE AL 36460 |
| HARPER FAMILY LIMITED PARTNERSHIP | PO BOX 295 MEEKER OK 74855-0295 |
| HARRIETT ELLERBEE WISE | 5706 HEATHER RIDGE DR. SHOREVIEW MN 55126 |
| HARRIS L. & LAURINE W. DRAKEFORD | 1139 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| HARRIS L. DRAKEFORD | & LAURINE W. DRAKEFORD 1139 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| HARRY BIEDENHARN, III | 6083 SMITH STATION ROAD EDWARDS MS 39066-0000 |
| HARRY L. PLASTER | P.O. BOX 234 GIBSLAND LA 71028 |
| HARRY L. SMITH, JR. | 5490 WHISTLING STRAITS CONWAY AR 72034 |
| HARRY MADISON WILLIAMS | P.O. BOX 3004-250 CORVALLIS OR 97339-0000 |
| HARRY V. JOHNSON | P.O. BOX 64906 BATON ROUGE LA 70896-0000 |
| HARVEST GAS MANAGEMENT LLC | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| HARVEST GAS MANAGEMENT LLC | 10050 BAYOU GLEN RD HOUSTON TX 77042 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042-0000 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042-1205 |
| HARVEY BOYETTE | 128 TURNER LOOP ROAD THREE WAY TN 38343 |
| HARVEY WHITE | 1865 OLD FANNIE ROAD FLOMATION AL 36441 |
| HARVIE LEE PARISH | 8015 FM 642 PURDON TX 76679 |
| HATCHER, STEVEN | 1269 YELLOW PINE AVENUE BOULDER CO 80304-0000 |
| HATCHER, STEVEN | 1269 YELLOW PINE ROAD BOULDER CO 80304-2264 |
| HATTIE MAE HOLMES BALL | 5948 PIAT PLACE CENTERVILLE IL 62203-0000 |
| HAYNESVILLE MERCANTILE COMPANY | P.O. BOX 5872 BOSSIER CITY LA 71171-5872 |
| HAYWARD DANIEL BOONE | 60921 SEAL ROAD ANGIE LA 70426 |
| HAZEL L. POE | 110 CHESS CHASE FAYETTEVILLE GA 30215-4906 |
| HAZEL LUCILLE BLACKMON | 4909 HWY 4 JAY FL 32565 |
| HAZEL MARIE FINDLEY SHERRIE JO M. DEAS | 2015 NW 38TH DRIVE GAINESVILLE FL 32605 |
| HAZEL T NERO | 170 HARRIS STREET ATMORE AL 36502 |
| HBRADA, LLC | HANSEN RADA, MANAGER 2010 ALPINE DRIVE BOULDER CO 80304-0000 |
| HBRADA, LLC | HANSEN RADA, MANAGER 2010 ALPINE DRIVE BOULDER CO 80304-3608 |
| HEADINGTON OIL COMPANY LLC | 1700 NORTH REDBUD BLVD. SUITE 400 MCKINNEY TX 75069-0000 |
| HEAP SERVICES LLC | ATTN DON HEAP 984 BEAT FOUR SHUBUTA RD SHUBUTA MS 39360-0000 |

| Claim Name | Address Information |
|---|---|
| HEAP SERVICES, LLC | DON HEAP 984 BEAT FOUR SHUBUTA ROAD SHUBUTA MS 39360-0000 |
| HEAP SERVICES, LLC | DON HEAP 984 BEAT FOUR SHUBUTA ROAD SHUBUTA MS 39360-9656 |
| HEATH WARREN STARK | 9807 NFM 620, APT. 15302 AUSTIN TX 78726 |
| HEBERT GILES CASEY JR. | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HELEN HAMPTON | 558 ELMIRA STREET MOBILE AL 36603-0000 |
| HELEN JOHNANN STARLING | 55 GRAND CANYON DRIVE LOS ALAMOS NM 87547 |
| HELEN T LYONS | 166 HARRIS STREET ATMORE AL 36502 |
| HEMETER PROPERTIES, LLC | P.O. BOX 344 WAYNESBORO MS 39367 |
| HENDRICKS LIVING TRUST DTD 9/3/2003 | 6093 FINLAY RD JAY FL 32565 |
| HENDRICKS, DONALD AND RACHEL | 6093 FINLAY RD JAY FL 32565 |
| HENDRICKS, OPAL ANNETTE SCOTT | 5909 HALL RD JAY FL 32565 |
| HENDRICKS, WR AND OPAL SCOTT, TRUSTEE | 5909 HALL RD JAY FL 32565 |
| HENRY BOYD KING, JR. | 3648 ELM DRIVE BATON ROUGE LA 70805-0000 |
| HENRY GEORGE FOSTER | VELMA B. FOSTER 5270 WINDHAM ROAD MILTON FL 32570-0000 |
| HENRY L. POWELL | 226 BEVERLY LOOP PINEVILLE LA 71360-0000 |
| HENRY W. HARREL | 2836 CLAY STREET VICKSBURG MS 39180 |
| HENRY WAYNE PEARSON | 1521 N. HOLYOKE STREET WICHITA KS 67208-1922 |
| HERBERT E. CROSS | 6233 HUNTERS RIDGE MILTON FL 32570-0000 |
| HERBERT GILES CASEY III | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT GILES CASEY JR | 2595 BRIDGES ROAD ARCADIA LA 71001 |
| HERBERT MARSHALL JUERGENS | 1081 FIRE TOWER ROAD GRAND CANE LA 71032 |
| HERMAN DEAS ESTATE | 1200 NORTH MISSISSIPPI DRIVE WAYNESBORO MS 39367 |
| HERMAN L. LOEB, LLC | P.O. BOX 838 LAWRENCEVILLE IL 62439-0000 |
| HERMAN L. LOEB, LLC | P.O. BOX 838 LAWRENCEVILLE IL 62439-0838 |
| HERMINE M. DOWNING | 1416 ESCAMBIA AVE BREWTON AL 36426-0000 |
| HERRING GAS COMPANY, INC. | P.O. BOX 206 LAUREL MS 39441-0000 |
| HERRING GAS COMPANY, INC. | P.O. BOX 206 LAUREL MS 39441-0206 |
| HERSCHBACH PETROLEUM CO. LTD | P.O. BOX 132117 TYLER TX 75713-0000 |
| HERSCHEL LEE ABBOTT, III | 38 POLLADIO WAY NEWNAN GA 30263-0000 |
| HERSHEL PETTUS | 1358 GATE 8 RD ANNISTON AL 36201-0000 |
| HERV OIL, LLC | BENNETT NEALE P.O. BOX 3399 SHAWNEE OK 74802-0000 |
| HESTER LOVELACE GORDON | 2571 AIMEE DRIVE MONTGOMERY AL 36106-0000 |
| HETZER FAMILY TRUST | AMY HETZER, TRUSTEE PO BOX 153 BEULAH WY 82712-0000 |
| HFA MINERAL INTERESTS LP | 333 TEXAS STREET, STE. 2020 SHREVEPORT LA 71101-0000 |
| HI-VAC, LLC | P.O. BOX 2067 LAUREL MS 39442-0000 |
| HI-VAC, LLC | P.O. BOX 2067 LAUREL MS 39442-2067 |
| HIGHMARK ENERGY OPERATING, LLC | C/O OIL & GAS BUSINESS SOLUTIONS, INC. 4849 GREENVILLE AVE., STE 1250 DALLAS TX 75206-0000 |
| HIGHMARK ENERGY OPERATING, LLC | C/O OIL & GAS BUSINESS SOLUTIONS, INC. 4849 GREENVILLE AVE., STE 1250 DALLAS TX 75206-4188 |
| HILBUN MINERAL L.L.C. | P O BOX 1428 STARKVILLE MS 39760-0000 |
| HILCORP ENERGY COMPANY | DEPT. 412 P.O. BOX 4346 HOUSTON TX 77210-4346 |
| HILTON KING WIGGINS, SR. | 2777 OYSTER BAY LANE, UNIT 1504 GULF SHORES AL 36542-0000 |
| HITES, MELANIE D. | 719 NORTH COUNTY LINE ROAD TUTTLE OK 73089-0000 |
| HITES, MELANIE D. | 719 NORTH COUNTY LINE ROAD TUTTLE OK 73089-8201 |
| HIVAC LLC | PO BOX 2067 LAUREL MS 39442 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-0000 |
| HLP ENGINEERING, INC. | P.O. BOX 52805 LAFAYETTE LA 70505-2805 |
| HOBART REID KEY | P.O. BOX1545 POINT CLEAR AL 36564-0000 |

| Claim Name | Address Information |
|---|---|
| HOLMES HALE, CONSTANCE M | 215 WASHINGTON ST CANTONMENT FL 32533 |
| HOLMES HILL, FELITA F | 704 HANLEY DOWNS DR CANTONMENT FL 32533 |
| HOLMES, REELICE | 838 E 118TH PLACE LOS ANGELES CA 90059 |
| HOLMES, REELICE | 1520 E 124TH ST LOS ANGELES CA 90059 |
| HOLMES, RICHARD D | 1707 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432 |
| HOLMES, VERONICA R | 1160 HAWTHORN DR PENSACOLA FL 32507 |
| HOLSTON C. FLEMING, ET UX. | P.O. BOX 14 GIBSLAND LA 71028 |
| HOOD & LINDA PROPERTIES LLC | 333 TEXAS STREET, SUITE 521 SHREVEPORT LA 71101-0000 |
| HOPE DANIELLE MARTIN HAZLETT DAW | 6361 BUTTERNUT DRIVE MILTON FL 32583 |
| HOPPING GREEN & SAMS | HOPPING GREEN & SAMS, P.A. 119 S. MONROE STREET SUITE 300 TALLAHASSEE FL 32301-1591 |
| HOPPING GREEN & SAMS PA | ATTN TIMOTHY M RILEY 119 S MONROE ST, STE 300 TALLAHASSEE FL 32301 |
| HOPPING GREEN & SAMS PA | TIMOTHY M RILEY, SHAREHOLDER PO BOX 6526 TALLAHASSEE FL 32314 |
| HOPPING GREEN & SAMS PA | ATTN TIMOTHY M RILEY PO BOX 6526 119 S MONROE ST, STE 300 TALLAHASSEE FL 32314 |
| HOPPING GREEN & SAMS, P.A. | ATTN: TIMOTHY M. RILEY 119 SOUTH MONROE STREET SUITE 300 TALLAHASSEE FL 32301-0000 |
| HOPPING GREEN & SAMS, P.A. | ATTN TIMOTHY M. RILEY 119 SOUTH MONROE STREET SUITE 300 TALLAHASSEE FL 32301-1591 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-0000 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403-7774 |
| HORRAL I. JONES, ET UX | 1839 LCR 707 KOSSE TX 76653-0000 |
| HOUSTON ED BETTS | 3303 WASHINGTON PASADENA TX 77503 |
| HOUSTON K. LEDBETTER, JR. | 26318 DECKER PRAIRIE-ROSE HILL ROAD MAGNOLIA TX 77355-0000 |
| HOWARD BLAIR, JR | 800 FORT PICKENS ROAD UNIT 204 PENSACOLA BEACH FL 32561-0000 |
| HOWARD J. DRAKEFORD | 1102 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| HOWARD SCOTT POWELL | 2638 BRIDGES ROAD ATHENS LA 71103 |
| HOWARD T & BETTY ANNE ETTINGER | 1122 TUCKER ROAD VICKSBURG MS 39183 |
| HOWARD TRUST | C/O DAVIS GRAHAM & STUBBS LLP ATTN ADAM L HIRSCH 1550 17TH ST, STE 500 DENVER CO 80202 |
| HOWARD TRUST | C/O HOWARD F SKLAR, TRUSTEE 3601 ARAPAHOE AVE, #420D BOULDER CO 80301 |
| HOWARD W ALFORD | 915 NORTH STREET MCCOMB MS 39648 |
| HUBERT E KIDD | 102 N COLLEGE, SUITE 106 TYLER TX 75702-0000 |
| HUBIE JAMES | 148 CARR STREET ATHENS LA 71003-0000 |
| HUGH SANFORD SHAW | PO BOX 1222 PLANTON AL 35046-0000 |
| HUGHES 2000 CT LLC | ATTN PAMELA A KYNERD 304 THORNGATE DR BRANDON MS 39042 |
| HUGHES 2000 CT LLC | PO BOX 1868 BRANDON MS 39043-1868 |
| HUGHES NETWORK SYSTEMS, LLC | P.O. BOX 96874 CHICAGO IL 60693-6874 |
| HUGHES OIL SOUTH LLC | ATTN: DEE-DEE BELL PO BOX 608 OXFORD MS 38655-0000 |
| HUGHES OIL SOUTH LLC | ATTN DEE-DEE BELL PO BOX 608 OXFORD MS 38655-0608 |
| HUGHES OIL SOUTH LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| HUGHES OIL SOUTH, LLC | P.O. BOX 608 OXFORD MS 38655-0608 |
| HURLEY ENTERPRISES INC | PO BOX 385 FAIRVIEW MT 59221 |
| HURLEY ENTERPRISES, INC. | P.O. BOX 385 FAIRVIEW MT 59221-0000 |
| HURLEY ENTERPRISES, INC. | P.O. BOX 385 FAIRVIEW MT 59221-0385 |
| HURST PLUMBING | P.O. BOX 548 TEAGUE TX 75860-0000 |
| HURST PLUMBING | P.O. BOX 548 TEAGUE TX 75860-0548 |
| HURST PUMPING, INC. | P.O. BOX 548 TEAGUE TX 75860-0000 |
| HUTCHISON OIL & GAS CORPORATION | PLAZA OF THE AMERICAS 700 NORTH PEARL STREET SUITE N2150 DALLAS TX 75201-0000 |
| HUZELL BRYE | 18 LILY POND ROAD EVERGREEN AL 36401-0000 |
| I & L MISS I, LP | 4761 FRANK LUCK DR ADDISON TX 75001-3202 |

| Claim Name | Address Information |
|---|---|
| I&L MISS I LP | THOMAS W LETT, JR MANAGER I&L MISS I GP LLC, GEN PTNR 4781 FRANK LUKE DR ADDISON TX 75001 |
| I&L MISS I LP | ATTN BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON 77002 |
| I&L MISS I, LP | 4761 FRANK LUKE DRIVE ADDISON TX 75001-0000 |
| I. V. SPANGLER | P.O. BOX 6210 AUBURN CA 95604-0000 |
| I.N.HICKOX | 5251 LOSSING ROAD CODEN AL 36523 |
| IDA FAYE WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028 |
| IHS GLOBAL, INC. | P.O. BOX 847193 DALLAS TX 75284-7193 |
| IN2TEX 3LP | 3303 TITVERTON COURT ARLINGTON TX 76001-0000 |
| INA POWELL COLLINS | P.O. BOX 442 BLOOMFIELD IN 47424-0000 |
| INEZ CULLIVER | 150 DEL VERDE CIRCLE #5 SACRAMENTO CA 95833-0000 |
| INEZ DEUTSCH | 1906 WOODPLACE LONGVIEW TX 75601-0000 |
| INFINISOURCE BENEFIT SERVICES | ATTN: FINANCE DEPT. P.O. BOX 889 COLDWATER MI 49036-0889 |
| INFINISOURCE INC | ATTN CHRIS ROBINSON 15 E WASHINGTON ST COLDWATER MI 49036 |
| INFINISOURCE INC | ATTN FINANCE DEPT PO BOX 889 COLDWATER MI 49036-0889 |
| INGRID JACKSON | 412 JACKSON LANE BREWTON AL 36426 |
| INTER-MOUNTAIN PIPE & THREADING COMPANY | DENISE L JOHNSON 935 PENDELL BLVD MILLS WY 82644 |
| INTER-MOUNTAIN PIPE & THREADING COMPANY | PO BOX 1840 MILLS WY 82644-1840 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATIONS PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| INTERNAL REVENUE SERVICE | 1999 BROADWAY MS 5012 DEN DENVER CO 80202-3025 |
| INTERNAL REVENUE SERVICE | INSOLVENCY UNIT 1999 BROADWAY, MS 5012 DEN DENVER CO 80202-3025 |
| IRENE BRYE, DECEASED | 2019 CREEKSIDE COURT PENSACOLA FL 32514 |
| IRENE MCCREARY | 709 MARTIN LUTHER KING DRIVE EVERGREEN AL 36401 |
| IRIS CRUTCHFIELD | 2305 FOSHEE ROAD BREWTON AL 36426 |
| IRIS JEAN THRASHER COTTON | 6325 SOUTH LAKESHORE DRIVE SHREVEPORT LA 71119 |
| IRON MOUNTAIN RECORDS MANAGEMENT | P.O. BOX 915004 DALLAS TX 75391-5004 |
| IRS | PO BOX 7346 PHILADELPHIA PA 19101-7346 |
| IRVIN WILLIAMS | 805 NORTH MADDEN SHAMROCK TX 79079-1835 |
| IVEY WARREN | 930 SOUTH BAXTER STREET TYLER TX 75701-0000 |
| IVY MINERALS, LLC | C/O LJM CORPORATION - AGENT 3843 N. BRAESWOOD BLVD. SUITE 200 HOUSTON TX 77025-0000 |
| IVY W. HARRELL | 328 EAST 122ND STREET LOS ANGELES CA 90061-0000 |
| J & A HARRIS LP | ATTN ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| J & A HARRIS LP | ATTN: ANGELA HARRIS 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3679 |
| J & A HARRIS LP | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| J & H INSURANCE SERVICES, INC. | 510 NORTH VALLEY MILLS DRIVE WACO TX 76710-0000 |
| J & H INSURANCE SERVICES, INC. | 510 NORTH VALLEY MILLS DRIVE WACO TX 76710-6075 |
| J HIRAM MOORE LTD | PROVIDENCE ENERGY LTD, AGENT 16400 NORTH DALLAS PARKWAY, SUITE 400 DALLAS TX 75248-0000 |
| J NICHOLS LLC | 2384 MILL CREEK RD LAUREL MS 39443-0000 |
| J&A HARRIS, LP | 333 TEXAS STREET SUITE 1414 SHREVEPORT LA 71101-3678 |
| J. BURNS BROWN TRUST | 100 EAST FERGUSON TYLER TX 75702 |
| J. C. OGDEN | 5419 CEDAR CREEK HOUSTON TX 77056-0000 |
| J. HOWARD BASS | 1727 EAST 47TH STREET PLACE KEARNEY NE 68847 |
| J. L. REECE, INDIVID. & AS LIFE TENANT | 6206 16TH AVENUE MERIDIAN MS 39305 |
| J. MICHAEL GARNER & | DEBORAH GARNER 742 WINDBREAK TRAIL HOUSTON TX 77079-4224 |
| J. NICHOLS LLC | 2384 MILL CREEK ROAD LAUREL MS 39443-8339 |
| J. RUTH BLACKWELL | 1061 WILLOW RUN RD, ROOM 201 GREENSBORO GA 30642-2760 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651-0000 |
| J.B. COMPRESSION SERVICE | P.O. BOX 527 HARLETON TX 75651-0527 |

| Claim Name | Address Information |
|---|---|
| J.T. COVINGTON | 2510 MORTON AVE. #208 LAS VEGAS NV 89032-0000 |
| JACAEBER KASTOR | 377 W 11TH. ST. UNIT 2B NEW YORK NY 10014-2381 |
| JACK BUTLER BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| JACK D. LOGAN & MARGARET LOGAN, ET UX | C/O JOAN LINDSEY 110 DOGWOOD LANE WEST BREWTON AL 36426 |
| JACK H. WALTHALL & BEVERLY A. WALTHALL | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK H. WALTHALL & BEVERLY A. WALTHALL | 3500 ROSALINA LOOP ROUND ROCK TX 78665-5663 |
| JACK H. WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK HALE WALTHALL, ET UX | 833 CAPROCK CANYON TRL GEORGETOWN TX 78633 |
| JACK JACKSON | 2436 DRY VALLEY ROAD CHARLESTON TN 37310 |
| JACK M. WATKINS, SR. TRUST | 7 BROGDEN CT SE WINTER HAVEN FL 33880-4226 |
| JACK MAULDIN, JR., ET UX | 288 LCR 404 GROESBECK TX 76642 |
| JACK SCOGIN | 16965 FM 498 LYFORD TX 78569 |
| JACK W. HINES | 1012 DOUGLAS AVENUE BREWTON AL 36426 |
| JACKIE ANN BROWN | 42375 HIGHWAY 31 NORTH BREWTON AL 36426 |
| JACKIE ROYSTER | 791 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| JACKIE T. PRY, III | 904 AZALEA RD MOBILE AL 36693-0000 |
| JACKSON, LOUISE SEAMANS | P.O. BOX 272 KOSSE TX 76653-0000 |
| JACKSON, LOUISE SEAMANS | P.O. BOX 272 KOSSE TX 76653-0272 |
| JACOB GRANTOR TRUST | C/O DAVIS GRAHAM & STUBBS LLP ATTN ADAM L HIRSCH 1550 17TH ST, STE 500 DENVER CO 80202 |
| JACOB GRANTOR TRUST | C/O HOWARD F SKLAR, TRUSTEE 3601 ARAPAHOE AVE, #420D BOULDER CO 80301 |
| JACOB JOHNSON | 4999 BECKMAN ROAD W. COLUMBIA SC 29170 |
| JACOB W. BRANCH AND MEGAN T. BRANCH | 3936 RIDGE ROAD CASTOR LA 71016-0000 |
| JACQUELINE BROWN | 8341 RANGER DRIVE PENSACOLA FL 32534-0000 |
| JACQUELYN FATHERREE DUNHAM | 165 SPARROWS COVE FAYETTEVILLE GA 30215-0000 |
| JACQUELYN JERE' JABOUR CASTELLANOS | P.O. BOX 821786 VICKSBURG MS 39182-0000 |
| JACQUELYN LAYTON STUART | 6542 TRINITY DRIVE PINE BLUFF AR 71603-6330 |
| JADE MCWILLIAMS OSTERDAY | 1198 COUNTY ROAD 30 EVERGREEN AL 36401 |
| JAIME SALTER PATTON | 3223 RIDGE ROAD BREWTON AL 36426 |
| JAMES A. BAGGETT | 5327 SHRIVER AVE. DES MOINES IA 50312 |
| JAMES A. BONEY, LIFE ESTATE | 308 SUMMER OAK TRAIL MADISON MS 39110 |
| JAMES A. BURRESS | 201 S. EAST STREET HUDSON IL 61748-0000 |
| JAMES A. DAVIS | 3705 WEST VISTA LANE STILLWATER OK 74074-0000 |
| JAMES A. RHODES | 31205 COUNTY ROAD 6 EVERGREEN AL 36401 |
| JAMES ADRIAN ALLEN | 10309 DOCENA PL NW ALBUQUERQUE NM 87114-4187 |
| JAMES B. BAILEY | 1819 5TH AVE. NORTH BIRMINGHAM AL 35203-2120 |
| JAMES B. DUNN | 5826 DUNRIDGE DR PACE FL 32571-0000 |
| JAMES B. DUNN | 5826 DUNRIDGE DR PACE FL 32571-7673 |
| JAMES B. THOMAS | 3304 CENTENARY AVE. DALLAS TX 75225 |
| JAMES BOYD BEL | 3748 BURTON LANE LAKE CHARLES LA 70605-0000 |
| JAMES BRANDON HEARN | SITHA M. HEARD 4343 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| JAMES BRANDON HEARN ET UX | 4343 HIGHWAY 18 WEST QUITMAN MS 39355 |
| JAMES BRYE | 4412 BRUNSWICK DRIVE EIGHT MILE AL 36613-0000 |
| JAMES C. DOWDY, JR. REVOCABLE TRUST | PO BOX 7097 TYLER TX 75711-0000 |
| JAMES CALVERT CROSS, II | 5599 ECONFINA ST. MILTON FL 32570-0000 |
| JAMES CARLTON MAY | 3680 PINENUT WAY WELLINGTON NV 89444-0000 |
| JAMES CARROLL, ET UX | 24276 HWY 21 ANGIE LA 70426 |
| JAMES CHRISTOPHER TURNER | 106 BUCK RIDGE ROAD EATONTON GA 31024-7523 |
| JAMES CORNELIUS & | MARY F. CORNELIUS 105 AVELLINO LANE SHREVEPORT LA 71106-0000 |

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| JAMES CUNNINGHAM | 651 CR 467 CARTHAGE TX 75633-0000 |
| JAMES DAVID WARR | 2305 TWIN LAKES DRIVE BAINBRIDGE GA 39819-0000 |
| JAMES DOYLE HILL | 8603 W. ESECO AGRA OK 74824 |
| JAMES DYER | 1888 HAZELTON AVE. STOCKTON CA 94203-0000 |
| JAMES E. HAMITER | P.O. BOX 2130 ALEXANDER CITY AL 35011 |
| JAMES E. SCOTT | 18740 CR 234 TYLER TX 75707-0000 |
| JAMES F. HINKLE | 881 AUBURN DRIVE BILOXI MS 39532-0000 |
| JAMES FINDLEY | 9130 LEDGESTONE LANE PORT RICHEY FL 34668 |
| JAMES FLORENCE, ROBERT & RHONDA BETHARD | AND SUZANNE B. & SANDERS F. HEARNE C/O ARGENT MINERAL MANAGEMENT, LLC PO BOX 1410 RUSTON LA 71273-0000 |
| JAMES GAYLE GARNER | 2016 ELK TRAIL HARKER HEIGHTS TX 76548 |
| JAMES H. & MADELINE W. HILDRETH | P.O. BOX 266 BREWTON AL 36426 |
| JAMES H. BALCOM | 2680 ENDORE RD. PENSACOLA FL 32503 |
| JAMES H. DAVIS DBA JD MINERALS | P.O. BOX 271120 CORPUS CHRISTI TX 78427-0000 |
| JAMES HENDERSON | P.O. BOX 301 FLOMATION AL 36441 |
| JAMES J MCWILLIAMS, III | PO BOX 412 BEATRICE AL 36425-0412 |
| JAMES J. RADOGNA | 21 DANBURY LADERA RANCH CA 92694-0000 |
| JAMES JASON & CYNTHIA P. BELCHER | P.O. BOX 171 QUITMAN MS 39355-0000 |
| JAMES JASON BELCHER | CYNTHIA P. BELCHER P.O. BOX 171 QUITMAN MS 39355-0000 |
| JAMES JESSE CATES | 153 WOODSIDE DRIVE IRONDALE AL 35210 |
| JAMES K. COOK | & SUSAN M. COOK PO BOX 1014 EVERGREEN AL 36401-0000 |
| JAMES K. EVANS | 2485 COUNTY ROAD 140 QUITMAN MS 36547 |
| JAMES KEITH BAKER II | 727 BELVIN STREET SAN MARCOS TX 78666-0000 |
| JAMES L WALKER, SR. | 720 N.W. 207TH ST. MIAMI GARDENS FL 33169-0000 |
| JAMES L. ARCHEY | 1780 WEST NIOBE AVENUE ANAHEIM CA 92804 |
| JAMES L. BRADLEY, JR. | 1637 FM 937 GROESBECK TX 76642 |
| JAMES L. BRADLEY, SR., ET UX | 1637 FM 937 GROESBECK TX 76642 |
| JAMES LAMAR KIDD | P.O. BOX 164 GIBSLAND LA 71028-0000 |
| JAMES LEE HITZELBERGER | 3229 CENTENARY DALLAS TX 75225 |
| JAMES M. BAKER | C/O 2105 NE EVERETT STREET #4 PORTLAND OR 97232-0000 |
| JAMES M. HUMPHREY | P.O. BOX 4000 NEW LISBON WI 53950 |
| JAMES MATTHEW BARNES | 111 AUBURN LANE BREWTON AL 36426 |
| JAMES MCCREARY | 6115 CLEPHANE AVENUE CINCINNATI OH 45227 |
| JAMES MELVIN & MARY F. HENDRICKS | 4851 JAMES HENDRICKS ROAD JAY FL 32565-0000 |
| JAMES MICHAEL & DEBORAH W. ROBERSON | 5250 APPLETON ROAD BREWTON AL 36426 |
| JAMES MICHAEL BAKER | 17305A WILLOW CREEK ROAD OCCIDENTAL CA 94565-0000 |
| JAMES MICHAEL BEARD | 42102 CANNON ROAD GONZALES LA 70737 |
| JAMES MILTON BATES AS TRUSTEE | 1031 1ST STREET SOUTH, APT #1108 JACKSONVILLE BEACH FL 32250-0000 |
| JAMES MUSLOW, JR. | 6025 ARDEN STREET SHREVEPORT LA 71106-0000 |
| JAMES MUSLOW, JR. | 6025 ARDEN STREET SHREVEPORT LA 71106-2348 |
| JAMES O. COX | 3060 BRIDGES ROAD ATHENS LA 71033 |
| JAMES P. PRINDLE | 3204 DENBURY DRIVE FORT WORTH TX 76133-3110 |
| JAMES PHILLIP COLVIN | 306 OLD HIGHWAY 13 MONTICELLO AR 71655 |
| JAMES R. EMBLETON, PHYLLIS J. EMBLETON | 1120 VINTAGE COURT VIRGINIA BEACH VA 23454 |
| JAMES ROBERT JOHNSON | 1707 H.G. MOSLEY PKWY. LONGVIEW TX 75604-0000 |
| JAMES RUFFIN SHAFFER | 98 STINESS DRIVE WARWICK RI 02886 |
| JAMES RUFFIN SHAFFER | 98 STINESS DRIVE WARWICK RI 02886-0000 |
| JAMES RUSSELL CONRAD | 1771 MITCHELLVILLE ROAD OHATCHEE AL 36271 |
| JAMES S. ROBY | 14731 RAIN LILY STREET JACKSONVILLE FL 32258 |

| Claim Name | Address Information |
| --- | --- |
| JAMES T. BLACKBURN | 976 STONEWALL ROAD QUITMAN MS 39355 |
| JAMES TIMOTHY CALVERT | 210 GEORGE STREET MOBILE AL 36604-0000 |
| JAMES U BLACKSHER TRUST | BANC TRUST AS TRUSTEE FOR |
| JAMES W. EDWARDS | 1450 CHALET PL. PENSACOLA FL 32514-0000 |
| JAMES W. GOFF | P.O. BOX 2119 ROCKY FACE GA 30740 |
| JAMES W. JACKSON, JR. | 3229 CENTENARY DALLAS TX 75225 |
| JAMES W. JACKSON, JR. | P.O. BOX 37 THORTON TX 76687 |
| JAMES W. LOGAN & NELL MARIE LOGAN, ET UX | 3083 WILLENA AVENUE MONTGOMERY AL 36110 |
| JAMES W. SHEPHERD, III | 4899 MONTROSE BLVD., APT. 1804 HOUSTON TX 77006 |
| JAMES WALKER, JR. | 6455 SOUTHWEST 26TH ST. MIRAMAR FL 33023-0000 |
| JAMES WALLS | 107 COUNTY HWY. 632 CATRON MO 63867-0000 |
| JAMES WILTCHER & DOROTHY WILLIAMS | 1947 OAK RIDGE ROAD VICKSBURG MS 39183-0000 |
| JAMES Y. CAMERON | P.O. BOX 1754 EL DORADO AR 71730 |
| JAMIE AUSTIN | 1040 LEECE DR COSTA MESA CA 92627-9024 |
| JAMIE DIXON KILGORE | 24 KILGORE DRIVE TAYLORSVILLE MS 39168-0000 |
| JAN S. MENEFEE | 903 PINE COVE JACKSONVILLE TX 75766-0000 |
| JAN WALLACE BRISCOE | 2819 LONG LAKE DRIVE SHREVEPORT LA 71106-0000 |
| JANE BEVEL | 12124 LOCHWOOD BLVD. DALLAS TX 75218-0000 |
| JANE DOWNING DUNAWAY | 1356 CEDAR COVE RD CAMDEN SC 29020-0000 |
| JANE ELIZABETH BIRD JOSEPH | 402 CONCORD DRIVE CLINTON MS 39056 |
| JANE KAY VOLPE | P.O. BOX 110533 NAPLES FL 34108-0000 |
| JANE PORTWOOD COOPER | C/O DEBBIE COOPER JOHNSON 3706 COLGATE TYLER TX 75701-0000 |
| JANE STRAIN BLOUNT | TRUSTEE OF THE MARY HARDEGREE STRAIN FAM |
| JANE T. MORRIS | 6016 SOUTHVIEW ROAD LARAMIE WY 82070-6898 |
| JANELLE HENNIGAN MITCHELL | 5594 HIGHWAY #783 COUSHATTA LA 71019-0000 |
| JANET ANN MERRITT ROBINSON | 3867 HIGHWAY 818 RUSTON LA 71270-0000 |
| JANET FAULKNER DUNN | 5826 DUNRIDGE DR PACE FL 32571-0000 |
| JANICE A BAGGETT | 6014 DUMFRIES DRIVE HOUSTON TX 77096 |
| JANICE M. MOODY | 665 HAGBUSH RD IRONDALE AL 35210-0000 |
| JANICE MATTHEWS LEE | 2037 BUCKET BRANCH ROAD EVERGREEN AL 36401-0000 |
| JANICE NEIL GILL | 1046 FOX HOLLOW RD. FOX AR 72051 |
| JANICE PETTIS | 310 JANICE LANE CASTLEBERRY AL 36432 |
| JANICE R. AND DENNIS FOSTER | 7728 LAKEVIEW DRIVE MERIDIAN MS 39305 |
| JANICE SMITH | 615 EVERGREEN AVENUE BREWTON AL 36427-0000 |
| JANIE B. HARDING | 10062 MAYVIEW FOREST PL CINCINNATI OH 45215-0000 |
| JANIE E. HUGHES | 517 E. 77TH STREET #6M NEW YORK NY 10075-8811 |
| JANIE M. JOHNSTON | 1203 AVONDALE ROAD MONTOGOMERY AL 36109-0000 |
| JANIE M. JOHNSTON | 1203 AVONDALE ROAD MONTOGOMERY AL 36109-0000 |
| JANIE RUTH PHILMON | P.O. BOX 247 KOSSE TX 76653 |
| JANIS EVANS LEACH | 225 MADDEN DRIVE MANY LA 71449-0000 |
| JANIS G FIDUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS G FIGUEROA | 888 GROVE HILL DRIVE BEAVER CREEK OH 45434 |
| JANIS LOUISE JONES GRIGSBY | 1315 MARK DRIVE MINDEN LA 71055 |
| JANUS ENTERPRISES, LLC | RAYMOND JOSEPH LASSEIGNE PO BOX 5625 BOSSIER CITY LA 71171-0000 |
| JANUS ENTERPRISES, LLC | RAYMOND JOSEPH LASSEIGNE PO BOX 5625 BOSSIER CITY LA 71171-5625 |
| JAQUITA NATAHASA BRYE | 1616 N. DAVIS HWY. PENSACOLA FL 32503-0000 |
| JASE FAMILY LTD. | P.O. BOX 904 MIDLAND TX 79702-0000 |
| JASMINE LLOYD | 581 HIGHLAND AVENUE MANSFIELD OH 44903-0000 |

| Claim Name | Address Information |
|---|---|
| JASON & SHARON PATE | 757 BULL SLOUGH ROAD ANDALUSIA AL 36421-0000 |
| JASON LARUE FEWELL | 4662 HWY 4 JAY FL 32565 |
| JASON R. HOSEY | 25095 DEWELL PITTMAN RD ANGIE LA 70426 |
| JAY EDWARD ELLIOTT | 1505 WEST VIEJO DRIVE FRIENDSWOOD TX 77546-0000 |
| JAY ELLIOTT | 1505 WEST VIEJO DRIVE FRIENDSWOOD TX 77546 |
| JAYNE BAKER SOLOMON | 3432 EISENHOWER LN. PLANO TX 75023 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVE ORLANDO FL |
| JCE GALBRAITH OIL & GAS LLC | JOAN GALBRAITH MCDONOUGH VICE PRESIDENT JCE GALBRAITH OIL & GAS, LLC 2032 ALAMEDA AVENUE ORLANDO FL 32804 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804-6904 |
| JD CROW, LLC | 900 PIERREMONT ROAD, SUITE 221 SHREVEPORT LA 71106-0000 |
| JD FIELDS & COMPANY, INC. | P.O. BOX 134401 HOUSTON TX 77219-4401 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-0000 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119-8590 |
| JDMI, L.L.C. | P.O. BOX 271120 CORPUS CHRISTI TX 78427-1120 |
| JEAN A. PATTON | 45 PEACHTREE LANE MADISON MS 39110-0000 |
| JEAN A. SULLIVAN | 2141 MCINTYRE STREET, STE. 410 REGINA SK S4P3T4 CANADA |
| JEAN B. TALBOT | 500 RUE SAINT ANN #127 METAIRIE LA 70005 |
| JEAN BENBROOK, DEBRA BENBROOK BROWN | 2620 COUNTY ROAD 3540 HAWKINS TX 75765 |
| JEAN F. HODGES | 4805 22ND AVE. PHENIX CITY AL 36867 |
| JEAN F. WATSON | P.O. BOX 597 CANTONMENT FL 32533-0000 |
| JEAN GREENOUGH | 320 WEST COURT STREET WOODLAND CA 95695 |
| JEAN KIRBY JONES | 5211 BAYOU GLEN ROAD HOUSTON TX 77056-0000 |
| JEAN LINDSEY & SANDRA BATEMAN | 2144 OLD BAY SPRINGS ROAD LAUREL MS 39440 |
| JEANETTE COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANETTE COLE ET VIR, CHARLES COLE | 871 SMITH COUNTY ROAD 20 MIZE MS 39116 |
| JEANETTE PURIFOY | 2220 DOCKVALE DRIVE FAYETTEVILLE NC 28306-0000 |
| JEANNE T. THAMES | 600 CHELSEA DR. E. MOBILE AL 36608 |
| JEANNET SANDERS DEWIL | 2115 RATTAN ROAD FLORIEN LA 71429 |
| JEANNETTE ANDERSON | 422 50TH AVENUE BELLWOOD IL 60104 |
| JEANNETTE ANDERSON | 422 50TH AVENUE BELLWOOD IL 60104-0000 |
| JEEMS BAYOU PRODUCTION CORP | PO BOX 639 603 KERLEY AVE N OIL CITY LA 71061 |
| JEEMS BAYOU PRODUCTION CORP | MICHAEL WAYNE LESTER, AR CLERK 603 KERLEY AVE N OIL CITY LA 71061 |
| JEEMS BAYOU PRODUCTION CORP. | P.O. BOX 639 OIL CITY LA 71061-0000 |
| JEEMS BAYOU PRODUCTION CORP. | P.O. BOX 639 OIL CITY LA 71061-0639 |
| JEFF D. JOHNSTON TESTAMENTARY TRUST | 6325 CHADWELL DR. SW HUNTSVILLE AL 35802 |
| JEFFERSON D. BONEY, JR. | 107 MARDIS SAWMILL ROAD SUMRALL MS 39482-0000 |
| JEFFERY D. KALLENBERG | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101-0000 |
| JEFFREY A. & MARSHA R. PRESCOTT | 5885 RESORT AVE. PENSACOLA FL 32570 |
| JEFFREY D. MILLER | P.O. BOX 12242 JACKSON MS 39236-2242 |
| JEFFREY KING CARTER | 3111 ARBOR OAK DRIVE TYLER TX 75707-0000 |
| JEFFREY L. WOLFE & CYNTHIA J. WOLFE | 4467 MT CARMEL RD JAY FL 32565 |
| JEFFREY R SAMUEL | 7616 GREENLAND PL. CINCINNATI OH 45237-0000 |
| JEFFREY S. BRINEN | 1660 LINCOLN ST. STE. 1850 DENVER CO 80264-9911 |
| JEFFREY TODD PENIX | 205 MASK ROAD ATHENS LA 71003 |
| JEFFREYS DRILLING, LLC | 3839 MCKINNEY AVE, STE 155-269 DALLAS TX 75204-0000 |
| JEFFREYS DRILLING, LLC | 3839 MCKINNEY AVE, STE 155-269 DALLAS TX 75204-1413 |
| JENNIFER ANNE DANSBY | 6300 SOUTHBRIDGE ROAD NORTH MOBILE AL 36693 |

| Claim Name | Address Information |
|---|---|
| JENNIFER HUDSON BECKER | 5553 MULAT RD MILTON FL 32583-0000 |
| JENNIFER L & CHARLES L. TRAVIS | 41 ROBINSON CEMETERY LANE EVERGREEN AL 36401 |
| JENNIFER MARIE MANES SMITH | P.O. BOX 260734 PLANO TX 75026-0734 |
| JENNIFER S. HOLIFIELD | SPEEGLE, HOFFMAN, HOLMAN & HOLIFIELD, LL P.O. BOX 11 MOBILE AL 36601-0011 |
| JEREMIAH S. KIRKLAND | 1346 NORTH GUN CLUB ROAD TUPELO MS 38801 |
| JEREMY L RETHERFORD | BALCH & BINGHAM 1901 SIXTH AVE N SUITE 1500 BIRMINGHAM AL 35203-4642 |
| JERLEAN WARREN | C/O RAMERIA CLARK 5316 MEADOW VALLEY DRIVE FORT WORTH TX 76132-0000 |
| JERRELL A. HOLDER | 3641 BRANDY ROAD CADDO TX 76429-0000 |
| JERRELL WARREN | ADDRESS UNVERIFIED |
| JERRY CARTER | 6000 MOUNTAIN VILLA DR AUSTIN TX 78731-3764 |
| JERRY LANE SULLIVAN | 751 THOMPSON ROAD CASTOR LA 71016-0000 |
| JERRY MCRAE AND MARGARET MCRAE | 110 MERRY LANE BREWTON AL 36426 |
| JERRY PARKER WATSON | P.O. BOX 868 EL CAMPO TX 77437 |
| JERRY T. CARTER | 2306 RACINE DR MONROE LA 71201-0000 |
| JERRY T. CARTER, DECEASED | 2306 RACINE DR MONROE LA 71201-0000 |
| JERRY TERRY | P.O. BOX 465 LINDEN TX 75563-0000 |
| JERRY W. HUMPHREY, SR. | 7780 PECAN DRIVE BEAUMONT TX 77713-0000 |
| JERRY WAYNE STEELE | 33220 BROWNS LANDING ROAD SEMINOLE AL 36574 |
| JESSE CHAVEZ, JR. AND RITA FAYE CHAVEZ | 5967 HIGHWAY 512 QUITMAN MS 39355 |
| JESSE D. CARTER | 212 GANTT RODEO ROAD ATHENS LA 71003 |
| JESSE FOY PEERY | 2417 SMITH BLUFF ROAD SALADO TX 76571 |
| JESSE MITCHELL | 5415 MAPLE AVE #321 DALLAS TX 75235-0000 |
| JESSE ROBERT SUMMERLIN | 11810 NW 110TH AVENUE CHIEFLAND FL 32626-0000 |
| JESSE W. SHAFFER | 628 COOK BAKER ROAD SAREPTA LA 71071-0000 |
| JESSICA A. NEWMAN | P.O. BOX 309 COLLINS MS 39428-0000 |
| JESSICA MCLEOD | 318 PACIFIC ROAD MANTECA CA 95337-0000 |
| JESSIE B. SAMUEL | 6341 SOUTH ELLIS CHICAGO IL 60637-0000 |
| JESSIE HARPER | RT 3 BOX 980 TYLER TX 75705-0000 |
| JESSIE JONES, IV | PO BOX 452 DOUGLAS CITY CA 96024-0000 |
| JESSIE MAE W. AARON | 3308 WALL AVENUE SAN BERNARDINO CA 92404-0000 |
| JESSIE REE JACKSON | 142 SCENIC DRIVE JACKSON AL 36545-0000 |
| JF HOWELL INTERESTS LP | C/O DAVID R TAGGART 401 EDWARDS ST, STE 1000 SHREVEPORT LA 71101 |
| JF HOWELL INTERESTS, LP | ATTN: JAMES DAVID MORGAN, MANAGER 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101-0000 |
| JF HOWELL INTERESTS, LP | ATTN JAMES DAVID MORGAN, MANAGER 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101-5502 |
| JF KELLEY CLAN, LLC FRANCIS GUY KELLEY | AND JOAN EVANS KELLEY CO-MANAGERS 107 LENORA STREET PINEVILLE LA 71360-0000 |
| JFKELLEY CLAN, LLC | JF KELLEY CLAN, LLC FRANCIS GUY KELLEY AND JOAN EVANS KELLEY, CO-MANAGERS 107 LENORA STREET PINEVILLE LA 71360-0000 |
| JILL HUNTER | 4422 WALHAM COURT KINGWOOD TX 77345 |
| JIM FOY LEMONS, JR. AND IRENE L. LEMONS | 8201 SOUTH SANTA FE DRIVE, SPACE 328 LITTLETON CO 80120 |
| JIMCO PUMPS | RALPH CRAVEN PO BOX 6255 LAUREL MS 39441 |
| JIMCO PUMPS | C/O CRAIG N ORR, ESQ PO BOX 1289 LAUREL MS 39441-0000 |
| JIMCO PUMPS | P.O. BOX 6255 LAUREL MS 39441-0000 |
| JIMCO PUMPS | P.O. BOX 6255 LAUREL MS 39441-6255 |
| JIMMIE K. MULLINS | 8737 RIDGESTONE MONTGOMERY AL 36117 |
| JIMMIE L. WARREN | 10320 CR 233 TYLER TX 75707-0000 |
| JIMMIE LEE GREEN | 26 W. MAPLEWOOD AVE. MUSKEGON MI 49444-0000 |
| JIMMIE LEE WALKER | 3152 NW 65TH STREET MIAMI FL 33147-0000 |
| JIMMIE PARKER REES | 8094 VIA BONITA SCOTTSDALE AZ 85258 |

| Claim Name | Address Information |
|---|---|
| JIMMIE WARREN | 3915 KUSHLA DALLAS TX 75216-0000 |
| JIMMY D. CROUCH | 8000 DELAWARE DRIVE MCKINNEY TX 75070-0000 |
| JIMMY KENDRICK, JR. | 2011 TALLULAH RIDGE HATTIESBURG MS 39402-0000 |
| JIMMY MARVIN HENRY | 973 STUCKEY ROAD DUBBERLY LA 71024 |
| JIMMY MERLE LEMONS | 8301 W. MCCORMICK ROAD AMARILLO TX 79119 |
| JIMMY WAYNE & TERRY A. BLANKENSHIP | 1134 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| JIMMY WILLIAMS | 5100 SE 164TH STREET MOORE OK 73165-0000 |
| JJS INTERESTS ESCAMBIA LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS ESCAMBIA LLC | JUSTIN SIMONS 2001 KIRBY DR, STE 1110 HOUSTON TX 77019 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-6081 |
| JJS INTERESTS NORTH BEACH LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS NORTH BEACH LLC | JUSTIN SIMONS 2001 KIRBY DR, STE 1110 HOUSTON TX 77019 |
| JJS INTERESTS NORTH BEACH LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS STEELE KINGS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS STEELE KINGS LLC | JUSTIN SIMONS 2001 KIRBY DR, STE 1110 HOUSTON TX 77019 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-6081 |
| JJS INTERESTS WEST ARCADIA LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST HOUSTON TX 77002 |
| JJS INTERESTS WEST ARCADIA LLC | JUSTIN SIMONS 2001 KIRBY DR, STE 1110 HOUSTON TX 77019 |
| JJS INTERESTS WEST ARCADIA LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019-0000 |
| JJS WORKING INTEREST LLC | 2001 KIRBY DR, SUITE 1110 HOUSTON TX 77019-0000 |
| JJS WORKING INTERESTS LLC | C/O WILLKIE FARR & GALLAGHER LLP ATTN JENNIFER HARDY 600 TRAVIS ST HOUSTON TX 77002 |
| JK ROYALTY LP | P.O. BOX 904 MIDLAND TX 79702-0000 |
| JL PORTER REVOCABLE TRUST | JANE L PORTER, JOHN P PORTER, TRUESTEE P.O. BOX 3249 SHAWNEE OK 74802-0000 |
| JMS OIL & GAS HOLDINGS LLC | 450 S ORANGE AVE, 14TH FL ORLANDO FL 32801 |
| JMS OIL & GAS HOLDINGS LLC | ATTN: ROB CAMPBELL PO BOX 4920 ORLANDO FL 32802-4920 |
| JO ANN HARMON GEARY | P.O. BOX 8483 FORT WORTH TX 76124 |
| JO ANN LANGHAM | 319 SHEILA BLVD PRATTVILLE AL 36066-0000 |
| JO LYNN BELLEW & DONALD A. BELLEW | 2691 BRIDGES ROAD ATHENS LA 71003 |
| JOAN MARIE HASSELL SIMPSON | 1701 RANCH ROAD ROYSE CITY TX 75189 |
| JOAN PLAYER | P. O. BOX 784 MADISON MS 39130 |
| JOAN RUTH WILLIAMS KING | P. O. BOX 1036 OIL CITY LA 71061 |
| JOAN WARDEN CONRAD | 3468 W. KISTLER ROAD LUDINGTON MI 49431-0000 |
| JOANNE KELLEY | 2513 THOREAU STREET INGLEWOOD CA 90303-0000 |
| JOE BRUCE EVANS | 1674 GLENMORE BATON ROUGE LA 70808-0000 |
| JOE BRUNSON BUTLER | ADDRESS UNKNOWN |
| JOE CHRISTOPHER BAGWELL | 218 SHADOWS LANE DUBBERLY LA 71024-0000 |
| JOE EARL BRABHAM | P.O. BOX 247 MAGNOLIA MS 39652 |
| JOE INNIS MCLEOD | 877 CR 281 QUITMAN MS 39355-0000 |
| JOE L. SAMUEL, JR., DECEASED | 1444 AMBROSE AVE CINCINNATI OH 45224-0000 |
| JOE O. CAMPBELL AND PATRICIA H. CAMPBELL | PO BOX 22 SILVERHILL AL 36576-0000 |
| JOE RAY SWANN | P. O. BOX 30847 AMARILLO TX 79120-0000 |
| JOE T. BLAIR ET UX | FAYE F. BLAIR P.O. BOX 54 QUITMAN MS 39355-0000 |

| Claim Name | Address Information |
|---|---|
| JOE WAYNE PEERY | 746 ELKINS LAKE HUNTSVILLE TX 77340 |
| JOEL DAVIS | P.O. BOX 540988 HOUSTON TX 77254-0000 |
| JOEL FRANCIS MOORE | 9565 CAMBERWELL DRIVE DAPHNE AL 36526 |
| JOEL R. JACKSON | P.O. BOX 1698 PICAYUNE MS 39466-0000 |
| JOEL S. GRICE | 5416 SUFFOLK DR. JACKSON MS 39211 |
| JOHHNY R. BROWDER | 4409 SKYLARK RD. MILTON FL 32583 |
| JOHN & KATHRYN WILLLIAMS | REVOCABLE FAMILY TRUST 8635 SCENIC HILLS DR PENSACOLA FL 32514 |
| JOHN A. BRIDGES | THE BRIDGES FAMILY TRUST 105 WIRE ROAD ARCADIA LA 71001-0000 |
| JOHN A. DOWNING | P.O. BOX 955 BREWTON AL 36427 |
| JOHN A. DRAKEFORD, DECEASED | 2460 OSAGE STREET MOBILE AL 36617-0000 |
| JOHN A. HUGHES, JR. | 921 BROOKSIDE PLACE PENSACOLA FL 32503 |
| JOHN A. MOUTON, III | PO BOX 82438 LAFAYETTE LA 70598-2438 |
| JOHN ALLEN & DONNA SUE MERRIT, H&W | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105 |
| JOHN AND PAGGY CRAIN | 1905 BYRD AVE BOGALUSA LA 70427 |
| JOHN ARMISTEAD | 366 SOUTH CONGRESS, STE 100 AUSTIN TX 78704 |
| JOHN ARTHUR WARREN | 1933 DONALD STREET MODESTO CA 95354-0000 |
| JOHN B. CUNNINGHAM | 651 CR 467 CARTHAGE TX 75633-0000 |
| JOHN BLAIR | 200 MEADOW LAKE TRAIL GREER SC 29650-0000 |
| JOHN C. MCCHRISTY & JEAN E. MCCHRISTY | P.O. BOX 1508 CANTON TX 75103 |
| JOHN C. MULLEN | 2236 BROOKWOOD ROAD NORTH CHESTERFIELD VA 23235 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN CHARLES WOODSON | 266 KING ARTHUR PLACE ALABASTER AL 35007-9114 |
| JOHN CLEVELAND LOVELACE | 9234 BAYVIEW DRIVE LILLIAN AL 36549-0000 |
| JOHN CLINTON MERRITT | 7647 CHESAPEAKE DRIVE SHREVEPORT LA 71105-0000 |
| JOHN COLLINS & | MARGARET C. COLLINS 1301 EAMES STREET MINDEN LA 71055-0000 |
| JOHN CUEVAS | 277 ALBERTA DRIVE NE ATLANTA GA 30305-0000 |
| JOHN D PROCTER | TRUSTEE JBW4 PO BOX 6250 TYLER TX 75711-0000 |
| JOHN D. CRAIN, JR | 61876 SEAL RD ANGIE LA 70426 |
| JOHN D. HENDRICKS | 4624 MT. CARMEL ROAD JAY FL 32565-0000 |
| JOHN D. HENDRICKS, DECEASED | 4624 MT. CARMEL ROAD JAY FL 32565-0000 |
| JOHN D. HILL, III | 27905 E. 203RD STREET PLEASANT HILL MO 64080 |
| JOHN D. PUGH, JR. | 3625 CHIMIRA LANE HOUSTON TX 77051-0000 |
| JOHN D. WILLIAMS | P. O. BOX 17 TAYLOR LA 71080 |
| JOHN DAVID MOSBY | 5830 VALLEY BROOK LN MONTGOMERY AL 36117 |
| JOHN DOUGLAS BRYANT, III | 6122 OUTLOOK AVENUE OAKLAND CA 94605-0000 |
| JOHN DOUGLAS BRYANT, JR. | 901 SE 3RD STREET APT 11 BARTLESVILLE OK 74003-0000 |
| JOHN E. BELL | 615 JOHNSON STREET VICKSBURG MS 39180 |
| JOHN E. DOWNING | C/O JANE DOWNING DUNAWAY 1356 CEDAR COVE RD CAMDEN SC 29020-0000 |
| JOHN E. RUSS, ET UX | 83 HUNTERS GREEN CIRCLE LITTLE ROCK AR 72211 |
| JOHN F. BAKER | 629 LYNN STREET GREENSBURG PA 15601-0000 |
| JOHN F. WATSON | 544 ARTESIAN SPRINGS DRIVE FAIRHOPE AL 36532-0000 |
| JOHN FOREST BAKER | 629 LYNN STREET GREENSBURG PA 15601-0000 |
| JOHN FOREST BAKER, SR., DECEASED | 40789 FREMONT BLVD. #128 FREMONT CA 94538-0000 |
| JOHN GREEL RALLS, SR. | 625 S. CLEVELAND AVE. BROOKHAVEN MS 39601-0000 |
| JOHN GREG BIRD | 5212 BUCK SHERROD ROAD MARSHALL TX 75672 |
| JOHN H MORGAN RESIDUAL MARITAL TRUST | ELLEN MORGAN TRUSTEE 2061 POINT LEGERE ROAD MOBILE AL 36605-0000 |
| JOHN H. SMITH | C/O QUITMAN TANK SOLUTIONS, LLC PO BOX 90 QUITMAN MS 39355-0090 |
| JOHN ISBELL | 6078 VAN SYCKLE AVE WATERFORD MI 48329 |
| JOHN JOSEPH GAMBLE, EXECUTOR OF | THE ESTATE OF BARBARA RUTH F 3081 WHISPERING PINES CIRCLE HOOVER AL 35226 |

| Claim Name | Address Information |
|---|---|
| JOHN K. WADE | 496 NE STERLING DR. ROSEBURG OR 97470 |
| JOHN KAVANAUGH | PO BOX 15669 HATTIESBURG MS 39404-0000 |
| JOHN KUBALA | 1021 E LIGHTON TRAIL FAYETTEVILLE AR 72701-0000 |
| JOHN L BLACKSHER TRUST | P.O. BOX 50164 MOBILE AL 36605 |
| JOHN L. & AMY ALFORD BURKHEAD | 6150 TRAVIS BYNUM RD JAY FL 32565 |
| JOHN L. & CARRIE I. HENRY | 2087 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| JOHN L. HENRY | & CARRIE I. HENRY 2087 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| JOHN L. JERNIGAN & BRADLEY ELLIS BYRNE | 175 BELLE MEAD DR. BREWTON AL 36426 |
| JOHN LINDER OPERATING COMPANY, LLC | 100 INDEPENDENCE PLACE, SUITE 307 TYLER TX 75703-0000 |
| JOHN LINDER OPERATING COMPANY, LLC | 100 INDEPENDENCE PLACE, SUITE 307 TYLER TX 75703-1328 |
| JOHN LOUIS BLALOCK | 3881 RIDGE RD CASTOR LA 71016-0000 |
| JOHN M. AND SONYA W. KIRCHHARR | P.O.BOX 308 URIAH AL 36480 |
| JOHN M. COGHLAN | 15701 DANNY HALL ROAD STOCKTON AL 36579 |
| JOHN M. SCHOMMER | 1266 VENTURA AVE. #18 VENTURA CA 93001-0000 |
| JOHN MARTIN & HELEN HAYES MORAN | 5430 LAWTON CT. TALLAHASSEE FL 32317 |
| JOHN MCGAHA | 1053 MERION DRIVE CALERA AL 35040 |
| JOHN N. FEAGIN AND GERMANIA W. FEAGIN | 100 RODGERS LANE JOHN N. FEAGIN AND GERMANIA W. FEAGIN, ET UX |
| JOHN N. FOSCUE | 4222 TRINITY MILLS, SUITE 238 DALLAS TX 75287 |
| JOHN O FARMER INC | PO BOX 352 370 W WICHITA AVE RUSSELL KS 67665 |
| JOHN O FARMER INC | JOHN O FARMER IV, PRESIDENT PO BOX 352 RUSSELL KS 67665 |
| JOHN O FARMER INC | 370 W WICHITA AVE PO BOX 352 RUSSELL KS 67665 |
| JOHN O. FARMER, INC. | P.O. BOX 352 370 WEST WICHITA AVE. RUSSELL KS 67665-0000 |
| JOHN O. FARMER, INC. | P.O. BOX 352 370 WEST WICHITA AVE. RUSSELL KS 67665-2635 |
| JOHN PERRY LOWREY | 11413 WATERMAN ROAD WATERMAN IL 60556 |
| JOHN PIKE CONSTRUCTION INC | PO BOX 1024 CHINOOK MT 59523 |
| JOHN PIKE CONSTRUCTION, INC. | P.O. BOX 1024 CHINOOK MT 59523-0000 |
| JOHN PIKE CONSTRUCTION, INC. | P.O. BOX 1024 CHINOOK MT 59523-1024 |
| JOHN PLAYER, JR. | P.O. BOX 495 RIVER ROUGE OR 97537 |
| JOHN PRESTON BIRD | 1511 PALMETTO LANE KINGWOOD TX 77339 |
| JOHN R. GILBERT | 3451 URSA MINOR STREET SILVER CITY NM 88061-6200 |
| JOHN R. JETER, III | 301 WEDGEWOOD DRIVE GREENVILLE SC 29609-0000 |
| JOHN R. JOHNSTON | 242 NEWTON PKWY EVERGREEN AL 36401-0000 |
| JOHN RAY BURKS | 1104 MARTIN LUTHER KING DR. FLOMATON AL 36441 |
| JOHN RILEY PITTMAN | 13104 HIGHWAY 197 JAY FL 32565-0000 |
| JOHN ROBERT MARTIN | 8406 FAIRBROOK LANE LAPORTE TX 77571 |
| JOHN ROBERT ROBY | 706 ELEANOR DRIVE SW DECATUR AL 35601-0000 |
| JOHN RUDOLPH JR | 513 N. 48TH AVENUE PENSACOLA FL 32506-0000 |
| JOHN RUSSELL TEUTSCH | PO BOX 5712 BOSSIER CITY LA 71171-5712 |
| JOHN S. COOK | 9705 HWY 83 EVERGREEN AL 36401 |
| JOHN S. GIFFORD | 677 TURKEY CREEK ALACHUA FL 32615 |
| JOHN STARK TURNER | P.O. BOX 5130 BOSSIER CITY LA 71171-5130 |
| JOHN TAKACH | BRIDGET TAKACH 13311 OLIVE TRACE HOUSTON TX 77077-2253 |
| JOHN THAMES | PO BOX 141 ATMORE AL 36502 |
| JOHN W. SANDERS | 1503 BOURDEAUX DRIVE RUSTON LA 71270 |
| JOHN W. TISDALE, JR. | P.O. BOX 1803 ANDALUSIA AL 36420-0000 |
| JOHN WARREN, JR. | BOX 111 504 SOUTH CAMDEN RICHMOND MO 64085-0111 |
| JOHN WILLIAM TAYLOR | 111 VIOLET STREET WEST MONROE LA 71292-0000 |
| JOHN WOODFORD SHRYOCK | 9157 E. PALM TREE DRIVE TUCSON AZ 85710 |
| JOHNIE CARL GUNN | 145-FM 2489 GROESBECK TX 76642 |

| Claim Name | Address Information |
|---|---|
| JOHNITA HALL | P.O. BOX 114 RIVER FALLS AL 36476-0000 |
| JOHNNIE EARL RICHBURG | 858 POINTE VISTA CIRCLE CORONA CA 92881-3968 |
| JOHNNIE MAE HOLMES ELLINGTON | 3403 LAFAYETTE AVENUE OMAHA NE 68131-0000 |
| JOHNNIE RAY BONEY | 5027 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| JOHNNIE V. POTTS | 3626 S MIRROR ST AMARILLO TX 79118-7763 |
| JOHNNY DAVID & MAGLINE KAY THOMAS | 3935 SUSAN DRIVE RINGGOLD LA 71068 |
| JOHNNY DRAKEFORD, JR. | 58 FORD DRIVE CASTLEBERRY AL 36432-0000 |
| JOHNNY H. ROWELL | 535 COUNTY ROAD 116 QUITMAN MS 39355 |
| JOHNNY JABOUR, INDIVIDUALLY, | & AS PRESIDENT OF KIN PO BOX 744 VICKSBURG MS 39180 |
| JON B. HOLLOWAY | P.O. BOX C MEXIA TX 76667 |
| JON S. BROWN | P.O. BOX 246 PALESTINE TX 75802-0000 |
| JONATHAN LEON MARTIN | 199 NORTH FOREST AVE. LUVERNE AL 36049 |
| JONATHAN M. CRANFORD | 843 COUNTY ROAD 127 QUITMAN MS 39355 |
| JONELL GLUBKE | 27227 JONQUIL DRIVE CHISAGO CITY MN 55013 |
| JONES ENERGY COMPANY, LLC | 2124 FAIRFIELD AVENUE SHREVEPORT LA 71104-0000 |
| JONES ENERGY COMPANY, LLC | 2124 FAIRFIELD AVENUE SHREVEPORT LA 71104-2003 |
| JONES L. SIMMONS, ET UX | RT. 1, BOX 195D KOSSE TX 76653 |
| JONNIEL JACKSON | 2808 EAST 25TH AVENUE FORT WORTH TX 76106-0000 |
| JOSE CAMPOS VALOR | 4088 CANYON CIRCLE TYLER TX 75706 |
| JOSEPH A. FARRAR ET UX. | 1090 TUCKER ROAD VICKSBURG MS 39180 |
| JOSEPH A. FOSCUE | 3835 PINEHILL ROAD UNION KY 41091 |
| JOSEPH B BRAMLETTE TESTAMENTARY TRUST | C/O REGIONS BANK, TRUSTEE PO BOX 2020 TYLER TX 75710 |
| JOSEPH B. BRAMLETTE | REGIONS MORGAN KEEGAN BANK – NRRE OPS PO BOX 11566 BIRMINGHAM AL 35202 |
| JOSEPH C. SANDERS & WILMA SANDERS | 4770 BRANDON BLVD BOSSIER CITY LA 71001-0000 |
| JOSEPH H. COBB | 17860 LANE ROAD BOGALUSA LA 70427 |
| JOSEPH H. WOMACK | 619 INGLESIDE DRIVE BATON ROUGE LA 70806 |
| JOSEPH JEFFREY BRAGG | BOX 396 ROSSBURN MB ROJ 1VO CANADA |
| JOSEPH JEFFREY BRAGG, BY JOYCE H. MAY | BOX 396 ROSSBURN MB ROJ 1VO CANADA |
| JOSEPH OLIVER ANDREWS | 116 BRUNNER AVENUE EVERGREEN AL 36401 |
| JOSEPH SAMUEL | 2630 HAWTHORNE LAKE RD HELENE AL 35022-0000 |
| JOSEPH T. SAITER, & CHERYL P. SAITER | 345 JAMES RIVER RD. GULF BREEZE FL 32561-0000 |
| JOSEPHINE G. PRATT | 508 KLEIN STREET VICKSBURG MS 39180-0000 |
| JOSHUA R. PATE | 272 RACE TRACK ROAD ANDALUSIA AL 36421 |
| JOSIE B. AMOS | 1653 WEST TUDOR STREET RIALTO CA 92377 |
| JOSPEH GREGORY PARR | 1301 PENNY LANE KILGORE TX 75662-0000 |
| JOY LANCASTER THOMAS | 117 SHAWNEE POINT LOUDON TN 37774-0000 |
| JOYCE ANNETTE BRIDGES BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930-0000 |
| JOYCE BAXLEY | 17125 HWY 94 COLORADO SPRINGS CO 80930-0000 |
| JOYCE E. CAMPBELL | 1101 BEECHWOOD STREET SANTA ANA CA 92705 |
| JOYCE EVELER | 3503 ROUTE Z CENTERTOWN MO 65023 |
| JOYCE HOUSE RIGGINS, BY RACHEL SCHULER | , AS AGENT AND ATTORNEY-IN-FACT 614 WESTBROOK DRIVE WEST LAKE HILLS TX 78746 |
| JOYCE J. SETTLE | 4814 HWY 4 JAY FL 32565 |
| JOYCE LAVARNE ENGLAND | 1205 SUSAN LANE #127 FORT WORTH TX 76120-0000 |
| JOYCE S. SMITH | 1196 NORTH 31ST AVE. HATTIESBURG MS 39401 |
| JOYCE WARREN WILLIAMS | 306 GUTHRIE STREET DALLAS TX 75224-2822 |
| JOYCELYN BRYE EDWARDS | 16727 SUMMER CYPRESS COURT CYPRESS TX 77429-0000 |
| JOYCO INVESTMENTS LLC | PO BOX 2104 ROSWELL NM 88202-2104 |
| JOYCO INVESTMENTS, LLC | P. O. BOX 2104 ROSWELL NM 88202-0000 |
| JOYDEL M. MEREDITH | 6255 WNW HIGHWAY DALLAS TX 75225 |

| Claim Name | Address Information |
|---|---|
| JOYE EVANS COMBEST | 3498 HIGHWAY 145 NORTH QUITMAN MS 39355 |
| JOYE LYNELLE MITCHELL, ET UX | P.O. BOX 608 MEXIA TX 76667 |
| JTC OPERATING, INC. | 191 RENO ROAD JAMESTOWN LA 71045-0000 |
| JTC OPERATING, INC. | 191 RENO ROAD JAMESTOWN LA 71045-4244 |
| JUAN R. BAKER | 305 SOUTH OLYMPIA STREET, APT. 3 NEW ORLEANS LA 70119 |
| JUANITA CARY | 31807 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| JUANITA J. RALLS | 12364 BROOKLYN RD. EVERGREEN AL 36401-0000 |
| JUANITA WARD | 151 BAGGETT STREET CASTLEBERRY AL 36432 |
| JUDGE HILL, 111 | 15331 KUYKENDAHL RD APT 3106 HOUSTON TX 77090-4110 |
| JUDGE HILL, III | 15331 KUYKENDAHL RD APT 3106 HOUSTON TX 77090-4110 |
| JUDITH HENNIGAN ST. JOHN | 439 VERMONT AVE DAYTON BEACH FL 32118-0000 |
| JUDY ANN B. DIXON | 5146 APPLETON ROAD BREWTON AL 36426 |
| JUDY ANN WALKER | 941 LYNNDALE LANE BIRMINGHAM AL 35214-0000 |
| JUDY BETH TRIPLET | 149 HICKORY RIDGE ROAD HAYNESVILLE LA 71038-0000 |
| JUDY CROW, LLC | 900 PIERREMONT ROAD, SUITE 221 SHREVEPORT LA 71106-0000 |
| JUDY DELAINE MURPHY | 639 MARY JANE BLVD HAUGHTON LA 71037 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571-0000 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571-7627 |
| JUDY G. RIDDLE | 43275 HIGHWAY 31 BREWTON AL 36426-3331 |
| JUDY JEANNE CROSS | P.O. BOX 4, 220 W MAIN ST MONTROSE SD 57048-0000 |
| JUDY K. MERRITT CARTER | 1114 VIRGINIA DRIVE HAYNESVILLE LA 71038-0000 |
| JUDY L. HAMBY GRANT | 5204 BRADLEY LANE ARLINGTON TX 76017-0000 |
| JUDY LYNN GARDNER | 2270 BENT CREEK MANOR ALPHARETTA GA 30005 |
| JUDY SHARON SMITH SHAMBURGER | P.O. BOX 458 TYLER TX 75710-0000 |
| JUDY WARREN | 2000 HIGHLAND ROAD, APT. 1209 DALLAS TX 75228-0000 |
| JULIA BLAIR | 18264 BROOKLYN RD EVERGREEN AL 36401-0000 |
| JULIA JONES | 3095 FENNO DRIVE EDWARDS CO 81632 |
| JULIA L. PARKER | 721 VERSAILLES DRIVE RIDGELAND MS 39157 |
| JULIA S. MAYS | 305 N. LOUISE STREET ATLANTA TX 75551-2237 |
| JULIAN LANE WHELESS | 110 CORRONATION DRIVE SANTA ROSA CA 95401 |
| JULIE KIRKLAND ROWELL | P.O. BOX 715 QUITMAN MS 39355 |
| JUNE R FOSTER | 6121 FERN AVE. UNIT 37 SHREVEPORT LA 71105-0000 |
| JUNE W. MARTIN | 3161 KEEGO ROAD BREWTON AL 36426 |
| JURA-SEARCH, INC. | P.O. BOX 320426 FLOWOOD MS 39232-0000 |
| JUSTIN DERRICK LEMONS | 208 PALOMINO DRIVE SAGINAW TX 76179 |
| K&T WELDING SERVICES, LLC | TIMOTHY J. BEECH 177 MASONITE LAKE ROAD LAUREL MS 39443-0000 |
| K&T WELDING SERVICES, LLC | TIMOTHY J. BEECH 177 MASONITE LAKE ROAD LAUREL MS 39443-9755 |
| K. C. BRYE | P.O. BOX 36855 INDIANAPOLIS IN 46236-0000 |
| K.C. WHITTEMORE | C/O CA WHITTEMORE 10 MASON POND PLACE SPRING TX 77381-0000 |
| K.C. WHITTEMORE | C/O CA WHITTEMORE 10 MASON POND PLACE SPRING TX 77381-3191 |
| KAISER-FRANCIS OIL COMPANY | DEPT. 637 TULSA OK 74182-0000 |
| KALINEC ENTERPRISES, INC | ATTN: BRIAN KALINEC 1341 HEIGHTS BLVD HOUSTON TX 77008-0000 |
| KANSAS CITY SOUTHERN RAILWAY COMPANY | P.O. BOX 219335 KANSAS CITY MO 64121 |
| KAREN A. FULFORD | 408 GREVE ROAD PENSACOLA FL 32507-0000 |
| KAREN G. ROBERSON | 221 ROBINSON AVE. BREWTON AL 36426 |
| KAREN SUSANNE PARR | 8615 W. GOFORTH ROAD KILGORE TX 75662-0000 |
| KAREN VICKERY | 7 EAST 52ND STREET GULFPORT MS 39507 |
| KAREN W. ROSSIE | 219 FALLS CROSSING MADISON MS 39110-0000 |
| KARLEEN HOWARD NEILL | 56 NORTH MAPLE STREET HADLEY MA 01035-0000 |

| Claim Name | Address Information |
|---|---|
| KASEY FREDRICK | 4110 TRAVIS DRIVE DALLAS TX 75204 |
| KAT EGGLESTON | 8851 FLATTOP STREET ARVADA CO 80007-0000 |
| KATHERINE A ROSS | 1801 CALIFORNIA ST. STE. 1600 DENVER CO 80202-2628 |
| KATHERINE A. DUNLAP | 6804 POCO DRIVE PARKER TX 75002-0000 |
| KATHERINE ANN HEBERT | 210 BODET LANE COVINGTON LA 70433-0000 |
| KATHERINE BIRCH WILKINSON | 9608 BOBWHITE TERRACE PENSACOLA FL 32514-0000 |
| KATHERINE BIRCH WILKINSON | 8173 STONEBROOK DR PENSACOLA FL 32514-5963 |
| KATHERINE DUFRAIN | 1266 TATE SCHOOL ROAD PENSACOLA FL 32533 |
| KATHERINE E. MCMILLAN OWENS | P.O. BOX 1229 BREWTON AL 36427-0000 |
| KATHERINE HOLMES STRAAUGHN | 5003 DAMASCUS ROAD BREWTON AL 36426-0000 |
| KATHERINE HOLMES STRAUGHN | 5003 DAMASCUS ROAD BREWTON AL 36426-0000 |
| KATHERINE KASHAE SAMUEL | 636 NORTHCHESTER LANE LAFAYETTE IN 47909-0000 |
| KATHERINE SAMUEL | 636 NORTHCHESTER LANE LAFAYETTE IN 47909-0000 |
| KATHLEEN ELLIS MCCULLOCH | P.O. BOX 8513 JACKSONVILLE TX 75766-0000 |
| KATHLEEN H ADAMS | 4862 KELLY MILL RD. HOLT FL 32564 |
| KATHRYN A. TILL | 584 MT. PLEASANT ROAD GEORGIANA AL 36033 |
| KATHRYN ECKERLEIN ERRINGTON | 2850 BELLE CHRISTIANE CIR. PENSACOLA FL 32503 |
| KATHY BIRD BENSON | 209 PINE STREET PLAIN DEALING LA 71064 |
| KATIE DRAKEFORD | 1404 WEST 73RD ST CHICAGO IL 60636-0000 |
| KATIE SANDERS LIGHTSEY | 2519 174TH AVE. NE REDMOND WA 98052 |
| KAY MITCHELL | PO BOX 3843 MILTON FL 32572-3843 |
| KAYE BETHUNE | 213 E. MONTESANO DRIVE EVERGREEN AL 36401 |
| KAYE HUNTER BRYAN | P.O. BOX 1530 LIVINGSTON AL 35470 |
| KCS AUTOMATION LLC | ATTN WILLIAM S KNISELY, MANAGER 4 PORTOFINO DR, UNIT 1103 PENSACOLA BEACH FL 32561 |
| KCS AUTOMATION, LLC | 4 PORTOFINO DRIVE UNIT 1103 PENSACOLA BEACH FL 32561-0000 |
| KCS AUTOMATION, LLC | 4 PORTOFINO DRIVE UNIT 1103 PENSACOLA BEACH FL 32561-5408 |
| KEISHA WRIGHT JOHNSON | 1417 ROSEMOUNT ST. CLINTON MS 39056 |
| KEITH W. HATFIELD | 631 CONSTELLATION SQUARE SE, UNIT A LEESBURG VA 20175 |
| KELLEY ALFORD | AKA LENORA KELLEY SANFORD ALFORD 108 CLUB VILLAGE DRIVE MOUNTAIN BROOK AL 35213-0000 |
| KELLEY BROTHERS CONTRACTORS INC | PO DRAWER 1079 WAYNESBORO MS 39367 |
| KELLEY LEIGH BERGER VENTO | PO BOX 9573 MONROE LA 71211-0000 |
| KELLY A. WADE | 177 WINNGATE COURT ROSEBURG OR 97471 |
| KELLY STEVENS | 2425 CULKIN ROAD VICKSBURG MS 39183-0000 |
| KELLY WALKER | PO BOX 6496 TYLER TX 75711-0000 |
| KELSEY ANNE G. BRYANT TRUST | C/O DOUGLAS SEIDENBURG, TRUSTEE P.O. BOX 1197 LAUREL MS 39441-0000 |
| KELSEY ANNE GREEN TRUST | C/O DOUGLAS SEIDENBURG, TRUSTEE P.O. BOX 1197 LAUREL MS 39441-0000 |
| KELTON BRELAND, ET UX | 26346 MILITARY RD ANGIE LA 70426 |
| KELTON COMPANY, L.L.C. | ATTN: THOMAS W. SYLTE, MANAGER P.O. BOX 230 PENSACOLA FL 32591-0000 |
| KELTON COMPANY, L.L.C. | ATTN THOMAS W. SYLTE, MANAGER P.O. BOX 230 PENSACOLA FL 32591-0230 |
| KENNEDY MINERALS, LTD. | 500 WEST TEXAS, SUITE 655 MIDLAND TX 79701-0000 |
| KENNETH ALLEN BAKER & RANDLE BRUCE BAKER | 16687 MOORE ROAD ANDALUSIA AL 36420 |
| KENNETH ARTHUR & KATHLEEN MARIE BOELTE | , TRUSTEES OF THE KENNETH & KATHLEEN BOELTE FAMILY REVOCABLE TRUST 1101 HAYSTACK DRIVE ORO VALLEY AZ 85755 |
| KENNETH BAKER | 16687 MOORE RD ANDALUSIA AL 36420 |
| KENNETH BARNARD BRYANT | 710 W. 126TH ST. LOS ANGELES CA 90044-0000 |
| KENNETH DAVID & TERESA LYNN JORDAN | 4817 DOBSON ROAD JAY FL 32565-0000 |
| KENNETH DON PEERY | 2222 MAY APPLE DRIVE BAYTOWN TX 77520 |

| Claim Name | Address Information |
|---|---|
| KENNETH E. WARREN AND JOANNE B. WARREN | 1355 FOSTER ARBOR ROAD CASTOR LA 71016-0000 |
| KENNETH HAWKINS, SR. | 414 PRESTON BOULEVARD, APT. 267 BOSSIER CITY LA 71111-0000 |
| KENNETH JEROME PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056-0000 |
| KENNETH M. FUNK | 181 FREMONT STREET, UNIT 55C SAN FRANCISCO CA 94105-2293 |
| KENNETH R. MCGAHA | 4130 WOLF CREEK ROAD PELL CITY AL 35128 |
| KENNETH R. WALTERS | 328 CLARK CEMETERY ROAD LAUREL MS 39443-0000 |
| KENNETH RALLS | 3290 PLUMAS ST. APT. 111 RENO NV 89509 |
| KENNETH RAY MCDANIEL HEIRS | 52 LINE RD LAUREL MS 39443-9562 |
| KENNETH T. FERRINGTON, SR. | 1703 BROKEN BOW ROAD GRANBURY TX 76048 |
| KENNETH WAYNE HUNTER | 203 WEST NORTH-HILL DRIVE SPRING TX 77388 |
| KENNETH WILLIAMS | 1326 CHEYENNE ROAD LEWISVILLE TX 75067-0000 |
| KENNY MOSLEY ET UX | 788 COUNTY ROAD 117 SHUBUTA MS 39360 |
| KENT E. BURRESS | 3740 STATE HWY 92 CHICKASHA OK 73018-0000 |
| KERI L. RILEY | 1660 LINCOLN ST., STE.1850 DENVER CO 80264-9911 |
| KERMIT MCCOLLUM AND CAROLYN MCCOLLUM | 1056 5TH AVENUE NW ARAB AL 35016-0000 |
| KERNON DE-VAUGHN BRYE, SR. | 6531 ALLYN WAY PENSACOLA FL 32504-0000 |
| KERRICK FRANKLIN | 195 HEDGES STREET MANSFIELD OH 44902-0000 |
| KESTREL ROYALTY LLC | 7844 SOUTH ESPANA WAY CENTENNIAL CO 80016-0000 |
| KEVIN D. COPELAND | 10505 SIERRA WEST WACO TX 76712 |
| KEVIN LANE JOHNSON, ET UX | 3519 RIDGE RD CASTOR LA 71016-0000 |
| KEVIN M. BIRD | 1210 POQUOSON AVE. POQUOSON VA 23662 |
| KEVIN P. DAVIS | 37521 LILACVIEW AVENUE PALMDALE CA 93550-0000 |
| KEVIN WADE LUCAS AND BOBBIE JO LUCAS | 14382 STURGEON ROAD BARAGA MI 49908 |
| KEY ENERGY SERVICES, INC. | D/B/A KEY ENERGY SERVICES, LLC P.O. BOX 4649 HOUSTON TX 77210-4649 |
| KEY RITE SECURITY | 5570 EAST YALE AVENUE DENVER CO 80222-0000 |
| KEY RITE SECURITY | 5570 EAST YALE AVENUE DENVER CO 80222-6907 |
| KEYSTONE ENGINEERING INC | 1100 W CAUSEWAY APPROACH MANDEVILLE LA 70471 |
| KEYSTONE ENGINEERING, INC. | 1100 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471-0000 |
| KEYSTONE ENGINEERING, INC. | 1100 WEST CAUSEWAY APPROACH MANDEVILLE LA 70471-3038 |
| KHLOE S. PRY, A MINOR | C/O KRISTEN S. PRY 11325 TIMBERLAND DR S WILMER AL 36587-0000 |
| KIDD PRODUCTION LTD | ATTN KIM MADDOX 102 N COLLEGE, STE 106 TYLER TX 75702 |
| KIDD PRODUCTION, LTD. | 102 NORTH COLLEGE, SUITE 106 TYLER TX 75702-0000 |
| KIESHA WRIGHT JOHNSON | 1417 ROSEMOUNT ST. CLINTON MS 39056-0000 |
| KIM ANDERSON | 7349 GREYWOOD DRIVE SHREVEPORT LA 71107-0000 |
| KIM ROSCOE WIGGINS | 13606 SUMMIT RIDGE DRIVE HOUSTON TX 77085-0000 |
| KIMBERLY BRIDGES | 1018 WROTEN LANE NW BROOKHAVEN MS 39601-0000 |
| KIMBERLY GOODMAN | 4750 MONTCLAIR HILL LANE FRESNO TX 77545-0000 |
| KIMBERLY SUE ROBERTS MIDDLETON | 107 CHIPMUNK AVENUE STIGLER OK 74462-0000 |
| KIMBERLY TOMLINSON LAY | P.O. BOX 1391 SHREVEPORT LA 71164 |
| KING E. DRAKEFORD | 1404 WEST 73RD STREET CHICAGO IL 60636 |
| KING OIL, LLC | C/O ROBERT E. BRASWELL, MANAGER 416 TRAVIS STREET STE 1100 SHREVEPORT LA 71101-5504 |
| KINGFISHER RESOURCES, INC. | 2101 CEDAR SPRINGS RD, SUITE 1500 DALLAS TX 75201-0000 |
| KINGSTON LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764-0000 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764-6303 |
| KIRK GILLIS | P.O. BOX 43 GREENSBURG LA 70411 |
| KIRK WEAVER CONTRACT PUMPING, INC. | P.O. BOX 385 BECKVILLE TX 75631-0000 |
| KIRK WEAVER CONTRACT PUMPING, INC. | P.O. BOX 385 BECKVILLE TX 75631-0385 |

| Claim Name | Address Information |
|---|---|
| KIRKIEZ LLC | 3073 RED DEER TRAIL LAFAYETTE CO 80026-0000 |
| KIRKIEZ LLC | 3073 RED DEER TRAIL LAFAYETTE CO 80026-9326 |
| KIRKPATRICK OIL COMPANY INC | 1001 W WILSHIRE BLVD, STE 202 OKLAHOMA CITY OK 73116 |
| KIRKPATRICK OIL COMPANY, INC. | PO BOX 248885 OKLAHOMA CITY OK 73124-8885 |
| KKS OIL & GAS, LTD. | 4532 ARCADY AVE. DALLAS TX 75205-0000 |
| KLEINFELDER INC | ATTN LEGAL 550 W C ST, STE 1200 SAN DIEGO CA 92101 |
| KLEINFELDER, INC. | P.O. BOX 51958 LOS ANGELES CA 90051-6258 |
| KLEINFELDER, INC. | ATTN: LEGAL 550 WEST C STREET, SUITE 1200 SAN DIEGO CA 92101-3532 |
| KLONDIKE OIL AND GAS, L.P. | ATTN: JAMES O. STEPHENS, MANAGER 7720 OLD CANTON ROAD, SUITE C-2 MADISON MS 39110-0000 |
| KMR INVESTMENTS LLC | ATTN: TIM BROWN PO BOX 417 HOMER LA 71040-0417 |
| KMR INVESTMENTS LLC | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| KMR INVESTMENTS, LLC | P.O. BOX 417 HOMER LA 71040-0417 |
| KNIGHT PETROLEUM, LP | 3303 HILLPARK LANE CAROLLTON TX 75007-0000 |
| KODIAK GAS SERVICES LLC | 15320 HWY 105 W, STE 210 MONTGOMERY TX 77356 |
| KODIAK GAS SERVICES, LLC | P.O. BOX 732235 DALLAS TX 75373-2235 |
| KODIAK GAS SERVICES, LLC | 15320 HWY. 105, SUITE 210 MONTGOMERY TX 77356-2602 |
| KRIS K. GILLIS | P.O. BOX 1401 LAUREL MS 39441 |
| KRISTEN MICHELLE VINT | 2009 N. GARFIELD LITTLE ROCK AR 72207 |
| KRISTI B. HUFFSTETLER | 188 MASK ROAD ATHENS LA 71101 |
| KRISTIN S. PRY | 11325 TIMBERLAND DR S WILMER AL 36587-0000 |
| KUDZU OIL PROPERTIES LLC | TAMMY DYESS, AUTHORIZED SIGNER 300 CONCOURSE BLVD, STE 101 RIDGELAND MS 39157 |
| KUDZU OIL PROPERTIES LLC | C/O TIMOTHY M SWANSON 1400 16TH ST DENVER CO 80206 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD, SUITE 101 RIDGELAND MS 39157-0000 |
| KUDZU OIL PROPERTIES, LLC | C/O TIMOTHY M. SWANSON MOYE WHITE LLP 1400 16TH ST STE 600 DENVER CO 80202-1486 |
| KURT H. NAHRGANG | P.O. BOX 7255 SPANISH FORT AL 36577 |
| KWAZAR RESOURCES LIMITED LIABILITY CO | PO BOX 7417 SPANISH FORT AL 36577 |
| KWAZAR RESOURCES, LLC | P.O. BOX 7417 SPANISH FORT AL 36577-0000 |
| KYLE SCHOMMER | 4600 CAMPUS STREET VENTURA CA 93003-0000 |
| L & L PROCESS SOLUTIONS INC | 3748 INDUSTRIAL PARK DR MOBILE AL 36693-0000 |
| L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK MOBILE AL 36693-0000 |
| L & L PROCESS SOLUTIONS, INC. | 3748 INDUSTRIAL PARK MOBILE AL 36693-5636 |
| L. JACKSON LAZARUS | P O BOX 1286 106 S WALL STREET NATCHEZ MS 39120-3477 |
| L. R. FITZGERALD | 1265 CAPILANO DR. SHREVEPORT LA 71106-0000 |
| L. RAY GUNN | 2670 EAGLE WAY OGDEN UT 84108 |
| L.D. WILLIAMS | 16125 CYPRESS VALLEY DRIVE CYPRESS TX 77429-0000 |
| L.E. WILKINSON | P.O.BOX 954 YOUNGSVILLE LA 70592 |
| LACOUR, BETTYE | C/O WM DAVID LYTLE 503 N MAIN ST, STE 125 PUEBLO CO 81003 |
| LAFAYETTE ELLIS | 2922 WEST 73RD STREET LOS ANGELES CA 90043-0000 |
| LAKE INVESTMENT PRODUCTION | CINDY LAKE GERHART PO BOX 2134 AUSTIN TX 78768-2134 |
| LAKE RONEL OIL CO | PO BOX 179 TYLER TX 75710-0000 |
| LAMANCHA INVESTMENTS II, LLC | P.O. BOX 320566 FLOWOOD MS 39232-0000 |
| LAMONT OLIVER | 511 NORTH QUEEN STREET APT. 2K KINSTON NC 28501-0000 |
| LAMONTE WARREN | 3001 TEMBROOKE DRIVE DALLAS TX 95350-0000 |
| LANCE R. STARK | 606 W 8TH ST IDALOU TX 79329-9102 |
| LANCE RUFFEL OIL & GAS CORP. | 210 PARK AVENUE SUITE 2150 OKLAHOMA CITY OK 73102-0000 |
| LANCE RUFFEL OIL & GAS CORP. | 210 PARK AVENUE SUITE 2150 OKLAHOMA CITY OK 73102-5632 |
| LANDMARK EXPLORATION LLC | C/O WATKINS & EAGER PLLC ATTN JIM F SPENCER, JR, ESQ PO BOX 650 JACKSON MS 39205-0650 |

| Claim Name | Address Information |
|---|---|
| LANDMARK EXPLORATION LLC | MICHAEL JOHNSON PO BOX 12004 JACKSON MS 39236 |
| LANDMARK EXPLORATION, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LANDMARK EXPLORATION, LLC | P.O. BOX 12004 JACKSON MS 39236-0000 |
| LANDMARK EXPLORATION, LLC | P.O. BOX 12004 JACKSON MS 39236-2004 |
| LANDMARK OIL AND GAS LLC | C/O WATKINS & EAGER PLLC ATTN JIM F SPENCER, JR, ESQ PO BOX 650 JACKSON MS 39205-0650 |
| LANDMARK OIL AND GAS LLC | MICHAEL JOHNSON P.O. BOX 12004 JACKSON MS 39236 |
| LANDMARK OIL AND GAS, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LANDMARK OIL AND GAS, LLC | P.O. BOX 12004 JACKSON MS 39236-2004 |
| LANE OIL & GAS CORPORATION | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| LANE OIL & GAS CORPORATION | ATTN NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-2791 |
| LANE OIL & GAS CORPORATION | PMB 400 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |
| LARRINE BROWN GARNETT | 1211 ELMWOOD STREET FORT WORTH TX 76104-0000 |
| LARRY A. JAMES | 2070 SUNDOWN KAUFMAN TX 75142-0000 |
| LARRY DON FITE | 19635 HIGHWAY 110 SOUTH WHITEHOUSE TX 75791-0000 |
| LARRY DWIGHT TAYLOR 2012 IRR. TRUST | PO BOX 803 EVERGREEN AL 36401-0000 |
| LARRY J. FINDLEY | 32385 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| LARRY L. THERRELL, JR. | 595 COUNTY ROAD 118 SHUBUTA MS 39360-0000 |
| LARRY LEE WOZENCRAFT | P.O. BOX 512 LUCEDALE MS 39452-0512 |
| LARRY MCCARROLL | 641 FORT WORTH STREET JACKSONVILLE TX 75766-2607 |
| LARRY R. CROSBY | 707 BELLEVILLE AVE. BREWTON AL 36426 |
| LARRY REID POWELL | 19423 HOO SHOO TOO ROAD BATON ROUGE LA 70817-0000 |
| LARRY S. LATHROP | 2307 NE 155TH WAY VANCOUVER WA 98686 |
| LARRY WILLIAM & CAROLYN VAIL SMITH CARR | 545 CARR ROAD CASTOR LA 71016-0000 |
| LARRY WRIGHT | 905 COPELAND DRIVE HINESVILLE GA 31313-0000 |
| LASERCYCLE USA | 528 S TAYLOR AVE LOUISVILLE CO 80027 |
| LASERCYCLE USA | 528 SOUTH TAYLOR AVENUE LOUISVILLE CO 80027-3030 |
| LASHAWNA SCOTT | 2811 EXTERIOR STREET #14-H BRONX NY 10463-0000 |
| LATASHA SCOTT | 34 SUMNER AVE APT 316 SPRINGFIELD MA 01108-0000 |
| LAURA ANN ALEXANDER SAWYER | 346 SADIE DOUGLAS LANE SHREVEPORT LA 71106-0000 |
| LAURA GALLAGHER | 811 FOX RUN APARTMENT ONE LAFAYETTE LA 70508-0000 |
| LAURA H. MCCREADY | 609 CENTERPOINTE COVE OXFORD MS 38655-0000 |
| LAURA HELEN KALATA & GEORGE R. KALATA | 1843 VFW RD AUBURN AL 36830 |
| LAURA JONE BORZACHINI | 110 CLARON CT CLEMMONS NC 27012-0000 |
| LAURA L. WRIGHT | 132 KENT ROAD MACON GA 31211 |
| LAURA LOUISE PARR | 3406 VALLEY FORGE DR. SACHSE TX 75048-0000 |
| LAURA MCCRORY & RITCHIE D GRISSETT | 7024 SHADY OAKS LN TRUSSVILLE AL 35173 |
| LAURA TORRANS | 7617 GREENFIELD AVENUE LOUISEVILLE KY 40214-0000 |
| LAURIE DECKER HANDS | 6033 NORTH STAFFORD PLACE BOISE ID 83713 |
| LAWRENCE A. CULBERTSON | 3908 E ROCK FALLS ST NAMPA ID 83686-6769 |
| LAWRENCE BRYE | 2397 SPRING HILL ROAD EVERGREEN AL 36401-0000 |
| LAWRENCE E. HOLLAND | 9115 SOUTHEAST 54TH STREET MERCER ISLAND WA 98040-0000 |
| LAWRENCE M. CUSHMAN TRUST | LAWRENCE M. CUSHMAN, TRUSTEE 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108-0000 |
| LAWRENCE M. CUSHMAN TRUST | LAWRENCE M. CUSHMAN, TRUSTEE 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108-3199 |
| LAWRENCE, BARBARA PAGE | C/O BUECHLER LAW OFFICE LLC 999 18TH ST, STE 1230-S DENVER CO 80202 |
| LCJ RESOURCES LLC | C/O ERIC TERRY LAW PLLC 3511 BROADWAY SAN ANTONIO TX 78209 |

| Claim Name | Address Information |
|---|---|
| LCJ RESOURCES LLC | CHRIS WILDE, VP 1250 NE LOOP 410 SAN ANTONIO TX 78209 |
| LCJ RESOURCES, LLC | ATTN: CHRIS WILDE 1250 N.E. LOOP 410 STE 333 SAN ANTONIO TX 78209-0000 |
| LCJ RESOURCES, LLC | ATTN CHRIS WILDE 1250 N.E. LOOP 410 STE 333 SAN ANTONIO TX 78209-1544 |
| LEAH HUFF HARRINGTON | 142 BROOKS BLVD. BREWTON AL 36426 |
| LEAH J. LOFLIN | PO BOX 5910 GULF SHORES AL 36547-0000 |
| LEAH JANE ALEXANDER ANDERS | 110 EAST FRENCHMAN'S BEND MONROE LA 71203-0000 |
| LEANNE D. FORD | 516 HEATHERSTONE COURT RIDGELAND MS 39157-2908 |
| LEATHIA WALDEN | 8341 RANGER DR PENSACOLA FL 32534-0000 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277-0000 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| LEE B. LILES | 6725 CHERRYWOOD TRAIL MONTGOMERY AL 36117 |
| LEE M. KUTNER | 1660 LINCOLN ST. STE. 1850 DENVER CO 80264-9911 |
| LEE NARD MEEKS | 2543 SPRINGHILL ROAD EVERGREEN AL 36401 |
| LEE RADIN MOORE | 13906 HIGHWAY 151 ARCADIA LA 71001-0000 |
| LEE, WANDA S | 3273 FOREST SERVICE RD 304W BROADDUS TX 75929 |
| LEFRAK ENERGY INVESTORS LP | 1301 MCKINNEY ST, STE 3150 HOUSTON TX 77002 |
| LEFRAK ENERGY INVESTORS LP | GERALD WILLIAM WALRATH, ATTORNEY C/O KIRBY MATHEWS WALRATH PLLC 808 TRAVIS ST, STE 1625 HOUSTON TX 77002 |
| LEFRAK ENERGY INVESTORS, L.P. | 1301 MCKINNEY, STE 3150 HOUSTON TX 77010-0000 |
| LENA GRIFFITH SAVARESE | 5007 NEWPORT RD. REGINA SK S4S7A5 CANADA |
| LEO LAWRENCE BRYANT | 1460 HENLEY PKWY PATTERSON CA 95363-8802 |
| LEO WILLIAMS, SR AND IDA FAY WILLIAMS | 1559 BLUE RIDGE ROAD GIBSLAND LA 71028-0000 |
| LEO WILLIAMS, SR. AND | IDA FAYE WILLIAMS 1559 BLUE RIDGE ROAD GIBSLAND LA 71028-0000 |
| LEOLA M. WARREN | ROUTE 3 BOX 937 TYLER TX 75705-0000 |
| LEON SAMUEL | 13531 S. DOTY AVE. #33 HAWTHORNE CA 90250-0000 |
| LEONDARD E. WILLIAMS | 2510 NORFOLK ROAD ORLANDO FL 32803-1343 |
| LEOTIS HARDIE | 4032 GALBRATH DRIVE NORTH HIGHLANDS CA 95660-0000 |
| LEROY D. PATTON, III | 129 WOODLANDS GREEN DRIVE BRANDON MS 39047-0000 |
| LESA ELLEN RALLS JOHNSON | 625 S. CLEVELAND AVE. BROOKHAVEN MS 39601-0000 |
| LESIE A SHAW | 1210 CRAWFORD ST, APT 504 ARCADIA LA 71001-6564 |
| LESIE A. SHAW, DECEASED | 1210 CRAWFORD ST, APT 504 ARCADIA LA 71001-6564 |
| LESLIE BRENT MOSLEY | 109 BEVERLY DRIVE BAY ST. LOUIS MS 39520 |
| LESLIE P. BLACKBURN | 635 MCGOUGIN ROAD BREWTON AL 36426 |
| LESLIE SINCLAIR VON WISENBERGER | 820 RIVEN ROCK RD MONTECITO CA 93108-1125 |
| LESTER JORDAN COOPER | 1125 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| LETICIA DRAKEFORD | 14239 JIB STREET UNIT 31 LAUREL MD 20707-0000 |
| LEWIS C. SHARMAN, JR. | P.O. BOX 21 GUSTAVUS AK 99826 |
| LEWIS E. MEEKS, SR. | 7901 BERRY HILL CT. APT D MONTGOMERY AL 36117 |
| LEXINGTON INVESTMENTS, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| LIBERTY SUPPLY INC | 61 COLUMBIA RD 120 MCNEIL AR 71752 |
| LIBERTY SUPPLY INC | DAVID SPRADLIN PO BOX 489 MAGNOLIA AR 71754-0489 |
| LIBERTY SUPPLY, INC. | P.O. BOX 489 MAGNOLIA AR 71754-0489 |
| LICHELLE DRAKEFORD | 716 EUCLID STREET MOBILE AL 36606-0000 |
| LIDA G. MCDOWELL | 203 SOUTH 22ND AVENUE HATTIESBURG MS 39401 |
| LIGNUM OIL COMPANY | 7030 ARDMORE HOUSTON TX 77054 |
| LILLI GARDNER THOMAS | 1420 GRAY HORSE ROAD GREENSBORO GA 30642 |
| LILLIAN CLARK | 944 CEDAR ST. GIBSLAND LA 71028-0000 |
| LILLIAN CLARK – DECEASED | 944 CEDAR ST. GIBSLAND LA 71028-0000 |

| Claim Name | Address Information |
|---|---|
| LILLIAN JERNIGAN SHARP | 2200 BROOKSHIRE PLACE BIRMINGHAM AL 35213-0000 |
| LILLIAN M. CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIAN MARIE CULBERTSON | P.O. BOX 91 TEAGUE TX 75860 |
| LILLIE F. WILLIAMS LANGSTON | 2061 PENNINGTON GAP MEMPHIS TN 38134-0000 |
| LILLIE HARVEY | 894 ROGER PLACE, APT. 1-D BRONX NY 10459-0000 |
| LILLIE JONES | 4004 KEYS AVENUE BRIGHTON AL 35020-0000 |
| LILLIE R. MEEKS | 3425 OAK SHADOW LANE MONTGOMERY AL 36116 |
| LILLIE TALIAFERRO | 5109 JP HOWARD ROAD EVERGREEN AL 36401 |
| LILLY ANN GREGORY | P.O. BOX 10122 EL DORADO AR 71730 |
| LINDA & BERTHA M. JOHNSON LIFE ESTATE | 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |
| LINDA AND VINCENT LIBERT, JR | 2053 WEST RIDGE DR MANDEVILLE LA 70448 |
| LINDA ANN & HERMAN E. CHELETTE, JR. | 1155 GROVELAND HILLS DRIVE TALLAHASSEE FL 32317 |
| LINDA EARLY | 340 EARLY LANE SHUBUTA MS 39360-0000 |
| LINDA EVANS TURNER | 216 KATHY AVE. QUITMAN MS 39355 |
| LINDA F. LAWRENCE | 9140 LINSCOMB ROAD ORANGE TX 77632-0000 |
| LINDA G. CONE | 112 OAK STREET FAIRHOPE AL 36532 |
| LINDA GAYLE BAREMORE, | TROY BAREMORE 2692 JACKSON DRIVE HAYNESVILLE LA 71038-0000 |
| LINDA HILL SNEED | 1734 THORNHOLLOW DRIVE HOUSTON TX 77014-0000 |
| LINDA JOHNSTON | 4327 7TH STREET ST. SIMON'S ISLAND GA 31522 |
| LINDA K. HOWLAND | 18065 CUMBRES RD PEYTON CO 80831 |
| LINDA KAYE BETHUNE CITCHEN | 624 HOLLY DRIVE EUFALA AL 36029 |
| LINDA LOMAX WHITTEN | 1001 MILLARD NACOGDOCHES TX 75961 |
| LINDA M. WEEKS AND JERRY L. WEEKS | 141 MCDOWELL LANE BREWTON AL 36426 |
| LINDA R WIGGINS | PO BOX 503 PETERMAN AL 36471-0000 |
| LINDA WILLIAMS | 716 DEAUVILLE DRIVE MOBILE AL 36609 |
| LINDER FAMILY PARTNERSHIP LTD. | JOHN LINDER 100 INDEPENDENCE PL STE 307 TYLER TX 75703-0000 |
| LIQUID GOLD WELL SERVICE INC | C/O CHRIS CROWLEY, ESQ 1875 LAWRENCE ST, STE 730 DENVER CO 80202 |
| LIQUID GOLD WELL SERVICE, INC. | P.O. BOX 757 CUT BANK MT 59427-0000 |
| LIS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| LIS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0906 |
| LISA A. IVY | 5361 COUNTY ROAD 120 QUITMAN MS 39355 |
| LISA A. WADE | 3916 SW CARMAN DRIVE LAKE OSWEGO OR 97035 |
| LISA D. NORDMEYER | 704 EDGEWOOD DR. BREWTON AL 36426-0000 |
| LISA DOWNING HEATON | 460 N. HEREFORD LANE MADISON IN 47250-0000 |
| LISA DOWNING NORDMEYER | 704 EDGEWOOD DR. BREWTON AL 36426-0000 |
| LISA G. JOHNSON | 2230 WEST WELSH DRIVE LANCASTER TX 75146-0000 |
| LISA WILLIAMSON FROST | 6170 S VERGOS DR EIGHT MILE AL 36613-0000 |
| LISLESS WARREN ANDERSON | 629 NORTH CONFEDERATE AVENUE TYLER TX 75702-0000 |
| LJD ENTERPRISES, INC. | ATTN: LOUIS J. DELLACAVA 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-6737 |
| LJS REAL ESTATE & MINERALS, LLC | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| LLOYD AND LIBERTY BAEHR | 27019 MILITARY RD ANGIE LA 70426 |
| LLY OIL & GAS LLC | FIRST FINANCIAL TRUST ASSET PO BOX 701 ABILENE TX 79604-0000 |
| LOCKE PROPERTIES, INC. | 9020 YOUREE DRIVE SHREVEPORT LA 71115 |
| LODENE W. JANNEY | P.O. BOX 424 RED RIVER NM 87558-0000 |
| LOIS BRYE HATHORNE | 5835 ADELYN ROAD PENSACOLA FL 32504 |
| LOIS GIDDEN COX BAKER | 8122 GREAT CIRCLE DRIVE CALIFORNIA CITY CA 93504 |
| LOLA M. JONES | 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |
| LOLETHA W. MC CLOUD | 45 MARTIN LANE SEABROOK SC 29940-0000 |
| LOLETHA WALKER MCCLOUD | 45 MARTIN LANE SEABROOK SC 29940-0000 |

| Claim Name | Address Information |
|---|---|
| LON R. WILLIAMS INDIV. RETIREMENT ACCT | 7600 W. NORTHWEST HIGHWAY DALLAS TX 75225 |
| LONEWOLF ENERGY INC | PO BOX 81026 BILLINGS MT 59108 |
| LONEWOLF ENERGY INC | PO BOX 81026 BILLINGS MT 59108-0000 |
| LONEWOLF ENERGY, INC. | P.O BOX 81026 BILLINGS MT 59108-1026 |
| LONG, MARGARET | 26214 GARRETT LN ORANGE BEACH AL 36561 |
| LONG, MARGARET | C/O SKLAR EXPLORATION 401 EDWARDS ST, STE 1601 SHREVEPORT LA 71101 |
| LONGLEAF ENERGY GROUP, INC. | P.O. BOX 809 BREWTON AL 36427-0000 |
| LONNIE PEARSON | P.O. BOX 230 GIBSLAND LA 71027-0000 |
| LONNIE YVONNE SHAFFER TEUTSCH | PO BOX 5712 BOSSIER  CITY LA 71171-5712 |
| LOREE HAMITER | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LOREE R., JAMES E. & HAROLD W. HA | 222 MOREBRIAR RD. MONROEVILLE AL 36460 |
| LORENE W. CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| LORENZO BRYE | 15580 PENNSYLVANIA STREET SOUTHFIELD MI 48075-0000 |
| LORETTA MCCANTS | PO BOX 78 ATMORE AL 36504 |
| LORI A. FLICK | 4678 EVERETT DRIVE TYLER TX 75706 |
| LOTTIE JO GREER WARD, ET UX. | 12710 ROCKY HILL DRIVE HOUSTON TX 77066 |
| LOU JEAN PETTY, HEIRS HUBERT K. PETTY | WIDOWER ROBERT D. PETTY, SON |
| LOU PORTER MCCRARY ESTATE | 1335 PASEO DEL PUEBLO SUR#136 TAOS NM 87571-0000 |
| LOUELLA D. ELLIS | 2922 WEST 73RD STREET LOS ANGELES CA 90043-0000 |
| LOUIE W. BRANNAN, JR. TRUST | 1 ST. LOUIS STREET, SUITE 3200 MOBILE AL 36602 |
| LOUIS DORFMAN | 10440 N CENTRAL EXPRESSWAY SUITE 824 DALLAS TX 75231-0000 |
| LOUISE FRANKEL | 5441 DAVISSON AVENUE ORLANDO FL 32810 |
| LOUISE GAYLORD | PO BOX 106 WILMER AL 36587 |
| LOUISE J. SMITH | 102 GEORGIA LANE BREWTON AL 36426 |
| LOUISE SEAMANS JACKSON | P.O. BOX 272 KOSSE TX 76653-0000 |
| LOUISIANA - EDWARDS TOWER LOUISIANA | TOWER OPERATING LLC 7020 SOLUTIONS CENTER CHICAGO IL 60677-7000 |
| LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET BATON ROUGE LA 70802-5432 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 201 BATON ROUGE LA 70821-0201 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 66658 BATON ROUGE LA 70896-6658 |
| LOUISIANA MINERALS, LTD | 9805 KATY FREEWAY, STE 500 HOUSTON TX 77024-0000 |
| LOUISIANA ONE CALL SYSTEM | P.O. BOX 40715 BATON ROUGE LA 70835-0715 |
| LOUISIANA TOWER OPERATING | C/O KEAN MILLER ATTN: MARK MESE II CITY PLAZA 400 CONVENTION STREET BATON ROUGE LA 70802-5614 |
| LOUISIANA TOWER OPERATING LLC | C/O BALLARD SPAHR LLP ATTN THEODORE J HARTL 1225 17TH ST, STE 2300 DENVER CO 80202 |
| LOUISIANA TOWER OPERATING LLC | C/O BALLARD SPAHR LLP ATTN THEODORE J HARTL 1225 17TH ST, STE 2300 DENVER CO 80238 |
| LOUISIANA TOWER OPERATING LLC | JIM WARSHAWSKI, ASSET MGR C/O GEMINI ROSEMONT COMM REAL ESTATE 2000 AVENUE OF THE STARS, STE 550-N LOS ANGELES CA 90067 |
| LOUISIANA TOWER OPERATING LLC | JIM WARSHAWSKI, ASSET MANAGER GEMINI ROSEMONT COMMERCIAL REAL ESTATE 2000 AVENUE OF THE STARS, STE 550-N LOS ANGELES CA 90067 |
| LOUMARV LLC | 2727 KIRBY DR #19F HOUSTON TX 77098-0000 |
| LOURIA D. W. WASHINGTON | 2030 BROOKHAVEN CLUB DRIVE, NO. 1589 ADDISON TX 75244-0000 |
| LOVELACE PROPERTIES, LLC | BARBARA L. BURTON, MANAGING PARTNER 3263 DELL ROAD BIRMINGHAM AL 35223-0000 |
| LTD HUNTERS, LLC | 10 LEE LANE HAUGHTON LA 71037-0000 |
| LUA FAYE SANDERS | 5001 ENCLAVE COURT MCKINNEY TX 75070 |
| LUCAS PETROLEUM GROUP INC | ATTN FAIN BROCK 327 CONGRESS AVE, STE 500 |
| LUCAS PETROLEUM GROUP INC | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA 720 BRAZOS, STE 700 AUSTIN TX 78701 |
| LUCAS PETROLEUM GROUP INC | ATTN FAIN BROCK 327 CONGRESS AVE, STE 500 AUSTIN TX 78701 |

| Claim Name | Address Information |
|---|---|
| LUCAS PETROLEUM GROUP, INC. | C/O DUANE J. BRESCIA CLARK HILL STRASBURGER 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE, SUITE 500 AUSTIN TX 78701-3656 |
| LUCILLE A. BROWN | 1847 EAST MAIN STREET VICKSBURG MS 39183 |
| LUCILLE B. JONES | 1103 DREW LANE MINDEN LA 71055 |
| LUCILLE DUVAL | 108 DUNCAN STREET BREWTON AL 36426 |
| LUCY CLAIR MCCLENDON | 4140 LYNN ORA DRIVE PENSACOLA FL 32504 |
| LUCY M. GRAY | 10100 HILLVIEW DR STE 231 PENSACOLA FL 32514 |
| LUCY SMITH LAWRENCE | 1713 KOLOPAKIN NENE TALLAHASSEE FL 32301 |
| LUFKIN INDUSTRIES, INC. | P.O. BOX 301199 DALLAS TX 75303-1199 |
| LULA MAE SELLS | 2508 47TH STREET LUBBOCK TX 79413-0000 |
| LUPITA WATSON | 1217 TOWER LANE EVERGREEN AL 36401-0000 |
| LUTHER M UPCHURCH, ET AL | 2667 FIRE TOWER RD. GRAND CANE LA 71032 |
| LYNDA BUSSEY PICKLER TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| LYNDA LEE WYANT | 1470 IRBY ST APT K2 GREENVILLE MS 38701-7146 |
| LYNNE EDMONDSON | 635 SHARPS COVE RD GURLEY AL 35748-0000 |
| LYNNESSA WARREN | ADDRESS UNVERIFIED |
| M & G ENTERPRISES INC | D/B/A ENGINEERING SERVICE ATTN MARY PARKER PO BOX 180429 RICHLAND MS 39218 |
| M & G ENTERPRISES, INC. | DBA ENGINEERING SERVICE ATTN: MARY PARKER PO BOX 180429 RICHLAND MS 39218-0429 |
| M. JOHNSON INVESTMENT PTN I | 100 S. EOLA DRIVE PH 215 ORLANDO FL 32801-0000 |
| M. L. TOWNS ENTERPRISES INC. | 100 S. EOLA DRIVE, PH 215 ORLANDO FL 32801-0000 |
| M. ROBERT BLAKENEY GF TRUST | C/O ROBERT BLAKENEY 3811 NORMANDY AVENUE DALLAS TX 75205-0000 |
| M. STEVEN & BETTY MOEHLE | 6204 NASCO DR AUSTIN TX 78757-2714 |
| M. STEVEN MOEHLE | & BETTY LINDA MOEHLE 1042 FORT PICKENS ROAD PENSACOLA FL 32561-0000 |
| M. TRAVIS HOLZBORN | 18 GENERAL CANBY DRIVE SPANISH FORT AL 36527-0000 |
| M.L. PARKER | P.O. BOX 14 KOSSE TX 76653 |
| MACK AND MILDRED SMITH | 205 OAK RIDGE BREWTON AL 36426 |
| MAE ADELE TAIT SHARP | PO BOX 64 OKAY OK 74446-0000 |
| MAGGIE LOU WARREN | 3001 TEMBROOKE DRIVE MODESTA CA 95350-0000 |
| MAGNUM PRODUCING, LP AHUJA HOLDINGS, LLP | 500 N. SHORELINE, SUITE 322 CORPUS CHRISTI TX 78401-0313 |
| MAJINICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445-0000 |
| MAMIE BRADLEY ESTATE | PO BOX 184 RED LEVEL AL 36474 |
| MARATHON OIL CO JOINT VENTURE RECEIPTS | PO BOX 732309 DALLAS TX 75373-2309 |
| MARATHON OIL PERMIAN LLC | PO BOX 732309 DALLAS TX 75373-2309 |
| MARCELENE MASK DILLARD | 2661 HIGHWAY 519 ATHENS LA 71003 |
| MARCIA B. WOODARD | 2252 BRIDGES ROAD ARCADIA LA 71001 |
| MARCO LAND & PETROLEUM, INC. | ATTN: MR. COSBY H. MARTIN, JR. 2811 KEEGO ROAD BREWTON AL 36426-0000 |
| MARCO LAND & PETROLEUM, INC. | ATTN MR. COSBY H. MARTIN, JR. 2811 KEEGO ROAD BREWTON AL 36426-8058 |
| MARCUS JONES | 82 TED COURT EVERGREEN AL 36401-0000 |
| MARCUS MILTON HIGGINS | 256 RIDGE LANE KILGORE TX 75662-2027 |
| MARCUS WILLIAM BLAIR | 718 WHITNEY DR PENSACOLA FL 32503-0000 |
| MARGARET ADAMS DICKSON | 5407 LAKE HIGHLANDS WACO TX 76710-0000 |
| MARGARET ANN SKILES | 730 BARKSDALE STREET PENSACOLA FL 32514-0000 |
| MARGARET D. HOWD & JAMES A. HOWD, JR. | 1550 EL CAMINO REAL THE VILLAGES FL 32159-1017 |
| MARGARET DIANE & JOHN STACK ROSS, AIF | 4014 WOODLAND HILLS DRIVE TUSCALOOSA AL 35405 |
| MARGARET E. DUNNINGTON | 306 SOUTH OLYMPIC AVENUE ARLINGTON WA 98223 |
| MARGARET H. WILLIAMS | 2808 SUMMERVILLE RD PHENIX CITY AL 36867 |
| MARGARET HAZEL CALEY | 6 VISTA PARKWAY CIRCLE ROSWELL NM 88201 |

| Claim Name | Address Information |
|---|---|
| MARGARET KNIGHT | 16 WESTMINSTER WAY MOBILE AL 36608 |
| MARGARET LONG | 26214 GARRETT LANE ORANGE BEACH AL 33962-0000 |
| MARGARET MCLEOD RHODES REBECCA DOUGHTY | 1719 ST. ANDREWS DRIVE TUSCALOOSA AL 35406-0000 |
| MARGARET R. GOODFELLOW | 4056 HIGHWAY 80 WEST CALHOUN LA 71225 |
| MARGARET RUTH RULE, | WIFE OF ROBERT N. RULE, JR. 3621 CENTENARY DALLAS TX 75225-0000 |
| MARGARET S. SMITH | 10 VIA DEL SUD TUSTIN CA 92680-0000 |
| MARGARET SHARP BRADLEY SOUTHWELL | 5575 SOUTH INTEGRITY LANE FT. MOHAVE AZ 86426 |
| MARGIE ESTES & HUSBAND WAYNE C. ESTES | 9406 NORTH EAST COUNTY RD. RICE TX 75155 |
| MARGIE RUTH MCCOY | 379 COUNTY ROAD 257 SHUBUTA MS 39360 |
| MARGO JORDAN | 526 EAST REGENT STREET INGLEWOOD CA 90301-1322 |
| MARIAN BASS FARRIS | 4555 E MAYO BLVD UNIT 4306 PHOENIX AZ 85050-6961 |
| MARIBELLE S. HOERSTER | P.O. BOX 300 MASON TX 76856 |
| MARIE A. LABUTTI | 7 HILDRETH DRIVE ST. AUGUSTINE FL 32084-0000 |
| MARIE K. PHELPS | 419 HAAS STREET VICKSBURG MS 39180 |
| MARIE SANDERS EVANS, LIFE ESTATE | 715 COUNTY ROAD 127 QUITMAN MS 39355 |
| MARILYN RAE AND PAUL J. TAORMINA | 4765 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| MARILYN RAE TAORMINA ET VIR | 4765 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| MARION HARLAN, ET AL | 4208 CAMBRIDGE DRIVE BAKERSFIELD CA 93306 |
| MARION JANELL SHANTA | PO BOX 3954 MCALESTER OK 74502 |
| MARION JEANETTE JORDAN KEEN | 803 BYMO DRIVE MINDEN LA 71055-0000 |
| MARION SMALLEY EVANS | 2701 HOLLYWOOD DR ARLINGTON TX 76013-1223 |
| MARITA B SNYDER | 4221 LORRAINE AVE DALLAS TX 75205-0000 |
| MARITA B. SNYDER | 4221 LORRAINE AVE DALLAX TX 75205-0000 |
| MARJORIE ANN WILLIAMSON | 3100 ANDY LANE TYLER TX 75701 |
| MARJORIE BEARD | 4921 MEDICAL DRIVE #220 BOSSIER CITY LA 71112 |
| MARJORIE RABUN WOODELL | 136 PALMETTO STREET PERRY FL 32348-0000 |
| MARJORIE RABUN WOODELL, DECEASED | 136 PALMETTO STREET PERRY FL 32348-0000 |
| MARJORLENE J. TERRELL | HC 65 BOX 1 CRANSFILLS GAP TX 76637-0000 |
| MARK A. DOTSON | 328 EAST 122ND STREET LOS ANGELES CA 90061-0000 |
| MARK A. ROBERTS | 8155 EAST KINGS HWY SHREVEPORT LA 71115-0000 |
| MARK BECKMAN | 530 HERITAGE ROAD EASLEY SC 29640 |
| MARK DEWAYNE CLIFTON AND JULIE CLIFTON | 213 ZACS LANE BREWTON AL 36426 |
| MARK H. MANES | P.O. BOX 218 HEWITT TX 76643-0000 |
| MARK JAMES LOWE & LEANGELA L. LOWE | 12825 RAMBLING ROSE LN SAINT JOHN IN 46373-9041 |
| MARK JOHNSON | 17212 ROAD, CR 2203 ARP TX 75750 |
| MARK JONES | 9550 ELLA LEE, #1504 HOUSTON TX 77063 |
| MARK PLAYER | 1545 GULF SHORES PARKWAY GULF SHORES AL 36542 |
| MARK RALEY | 134 JUNALUSKA DR. WOODSTOCK GA 30188-0000 |
| MARK SANDFORD & PATRICIA SOWELL TRUSTEE | 10100 HILLVIEW DRIVE, AZALEA TRACE APT 1301 PENSACOLA FL 32514 |
| MARKSCO, L.L.C. | ATTN: MARK SEALY 333 TEXAS STREET, SUITE 1050 SHREVEPORT LA 71101-0000 |
| MARKSCO, L.L.C. | ATTN MARK SEALY 333 TEXAS STREET, SUITE 1050 SHREVEPORT LA 71101-3680 |
| MARLIN EXPLORATION, LLC | P.O. BOX 1367 SHREVEPORT LA 71164-1367 |
| MARSHA ELAINE DUPREE TALTON | 18249 FM 756 WHITEHOUSE TX 75791-0000 |
| MARSTON TIMBER LLC | P.O. BOX 1932 SHREVEPORT LA 71166-0000 |
| MARTHA A. PERKINS | P.O. BOX 87 EVERGREEN AL 36401-0000 |
| MARTHA B. ROBINSON | 3615 MONTROSE RD MOUNTAIN BRK AL 35213-0000 |
| MARTHA DRAKEFORD | C/O ALFONZA JACKSON, POA 2701 GODWIN LANE PENSACOLA FL 32526-0000 |
| MARTHA HAYES WOOD | 3139 S. MELBOURNE ST SALT LAKE CITY UT 84106 |
| MARTHA JANE MCAFEE | 221 BRYN MAWR CIRCLE HOUSTON TX 77024-0000 |

| Claim Name | Address Information |
|---|---|
| MARTHA JO MARTIN | 24014 JUMPING JAY LN HOCKLEY TX 77447-9234 |
| MARTHA K. BAKER, ET AL | 536 HUNT PLACE YPSILANTI MI 48198 |
| MARTHA L HARTFORD | 1959 BRIDGEPORT AVE CLAREMONT CA 91711-0000 |
| MARTHA MCKENZIE | 1771 COUNTRY CLUB RD EUFAULA AL 36027-0000 |
| MARTHA MICHELLE MATTHEWS | 27682 OAKACHOY LOOP DAPHANE AL 36526 |
| MARTHA R. SINGER | 11001 BRIAR CREEK ROAD ST. FRANCISVILLE LA 70775 |
| MARTHA RUTH JOHNSON | 11202 BALCONES WOODS COVE AUSTIN TX 78759-0000 |
| MARTIN DWAYNE LINGLE | 232 EAST K-JON RD. GRAND CANE LA 71032 |
| MARTIN FUQUA | 1236 FORREST AVE EAST BREWTON AL 36426 |
| MARTIN, WILLIAM ASHTON | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |
| MARTY CHERRY ENTEPRISE LLC | MARTY R CHERRY PO BOX 370 1262 MILLER COUNTY 29 FOUKE AR 71837 |
| MARTY CHERRY ENTEPRISE LLC | PO BOX 370 FOUKE AR 71837-0000 |
| MARTY CHERRY ENTEPRISE LLC | P.O. BOX 370 FOUKE AR 71837-0370 |
| MARVIN B., JAMES T. & MARY CARTER SPEED | 2101 5TH STREET MERIDIAN MS 39301 |
| MARVIN LEE MCELWAIN | 6317 TRACE WAY TRUSSVILLE AL 35173 |
| MARVIN ROBERT BLAKENEY TRUST NO. 7453-03 | REP. NAT'L BANK & FRED TUCKER JR TRSTEES P.O. BOX 241 DALLAS TX 75221-0000 |
| MARY A SIMPSON | 1630 S. 16TH AVE. MAYWOOD IL 60153-0000 |
| MARY A. TAYLOR | 570 W CROSSVILLE RD STE 103 ROSWELL GA 30075-7510 |
| MARY ANN BLANK | 1221 FIRST ST SE MOULTRIE GA 31768 |
| MARY ANN CHRISTIE | 907 CHISHOLM VALLEY DRIVE ROUND ROCK TX 78664-0000 |
| MARY ANN EDWARDS GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN FURGUSON | 4558 PAPAYA DRIVE COLUMBUS GA 31909-0000 |
| MARY ANN GRIFFITH | PO BOX 56 GRAND CANE LA 71032 |
| MARY ANN MACK | 308 SHALLOW CREEK ROAD TUSCALOOSA AL 35406-0000 |
| MARY ANN RALEY | 805 CASTLEWOOD AVE. BIRMINGHAM AL 35206-0000 |
| MARY B. & WILLIAM PATRICK ANDREWS | 703 LANDVIEW DRIVE DOTHAN AL 36301-0000 |
| MARY B. ANDREWS | AND WILLIAM PATRICK ANDREWS 703 LANDVIEW DRIVE DOTHAN AL 36301-0000 |
| MARY BROOKS PITTMAN | 5351 HIGHWAY #4 JAY FL 32565-0000 |
| MARY BROOKS PITTMAN FOR | SALLY ELIZABETH PITTMAN 5351 HIGHWAY #4 JAY FL 32565-0000 |
| MARY BRYE | 3504 SHEPHERD PATH DECATUR GA 30034-0000 |
| MARY CATHERINE SWANN | 1810 TULAROSA AMARILLO TX 79102 |
| MARY CHRISTINE BAULDREE WRIGHT | PO BOX 10817 PENSACOLA FL 32524-0817 |
| MARY D. JONES | 27167 COUNTY ROAD 6 EVERGREEN AL 36401-0000 |
| MARY EDNA BROWN | P.O. BOX 346 FRENCH LICK IN 47432-0000 |
| MARY EFFIE SUMRALL | 6032 COUNTY ROAD JOSHUA TX 76058 |
| MARY ELIZABETH HOLLEY | 1256 PLUM STREET SAN DIEGO CA 92106-0000 |
| MARY ELIZABETH LAZZARO | 411 LACY COURT SW LESSBURG VA 20175 |
| MARY ELIZABETH R. FLATT | 5811 MACON DRIVE HUNTSVILLE AL 35802 |
| MARY ELLEN SHARMAN TRUST | JACKSON R. SHARMAN, III TRUSTEE THE CLARKE BLDG. 400 NORTH 20TH STREET BIRMINGHAM AL 35203-3200 |
| MARY ETNA JACKSON BROWN | 1308 NORTH NURSERY NO. 216 IRVING TX 75061-0000 |
| MARY EVELYN ELLIS PATE | 707 STABLEWAY ROAD PIKE ROAD AL 36064 |
| MARY F. HARRIS | 1521 MEADOW VALLEY LANE DALLAS TX 75232-0000 |
| MARY F. MARTIN, TRUSTEE OF THE | MARY F. MARTIN REVOCABLE TRUS 226 HIDEAWAY BAY DRIVE |
| MARY FOOTMAN | DECEASED |
| MARY FRANCES NELSON JOYNER | 103 PINECREST DRIVE ARCADIA LA 71001-0000 |
| MARY FRANCIS HARRIS | 1521 MEADOW VALLEY LANE DALLAS TX 75232-0000 |
| MARY GAIL WILLIAMS | 26102 RETREAT CROSSING BIRMINGHAM AL 35242 |

| Claim Name | Address Information |
| --- | --- |
| MARY GOFF HOWARD | 643 CR 122 QUITMAN MS 39355 |
| MARY H. STRAIN FAMILY TRUST | JANE S. BLOUNT, TRUSTEE 223 MYRTLE DRIVE THOMASVILLE GA 31792-0000 |
| MARY HELEN CRITTENDEN | 64 WILLOWCREST DRIVE WINDSOR CT 06095-0000 |
| MARY HORTON MACK | 305 BRUNER AVENUE EVERGREEN AL 36401 |
| MARY JANE GREGORY | 1015 NORTHWEST AVE. PMB 354 EL DORADO AR 71730 |
| MARY JAN RAY RIDGWAY | 362 ST. ANDREWS DRIVE JACKSON MS 39211-0000 |
| MARY JEAN PARCHMAN | P.O. BOX 1520 PALESTINE TX 75802 |
| MARY JEANETTE REYNOLDS WIMBERLY | 422 WELLINGTON COURT SHREVEPORT LA 71115-0000 |
| MARY JO CLEMENTS-BALAS | 117 SWAN DRIVE EATONTON GA 31024-1375 |
| MARY JO HYDE THOMPSON | 101 FAIRVIEW DRIVE ENTERPRISE AL 36330-0000 |
| MARY JO SCOGIN CLINGER | 9113 CHATSWORTH HOUSTON TX 77024 |
| MARY JOE CROSBY | 500 SPANISH FORT BLVD. SPANISH FORT AL 36527 |
| MARY JOYCE CUMBIE | 106 MEMORY LANE BREWTON AL 36426 |
| MARY JOYCE PETTUS WEST | 8323 10TH AVENUE, SOUTH BIRMINGHAM AL 35206-0000 |
| MARY JUNE NOBLES | 11719 BEXAR DRIVE LA PORTE TX 77571-9550 |
| MARY KATHERINE JONES | 4432 COUNTY ROAD 11 REPTON AL 36475-0000 |
| MARY KATHERINE JONES BRUNDAGE, | HEIR OF DOROTHY FAY 4432 COUNTY ROAD 11 REPTON AL 36475-0000 |
| MARY KATIE GILLIS | P.O. BOX 1455 TAOS NM 87571 |
| MARY L. GREEN | 92 M&K LANE EVERGREEN AL 36401-0000 |
| MARY LANE DAY | 420 97TH DRIVE NE, APT 9 LAKE STEVENS WA 98258-0000 |
| MARY LEE & BERTHA M. JOHNSON LIFE ESTATE | 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |
| MARY LEE A. ROBBINS | 423 FARMER ST VICKSBURG MS 39180 |
| MARY LEE BONHAM | P.O. BOX 1321 ANDALUSIA AL 36420 |
| MARY LOIS JACKSON | 106 DAWSON ST. BREWTON AL 36426 |
| MARY LOU POWELL MCCANTS | 1301 PECAN SQUARE BOSSIER CITY LA 71112-0000 |
| MARY LYNN JERNIGAN KUNKEL | P.O. BOX 659 FAIRFAX CA 94978-0000 |
| MARY P. MAHONEY | 2187 WEBBING DRIVE CORDOVA TN 38016-0000 |
| MARY PAUL DUVAL ROSS | BOX 235 MERRICKVILLE ON K0G 1N0 CANADA |
| MARY PAUL DUVAL ROSS | BOX 235 MERRICKVILLE ON K0G 1N0 CANADA |
| MARY R. MENASCO | 612 ACADEMY DRIVE GULFPORT MS 39507 |
| MARY VIRGINIA SHAFFER HUDSON | P.O. BOX 113 NORPHLET AR 71759-0000 |
| MARY W. RUSTIN | 417 COUNTY ROAD 118 SHUBUTA MS 39360-0000 |
| MARY WILL GRIFFIN | 1255 HIGHWAY 519 ARCADIA LA 71001-0000 |
| MARY Y. WRIGHT | 1461 WEST 103RD STREET LOS ANGELES CA 90047-0000 |
| MARYBETH STIEFERMAN | 417 LADUE RD JEFFERSON CITY MO 65109 |
| MARYLAND RUTH STARLING | 1309 PARKVIEW DRIVE TYLER TX 75703-0000 |
| MASCO WIRELINE INC | PO BOX 2726 LAUREL MS 39442-2726 |
| MATTIE CHARLEY | 2115 W. LAURA ST. PENSACOLA FL 32505-0000 |
| MATTIE LILLIAN MURPHEY | 8 VALLEY VIEW COURT HUNTSVILLE TX 77320 |
| MATTIE SAMUEL | 25 COREY LANE PRINCETON KY 42445-0000 |
| MAUDIS M. & HERBERT FRY | 21404 HIGHWAY 31 EVERGREEN AL 36401 |
| MAURICE S. THRASHER | 2807 KAYLINE DRIVE SHREVEPORT LA 71118-0000 |
| MAURICE SEALS | BY MATTIE SAMUEL 25 COREY LANE PRINCETON KY 42445-0000 |
| MAVIS JOANNA DONALD | 5810 RIVERCHASE DRIVE MOBILE AL 36619 |
| MAX C. JOHNSON | P.O. BOX 111 MIDFIELD TX 77458-0000 |
| MAX EVANS AND DAISY BROUSSARD EVANS | 236 CELINA DRIVE NATCHITOCHES LA 71457-0000 |
| MAXIMILIANO ARZOLA & BERTHA ARZOLA | 5063 EVERETT DRIVE TYLER TX 75706 |
| MAXIMUS OPERATING, LTD | PO BOX 1706 LONGVIEW TX 75606-1706 |

| Claim Name | Address Information |
|---|---|
| MAXINE MOORE ADAMS | 8094 PINEWOOD DR. MERIDIAN MS 39305 |
| MBR OIL & GAS #1 LTD. | P.O. BOX 513 MIOLANO TX 79702-0000 |
| MCADAMS PROPANE COMPANY | P.O. BOX 1715 CENTER TX 75935-0000 |
| MCADAMS PROPANE COMPANY | P.O. BOX 1715 CENTER TX 75935-1715 |
| MCBRIDE, PATRICK J | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-0000 |
| MCBRIDE, PATRICK J | 501 SEVILLE CT EL DORADO HILLS CA 95762-0000 |
| MCCAMMON, MICHELE WALTERS | 1554 CREEK MILL TRACE LAWRENCEVILLE GA 30044 |
| MCCLENDON & ASSOCIATES INC. | FRANK MCCLENDON, JR. 203 LANSDOWNE TERRACE TYLER TX 75703-0000 |
| MCCOMBS ENERGY LTD | C/O RPSA LAW ATTN STEVE LECHOLOP 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212 |
| MCCOMBS ENERGY LTD | GREG BELISLE, CHIEF FINANCIAL OFFICER 755 E MULBERRY AVE, STE 600 SAN ANTONIO TX 78212 |
| MCCOMBS ENERGY LTD., LLC | 755 EAST MULBERRY AVE, SUITE 600 SAN ANTONIO TX 78212-0000 |
| MCCOMBS ENERGY LTD., LLC | 755 EAST MULBERRY AVE, SUITE 600 SAN ANTONIO TX 78212-6013 |
| MCCOMBS ENERGY, LTD. | 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212-4285 |
| MCCOMBS EXPLORATION LLC | C/O RPSA LAW ATTN STEVE LECHOLOP 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212 |
| MCCOMBS EXPLORATION LLC | GREG BELISLE, CHIEF FINANCIAL OFFICER 755 E MULBERRY AVE, STE 600 SAN ANTONIO TX 78212 |
| MCCOMBS EXPLORATION, LLC | 750 EAST MULBERRY SUITE 403 SAN ANTONIO TX 78212-0000 |
| MCCOMBS EXPLORATION, LLC | 755 E MULBERRY AVE, STE 200 SAN ANTONIO TX 78212-4285 |
| MCCREARY FAMILY MINERALS, LLC | C/O ANNA BODIFORD 451 MCGEHEE STREET EVERGREEN AL 36401-0000 |
| MCCURRY, TIM | 219 MILLERTON ROAD HAYNESVILLE LA 71038-0000 |
| MCCURRY, TIM | 219 MILLERTON ROAD HAYNESVILLE LA 71038-7452 |
| MCDAVID HUXFORD LLC | P.O. BOX 793 BREWTON AL 36427 |
| MCDAVID MILLER LLC | P.O. BOX 957 BREWTON AL 36427 |
| MCDAVID NOBLIN & WEST PLLC | 248 E CAPITOL ST, STE 840 JACKSON MS 39201 |
| MCDAVID, NOBLIN & WEST PLLC | 248 EAST CAPITAL STREET SUITE 840 JACKSON MS 39201-0000 |
| MCDAVID, NOBLIN & WEST PLLC | 248 EAST CAPITAL STREET SUITE 840 JACKSON MS 39201-2505 |
| MCDOWELL, MILES | 418 LOWELL COURT SHREVEPORT LA 71107-0000 |
| MCDOWELL, MILES | 418 LOWELL COURT SHREVEPORT LA 71115-2915 |
| MCKINLEY FLOYD & JUANITA HAYES FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCKINZELL FLOYD | 413 PACKER AVENUE ANDALUSIA AL 36420 |
| MCLEOD FAMILY TRUST | JACQUELINE A, THERESA A & VICKY L MCLEOD AS TRUSTEES 6215 WILCHESTER LANE BEAUMONT TX 77706-0000 |
| MCLEOD HEIRS | 6215 WILCHESTER LANE BEAUMONT TX 77706 |
| MCMILLAN FAMILY HOLDINGS, LLC | P.O. BOX 649 BREWTON AL 36427 |
| MCPHERSON COMPANIES, THE | C/O COFACE NORTH AMERICA INSURANCE CO 650 COLLEGE RD E, STE 2005 PRINCETON NJ 08540 |
| MEDFORD MOSLEY | 7101 LAVERNE DR MOBILE AL 36618 |
| MEDIACOM | P.O. BOX 71219 CHARLOTTE NC 28272-0121 |
| MEDIACOM COMMUNICATION CORP | ATTN JACKIE SMITH 3737 WESTOWN PARKWAY SUITE A WEST DES MOINES IA 50266-6748 |
| MEGA OIL CORPORATION | PO BOX 1793 KILGORE TX 75663 |
| MEGA OIL CORPORATION | PO BOX 1793 KILGORE TX 75663-1793 |
| MELANIE D. HITES | 719 N. COUNTY LINE ROAD TUTTLE OK 73089 |
| MELANIE LINDSEY | 146 CEDAR WOODS COVE MADISON MS 39110 |
| MELANIE V. BRADFORD | #4 HIGHFIELD COVE LITTLE ROCK AR 72211 |
| MELANIE VANZANDT BRADFORD | #4 HIGHFIELD COVE LITTLE ROCK AR 72211-0000 |
| MELINDA CHILTON | 19588 CR 49 TYLER TX 75704 |
| MELINDA I. DEARMAN | 3138 HIDDEN HAVEN SOUTH SAN ANTONIO TX 78261-0000 |

| Claim Name | Address Information |
|---|---|
| MELINDA MENASCO | 123 WEST AVENUE LONG BEACH MS 39560 |
| MELISSA ANN DYER | P.O. BOX 353 LAWRENCEBURG TN 38464-0000 |
| MELISSA GRIGGS | 255 SAINT PAUL STREET DENVER CO 80206-0000 |
| MELISSA HOERCHER | 9026 NORTH COURT SPANISH FORT AL 36527-0000 |
| MELODY GAYE BARNES | 39 PALISADES BLVD. LONGVIEW TX 07560-5473 |
| MELTON E. RHODES, U/W OF | MARY WINONA PARKER RHODES, 3205 CANDACE DRIVE AUGUSTA GA 30909 |
| MELVIN FORD | 10205 COUNTY ROAD 395 TYLER TX 75708-9228 |
| MENDOZA'S BARRIER FENCE CO | PO BOX 388 BREWTON AL 36426 |
| MENDOZA'S BARRIER FENCE CO | SILVESTRE ROMERO MENDOZA, OWNER 238 OASIS LN BREWTON AL 36426 |
| MENDOZA'S BARRIER FENCE CO. | P.O. BOX 388 BREWTON AL 36427-0000 |
| MENDOZAS BARRIER FENCE CO | SILVESTRE MENDOZA, OWNER 238 OASIS LN BREWTON AL 36426 |
| MENDOZAS BARRIER FENCE CO | PO BOX 388 BREWTON AL 36427 |
| MENDOZAS BARRIER FENCE CO. | P.O. BOX 388 BREWTON AL 36427-0388 |
| MER ENERGY LTD | WESLEY C HERNDON, VP RUDCO LLC 6500 GREENVILLE, STE 110 DALLAS TX 75206 |
| MER ENERGY LTD | C/O BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| MER ENERGY, LTD. | 6500 GREENVILLE AVE, STE 110 DALLAS TX 75206-0000 |
| MER ENERGY, LTD. | 6500 GREENVILLE AVE, STE 110 DALLAS TX 75206-1008 |
| MERCHANTS CREDIT BUREAU OF SAVANNAH | MERCHANTS CREDIT BUREAU, INC. P.O. BXO 458 AUGUSTA GA 30903-0000 |
| MERCHANTS CREDIT BUREAU OF SAVANNAH | MERCHANTS CREDIT BUREAU, INC. P.O. BXO 458 AUGUSTA GA 30903-0458 |
| MERCURY OIL COMPANY LLC | 1221 W CAMPBELL RD, STE 233 RICHARDSON TX 75080 |
| MERCURY OIL COMPANY, LLC | 1221 W CAMPBELL RD STE 233 RICHARDSON TX 75080-0000 |
| MERCURY OIL COMPANY, LLC | 1221 W CAMPBELL RD STE 233 RICHARDSON TX 75080-2942 |
| MEREDITH LYNN NOEL DAY | 248 ASHLEY DRIVE SHREVEPORT LA 71105-0000 |
| MERIDIAN RESOURCES USA , INC. | C/O EXCALIBUR OPERATING, LLC 2020 W PINHOOK, STE 201 LAFAYETTE LA 70508-3211 |
| MERITAGE ENERGY LTD | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| MERITAGE ENERGY, LTD. | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-0000 |
| MERLE L. WILLIAMS REVOCABLE TRUST | C/O CARL D. WILLIAMS, AS TRUSTEE P.O. BOX 7429 SPANISH FORT AL 36577-0000 |
| MERRILL PROPERTIES LLC | 337 WORTH AVE LAFAYETTE LA 70508-0000 |
| MERTIE LUCILLE POWELL | 1301 PECAN SQUARE BOSSIER CITY LA 71112 |
| MESA FLUIDS LLC | 1669 S 580 E AMERICAN FORK UT 84003 |
| MESA FLUIDS, LLC | C/O JUNO FINANCIAL P.O. BOX 173928 DENVER CO 80217-3928 |
| MESAPRO, LLC | PHILIP B. ALLEN, MANAGER 4835 S. PEORIA AVE. SUITE 20 TULSA OK 74105-0000 |
| METROPOLITAN LIFE INSURANCE COMPANY | P.O. BOX 804466 KANSAS CITY MO 64180-4466 |
| MHM RESOURCES LP | P.O. BOX 202656 DALLAS TX 75320-2656 |
| MICHAEL B. COPELAND | ROUTE 2, BOX 132M KILLEEN TX 76542 |
| MICHAEL B. HATFIELD | 2135 PIMMIT DRIVE FALLS CHURCH VA 22043 |
| MICHAEL BRIAN CROOKSHANK | 5224 BARR DR SAND SPRINGS OK 74063-2008 |
| MICHAEL C SULLIVAN | 561 CR 12 BAY SPRINGS MS 39422-0000 |
| MICHAEL D BURFORD, JR. | 2088 FIRE TOWER RD GRAND CANE LA 71032 |
| MICHAEL D. GOLLOB OIL COMPANY, L.P. | MARY LAVERNE GOLLOB P.O. BOX 6653 TYLER TX 75711-0000 |
| MICHAEL DAVID STANWOOD | 294 ROBINSON ROAD STONEWALL MS 39363-0000 |
| MICHAEL E. & LOLA P. RUTHERFORD | 3211 BENBROOK DRIVE TYLER TX 75702 |
| MICHAEL F. THERRELL | 595 COUNTY ROAD 118 SHUBUTA MS 39360-0000 |
| MICHAEL HOUSTON TAYLOR | 1621 SOUTHERN DRAW DRIVE TEMPLE TX 76502-0000 |
| MICHAEL J. BETTS | 7740 CURRY ROAD FALLON NV 89406 |
| MICHAEL JAMES MCELWAIN | 2113 BROOKVIEW DRIVE HOOVER AL 35226 |
| MICHAEL JAMES THOMPSON | 10190 ROAD 2826 PHILADELPHIA MS 39350 |
| MICHAEL JEROME THOMALA, ET AL | 3445 RIDGE ROAD CASTOR LA 71016-0000 |

| Claim Name | Address Information |
|---|---|
| MICHAEL JOHNSON | 1308 BRITTANY LANE ODESSA TX 79761-3526 |
| MICHAEL L. SEAL | 1 VINVETOWN RD SANDY HOOK MS 39478 |
| MICHAEL L. TOWNS & KATHY T. TOWNS | 112 NORTHGATE DRIVE ARCADIA LA 71001 |
| MICHAEL MANAGEMENT INC | PO BOX 922 FAIR HOPE AL 36533 |
| MICHAEL MANAGEMENT, INC. | ATTN: MR. M. TIMOTHY MICHAEL P.O. BOX 922 FAIRHOPE AL 36533-0000 |
| MICHAEL MORRISSEY, III | 458 BROOMFIELD ROAD TINSLEY MS 39176-0000 |
| MICHAEL THAMES | 801 SWAN AVENUE, APT. 42 BATON ROUGE LA 70807 |
| MICHAEL TODD BETHUNE | 248 NEWTON PARKWAY EVERGREEN AL 36401 |
| MICHAEL WARREN (MINOR) | RT 25 BOX 1170 TYLER TX 75705-0000 |
| MICHAEL WOOD | 3 COURTLAND DRIVE, APT. 46 HATTIESBURG MS 39402-0000 |
| MICHEAL T. DYESS | 5207 COUNTY ROAD 27 CASTLEBERRY AL 36432 |
| MICHELLE RENEE WARREN SHAW | 1806 JIM REINTHAL COURT DALLAS TX 75217-0000 |
| MICHELLE WALTERS MCCAMMON | 1554 CREEK MILL TRACE LAWRENCEVILLE GA 30044 |
| MID SOUTH ANCHOR SERVICE LLC | PO BOX 2434 LAUREL MS 39442 |
| MID SOUTH ANCHOR SERVICE LLC | P O BOX 2434 LAUREL MS 39442-2434 |
| MID SOUTH ANCHOR SERVICE, LLC | P.O. BOX 2434 LAUREL MS 39442-0000 |
| MIDTEX ROYALTY, LP | P.O. BOX 50174 MIDLAND TX 07971-0017 |
| MIKE DAVIS | PO BOX 308 MAGNOLIA AR 71754-0000 |
| MIKE ROGERS OIL & GAS, INC. | P.O. BOX 6783 MIRAMAR BEACH FL 32550-0000 |
| MILDRED EVERETT | 36 S EAGLE CIRCLE AURORA CO 80012 |
| MILDRED LOUISE & NARVIE LEE GOLDEN | PO BOX 88 JAY FL 32565-0000 |
| MILDRED LOUISE GOLDEN | PO BOX 88 JAY FL 32565-0000 |
| MILLARD C MCCORD AS TRUSTEE OF | THE MILLARD C MCCORD REV TRUS 160 CHRISTIAN LOOP HAVANA FL 32333 |
| MINERALS MANAGEMENT, INC. | P.O. BOX 12788 JACKSON MS 39216-0000 |
| MINNIE CARTER | 17 BEACH ROAD BLOOMFIELD CT 06002-0000 |
| MINNIE DRAKEFORD | 1169 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| MINNIE E STALLWORTH | 156 WATERBURY DRIVE HARVEST AL 35749 |
| MINNIE LOVE | 2404 QUAKER CREEK DR MEBANE NC 27302-0000 |
| MINNIE PEARL MERRILL | 559 ENGLISH STREET MOBILE AL 36603 |
| MISSION CREEK RESOURCES, LLC | 25511 BUDDE RD, STE 601 SPRING TX 77380-0000 |
| MISSION CREEK RESOURCES, LLC | 25511 BUDDE RD, STE 601 SPRING TX 77380-2081 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI DEPARTMENT OF REVENUE | BANKRUPTCY SECTION P.O. BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI GAUGE & SUPPLY CO. | P.O. BOX 2366 LAUREL MS 39440-0000 |
| MISSISSIPPI GAUGE & SUPPLY CO. | P.O. BOX 2366 LAUREL MS 39442-2366 |
| MISSISSIPPI POWER | P.O. BOX 245 BIRMINGHAM AL 35201-0245 |
| MJS INTERESTS LLC | MARTIN J SCHAFFER 9266 HATHAWAY ST DALLAS TX 75220 |
| MJS INTERESTS LLC | ATTN BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220-0000 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220-2228 |
| MODLEY, CLAUDIE M HOLMES | 1160 HAWTHORNE DR PENSACOLA FL 32507-0000 |
| MOLLIE FULCHER | 16211 FM 3083 APT. 1 CONROE TX 77302-5143 |
| MOLLY LEONA BRENT, DECEASED | 1027 PARKER DRIVE LAUREL MS 39440-0000 |
| MOLLY LILES CARTER | 850 SHADES CREEK PARKWAY, SUITE 300 BIRMINGHAM AL 35209 |
| MONA L SCHLACHTER | 1941 E BRANCH HOLLOW CARROLLTON TX 75007-0000 |
| MONA PORTWOOD ODOM | 4729 MIRA VISTA DR FRISCO TX 75034-0000 |
| MONA R WILLIAMS LEWING | 201 MAPLE HEIGHTS MOUNTAIN VIEW AR 72560 |
| MONCLA SLICKLINE, LLC | P.O. BOX 53688 LAFAYETTE LA 70505-0000 |

| Claim Name | Address Information |
|---|---|
| MONCLA SLICKLINE, LLC | P.O. BOX 53688 LAFAYETTE LA 70505-3688 |
| MONICA BLAIR | 1901 LENNOX DR. UNIT 30 SYKESVILLE MA 21784-0000 |
| MONICA HAYES | 714 HARDING WAY HUNTSVILLE AL 35802 |
| MONICA L. ELDER | 236 JAMAICA CIRCLE UNION CITY CA 94587-0000 |
| MONIKA LEMOINE LOCKE | 957 OAK GROVE CHURCH ROAD GIBSLAND LA 71028 |
| MONIQUE BRYANT | P.O. BOX 42 SAN LEANDRO CA 94577-0000 |
| MORGAN FAMILY TRUST | 16007 DEER CREST SAN ANTONIO TX 78248 |
| MORRISSEY HEIRS TRUST | P.O. BOX 23100 JACKSON MS 39225 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111-0000 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111-2500 |
| MR TRUST | WESLEY C HERNDON ATTY IN FACT, MICHAEL E RUDMAN, TRUSTEE 6500 GREENVILLE, STE 110 DALLAS TX 75206 |
| MR TRUST | ATTN: BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 815 WALKER, SUITE 1502 HOUSTON TX 77002 |
| MRS. TRACY G. DAVIS | 1753 CYPRESS RAPIDS DRIVE NEW BRAUNFELS TX 78130-0000 |
| MRS. TRACY G. DAVIS | 1753 CYPRESS RAPIDS DRIVE NEW BRAUNFELS TX 78130-3036 |
| MT. MARIAH UNITED METHODIST CHURCH, INC. | 275 MASK ROAD ATHENS LA 71003 |
| MURKCO EXPLORATION CO., L.L.C. | ATTN: MALCOLM MURCHISON 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101-0000 |
| MURKCO EXPLORATION CO., L.L.C. | ATTN MALCOLM MURCHISON 401 EDWARDS STREET, SUITE 1000 SHREVEPORT LA 71101-5529 |
| MUSIC MOUNTAIN WATER, LLC | P.O. BOX 2252 BIRMINGHAM AL 35246-0000 |
| MUSIC MOUNTAIN WATER, LLC | P.O. BOX 2252 BIRMINGHAM AL 35246-0031 |
| MUSLOW OIL & GAS, INC. | ATTN: MR. ERIC C. WEISS 330 MARSHALL STREET, SUITE 628 SHREVEPORT LA 71101-3687 |
| MUSTANG FUEL CORPORATION | P. O. BOX 960006 OKLAHOMA CITY OK 73196-0006 |
| MYRTICE W. ELLIS | 212 HIGHWAY 31 CASTLEBERRY AL 36064 |
| MYRTLE C. FULLER, DECEASED | P.O. BOX 6286 SHREVEPORT LA 71136-6286 |
| N. NEIL DAVIS | 2209 CHASEWYCH DRIVE #A AUSTIN TX 78745-0000 |
| N.E. JONES | P.O. BOX 230 GROESBECK TX 76642 |
| NADEL & GUSSMAN - JETTA OPERATING CO | 15 EAST 5TH STREET, STE 3300 TULSA OK 74103-0000 |
| NADEL & GUSSMAN - JETTA OPERATING CO | 15 EAST 5TH STREET, STE 3300 TULSA OK 74103-4340 |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |

| Claim Name | Address Information |
|---|---|
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NAME AND ADDRESS ON FILE | |
| NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003-0000 |
| NANCY JERNIGAN DUNLAP | 608 MAIN STREET PISGAH AL 35765 |
| NANCY JOHNSON MCCONNELL | 1301 PENNY LANE KILGORE TX 75662-4523 |
| NANCY L. WINDHAM | 109 GREENS VIEW DRIVE MADISON MS 39110 |
| NANCY NICHOLS MORRIS | 5219 ENGLEWOOD POINT COURT KATY TX 77494-0000 |
| NANCY RUTH COLVIN ROARK | P.O. BOX 625 JENA LA 71342 |
| NANETTE FEAGIN BECK | 8477 CALUMET WAY CINCINNATI OH 45249-0000 |
| NAOMI IONE MORAN | ROUTE 2, BOX 1170 TEAGUE TX 75860-0000 |
| NAOMI ROSE COLVIN BURROW | 2201 N ROCKINGCHAIR RD PARAGOULD AR 72450 |
| NAOMI TAYLOR | 1009 EAST RAMSEY AVENUE FORT WORTH TX 76104-0000 |
| NATALIE S. CIANO | 216 NORTHCLIFF DR GULF BREEZE FL 32561 |
| NATASHA SMITH | 2273 FARRINGTON LOOP W. SEMMES AL 36575-0000 |
| NATHAN ADAMS | 11346 METTS ROAD CONROE TX 77306-0000 |
| NATHAN AND MYRA NELL WILLIAMS | 27524 MILITARY RD ANGIE LA 70426 |
| NATHANIEL SUMMERFIELD | 4074 GIVEN AVENUE MEMPHIS TN 38122 |
| NATIONAL OILWELL DHT LP | C/O NATIONAL OILWELL VARCO LP ATTN BOBBI INGRAM 7909 PARKWOOD CIR DR HOUSTON TX 77036 |
| NATIONAL OILWELL DHT, LP | WELLS FARGO BANK, N.A. P.O. BXO 201153 DALLAS TX 75320-1153 |
| NATIONAL OILWELL VARCO WELLS FARGO BANK | P.O. BOX 201224 DALLAS TX 75320-1224 |
| NAVASOTA VALLEY ELECTRIC COOPERATIVE | P.O. BOX 848 FRANKLIN TX 77856-0848 |
| NEALE FLEISHMAN | 834 BROOKHURST DR DALLAS TX 75218-0000 |
| NEILEEN RIVERS | 3605 HWY 121 BOYCE LA 74109 |
| NELL BRYE SMITH, DECEASED | 3404 NORTH TARRAGONA STREET PENSACOLA FL 32503-0000 |
| NELL P HADLEY | 217 CASTELLAN DRIVE GREER SC 29650 |
| NELL PARKER WARD | 1109 E MCLENNAN AVE MART TX 76664 |
| NELL W. ELLIS | P.O. BOX 1887 BREWTON AL 36427 |
| NELLIE JEAN BEER | 168 ARBORWOOD CRESCENT ROCHESTER NY 14615-0000 |
| NELLIE W. HARRIS | P.O. BOX 695 TOPEKA KS 66601-0000 |
| NERO BRYE, DECEASED | 559 ENGLISH STREET MOBILE AL 36603 |
| NESBITT INVESTMENTS | G. G. NESBITT, MANAGING PARTNER 2815 LONG LAKE DR. SHREVEPORT LA 71106-0000 |
| NETTA V WILEY | 7600 HWY 31 EVERGREEN AL 36401-0000 |
| NEW BENEFITS LTD. | P.O. BOX 803475 DALLAS TX 75380-0000 |
| NEW BENEFITS LTD. | P.O. BOX 803475 DALLAS TX 75380-3475 |
| NEW LONDON CONTRACTORS, INC. | P.O. BOX 228 NEW LONDON TX 75682-0000 |
| NEW LONDON CONTRACTORS, INC. | P.O. BOX 228 NEW LONDON TX 75682-0228 |
| NEX TIER COMPLETION SOLUTIONS, INC. | P.O. BXO 733404 DALLAS TX 75373-3404 |
| NEXTIER COMPLETION SOLUTIONS INC | 3990 ROGERDALE RD HOUSTON TX 77042 |
| NEXTIER COMPLETION SOLUTIONS INC | C/O PATTEN PETERMAN BEKKEDAHL & GREEN ATTN MOLLY S CONSIDINE 2817 2ND AVE N, STE 300 BILLINGS MT 59101 |
| NICHOLAS R. VANN | 6262 SIOUX TRAIL MILTON FL 32583-0000 |
| NICHOLAS S. ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NICHOLAS TODD FARISH | 14791 LIBBY RD COKER AL 35452-0000 |
| NICKI ELLIS | 287 JESSE BOOTH ROAD HOMERVILLE GA 31634 |
| NINE FORKS LLC | ATTN: LARRY L. HOCK PO BOX 670 MINDEN LA 71055-0000 |

| Claim Name | Address Information |
|---|---|
| NINE FORKS LLC | ATTN LARRY L. HOCK PO BOX 670 MINDEN LA 71058-0670 |
| NOAH B. ELLLIS | 210 VALLEY CROSSING HOLLY SPRINGS GA 30114 |
| NOBLE CASING, INC. | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NOBLE CASING, INC. | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-2746 |
| NOBLE DRILLING, LLC | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-0000 |
| NOBLE DRILLING, LLC | 125 SOUTH HOWES STREET SUITE 800 FORT COLLINS CO 80521-2746 |
| NOBLE ROYALTIES ACCESS FUND IV LP | P.O. BOX 660082 DALLAS TX 75266-0000 |
| NOBLEY, EVELINE R | 2611 WILDWOOD ST NEW CANEY TX 77357-0000 |
| NOBLEY, EVELINE R | C/O GREER HERZ & ADAMS LLP ATTN JENNIFER NOBLEY 1 MOODY PLZ, 18TH FL GALVESTON TX 77550 |
| NOBLEY, JENNIFER J | 2101 WINDING SPRINGS DR LEAGUE CITY TX 77573 |
| NOEL E. LINDHOLM & GLORIA H. LINDHOLM | 103 WOODLAND DRIVE BREWTON AL 36426 |
| NOLAN LAMAR STEELE | 39487 SOUTH DIAMOND BAY DRIVE TUCSON AZ 85739 |
| NONA SCOTT GRANT | P.O. BOX 351463 LOS ANGELES CA 90035-0000 |
| NORA ELIZABETH MASON SANDERS | 2115 RATTAN ROAD FLORIEN LA 71429-4731 |
| NORE LEE PATTERSON | 1514 N 104TH PLZ APT 131 OMAHA NE 68114-1161 |
| NORMA BEDDINGFIELD & CHAD BEDDINGFIELD | ELBERT AND NORMA BEDDINGFIELD & BEDDINGFIELD FAMILY TRUST |
| NORMA G. GRANDISON | 1354 MAZUREK BLVD PENSACOLA FL 32514-0000 |
| NORMA JO KNAPP | 3420 SW 77TH STREET GAINESVILLE FL 32608 |
| NORMAN B. GILLIS, III | P.O. BOX 330218 NASHVILLE TN 37203 |
| NORMAN RIKKI ROSZEL, DISTRIBUTEE, | EVA MARIE HUNTER PARRACK REV. TRUST 321 GRANITE BLVD. MARBLE FALLS TX 78654 |
| NORTHEDGE CORPORATION | P.O. BOX 540988 HOUSTON TX 77254-0000 |
| NORTHSTAR DRILLSTEM TESTERS, INC. | 2410A - 2 AVENUE SE CALGARY WV 26000 |
| NORTHSTAR DRILLSTEM TESTERS, INC. | 2410A - 2 AVENUE SE CALGARY WV 26000-0000 |
| NORTHSTAR PRODUCING I LTD | C/O TERRY STANISLOV 12 GRANADILLA BOERNE TX 78006 |
| NORTHSTAR PRODUCING I, LTD. | TERRY STANISLAV 1681 RIVER ROAD APT. 3108 BOERNE TX 78006-0000 |
| NORTHSTAR PRODUCING I, LTD. | 12 GRANADILLA BOERNE TX 78006-6168 |
| NORTHSTAR PRODUCING I, LTD. | TERRY STANISLAV 1681 RIVER ROAD APT. 3108 BOERNE TX 78006-8317 |
| NORVIS JAMES BURTON | 11262 HIGHWAY 431 ST. AMANT LA 70774-0000 |
| NOVELLA B. HORTON | 2455 OSAGE STREET MOBILE AL 36617-0000 |
| NYGAARD IRREVOCABLE TRUST | LEE WILLIAM MCNUTT, CO-TRUSTEE P.O. BOX 130238 DALLAS TX 75313 |
| O'BANNON, ROBERT CLAYTON | 13312 HIGHWAY 63 MOSS POINT MS 39563-0000 |
| OAKLAND AGENCY ACCOUNT | P.O. BOX 5605 SHREVEPORT LA 71135-5605 |
| OBANNON, ROBERT CLAYTON | 13312 HIGHWAY 63 MOSS POINT MS 39562-8704 |
| OBBIE JO SIMMONS | 2061 VIKING ST. VIDALIA LA 71373 |
| OBIE CREDELL SIMS, JR. | 3902 HIGHWAY 160 BRADLEY AR 71826 |
| OFFICE OF THE ATTORNEY GENERAL | US DEPARTMENT OF JUSTICE 950 PENNSYLVANIA AVENUE, NW SUITE 4400 WASHINGTON DC 20530-0001 |
| OFFICE OF THE ATTORNEY GENERAL | STATE OF COLORADO 1300 BROADWAY DENVER CO 80203-2104 |
| OFFICE OF THE US ATTORNEY | DISTRICT OF COLORADO 1801 CALIFORNIA STREET, SUITE 1600 DENVER CO 80202-2628 |
| OFFICIAL COMMITTEE OF UNSEC. CREDITOR | MUNSCH HARDT KOPF & HARR PC 700 MILAM ST. SUITE 2700 HOUSTON TX 77002-2730 |
| OIL STATES ENERGY SERVICES LLC | 333 CLAY ST, STE 4620 HOUSTON TX 77002 |
| OIL STATES ENERGY SERVICES, LLC | P.O. BOX 203567 DALLAS TX 75320-3567 |
| OILFIELD PARTNERS ENERGY SERVICES LLC | PO BOX 40 HENRIETTA TX 76365 |
| OILFIELD PARTNERS ENERGY SERVICES, LLC | P.O. BOX 40 HENRIETTA TX 76365-0000 |
| OILFIELD PARTNERS ENERGY SERVICES, LLC | P.O. BOX 40 HENRIETTA TX 76365-0040 |
| OLA B TALIAFERRO | 729 SPRING HILL RD EVERGREEN AL 36401-0000 |
| OLA BELL TALIAFERRO | 729 SPRING HILL RD EVERGREEN AL 36401-0000 |
| OLD FARM LLC | 8912 VISTA GATE DALLAS TX 75243 |

| Claim Name | Address Information |
|---|---|
| OLDEN MICHAEL WRIGHT | 510 EAST DALZELL ST SHREVEPORT LA 71104-0000 |
| OLEN & KIMBERLY PADGETT | 200 NOPAJOPE LANE BREWTON AL 36426-0000 |
| OLIVER ANDREW STARCKE RES. TRUST | C/O PHILIP A. STARCKE TRUSTEE 1981 W. 123RD PLACE LEAWOOD KS 66209-0000 |
| OLIVER K. ROSS, ET UX | 1830 HIGHWAY 7 EAST KOSSEE TX 76653 |
| OLSON ENERGY SERVICES, LLC | 5289 139TH AVENUE NW WILLISTON ND 58801-0000 |
| OLSON ENERGY SERVICES, LLC | 5289 139TH AVENUE NW WILLISTON ND 58801-9588 |
| OMEGA OILFIELD SERVICE CO. MEGA | P.O. BOX 1793 KILGORE TX 75663-0000 |
| OMEGA OILFIELD SERVICE CO. MEGA | P.O. BOX 1793 KILGORE TX 75663-1793 |
| OPAL ANNETTE SCOTT HENDRICKS | 5909 HALL ROAD JAY FL 32565 |
| OPAL COX WELLS | P.O. BOX 144 STONEWALL LA 71078 |
| OPAL L. KIDD FAMILY PARTNERSHIP, LTD | 1428 EAST RICHARDS STREET TYLER TX 75702-0000 |
| OPENWOOD HOMEOWNERS ASSOCIATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182-0000 |
| OPENWOOD PLANTATION, INC. | ATTN: JACQUELYN JABOUR, PRESIDENT P.O. BOX 821786 VICKSBURG MS 39182-0000 |
| ORA ANNETTE HAYS DAVIS | 2584 BRIDGES ROAD ARCADIA LA 71001 |
| ORVAL DWANE SANDERS TESTAMENTARY TRUST | 3545 E. NUGGET CANON PLACE TUCSON AZ 85718 |
| OSCAR DE PRIEST TUCKER | 4801 PEARTREE COURT TUSCALOOSA AL 35405 |
| OTTO C. KING, JR. & | CYNTHIA KING 101 TRACEY COVE MADISON MS 39110-0000 |
| OTTO CECIL KING, JR., & CYNTHIA C. KING | 101 TRACEY COVE MADISON MS 39110-0000 |
| OVERTON P. TURNER, JR. | PO BOX 1375 FAIRHOPE AL 36533-1375 |
| OVERTON P. TURNER, JR. | 9044 FIELD BROOK CIRCLE NORTH MOBILE AL 36695 |
| OWASSA BROWNSVILLE WATER AUTHORITY | P.O. BOX 544 EVERGREEN AL 36401-0000 |
| OWASSA BROWNSVILLE WATER AUTHORITY | P.O. BOX 544 EVERGREEN AL 36401-0544 |
| OWASSA BROWNVSILLE WATER AUTHORITY | 43 CO RD 26 EVERGREEN AL 36401 |
| OWASSA BROWNVSILLE WATER AUTHORITY | PO BOX 544 EVERGREEN AL 36401-0000 |
| OWEN JOHNSON LIFE ESTATE | RT 3 BOX 761 TYLER TX 75705-0000 |
| OWEN L. AND VICTORIA B. MILLIGAN | 1541 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| OWNERSHIP DISPUTE IN BULL 32-10 WELL | TRACT 1 (SECOND DISPUTE IN TRACT 1) |
| P2 ENERGY SOLUTUIONS | P2ES HOLDINGS, LLC 2692 P.O. BXO 912692 DENVER CO 80291-2692 |
| PAGE DEVELOPMENT, LLC | PO BOX 1008 WINNFIELD LA 71483-0000 |
| PALMER PETROLEUM INC. | 330 MARSHALL STREET SUITE 1200 SHREVEPORT LA 71101-0000 |
| PALMER PETROLEUM INC. | 330 MARSHALL STREET SUITE 1200 SHREVEPORT LA 71101-3143 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710-0635 |
| PAM MINARD | 604 GRANT STREET MANSFIELD OH 44903-0000 |
| PAMELA BROUSSARD | 124 FAIRPORT COURT DICKINSON TX 77539-4399 |
| PAMELA D. HOLMES BANKS | 7905 KERSHAW STREET PENSACOLA FL 32534-0000 |
| PAMELA HIGH | 1206 WEST 4TH STREET TYLER TX 75701-0000 |
| PAMELA J. DAVIS | 2356 NORTH LIMESTONE STREET APT 104 SPRINGFIELD OH 45503 |
| PAMELA KAY RICHARDS | 1550 LASALLE PARC DR. BATON ROUGE LA 70806-0000 |
| PAMELA S. OWENS | 9830 ESTATE LANE DALLAS TX 75238-0000 |
| PAMELA S. WASSOM | PO BOX 385 ATLANTA TX 75551-0000 |
| PAMELA THAMES | 2768 MADISON AVE, UNIT 2B BRIDGEPORT CT 06606 |
| PANOLA COUNTY | C/O PERDUE BRANDON FIELDER COLLINS & MOT ATTN TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| PANTHER PRESSURE TESTERS INC | PO BOX 1109 WATFORD CITY ND 58854 |
| PANTHER PRESSURE TESTERS, INC. | P.O. BOX 1109 WATFORD CITY ND 58854-0000 |
| PANTHER PRESSURE TESTERS, INC. | P.O. BOX 1109 WATFORD CITY ND 58854-1109 |
| PAR MINERALS CORPORATION | C/O CCTB PA ATTN CHRISTOPHER H MEREDITH PO BOX 6020 RIDGELAND MS 39158 |
| PAR MINERALS CORPORATION | WINDELL PHILLIPS, PRESIDENT 701 TEXAS ST SHREVEPORT LA 71101 |

| Claim Name | Address Information |
|---|---|
| PAR MINERALS CORPORATION | 701 TEXAS STREET SHREVEPORT LA 71101-0000 |
| PAR MINERALS CORPORATION | 701 TEXAS STREET SHREVEPORT LA 71101-3513 |
| PARAWON CORPORATION, EARL HOLLINGSHEAD | 164 ST. FRANCIS STREET, SUITE 205 MOBILE AL 36602 |
| PARKMAN'S PAINTING & BUSH HOGGING | 2294 HIGHWAY 563 SIMSBORO LA 71275-0000 |
| PARKMAN'S PAINTING & BUSH HOGGING | 2294 HIGHWAY 563 SIMSBORO LA 71275-3606 |
| PAROUS ENERGY, L.L.C. | P.O. BOX 2547 MADISON MS 39130-2547 |
| PARTICIA MCLEOD PATRICIA MCLEOD JEWELL | 890 WINDALIER LANE WINSTON SALEM NC 27106 |
| PASON SYSTEMS USA CORP | VICTORIA WORSLEY 6130 3RD ST SE CALGARY AB T2H 1K4 CANADA |
| PASON SYSTEMS USA CORP | 7701 W LITTLE YORK, STE 800 HOUSTON TX 77040 |
| PASON SYSTEMS USA CORP. | 7701 WEST LITTLE YORK HOUSTON TX 77040-0000 |
| PASON SYSTEMS USA CORP. | 7701 WEST LITTLE YORK HOUSTON TX 77040-5493 |
| PAT O. NOBLEY | HC 37 BOX 447 SAND VALLEY NV 89019-0000 |
| PATHFINDER INSPECTIONS & FIELD SERVICES | PO BOX 3889 GILLETTE WY 82716 |
| PATHFINDER INSPECTIONS & FIELD SERVICES | P.O. BOX 3889 GILLETTE WY 82717-0000 |
| PATHFINDER INSPECTIONS & FIELD SERVICES | P.O. BOX 3889 GILLETTE WY 82717-3889 |
| PATRICIA A. BAKER | 15705 LA MAR COURT MORGAN HILL CA 95037-0000 |
| PATRICIA A. MCGOWIN | 2717 BROOKLYN ROAD BREWTON AL 36426-0000 |
| PATRICIA ANN DAVIS | 43 COTTAGE GROVE CIRCLE BLOOMFIELD CT 06002-0000 |
| PATRICIA ANN JINKINS | 182 MAXIMILIAN LANE SHREVEPORT LA 71105-0000 |
| PATRICIA ANN REYNOLDS BOYLE | 2050 KELLER SPRINGS ROAD #314 CARROLLTON TX 75006-0000 |
| PATRICIA ANN WORRELL | 7231 RIDGE RD. BREWTON AL 36426 |
| PATRICIA BEEKMAN WESTBROOK | 14330 HOLLYPARK DRIVE HOUSTON TX 77015-0000 |
| PATRICIA COUTANT WILLIAMS | P.O. BOX 156 PETAL MS 39465 |
| PATRICIA DOBRANSKY & DENNIS DOBRANSKY | 7590 PINE MEADOWS LOOP PACE FL 32581 |
| PATRICIA ELAINE CAREY | 10719 MISTY CIRCLE SHREVEPORT LA 71106-0000 |
| PATRICIA FORD | 23230 HWY. 31E KILGORE TX 75662-0000 |
| PATRICIA G. WARE | 1754 NORTH CODY RD MOBILE AL 36618 |
| PATRICIA HILL | P.O. BOX 1485 GLENMORA LA 71433-0000 |
| PATRICIA J. PARKER | 1806 PINEVIEW DRIVE BREWTON AL 36426 |
| PATRICIA J. WESTBROOK | 7676 DIANJOU DR EL PASO TX 01028-0000 |
| PATRICIA LUKER MORRIS | 1841 MINEOLA CHURCH RD. URIAH AL 36480 |
| PATRICIA LYNN B. STEWART | 8305 SPRING LAKE DRIVE SHREVEPORT LA 71106 |
| PATRICIA MCGLOTHLIN HAWK FAMILY TRUST | P.O. BOX 540043 HOUSTON TX 77254-0043 |
| PATRICIA SANDERS PASCARELLA & JOSEPH F. | 196 CHICAGO AVE. VALPARAISO FL 32580-0000 |
| PATRICIA SINGLETARY | 66 KUMANO DR MAKAWAO HI 96768-8819 |
| PATRICIA THRASHER BUSHER | 109 THRASHER ROAD CASTOR LA 71016-0000 |
| PATRICK GARRETT | 6095 COPPER LEAF LANE NAPLES FL 34116-0000 |
| PATRICK H. TORRANS | 6707 CEDAR STREET KATY TX 77449-0000 |
| PATRICK J. MCBRIDE | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-0000 |
| PATRICK J. MCBRIDE | 501 SEVILLE CIRCLE EL DORADO HILLS CA 95762-7237 |
| PATRICK K MCGOVERN | 364 STAGE COACH RD. GRAND CANE LA 71032 |
| PATRICK PEARSON | 1702 NICHOLSON ST. SHREVEPORT LA 71108-0000 |
| PATSY R CHAMPION | 25391 LAKE GEORGE DRIVE DENHAM SPRINGS LA 70726-0000 |
| PATSY WILLIAMS TROUT | 105 INGRAM ROAD WEST MONROE LA 71291-0000 |
| PATTERSON, NORA LEE | 1514 N 104TH PLAZA, APT 131 OMAHA NE 68114 |
| PAUL A. THOMAS AND LISA D. THOMAS | 3806 RIDGE ROAD CASTOR LA 71016-0000 |
| PAUL ANTHONY TACCARINO | 110 ANDING LANE VICKSBURG MS 39183 |
| PAUL D. PRUITT, INDEPENDENT EXECUTOR OF | THE ESTATE OF HERSHELL PRUIT, DECEASED P.O. BOX 684241 AUSTIN TX 78768 |
| PAUL E. & BERTHA M. JOHNSON LIFE ESTATE | 1700 WEST SEVENTH STREET TYLER TX 75701-0000 |

| Claim Name | Address Information |
|---|---|
| PAUL JAMES BURRESS | 474 TERRANOVA STREET WINTER HAVEN FL 33884 |
| PAUL KEITH DAVIS | P.O. BOX 1634 ORANGE BEACH AL 36561-0000 |
| PAUL MCDONALD | 653 VALLEY STREAM DR GENEVA FL 32732-9270 |
| PAUL MOSS | BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT ST., STE. 12-200 DENVER CO 80294-6004 |
| PAUL RAY WIMBERLY | 13918 KEEL AVENUE CORPUS CHRISTI TX 78418 |
| PAUL RODNEY COLVIN | 171 MILLS ROAD HAMILTON AL 35570 |
| PAUL SULLIVAN | ADMINISTRATOR ESTATE OF TERRY D. SULLIVA 505 EAST JACKSON STREET SUITE 200 TAMPA FL 33602-0000 |
| PAUL SULLIVAN | 300 LINTON AVE. NATCHEZ MS 39120 |
| PAUL SULLLIVAN | ADMINISTRATOR ESTATE OF TERRY D. SULLIVA 505 EAST JACKSON STREET SUITE 200 TAMPA FL 33602-4901 |
| PAUL TALIAFERRO | 7005 MONTEBELLO DRIVE S EIGHT MILE AL 36613-0000 |
| PAULA W DENLEY LLC | PO BOX 720548 BYRAM MS 39272 |
| PAULA W. DENLEY LLC | PO BOX 720548 BYRAM MS 39272-0548 |
| PAULETTE A. BEAVERS | 867 MASK ROAD ATHENS LA 71003 |
| PAULETTE HENDERSON | 704 WEST 6TH STREET TYLER TX 75701-0000 |
| PAULINE STERNE WOLFF MEMORIAL | C/O JPMORGAN NATL OIL OP PO DRAWER # 99084 FORT WORTH TX 76199-0084 |
| PAULINE WILLIAMS CARTER | 1939 CARRAWAY STREET BIRMINGHAM AL 35235-0000 |
| PAVILLION LAND DEVELOPEMENT, LLC | 5851 LEGACY CIRCLE PLANO TX 75024 |
| PAVILLION LAND DEVELOPMENT, LLC | 370 17TH ST. STE. 1700 DENVER CO 80202 |
| PAVILLION LAND DEVELOPMENT | 370 17TH STREET, STE. 1700 DENVER CO 80202 |
| PEACHTREE PROPERTIES SHERRY C. HAMILTON | P.O. BOX 488 GROVE HILL AL 36451 |
| PEAR K. FERRINGTON | 249 ROBERT FERRINGTON RD WISNER LA 71378 |
| PEARL PARKWAY, LLC | LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-0000 |
| PEARL PARKWAY, LLC | LJD ENTERPRISES, INC. 2595 CANYON BOULEVARD SUITE 230 BOULDER CO 80302-6737 |
| PEGGY A. WILKINSON | 6545 EAST RIVER RD OAKDALE CA 95361-0000 |
| PEGGY ANN BOWMAN | 734 EATON TERRACE THE VILLAGES FL 32162-0000 |
| PEGGY ANN REID RAHAIM | 109 ORRWOOD DRIVE OXFORD MS 38655 |
| PEGGY BANNER CREWS | P.O. BOX 668 ENNIS TX 75119 |
| PEGGY BARBER & HUSBAND MARION J. BARBER | PO BOX 294714 KERRVILLE TX 78029 |
| PEGGY SIMS REESE | 3023 HWY 818 RUSTON LA 71270 |
| PEGGY WILLIAMS WILLIAMSON | 13 STONEWOOD COURT COVINGTON LA 70433-0000 |
| PELICAN ENERGY, LLC | P.O. BOX 9 OCEAN SPRINGS MS 39566-0000 |
| PENNI R. CROUCH VANHORN | 9491 SOUTH JOHNSON COURT LITTLETON CO 80127-0000 |
| PENNY LEE SUMMERLIN | 316 NE 5TH STREET TRENTON FL 32693-0000 |
| PERCY BRADLEY, JR. | 552 REYNOLDS AVENUE EVERGREEN AL 36401-0000 |
| PETER HILL | 1233 BLACKSTONE ST. LOUIS MO 63112-0000 |
| PETRO-CHEM OPERATING CO., INC. | PO BOX 670 MINDEN LA 71058-0670 |
| PETRO-CHEM OPERATING CO., INC. | 416 TRAVIS STREET, SUITE 812 SHREVEPORT LA 71101-0000 |
| PETRO-CHEM OPERATING CO., INC. | 416 TRAVIS STREET, SUITE 812 SHREVEPORT LA 71101-6138 |
| PETRO-HUNT, LLC | DEPT 41404, PO BOX 650823 DALLAS TX 75265-0000 |
| PETRODRILL, LLC | P.O. BOX 5098 BRANDON MS 39047-0000 |
| PETROLEUM INVESTMENTS INC | 416 TRAVIS ST, STE 612 SHREVEPORT LA 71101 |
| PETROLEUM INVESTMENTS INC. | 416 TRAVIS STREET, STE. 612 SHREVEPORT LA 71101-5502 |
| PETROLEUM SERVICES INC | PO BOX 1486 WILLISTON ND 58802-1486 |
| PETROLEUM SERVICES, INC. | D/B/A MIKE PALMER PETROLEUM SERVICES INC P.O. BOX 1486 WILLISTON ND 58802-1486 |
| PFLANZER PARTNERS, LTD | ATTN: MR. JOSEPH PFLANZER 1225 SUNSET RIDGE CIRCLE CEDAR HILL TX 75104-0000 |
| PHEASANT ENERGY LLC | P.O. BOX 471458 FORT WORTH TX 76148-0000 |
| PHILEMON J. WHATLEY | 2263 HICKORY STREET ARCADIA LA 71001 |

| Claim Name | Address Information |
|---|---|
| PHILLIP GAINES | 16602 CR 26 TYLER TX 75707-0000 |
| PHILLIP KEITH BRYANT | 7220 EVENING STAR ROSE COURT OAK HILLS CA 92344-0000 |
| PHILLIP MARK DUFOUR | 1002 PACKARD DRIVE ALEXANDRIA LA 71303 |
| PHILLIPS ENERGY, INC | 330 MARSHALL STREET SUITE 300 SHREVEPORT LA 71101-0000 |
| PHILLIPS ENERGY, INC | 330 MARSHALL STREET SUITE 300 SHREVEPORT LA 71101-3025 |
| PHILLIPS, MIKE | PO BOX 1450 MEXIA TX 76667-0000 |
| PHILLIPS, MIKE | P.O. BOX 1450 MEXIA TX 76667-1450 |
| PHOEBE G. CARTER | C/O DAVID E. CARTER 426 PLUMWOOD WAY MCKINNEY TX 75069-0156 |
| PHYLLIS DOSS | 355 SIWELL MEADOWS DR BYRAM MS 39272-9308 |
| PHYLLIS JORDAN | 2025 NORTH EMERSON AVENUE TYLER TX 75702-0000 |
| PICKENS FINANCIAL GROUP LLC | MICHAEL K PICKENS, PRESIDENT 10100 N CENTRAL EXPRESSWAY, STE 200 DALLAS TX 75231 |
| PICKENS FINANCIAL GROUP LLC | ATTN BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY, SUITE 200 DALLAS TX 75231-4169 |
| PINE CHEMICAL SOLUTIONS LLC | C/O ARMISTEAD M LONG 400 E KALISTE SALOOM RD, STE 4200 LAFAYETTE LA 70508 |
| PINE GROVE CHURCH | 225 RONNIE ROAD CASTOR LA 71016-0000 |
| PINE IISLAND CHEMICAL SOLUTIONS, LLC | P.O. BOX 53393 LAFAYETTE LA 70505-0000 |
| PINE IISLAND CHEMICAL SOLUTIONS, LLC | P.O. BOX 53393 LAFAYETTE LA 70505-3393 |
| PINE ISLAND CHEMICAL SOLUTIONS, L.L.C. | POST OFFICE BOX 53393 LAFAYETTE LA 70505-3393 |
| PINE ISLAND CHEMICAL SOLUTIONS, L.L.C. | C/O ARMISTEAD M. LONG GORDON, ARATA, MONTGOMERY, BARNETT 400 EAST KALISTE SALOOM ROAD SUITE 4200 LAFAYETTE LA 70508-8522 |
| PIONEER WIRELINE SERVICES LLC | C/O DORE ROTHBERG MCKAY PC 17171 PARK ROW, STE 160 HOUSTON TX 77084 |
| PIONEER WIRELINE SERVICES LLC | LISA CARDENAS 1250 NE LOOP 410, STE 1000 SAN ANTONIO TX 78209 |
| PIONEER WIRELINE SERVICES, LLC | P.O. BOX 202567 DALLAS TX 75320-2567 |
| PITNEY BOWES | P.O. BOX 371896 PITTSBURGH PA 15250-7896 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. BOX 371887 PITTSBURGH PA 15250-7887 |
| PITNEY BOWES INC | 27 WATERVIEW DR, 3RD FL SHELTON CT 06484 |
| PITNEY BOWES INC | 27 WATERVIEW DR, 3RD FL SHELTON CT 06484-4361 |
| PITNEY BOWES PURCHASE POWER | P.O. BOX 371874 PITTSBURGH PA 15250-7874 |
| PITNIC LIMITED | 5000 PITNIC ROAD JAY FL 32565-0000 |
| PITTS SWABBING SERVICE INC | 2777 HWY 84 E PO BOX 554 LAUREL MS 39440 |
| PITTS SWABBING SERVICE, INC. | P.O. BOX 554 LAUREL MS 39441-0000 |
| PITTS SWABBING SERVICE, INC. | P.O. BOX 554 LAUREL MS 39441-0554 |
| PLAINS GAS SOLUTIONS | (PLAINS ALL AMERICAN PIPELINE, LP) 333 CLAY STREET SUITE 1600 HOUSTON TX 77002-0000 |
| PLAINS GAS SOLUTIONS | PLAINS ALL AMERICAN PIPELINE, LP 333 CLAY STREET SUITE 1600 HOUSTON TX 77002-4101 |
| PLAINS MARKETING LP | LAW OFFICE OF PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE CT NAVASOTA TX 77868 |
| PLAINS PRODUCTION INC | MIKE KRENGER 1313 CAMPBELL RD BLDG D HOUSTON TX 77055-0000 |
| PLANTE & MORGAN, PLLC | 16060 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0000 |
| PLANTE & MORGAN, PLLC | 16060 COLLECTIONS CENTER DRIVE CHICAGO IL 60693-0160 |
| PLEASANT RIDGE PENTECOSTAL | HOLINESS CHURCH |
| POLLY ANN LEMOINE | 13413 MILLERVILLE GREENS BLVD. BATON ROUGE LA 70816-0000 |
| POLLY PUGH | 5717 LOS ANGELES ST. HOUSTON TX 77056-0000 |
| PORTER ESTATE COMPANY OAKLEY RANCH, INC. | ATTN: ALEXANDRA KROMELOW 100 BUSH STREET #550 SAN FRANCISCO CA 94104-0000 |
| PORTIA BAILEY LITTLE | 240 CAHABA RIDGE DRIVE TRUSSVILLE AL 35173 |
| PORTIA JOHNSON | 2313 NORTH INDUSTRIAL AVENUE TYLER TX 75702-0000 |
| PPLB INVESTMENTS LLC | P.O. BOX 51937 MIDLAND TX 79710-0000 |

| Claim Name | Address Information |
| --- | --- |
| PRECISE PROPELLANT STIMULATION LLC | DALE SEEKFORD, MEMBER 585 PARK DR FRIERSON LA 71027 |
| PRECISE PROPELLANT STIMULATION LLC | PO BOX 157 GLOSTER LA 71030 |
| PRECISE PROPELLANT STIMULATION, LLC | PO BOX 157 GLOSTER LA 71030-0157 |
| PRECISE PROPELLANT STIMULATION, LLC | 5354 HIGHWAY 171 GLOSTER LA 71030-3108 |
| PRECISION SIGNS | P.O. BOX 285 SHREVEPORT LA 71162-0285 |
| PREMIUM OILFIELD SERVICES LLC | C/O ANDREW J SHAVER 1819 ONE FEDERAL PL BIRMINGHAM AL 35203 |
| PREMIUM OILFIELD SERVICES LLC | HOLLY HERNANDEZ, VP OF FINANCE 4819 HWY 90 W NEW IBERIA LA 70560 |
| PREMIUM OILFIELD SERVICES, LLC | P.O. BOX 203763 DALLAS TX 75320-3763 |
| PRENTISS KEITH ALFORD | 1208 CHURCH STREET PORT GIBSON MS 39150 |
| PRESIDIO PETROLEUM, LLC | 500 W. 7TH ST., STE. 803 FORT WORTH TX 76102-0000 |
| PRESIDIO PETROLEUM, LLC | 500 W. 7TH ST., STE. 803 FORT WORTH TX 76102-4703 |
| PRESLEY T. LOMAX | 6430 PRESTONSHIRE LANE DALLAS TX 75225 |
| PRESLEY, DELORIS | 309 N PINE ST BREWTON AL 36426 |
| PRESLEY, DELORIS | 309 NORTH PINE STREET BREWTON AL 36426-0000 |
| PRESLEY, DELORIS | 309 NORTH PINE STREET BREWTON AL 36426-1221 |
| PRESSURE CONTROL INNOVATIONS, LLC | P.O. BOX 2115 LAUREL MS 39442-2115 |
| PRESTON AND KATHY L. BLACKMON | 4662 HWY 4 JAY FL 32565 |
| PRIEST, REBECCA LYNN | 2301 BROKEN WAGON DRIVE LEANDER TX 78641-0000 |
| PRIEST, REBECCA LYNN | 2301 BROKEN WAGON DRIVE LEANDER TX 78641-3512 |
| PRIMA EXPLORATION, INC. | 250 FILLMORE, SUITE #500 DENVER CO 80206-0000 |
| PRIMA EXPLORATION, INC. | 250 FILLMORE, SUITE #500 DENVER CO 80206-5012 |
| PRO-TEK FIELD SERVICES LLC | MORIAL VALLOT 4308 HWY 90 W NEW IBERIA LA 70560 |
| PRO-TEK FIELD SERVICES LLC | C/O DORE ROTHBERG MCKAYPC 17171 PARK ROW, STE 160 HOUSTON TX 77084 |
| PRO-TEK FIELD SERVICES, LLC | P.O. BOX 919269 DALLAS TX 75391-9269 |
| PROCESS PIPING MATERIALS INC | JOHN A MOUTON III, ATTORNEY C/O LAW OFFICES OF JOHN A MOUTON III 1200 CAMELLIA BLVD, STE 204 LAFAYETTE LA 70508 |
| PROCESS PIPING MATERIALS INC | C/O JOHN A MOUTON, III PO BOX 82438 LAFAYETTE LA 70508 |
| PROCESS PIPING MATERIALS INC | JOHN A MOUTON, III 1200 CAMELLIA BLVD, STE 204 LAFAYETTE LA 70508-6164 |
| PROCESS PIPING MATERIALS INC | PO BOX 1167 YOUNGSVILLE LA 70592 |
| PROCESS PIPING MATERIALS INC | C/O LAW OFFICES OF JOHN A MOUTON III ATTN JOHN A MOUTON III, ATTORNEY PO BOX 82438 LAFAYETTE LA 70598 |
| PROCESS PIPING MATERIALS INC | C/O JOHN A MOUTON III PO BOX 82438 LAFAYETTE LA 70598 |
| PROCESS PIPING MATERIALS, INC. | P.O. BOX 1167 YOUNGSVILLE LA 70592-0000 |
| PROCESS PIPING MATERIALS, INC. | P.O. BOX 1167 YOUNGSVILLE LA 70592-1167 |
| PROCTER MINERAL PRTSHP | 209 E THIRD STREET TYLER TX 75701-0000 |
| PRUET OIL COMPANY LLC | 217 W CAPITOL ST, STE 201 JACKSON MS 39201 |
| PRUET OIL COMPANY LLC | 217 W CAPITOL ST JACKSON MS 39201 |
| PRUET OIL COMPANY, LLC | 217 WEST CAPITOL ST. STE 201 JACKSON MS 39201-2004 |
| PRUET PRODUCTION CO | 217 W CAPITOL ST JACKSON MS 39201 |
| PRUET PRODUCTION CO. | P.O. BOX 11407 BIRMINGHAM AL 35246-0000 |
| PRUET PRODUCTION CO. | P.O. BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRYOR PACKERS INC | ATTN KAREN T GATLIN PO BOX 2754 LAUREL MS 39442-0000 |
| PRYOR PACKERS INC | ATTN ATTN KAREN T GATLIN PO BOX 2754 LAUREL MS 39442-2754 |
| PRYOR PACKERS, INC. | P.O. BOX 2754 LAUREL MS 39442-0000 |
| QEP ENERGY COMPANY | PO BOX 204033 DALLAS TX 75320-4033 |
| QUAD GAS CORP | 675 BERING DR STE 650 HOUSTON TX 77057-2276 |
| QUAIL CREEK PRODUCTION COMPANY | 13831 QUAIL POINTE DRIVE OKLAHOMA CITY OK 73134-1021 |
| QUANICO OIL & GAS INC | PO BOX 10519 EL DORADO AR 71730 |
| QUANICO OIL & GAS, INC. | PO BOX 10519 EL DORADO AR 71730-0000 |

| Claim Name | Address Information |
| --- | --- |
| QUANICO OIL & GAS, INC. | PO BOX 10519 EL DORADO AR 71730-0003 |
| QUANTINA NEWBY | 19155 PREVOST ST DETROIT MI 48235-0000 |
| QUINTA BALDWIN | 7155 NORTH 9 AVENUE, APT 111C PENSACOLA FL 32504 |
| QUITMAN ISD | C/O PERDUE BRANDON FIELDER COLLINS & MOT ATTN TAB BEALL PO BOX 2007 TYLER TX 75710-2007 |
| QUITMAN TANK SOLUTIONS LLC | PO BOX 90 502 S ARCHUSA AVE QUITMAN MS 39355 |
| QUITMAN TANK SOLUTIONS, LLC | P.O. BOX 90 502 SOUTH ARCHUSA AVENUE QUITMAN MS 39355-0000 |
| QUITMAN TANK SOLUTIONS, LLC | P.O. BOX 90 502 SOUTH ARCHUSA AVENUE QUITMAN MS 39355-2330 |
| R & E ELECTRIC SERVICES ELECTRIC | A&R ENTERPRISES P.O. BOX 2000 KILGORE TX 75663-0000 |
| R & E ELECTRIC SERVICES ELECTRIC | A&R ENTERPRISES P.O. BOX 2000 KILGORE TX 75663-2000 |
| R & R RENTALS & HOT SHOT, INC. | P.O. BOX 1161 LAUREL MS 39441-0000 |
| R & R RENTALS & HOT SHOT, INC. | P.O. BOX 1161 LAUREL MS 39441-1161 |
| R BRAD BURGER, RECEIVER | OF SMITH CITY DOME OIL CO. 100 NORTH BROADWAY RM 204 TYLER TX 75702-0000 |
| R P VAN ZANDT JR. | 3230 LAZY LAKE LANE MONTGOMERY TX 72356 |
| R. WYATT FEAGIN | 1617 PANORAMA DRIVE BIRMINGHAM AL 35216-0000 |
| RAB OIL & GAS HOLDINGS LLC | 450 S ORANGE AVE, 14TH FL ORLANDO FL 32801 |
| RAB OIL & GAS HOLDINGS LLC | ATTN: ROB CAMPBELL PO BOX 4920 ORLANDO FL 32801-0000 |
| RABALAIS OIL & GAS, INC. | P.O. BOX 1567 FORT WORTH TX 76101-1567 |
| RAILROAD COMMISSION OF TEXAS | P-5 FINANCIAL ASSURANCE UNIT P.O. BOX 12967 AUSTIN TX 78711-2967 |
| RALPH ADAMS | 5201 LAKE HIGHLANDS WACO TX 76710-0000 |
| RALPH EDWIN BURTON | P. O. BOX 2016 BEND OR 97707-2128 |
| RALPH ELLIS, JR. AND WANDA RAE ELLIS | 298 SILVER LANE BREWTON AL 36426 |
| RAMSEY W. DRAKE, II, LLC | PRES/MANAGER COO CARL E. GUNGOLL EXPL. P.O. BOX 18466 OKLAHOMA CITY OK 73154-0466 |
| RANDALL T. COX | 4022 MEDFORD DRIVE SE HUNTSVILLE AL 35802-0000 |
| RANDLE BRUCE BAKER | 16717 BASS BRIDGE ROAD ANDALUSIA AL 36420 |
| RANDY LYNN FUNDERBURK | 1346 LCR 707 KOSSE TX 76653 |
| RANKIN LAND & TIMBER COMPANY | 361 COLUMBIA RD. 449 MAGNOLIA AR 71753 |
| RAPAD DRILLING & WELL SERVICE, INC. | 217 WEST CAPITOL STREET SUITE 201 JACKSON MS 39201-0000 |
| RAPAD DRILLING & WELL SERVICE, INC. | 217 WEST CAPITOL STREET SUITE 201 JACKSON MS 39201-2004 |
| RAPAD WELL SERVICE CO., INC. | 217 WEST CAPITOL STREET JACKSON MS 39201-0000 |
| RAPAD WELL SERVICE COMPANY INC | 217 W CAPITOL ST JACKSON MS 39201 |
| RAWLS RESOURCES INC | PO BOX 2238 RIDGELAND MS 39158 |
| RAWLS RESOURCES, INC. | ATTN: MR. JIM RAWLS P.O. BOX 2238 RIDGELAND MS 39158-2238 |
| RAY JONES | P.O. BOX 1629 BAY MINETTE AL 36507 |
| RAY L SOUTHERN | 3512 RIDGE RD CASTOR LA 71016-0000 |
| RAY WEEKS JR. | 854 HATCHER ROAD GEORGETOWN GA 39854 |
| RAYMOND B. LOGAN & BILLIE JOYCE LOGAN | ET UX |
| RAYMOND F. LYNN, JR. AND DAVID W. LYNN | 2675 SOWELL ROAD BREWTON AL 36426 |
| RAYMOND JOSEPH HOOD | 93 SHARMON STREET PENSACOLA FL 32534 |
| RAYMOND L. HEARD AND LETICIA L. HEARD RT | 15623 DORIAN STREET SYLMAR CA 91342 |
| REAGAN EQUIPMENT CO., INC. | DEPARTMENT AT 952461 ATLANTA GA 31192-2461 |
| REAGAN POWER & COMPRESSION LLC | KATY WITTMANN 2550 BELLE CHASSE HWY, 3RD FL GRETNA LA 70053 |
| REAGAN POWER & COMPRESSION LLC | PO BOX 1850 GRETNA LA 70054 |
| REASE INGE | 1846 W. WESLEY ROAD ATLANTA GA 30327-0000 |
| REBA E. NELSON | 5733 S. BLACKSTONE AVENUE CHICAGO IL 60637 |
| REBECCA A. BOWMAN | 3421 EDSON BOULEVARD SHREVEPORT LA 71107-0000 |
| REBECCA ANN HENRY GAMES | 2006 STONERIDGE TERRACE AUSTIN TX 78746 |
| REBECCA ANN SULLIVAN | 254 SCR 61 MIZE MS 39116-0000 |

| Claim Name | Address Information |
|---|---|
| REBECCA LYNN PRIEST | 2301 BROKEN WAGON DRIVE LEANDER TX 78641 |
| REBECCA SCRUGGS WILLCOX | 1913 BARNES ROAD ATHENS LA 71003-3098 |
| REBECCA THAMES SAVAGE | P O BOX 10853 JACKSONVILLE FL 32247-0000 |
| RED BARN LAND CO. L.P. | MARY FRANCES SUTTON MERRITT, GENERAL PAR P.O. BOX 1768 SHREVEPORT LA 71166-0000 |
| RED DIAMOND OILFIELD SERVICES LLC | YOLANDA THEUS 1268 MAGNOLIA RD WASKOM TX 75692 |
| RED DIAMOND OILFIELD SERVICES LLC | ATTN RDOS HOLDINGS LLC PO BOX 1029 WASKOM TX 75692-0000 |
| RED DIAMOND SERVICES, LLC | RDOS HOLDINGS, LLC P.O. BOX 1029 WASKOM TX 75692-0000 |
| RED DIAMOND SERVICES, LLC | RDOS HOLDINGS, LLC P.O. BOX 1029 WASKOM TX 75692-1029 |
| RED RIVER LOUISIANA TRS LP | 8570 BUSINESS PARK DRIVE, SUITE 200 SHREVEPORT LA 71105 |
| REDLINE ENERGY, LLC | P. O. BOX 317 DOVER OK 73734-0000 |
| REDLINE ENERGY, LLC | P. O. BOX 317 DOVER OK 73734-0317 |
| REDWAVE ENERGY INC | ATTN JIM NELSON 1041 MACKENZIE PLACE WHEATON IL 60187-3333 |
| REELICE HOLMES | 1520 EAST 124 STREET LOS ANGELES CA 90059-0000 |
| REGARD RESOURCES COMPANY, INC. | 555 AERO DRIVE SHREVEPORT LA 71107-0000 |
| REGARD RESOURCES COMPANY, INC. | 555 AERO DRIVE SHREVEPORT LA 71107-6941 |
| REGINA WATTS THRASHER | 255 THRASHER ROAD CASTOR LA 71016-0000 |
| REGINALD SEAL | 28703 H.H. WILLIAMS RD ANGIE LA 70426 |
| REGISTER OILFIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0000 |
| REGISTER OILFIELD SERVICES, INC. | P.O. BOX 960 LOGANSPORT LA 71049-0960 |
| RENAY MCCRORY SMITH | 305 WILLOW DR ANDALUSIA AL 36421 |
| RENE COOPER | ADDRESS UNKNOWN |
| RENEAI MCWILLIAMS | P.O. BOX 2576 GULF SHORES AL 36542 |
| RENIE BRIDGES CONRAD | 17149 HIGHWAY 9 ARCADIA LA 71001-0000 |
| REO KIRKLAND, III TRUST | WENDY L. WEST & JEFFREY TODD STEARNS P.O. BOX 467 BREWTON AL 36427-0000 |
| REO KIRKLAND, III TRUST | WENDY L. WEST & JEFFREY TODD STEARNS BREWTON AL 36427-0000 |
| REORGANIZED CHURCH OF JESUS CHRIST | OF LATTER DAY SAINTS 220 WEST MOORE STREET INDEPENDENCE MO 64050-0000 |
| REPUBLIC SERVICES #808 | PO BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES #808 | CARLA MCDANIEL, CREDIT & COLLECTIONS 3720 VARNER DR MOBILE AL 36693 |
| RESOURCE VENTURES, LLC | ATTN: MARK A. ARNOLD 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-0000 |
| RESOURCE VENTURES, LLC | ATTN MARK A. ARNOLD 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-2300 |
| RHETTA BURRELL | 1813 COLSTOCK STREET CARSON CA 90746-0000 |
| RHODNA F. FOUTS | AKA RONNIE FOUTS P.O. BOX 660566 BIRMINGHAM AL 35266-0000 |
| RHONDA WINGARD | 1898 AUTUMN SAGE DR DACULA GA 30019-0000 |
| RICHARD A. BAGGETT | 16 GLENNA DRIVE ST. PETERS MO 63376 |
| RICHARD BROOKS HARDEE | 13422 FM 2661 FLINT TX 75762-0000 |
| RICHARD D. HOLMES | 1707 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432-0000 |
| RICHARD DAVIS | 119 MAIN STREET QUITMAN MS 39355-0000 |
| RICHARD DEE WEIDENMAIER | 2260 STATE HWY. 92 CHICKASHA OK 73018-0000 |
| RICHARD DOWNING POPE JR. FAMILY TRUST | UNDER WILL DATED 07/11/2000 P.O. BOX 2029 WINTER HAVEN FL 33883-0000 |
| RICHARD E JOHNSON INC | PO BOX 111 WAYNESBORO MS 39367 |
| RICHARD E. CULBERTSON | 5664 LONGWOOD BEAUMONT TX 77707 |
| RICHARD E. JOHNSON, INC. | P.O. BOX 111 WAYNESBORO MS 39367-0000 |
| RICHARD E. JOHNSON, INC. | P.O. BOX 111 WAYNESBORO MS 39367-0111 |
| RICHARD F. HUGHES | 3335 BLUEWATER DRIVE PENSACOLA FL 32503 |
| RICHARD LEWIS WILSON | 7602 HUNTWICK TYLER TX 75703-0000 |
| RICHARD LOMBARD | 3711 MONTEVALLO RD. SW DECATUR AL 35604-0000 |
| RICHARD MICHAEL WILLIAMS | 10 MEADOWLANDS DRIVE NASHVILLE AR 71852-0000 |
| RICHARD MURRAY KEY | PO BOX 406 POINT CLEAR AL 36564-0000 |

| Claim Name | Address Information |
| --- | --- |
| RICHARD O. WIGGINS, DECEASED | 1507 EAST ELM STREET WINNFIELD LA 74183-0000 |
| RICHARD P. ALLEN | 2820 DARWIN STREET KILGORE TX 75662-2906 |
| RICHARD RYAN HARRIS | 28631 H H WILLIAMS RD ANGIE LA 70426-2319 |
| RICHARD S LOGAN TRUCKING INC | PO BOX 2900 MILLS WY 82644 |
| RICHARD S LOGAN TRUCKING INC | D J SKOVGARD, BOOKEEPER 900-910 CONNIE AVE MILLS WY 82644 |
| RICHARD S. LOGAN TRUCKING, INC. | P.O. BOX 2900 MILLS WY 82644-0000 |
| RICHARD S. LOGAN TRUCKING, INC. | P.O. BOX 2900 MILLS WY 82644-2900 |
| RICHARD W. WILSON | 1537 SEES CHAPEL CRENSHAW MS 38621-0000 |
| RICHBURG, BOBBIE LOUISE | 858 POINTE VISTA CIR CORONA CA 92881-3968 |
| RICHBURG, JOHNNIE EARL | 858 POINTE VISTA CIR CORONA CA 92881-3968 |
| RICK S. EWING | 155 S 44TH STREET MUSKOGEE OK 74401-0000 |
| RICKY D. SPOTTS | 1069 HICKORY ROAD DALMATIA PA 17017-0000 |
| RICKY GLENN POWELL | 201 TIMBERLAKE DRIVE, UNIT 97 BRANDON MS 39047-0000 |
| RICKY RANKIN | PO BOX 851 NASH TX 75569-0000 |
| RICOH AMERICAS CORPORATION | 300 EAGLEVIEW BLVD. EXTON PA 19341-1155 |
| RICOH USA, INC. | P.O. BOX 660342 DALLAS TX 75266-0341 |
| RICOH USA, INC. | P.O. BOX 660342 DALLAS TX 75266-0342 |
| RIDGEWAY MANAGEMENT | P.O. BOX 187 JACKSON MS 39205-0187 |
| RIDGWAY ENERGY, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| RIDGWAY MANAGEMENT, INC. | P.O. BOX 187 JACKSON MS 39205-0187 |
| RITA ANNE LEVINE LEVE | 12 BIRCHMONT LN DALLAS TX 75230-0000 |
| RIVERWOOD ENERGY, LLC | 32814 WHITBURN TRAIL WESTON LAKE TX 77441-0000 |
| RLFASH, LTD. | 4513 LIVE OAK STREET BELLAIRE TX 77401-0000 |
| RLI PROPERTIES LLC | P.O. BOX 2146 LONGVIEW TX 75606-0000 |
| RMJP, LLC | 1126 BELLEDEER DRIVE TUPELO MS 38804-0000 |
| ROABIE DOWNING JOHNSON | 820 WEST ASPEN AVENUE FLAGSTAFF AZ 86001-4402 |
| ROBBIE FUNDERBURK PETTIGREW | P.O. BOX 298 KOSSE TX 76653 |
| ROBBY JOE BYRD & BETTY BYRD | 2499 BRIDGES ROAD ARCADIA LA 71001 |
| ROBCO FOSSIL FUELS, LLC | ATTN; STEVE WHITE 4830 LINE AVE #135 SHREVEPORT LA 71106-0000 |
| ROBCO FOSSIL FUELS, LLC | ATTN STEVE WHITE 4830 LINE AVE #135 SHREVEPORT LA 71106-1530 |
| ROBERSON TRUCKING CO., INC. | 672 THREE CREEKS ROAD JUNCTION CITY AR 71749-0000 |
| ROBERSON TRUCKING CO., INC. | 672 THREE CREEKS ROAD JUNCTION CITY AR 71749-8623 |
| ROBERT A. MOORE | 5170 MUNDY COURT CUMMING GA 30028 |
| ROBERT B. PRICE, III | 1999 LAKEHILLS DRIVE EL DORADO HILLS CA 95762 |
| ROBERT BEAIRD, ET UX | 3890 HIGHWAY 160 BRADLEY AR 71826 |
| ROBERT BRYAN HASH FAMILY 2006 GST | 10907 WICKWILD STREET HOUSTON TX 77024 |
| ROBERT BRYE | 3650 MEDFORD DRIVE EAST MOBILE AL 36693-5060 |
| ROBERT C. MCMILLAN | CANDY M. MCMILLAN P.O. BOX 867 BREWTON AL 36427-0000 |
| ROBERT C. MCMILLAN 2011 REV TRUST | TRUSTMARK NAT'L BANK, TRUSTEE PO BOX 291 STE 1030 ATTN: CHIP WALKER, PERSONAL TRUST DEPT. JACKSON MS 39205-0000 |
| ROBERT C. MCMILLAN 2011 REV TRUST | TRUSTMARK NAT'L BANK, TRUSTEE PO BOX 291 STE 1030 ATTN CHIP WALKER, PERSONAL TRUST DEPT. JACKSON MS 39205-0291 |
| ROBERT C. MCMILLAN AND CANDY M. MCMILLAN | P.O. BOX 867 BREWTON AL 36427-0000 |
| ROBERT C. TILGHMAN | 1707 DORCHESTER PLACE NICHOLS HILLS OK 73120 |
| ROBERT CARY | JUDY CARY 307 W. ORANGE ST TROY AL 36081-0000 |
| ROBERT CARY & JUDY CARY, ET UX | 307 W. ORANGE ST TROY AL 36081-0000 |
| ROBERT CLAYTON BOND | 146 RAYMOND LANE ARCADIA LA 71001-0000 |
| ROBERT CLAYTON O'BANNON | 13312 HWY 63 ESCATAWPA MS 39563 |
| ROBERT DALE JONES | 278 CLAUDE DANCE ROAD GRAND CANE LA 71032 |

| Claim Name | Address Information |
|---|---|
| ROBERT DOUGLAS MCGAHA | P.O. BOX 721 SWANSEA SC 29160 |
| ROBERT E KING FAMILY LLC | JORDAN B BIRD 333 TEXAS STREET, STE 1700 SHREVEPORT LA 71101 |
| ROBERT E KING FAMILY LLC | 6702 GILBERT DR SHREVEPORT LA 71106 |
| ROBERT E. CARY | 307 WEST ORANGE STREET TROY AL 36081 |
| ROBERT E. W. SINCLAIR | 2200 ROSS AVENUE, SUITE 420 DALLAS TX 75201 |
| ROBERT EARL MEEKS, SR. | 40 BUFFINGTON COURT CASTLEBERRY AL 36432 |
| ROBERT EARL WARR & MARY LOUISE B. WARR | P.O. BOX 1287 BREWTON AL 36427-0000 |
| ROBERT EARL WARREN | 3206 ERMA STREET TYLER TX 75701-8928 |
| ROBERT ELLIS HUDSON, DECEASED | UNKNOWN |
| ROBERT FLOYD, JR. & APRIL JONES FLOYD | 3521 ANTON STREET WHISTLER AL 36612 |
| ROBERT GOLSON & NANCY GAIL JORDAN BOND | 275 MASK ROAD ATHENS LA 71003 |
| ROBERT H. MULLETT | 4400 W 115TH ST APT 258 LEAWOOD KS 66211-2689 |
| ROBERT H. O'NEAL | 1083 COUNTY ROAD 9 LISMAN AL 36912-0000 |
| ROBERT HILL | 8303 46TH AVE S SEATTLE WA 98118-0000 |
| ROBERT HITZELBERGER ET AL | 2200 ROSS AVE., STE. 3838 DALLAS TX 75201-6768 |
| ROBERT HOLLAND | 17508 ALLEN ROAD BOW WA 98232-0000 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304-3012 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | R. ISRAEL,L. ISRAEL &D. ISRAEL, TRUSTEES 2920 6TH STREET BOULDER CO 80304-0000 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | R. ISRAEL,L. ISRAEL &D. ISRAEL, TRUSTEES 2920 6TH STREET BOULDER CO 80304-3012 |
| ROBERT J HILL | 8303 46TH AVE S SEATTLE WA 98118-0000 |
| ROBERT J. & BARBARA MCWILLIAMS | 2851 KIRKLAND ROAD BREWTON AL 36426 |
| ROBERT J. JACKSON | 5677 RIDGE ROAD BREWTON AL 36426 |
| ROBERT L. & DOROTHY SAMUEL BRADLEY | HCR 34, BOX 93-A EVERGREEN AL 36401 |
| ROBERT L. DRAKEFORD | 1027 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| ROBERT L. KING ESTATE TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT L. KING, III, TRUST | P.O. BOX 892 GRAPELAND TX 75844 |
| ROBERT L. KREIDLER | FRANCES KREIDLER 2412 INGLESIDE AVE #5D CINCINNATI OH 45206-0000 |
| ROBERT LATHROP | 2051 COAHUILA, APT. 3 ODESSA TX 79763 |
| ROBERT LEE KING | 2350 78TH AVENUE BATON ROUGE LA 70807-6040 |
| ROBERT LEWIS BRUNSTON | 5856 UNION ROAD HAHIRA GA 31632-0000 |
| ROBERT M BLAKENEY | 3811 NORMANDY AVE DALLAS TX 75205-0000 |
| ROBERT M RUSHING AND BILL A LAY | AND DEBORAH GAY AND RANDALL A. DETOR AND DARYLE HARSELL |
| ROBERT M. FERRINGTON, SR. | P.O. BOX 164 WISNER LA 71378 |
| ROBERT M. MOORE | 4660 KINGSTON DRIVE PENSACOLA FL 32526-0000 |
| ROBERT M. SANDERS | 4374 COOPER LANE HOLT FL 32564 |
| ROBERT P. BASS | 4739 DOORNOCH COURT RAPID CITY SD 57702 |
| ROBERT R. SMITH FAMILY TRUST, | BY BEVERLY G. SMITH AND BANKTR P.O. BOX 469 BREWTON AL 36427 |
| ROBERT S. BOWERS FAMILY TRUST | PO BOX 26883 OKLAHOMA CITY OK 73126-0000 |
| ROBERT S. VAN ZANDT | 11488 MAJESTIC DRIVE MONTGOMERY TX 77316-0000 |
| ROBERT TERRELL MCLENDON | 126 RIVERSIDE DR ANDALUSIA AL 36421-0000 |
| ROBERT W. ANDERSON JR. | P.O. BOX 158 DELHI LA 71232-0000 |
| ROBERT W. EVANS | 482 COUNTY ROAD 265 SHUBUTA MS 39360 |
| ROBERT W. WADDELL, JR. | 708 POST OAK COURT FRIENDSWOOD TX 77546 |
| ROBERTA JACKSON PRICE | 2407 ATWOOD GLEN LANE HOUSTON TX 77014-4114 |
| ROBIN T. FOSTER | 22 BIENVILLE AVENUE MOBILE AL 36606 |
| ROBIN USA INC | 5751 ENGLISH TURN DR PACE FL 32571 |
| ROBIN USA, INC. | 5751 ENGLISH TURN DRIVE MILTON FL 32571-0000 |
| ROBIN USA, INC. | 5751 ENGLISH TURN DRIVE MILTON FL 32571-9545 |

| Claim Name | Address Information |
|---|---|
| ROBINE & WELCH MACHINE & TOOL COMPANY | PO BOX 252 LAUREL MS 39441-0000 |
| ROBINE & WELCH MACHINE & TOOL COMPANY | P.O .BOX 252 LAUREL MS 39441-0252 |
| ROCK SPRINGS MINERALS I, LLC | PO BOX 195868 DALLAS TX 75219-8615 |
| ROCKCLIFF ENERGY MGMT., LLC | 1301 MCKINNEY SUITE 1300 HOUSTON TX 77010-3035 |
| RODERICK CARL WOLFE & VICKI RENEE WOLFE | 6820 SLASH PINE RD JAY FL 32565 |
| RODNEY D. BAGWELL | P.O. BOX 1537 RUSTON LA 71273-0000 |
| RODNEY E. HARRELL | 37521 LILACVIEW AVENUE PALMDALE CA 93550-0000 |
| RODNEY GENE WEIDENMAIER | 1768 EAST CHARLES STREET REPUBLIC MO 65738-0000 |
| RODNEY PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023-0000 |
| RODNEY TRAMMELL | PO BOX 87 ATHENS LA 71003-0000 |
| ROGELIO CASAMA, SR. | 62216 DOLLAR RD. ANGIE LA 70426 |
| ROGER BRUCE HILL | 680 COUNTY ROAD 117 SHUBUTA MS 39360 |
| ROGER HEROD, JR & NADALIE HEROD ET UX | 222 CIRCLE R LAKE ROAD PALESTINE TX 75801 |
| ROGER HOUSTON OGDEN | 460 BROADWAY STREET NEW ORLEANS LA 70118 |
| ROGERS FAMILY TRUST | 406 BROKEN SPOKE TRAIL MCGREGOR TX 76657-0000 |
| ROLAND CARLTON & LINDA SUE HAGLER FLOYD | 4806 JACK FLOYD ROAD JAY FL 32565 |
| ROLAND WADE MAGEE | 24241 HWY 21 ANGIE LA 70426 |
| ROLIE MURPHY | P.O. BOX 412 GIBSLAND LA 71028-0000 |
| ROLLIN HILL | 101 TONCHE TERRACE SHOKAN NY 12481 |
| RON EDDINGS | 4198 OLD CAHABA PARKWAY HELENA AL 35080 |
| RONALD DARWIN FUNDERBURK | 706 EAST WASHINGTON KOSSE TX 76653 |
| RONALD EUGENE ELLIOTT | 1232 SOUTH BONHAM AMARILLO TX 79102-0000 |
| RONALD EUGENE KANE ESTATE | C/O GERALD KANE 19400 US HIGHWAY 85 LUSK WY 82225-0000 |
| RONALD HILL | 908 28TH AVE S SEATTLE WA 98144-0000 |
| RONALD HILL AND ROBERT HILL | 908 28TH AVE S SEATTLE WA 98144-0000 |
| RONALD L. ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654-0000 |
| RONALD L. STOKES | 8104 VINEYARD LAKE ROAD NORTH JACKSONVILLE FL 32556-0000 |
| RONALD W. DAWSON | PO BOX 845 LAKESIDE MT 59922-0845 |
| RONICE COOK THAMES, IND. & TRUSTEE | FAMILY TRUST AND THE NON-MARITAL TRUST P.O. BOX 10853 JACKSONVILLE FL 32247 |
| RONISHA CHANA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| RONNIE EUGENE LEMAY | 4422 PARK AVENUE MEMPHIS TN 38117 |
| RONNIE FLEMING | SONDRA FLEMING 253 COUNTY ROAD 118 SHUBUTA MS 39360-0000 |
| RONNIE LYNN JINKINS | 7 SUN COURT NATCHEZ MS 39120-0000 |
| RONNY DEAN FITE | 113 NUNN AVENUE WHITEHOUSE TX 75791-0000 |
| ROOSEVELT PHILLIPS, III | 1213 16TH STREET PLEASANT GROVE AL 35127-0000 |
| ROOSEVELT PHILLIPS, JR. | 625 YELLOWBIRD LANE HUEYTOWN AL 35023-0000 |
| ROOSTH 806 LTD A TEXAS LP | C/O REGIONS BANK ATTN JOEY HAND, SENIOR VP PO BOX 2020 TYLER TX 75710 |
| RORY SCHWEGGMAN | 95 NEW ARBOR ROAD EAST POPLARVILLE MS 39470 |
| ROSA HORTON HOLLEY | HCR 34, BOX 65 EVERGREEN AL 36401 |
| ROSA LEE JACKSON | 307 LAKE TREE BLVD. SPRING LAKE NC 28390-0000 |
| ROSA LEE SETTLE | PO BOX 142 JAY FL 32565 |
| ROSE WARREN SIMPSON | 6203 WILL WALTERS ROAD GRANBURY TX 76048-0000 |
| ROSEBUD ENERGY DEVELOPMENT, LLC | WILLIAM E. NICAS 375 DEER MEADOW LANE LITTLETON CO 80124-0000 |
| ROSEBUD ENERGY DEVELOPMENT, LLC | WILLIAM E. NICAS 375 DEER MEADOW LANE LITTLETON CO 80124-9712 |
| ROSEMARIE FLOWERS EADES | 105 CLIFFSIDE DRIVE SOUTH BURLESON TX 76028-3305 |
| ROSEMARY RALLS HARPER | 3065 CALLAWAY ROAD ANDALUSIA AL 36420-0000 |
| ROSIE D. MARSH | 292 AMOS ROAD VICKSBURG MS 39180 |
| ROSS D. MOAK JR. & DANA PRICE MOAK | 2819 BRIDGES ROAD ATHENS LA 71003 |
| ROSS DELANE MOAK & SARAH ANN MOAK | 2757 BRIDGES ROAD ATHENS LA 71003 |

| Claim Name | Address Information |
|------------|---------------------|
| ROSS DELANE MOAK & SARAH ANN MOAK, ET UX | 2757 BRIDGES ROAD ATHENS LA 71003 |
| ROSZEL, NORMAN RIKI | 321 GRANITE BLVD. MARBLE FALLS TX 78654-0000 |
| ROSZEL, NORMAN RIKI | 321 GRANITE BLVD. MARBLE FALLS TX 78654-9202 |
| ROUND HILL ROYALTY LP | P.O. BOX 25128 DALLAS TX 75225-0000 |
| ROWE ENGINEERING & SURVEYING | C/O SPEEGLE HOFFMAN HOLMAN & HOLIFIELD ATTN JENNIFER S HOLIFIELD PO BOX 11 MOBILE AL 36601 |
| ROWE ENGINEERING & SURVEYING | C/O JENNIFER S. HOLIFIELD SPEEGLE, HOFFMAN, HOLMAN & HOLIFIELD, LL P.O. BOX 11 MOBILE AL 36601-0011 |
| ROWE ENGINEERING & SURVEYING | C/O SPEEGLE HOFFMAN HOLMAN & HOLIFIELD ATTN JENNIFER S HOLIFIELD, ATTORNEY 5 DAUPHIN ST, STE 301 MOBILE AL 36602 |
| ROWE ENGINEERING & SURVEYING, INC. | 3502 LAUGHLIN DRIVE SUITE B MOBILE AL 36693-0000 |
| ROWE ENGINEERING & SURVEYING, INC. | 3502 LAUGHLIN DRIVE SUITE B MOBILE AL 36693-5660 |
| ROXANNE PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023-0000 |
| ROY CLARK | 2603 DAWNSTAR MISSOURI CITY TX 77489-0000 |
| ROY DAVID DEROCHE, ET UX | 150 LOWER COUNTRY DRIVE BOURG LA 70343-0000 |
| ROY GUFFEY OIL COMPANY | WILLIAM B. GUFFEY, ASSET MANAGER 4925 GREENVILLE AVE, STE 1116 DALLAS TX 75206 |
| ROY JACK MCCARROLL | 9657 FM 134 KARNACK TX 75661 |
| ROY LEE SHEROW | 2800 STALEY DRIVE TYLER TX 75702-0000 |
| ROY NOLAN NOBLEY | 180 ROCK CREEK ROAD REMLAP AL 35133-0000 |
| ROY STEVENS BONEY | 221 SW 4TH STREET FLORA MS 39071-0000 |
| ROY STEVENS BONEY LIFE ESTATE | 221 NW FOURTH STREET FLORA MS 39071-0000 |
| ROY WAYNE TERRELL, ET UX | RT. 1, BOX 97 C KOSSE TX 76653 |
| ROY WOODY, IV | 166 LEBRUN ROAD ATLANTA GA 30342-0000 |
| ROYALTY EXPLORATION, LLC | 7112 W. JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235-0000 |
| ROYCE HENLEY TRUST | C/O DIANA BLAN AS TRUSTEE PO BOX 3954 MCALESTER OK 74502-0000 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674-0000 |
| RSM US LLP | 5155 PAYSPHERE CIRCLE CHICAGO IL 60674-0001 |
| RUBY BRYE STRAUGHN | 31304 HIGHWAY 84 EVERGREEN AL 36401-0000 |
| RUBY F. WELLS | 3820 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| RUBY MARIE RUSHING | 6295 LAKEVIEW DRIVE RENO TX 75462 |
| RUBY NELL TAYLOR | 19 ADKINSON DRIVE PENSACOLA FL 32506-4794 |
| RUBY O'BANNON WALLINGER | 4022 SPRUCE VALLEY DRIVE KINGWOOD TX 77345 |
| RUDMAN FAMILY TRUST | 8150 N CENTRAL EXPWY, 10TH FL DALLAS TX 75206 |
| RUDMAN FAMILY TRUST | TARA RUDMAN, CO-TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0000 |
| RUDMAN FAMILY TRUST | TARA RUDMAN, CO-TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0965 |
| RUDMAN PARTNERSHIP, THE | W R TREY SIBLEY, III ATTY IN FACT, GEN COUNSEL AND GEN MGR 4851 LBJ FWY, STE 210 DALLAS TX 75244 |
| RUDMAN PARTNERSHIP, THE | C/O BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| RUDMAN, TARA | 8150 N. CENTRAL EXPRESSWAY, 10TH FLOOR DALLAS TX 75206 |
| RUEBEN TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| RUNNEL WARREN | 7422 EMORY OAKS LANE DALLAS TX 75249-0000 |
| RUSSELL MEYER | 12614 POINT SOUND SAN ANTONIO TX 78253 |
| RUSSELL MOORE, JR | 3445 MILL VALLEY DRIVE DACULA GA 30019 |
| RUSTIN, MARY W | 417 CR 118 SHUBUTA MO 39360 |
| RUTH BEARD HANBY | 1633 LONGACRE HOUSTON TX 77055 |
| RUTH M. WILLIAMS LAIRD | 2100 TANGLEWILDE STREET, APT. 379 HOUSTON TX 77063-1275 |
| RUTH P. GOLDEN TRUSTEE | 362 FM 757 TYLER TX 75705-0000 |

| Claim Name | Address Information |
|---|---|
| RUTHIE MAE TOLLEY | ET VIR JOE P.O. BOX 91780 PASADENA CA 91109-1780 |
| RVS MINERALS, LLC | MARGARET ALICE MCDANIEL, MGR. PO BOX 1759 MADISON MS 39130-1759 |
| RWLS, LLC | D/B/A RENENGADE SERVICES P.O. BOX 862 LEVELLAND TX 79336-0000 |
| RWLS, LLC | D/B/A RENENGADE SERVICES P.O. BOX 862 LEVELLAND TX 79336-0862 |
| RYCO EXPLORATION LLC | 401 EDWARDS ST, STE 915 SHREVEPORT LA 71101 |
| RYCO EXPLORATION LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101-0000 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101-5553 |
| S & P CO. | 330 MARSHALL ST. SUITE 300 SHREVEPORT LA 71101-0000 |
| S & P CO. | 330 MARSHALL ST. SUITE 300 SHREVEPORT LA 71101-3025 |
| S & S OPERATING COMPANY, INC. | P.O. BOX 1250 WINNIE TX 77665-1250 |
| S&S CONSTRUCTION LLC | PO BOX 859 FLOMATON AL 36441-0000 |
| S&S CONSTRUCTION, LLC | P.O. BOX 859 FLOMATON AL 36441-0859 |
| SABINE OIL & GAS LLC | PO BOX 206634 DALLAS TX 75320-6634 |
| SABINE UPLIFT MINERAL CORPORATION | REPRESENTED BY R.H. EVANS, P. O. BOX 35 CONVERSE LA 71419-0000 |
| SALLEY LOU BLAND | 1933 DONALD STREET MODESTO CA 95351-0000 |
| SALLIE P. PENIX | C/O SALLIE POWELL PENIX 133 MASK ROAD ATHENS LA 71003-0000 |
| SALLIE PENIX FAMILY TRUST | C/O SALLIE POWELL PENIX 133 MASK ROAD ATHENS LA 71003-0000 |
| SALLY IRENE HEWELL BROWN | 2 FRIENDSWOOD DRIVE LONGVIEW TX 75605-0000 |
| SALLY JANE SPENCER | 114 MARILYN COURT PORT TOWNSEND WA 98368 |
| SALLY JETER HAMMOND | 110 ECHO LANE HENDERSONVILLE NC 28739-0000 |
| SALLY STEELE | 1705 ROSEWOOD LANE ANDALUSIA AL 36421-0000 |
| SALLYE T. MARKEL | 200 SADDLE CREEK DR. TYLER TX 75703-0000 |
| SAM CRAIG PULLIG AND MARILYN | CELESTE PULLID CALDWELL AND KELLY ELAINE PULLIG GUERRO P.O. BOX 100 CASTOR LA 71016-0000 |
| SAM F. GILBERT | 5224 69TH DRIVE NORTHEAST MARYSVILLE WA 98270-8840 |
| SAM FAIRCLOTH | 2220 OLD CAHABA PLACE HELENA AL 35080 |
| SAMMIE B. RAMSON FOR LIFE | P.O. BOX 15283 FORT WORTH TX 76119-0000 |
| SAMMIE B. RAMSON, JR. | C/O SAM B. RAMSON P.O. BOX 15283 FORT WORTH TX 76119-0000 |
| SAMMO, LLC | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SAMUEL ALTO JACKSON, JR | 1133 KNOLLWOOD CT. AUBURN AL 36830-0000 |
| SAMUEL D. HARDY | 203 HYDRANGEA AVE. POLK CITY FL 33868 |
| SAMUEL H. ROGERS | 1725 LAUREN LANE AUBURN AL 36830 |
| SAMUEL HENRY WARREN | 2313 CHIPPLEGATE WAY NORTH LAS VEGAS NV 89032-4814 |
| SAMUEL MALDONADO | POA: TERRY MALDONADO 2210 LISA LANE DEER PARK TX 77536-0000 |
| SANDRA ANN CREWS | 5944 E. UNIVERSITY BLVD. DALLAS TX 75206 |
| SANDRA BERRY NELSON | 4855 IVY RIDGE DRIVE, #203 SMYRNA GA 30080 |
| SANDRA BOGAN BELL | 330 AGNES RD EL DORADO AR 71730-0000 |
| SANDRA BRYER | 962 ROLLINGWOOD LOOP APT 110 CASSELBERRY FL 32707-0000 |
| SANDRA DRAUGHN FREEMAN | 123 WALNUT STREET, #304 NEW ORLEANS LA 70118 |
| SANDRA E TOWNSEND PHILLIPS | 857 SOUTHGATE RD SHREVEPORT LA 71105 |
| SANDRA ELLIS | 236 STILLWATERS DRIVE DADEVILLE AL 36853-0000 |
| SANDRA ELLIS | 1520 HOLIDAY DR DADEVILLE AL 36853-5433 |
| SANDRA KAY METHVIN MELDER, ET AL | 141 ROSS METHVIN ROAD ARCADIA LA 71001 |
| SANDRA MASTERS | 2188 CAROL ST GREENVILLE MS 38703 |
| SANDRA STOKES FARRAR | 6655 KINGSTON COVE LN WILLIS TX 77318-9172 |
| SANDRA THRASHER MARSON | 306 E. SOUTHFIELD ROAD SHREVEPORT LA 71105 |
| SANFORD JONES, DECEASED | 704 BOXWOOD DRIVE PENSACOLA FL 32503-0000 |
| SANTO PETROLEUM LLC | PO BOX 1020 ARTESIA NM 88211-0000 |
| SARA BEALL NEAL MARITAL TRUST | C/O REGIONS BANK P.O. BOX 10463 BIRMINGHAM AL 35202-0000 |

| Claim Name | Address Information |
|------------|---------------------|
| SARA E. HESSE, MINOR, SHANNON HESSE | 19246 FAIRFAX DRIVE FAIRHOPE AL 36532 |
| SARA GRASTY BUKOWSKI | 811 RIVERWAY LN KNIGHTDALE NC 27545-0000 |
| SARA LANIER FOR SARA L. LANIER IRR TRUST | 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARA M. MCCLENDON | P.O. BOX 1925 ANDALUSIA AL 36420 |
| SARA M. RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA MILLER RICHARDSON, ET UX | 93 QUERCUS CIRCLE LITTLE ROCK AR 72223 |
| SARA P. NETTLES | 3063 BRIGANTINE DRIVE PENSACOLA FL 32506 |
| SARA P. NETTLES | 3063 BRIGANTINE DRIVE PENSACOLA FL 32506-0000 |
| SARAH ALLEN WILSON | 124 MONTCLAIR PLACE DAPHNE AL 36526-0000 |
| SARAH ELLEN COLVIN BROWN | 107 NOYANT DR LITTLE ROCK AR 72223-5078 |
| SARAH LANIER, TRUSTEE OF | SARAH LANIER TR IRREV. FOR GLENN E. 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH M LANIER, TRUSTEE OF SARAH M. | LANIER IRREV. TRUST FOR MARIE ANN LANIER 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH M LANIER, TRUSTEE OF THE S.M. | LANIER IRREV. TRUST FOR GLENN LANIER,II 223 LANIER CIRLCLE CASTLEBERRY AL 36432-0000 |
| SARAH M. LANIER | 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH M. LANIER, TRUSTEE OF THE S.M. | LANIER, TRUST FOR SARAH LENN LANIER 223 LANIER CIRCLE CASTLEBERRY AL 36432-0000 |
| SARAH NELL MCEWEN | 5 BROOKDALE AVENUE BLOOMFIELD CT 06002-0000 |
| SARAH RUSSELL TATE | 9855 COUNTY RD. 5 FLORENCE AL 35633-0000 |
| SARAH RUTH PATE | 6326 HIGHWAY 518TH ATHENS LA 71003 |
| SARAH SAMUEL | 1444 AMBROSE ST. CINCINNATI OH 45224-0000 |
| SAWYER DRILLING & SERVICE INC. | PO BOX 5275 BOSSIER CITY LA 71171-5275 |
| SAWYER DRILLING & SERVICE LLC | PO BOX 5275 BOSSIER CITY LA 71101 |
| SCHLACHTER OIL & GAS LTD. | 6211 W NORTHWEST HWY, SUITE C-256 DALLAS TX 75225-9005 |
| SCHOMMER, CURT | 357 CASTILE LANE TURLOCK CA 95382 |
| SCOTT & CHARLOTTE MATTHEWS | 14777 BROOKLYN ROAD EVERGREEN AL 36401 |
| SCOTT D STROUD | PO BOX 565 416 TRAVIS STREET, SUITE 608 SHREVEPORT LA 71162-0000 |
| SCOTT DAVIS | 119 MAIN STREET QUITMAN MS 39355-0000 |
| SCOTT LOFTIS AND KATHLEEN LOFTIS | P.O. BOX 193 BREWTON AL 36427 |
| SCOTT, BILLY GARFIELD | 4309 HWY 4 JAY FL 32565 |
| SCOTT, BRENDA DIANN | PO BOX 245 JAY FL 32565 |
| SD RESOURCES LTD | GRANT DORFMAN, PRESIDENT 4907 MAPLE STREET BELLAIRE TX 77401-0000 |
| SDMF HOLDINGS, LLC | ATTN: ANDREW DOSSETT 5222 STONEGATE ROAD DALLAS TX 75209-0000 |
| SDMF HOLDINGS, LLC | ATTN ANDREW DOSSETT 5222 STONEGATE ROAD DALLAS TX 75209-2212 |
| SECORP INDUSTRIES | P.O. BOX 687 RIDGELAND MS 39158-0687 |
| SECORP INDUSTRIES PARTNERSHIP | PO BOX 687 RIDGELAND MS 39158 |
| SECORP INDUSTRIES PARTNERSHIP | CYNTHIA PUCKETT, CONTROLLER 2101 JEFFERSON ST LAFAYETTE LA 70501 |
| SECURITIES AND EXCHANGE COMMISSION | MIDWEST REGIONAL OFFICE 175 W. JACKSON BLVD. STE. 900 CHICAGO IL 60604-2815 |
| SECURITIES AND EXCHANGE COMMISSION | CENTRAL REGIONAL OFFICE 1961 STOUT ST., STE. 1700 DENVER CO 80294-1700 |
| SECURITY EXPLORATION INC | ATTN: STAFFORD COMEGYS, PRESIDENT 8509 LINE AVE SHREVEPORT LA 71106-0000 |
| SEGB, INC. | 3819 FRY TYLER TX 75701 |
| SEHOY ENERGY LTD PRTSHP | CALISLE DEAN 333 TEXAS ST STE 619 SHREVEPORT LA 07110-1367 |
| SEITEL DATA LTD | PUJA PAREKH, VICE PRESIDENT - LEGAL 10811 S WESTVIEW CIR DR, STE 100, BLDG C HOUSTON TX 77043 |
| SEITEL DATA LTD | PUJA PAREKH 10811 S WESTVIEW CIR DR, STE 100, BLDG C HOUSTON TX 77043 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER 720 BRAZOS ST, STE 700 AUSTIN TX 78701 |
| SEITEL DATA LTD | C/O CLARK HILL STRASBURGER ATTN DUANE J BRESCIA 720 BRAZOS, STE 700 AUSTIN TX |

| Claim Name | Address Information |
|---|---|
| SEITEL DATA LTD | 78701 |
| SEITEL DATA, LTD. | C/O DUANE J. BRESCIA CLARK HILL STRASBURGER 720 BRAZOS, SUITE 700 AUSTIN TX 78701-2531 |
| SELLARS FAMILY, LLC | ATTN: MRS. JODI SMITH, MANAGING MEMBER 11128 WINDJAMMER DRIVE FRISCO TX 75034-0000 |
| SEPULGA RIVER FUELS, LLC | 15 RODGERS LANE BREWTON AL 36426-0000 |
| SEQUEL ELECTRICAL SUPPLY, LLC | P.O. BOX 3579 MERIDIAN MS 39303-3579 |
| SEREFIN ALVAREZ | P.O. BOX 864 BREWTON AL 36427 |
| SERVICE ELECTRIC D/B/A A&R ENTERPRISES | P.O. BOX 2000 KILGORE TX 75663-0000 |
| SERVICE ELECTRIC D/B/A A&R ENTERPRISES | P.O. BOX 2000 KILGORE TX 75663-2000 |
| SESNON OIL COMPANY | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-0000 |
| SESNON OIL COMPANY | 100 BUSH STREET, STE #550 SAN FRANCISCO CA 94104-3903 |
| SEVERIN J STRICKLAND | 3611 MILWAUKEE DENVER CO 80205 |
| SHADOW HILL LLC | ATTN WILLIAM M SALE III P O BOX 6212 BOSSIER CITY LA 71171-6212 |
| SHADOW HILL, LLC | P.O. BOX 6212 BOSSIER CITY LA 71171-6212 |
| SHAENA SAXTON AKA SHAENA J. GODWIN | 4586 WATERMILL RD JAY FL 32565-0000 |
| SHAMRED ASSOCIATES, INC. | P.O. BOX 2051 MOBILE AL 36652 |
| SHANAN LAWLESS SOLOMON | 3303 PECAN POINT DR SUGAR LAND TX 77478-4251 |
| SHANE LEIGH CARICO | 2688 ECHO HILLS DRIVE HARRISON AR 72601 |
| SHANITA DANYELL JANE POINTDEXTER | 147 KESWICK COURT CLARKSVILLE TN 37040-0000 |
| SHANNON ROSS STARNES | 3581 W. HWY #67 GLEN ROSE TX 76043 |
| SHARON BRYE SCOTT | 5328 MEDFORD DRIVE NORTH MOBILE AL 36693-0000 |
| SHARON HARDY PIERCE | 6 BEACON LANE AUBURNDALE FL 33823 |
| SHARON KAY RATCLIFF | 10950 JEFFERSON HWY APT W7 NEW ORLEANS LA 70123-5721 |
| SHARON R. LANIUS | 6820 NORTH FIELDGATE COURT BATON ROUGE LA 70808 |
| SHARON T. COOK AND JENNIFER LEIGH TAYLOR | TRUSTEEES OF THE LARRY DWIGHT TAYLOR TRUST 2012 |
| SHARP, MAE ADELE TAIT | PO BOX 64 OKAY OK 74446 |
| SHARP, MAE ADELE TAIT | 10972 N 59TH ST E WAGONER OK 74467 |
| SHAY L. DENNING | 835 E. SECOND AVE., STE., 123 PO BOX 2717 DURANGO CO 81302-2717 |
| SHEILA GUTHRIE | 3347 HIDEAWAY LN E HIDEAWAY TX 75771-0000 |
| SHEILA SHANNON FOR JARON CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELBY OPERATING COMPANY | 5535 SMU BLVD., STE. 200 DALLAS TX 75206-0000 |
| SHELBY OPERATING COMPANY | 5535 SMU BLVD., STE. 200 DALLAS TX 75206-5027 |
| SHELBY STEVENS | 2525 CULKIN ROAD VICKSBURG MS 39183-0000 |
| SHELIA SAHNNON FOR RONIKA CROSBY | 6602 N. 90TH PLZ OMAHA NE 68122 |
| SHELLBARK VENTURES, LLC | CORRY WOOLINGTON, MANAGER 1920 SOUTH CLEVELAND STREET ENID OK 73703-0000 |
| SHELLEY M. CHAVANNE | 30923 STILL OAKS LANE SPRING TX 77386-0000 |
| SHELLIE WILLIAMS | 1394 RUTHERFORD LANE GOLIAD TX 77963-0000 |
| SHELLY D. BROBST | 1232 PEPPERELL DRIVE COLUMBUS OH 43235 |
| SHELLY R. CONRAD ROACH | 231 IRONWOOD HEREFORD TX 79045-0000 |
| SHERI L. ZEIGLER | 200 CENTER STREET ENOLA PA 17025-0000 |
| SHERI LYNN CROSBY SOULIE ET AL | 103 TOPANGO DRIVE SHREVEPORT LA 71115 |
| SHERILYN NEEL STEVENS | 3548 N. LEXINGTON AVENUE SPRINGFIELD MO 65803-0000 |
| SHERON L. HAMBY VARIN | 4909 LAKEWOOD DRIVE COLLEYVILLE TX 76034-0000 |
| SHERRI CAROL RUSSELL AND TAMMY KAY ODOM | 179 MEADOWS LANE DEATSVILLE AL 36022 |
| SHERRI L. CROSBY | 507 SUMMERGREEN WAY GREENVILLE SC 29607 |
| SHERRY ANN WEIMER | 2317 BELL STREET AMARILLO TX 79106 |
| SHERRY FITE | 3559 CR 4807 TROUP TX 75789-0000 |
| SHERRY M. HALL TAYLOR | 11966 HORSESHOE LAKE RD MERROUGE LA 71261-0000 |

| Claim Name | Address Information |
|---|---|
| SHERRY MATTHEWS | 1645 BOY SCOUT ROAD RANDOLPH MS 38864 |
| SHIFTING SANDS, LLC | ATTN: JOHN M. SHUEY, JR. 631 MILAM STREET, SUITE 200 SHREVEPORT LA 71101-0000 |
| SHIRLEY A. BROWN | 124 BURNSIDE DRIVE TALLULAH LA 71282-0000 |
| SHIRLEY ANN MATTESON & WES MATTESON | 4598 HIGHWAY 169 MOORINGSPORT LA 71060-9420 |
| SHIRLEY BYRD | 859 CALHOUN STREET PENSACOLA FL 32507-0000 |
| SHIRLEY GAY HENRY LYKINS | 292 HIGHLAND PARK DRIVE EUREKA SPRINGS AR 72631 |
| SHIRLEY H. URQUART, JOSEPH URQUART III & | DEBORAH URQUART SCHPPER 6067 LARAMIE WAY MILTON FL 32570-0000 |
| SHIRLEY MARTIN MAYHALL | 4055 TUCKER RD VICKSBURG MS 39183 |
| SHIRLEY S. ANDREWS | 1506 NOTTING HILL DR JEFFERSON CITY MO 65109 |
| SHIRLEY WILLIAMS | 1461 HWY. 83 EVERGREEN AL 36401 |
| SHIRLEY Y. BRAZELL | 267 SALUDA WATERS PT. LEESVILLE SC 29070 |
| SHORE ENERGY, L.P. | W. TIM SEXTON, PRESIDENT 26 CRESTWOOD DRIVE HOUSTON TX 77007-0000 |
| SHORE ENERGY, L.P. | W. TIM SEXTON, PRESIDENT 26 CRESTWOOD DRIVE HOUSTON TX 77007-7007 |
| SHRED-IT USA - SHREVEPORT | 28883 NETWORK PLACE CHICAGO IL 60673-1288 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHREVEPORT LA 71101-0000 |
| SHREVEPORT CLUB | 410 TRAVIS STREET SHREVEPORT LA 71101-3105 |
| SHREVEPORT PETROLEUM DATA ASSOC. | 333 TEXAS STREET SUITE 900 SHREVEPORT LA 71101-3674 |
| SHREVEPORT PETROLEUM DATA ASSOC. | 333 TEXAS STREET SUITE 900 SHREVEPORT LA 71101-3678 |
| SHUBUTA CREEK PROPERTIES LLC | P.O. BOX 540 SHUBUTA MS 39360-0000 |
| SHULER DRILLING CO., INC. | 3340 WEST HILLSBORO EL DORADO AR 71730-6730 |
| SHULER DRILLING COMPANY, INC. | 3340 WEST HILLSBORO STREET EL DORADO AR 71730-6736 |
| SIDRA HOGGARD LYMAN | 6050 GRELOT ROAD APT 204 MOBILE AL 36609-0000 |
| SILVER CREEK OIL & GAS, LLC | 5525 N. MACARTHUR BLVD. STE 775 IRVING TX 75038-0000 |
| SILVER CREEK OIL & GAS, LLC | 5525 N. MACARTHUR BLVD. STE 775 IRVING TX 75038-2665 |
| SIMBA INVESTORS, LLC | ATTN: GARY GLESBY P.O. BOX 270415 HOUSTON TX 77277-0415 |
| SIMEON K HORTON | 2510 PALMETTO DRIVE BOSSIER CITY LA 71111 |
| SIMON AMOS | 1608 COURT STREET VICKSBURG MS 39180 |
| SINCLAIR, EMILY AND ROBERT E. | 2200 ROSS AVENUE SUITE 420 DALLAS TX 75201-0000 |
| SINCLAIR, EMILY AND ROBERT E. | 2200 ROSS AVENUE SUITE 420 DALLAS TX 75201-2711 |
| SKLAR EXPLORATION COMPANY, LLC | 5395 PEARL PARKWAY SUITE 200 BOULDER CO 80301-2541 |
| SKLARCO, LLC | 401 EDWARDS STREET SUITE1601 SHREVEPORT LA 71101-0000 |
| SKLARCO, LLC | 5395 PEARL PARKWAY SUITE 200 BOULDER CO 80301-2541 |
| SLEEPING BUFFALO | PO BOX 131 SACO MT 59261-0000 |
| SLEEPING BUFFALO | P.O. BOX 131 SACO MT 59261-0131 |
| SLEEPING BUFFALO | MICHELLE L SIMPSON 6302 E MONTE CRISTO AVE SCOTTSDALE AZ 85254 |
| SLICKLINE SOUTH LLC | 1652 DYKESTOWN RD JAY FL 32565 |
| SLICKLINE SOUTH, LLC | 1652 DYKESTOWN ROAD JAY FL 32565-0000 |
| SLICKLINE SOUTH, LLC | 1652 DYKESTOWN ROAD JAY FL 32565-2031 |
| SMITH INTERNATIONAL, INC. | P.O. BOX 732136 DALLAS TX 75373-2136 |
| SMURFIT-STONE CONTAINER ENTERPRISES INC | 1200 FRANKLIN STREET FERNANDINA BEACH FL 32034-0000 |
| SNYDER, MARITA B | 4221 LORRAINE AVE DALLAS TX 75205 |
| SONDRA K. ENNIS | ADDRESS UNKNOWN AT THIS TIME |
| SORENSON-NAYLOR, LTD | 2604 SARATOGA MCKINNEY TX 75070-0000 |
| SOTERRA, LLC C/O AMSOUTH BANK | C/O GREIF, INC. PO BOX 321411 FLOWOOD MS 39232-0000 |
| SOUTHERN EROSION CONTROL OWNERSHIP | TRACEY FILLMORE P.O. BOX 969 FLOMATON AL 36441-0000 |
| SOUTHERN EROSION CONTROL OWNERSHIP | C/O TRACEY FILLMORE PO BOX 969 FLOMATON AL 36441-0969 |
| SOUTHERN EROSION CONTROL OWNERSHIP | TRACEY FILLMORE P.O. BOX 969 FLOMATON AL 36441-0969 |
| SOUTHERN EROSION CONTROL OWNERSHIP | DAWN TURNER 308 N MAIN ST ATMORE AL 36502 |

| Claim Name | Address Information |
|---|---|
| SOUTHERN LEASE AND ROYALTY CO. | P.O. BOX 3820 BROOKHAVEN MS 39603 |
| SOUTHERN PETROLEUM LABORATORIES INC | 8850 INTERCHANGE DR HOUSTON TX 77054 |
| SOUTHERN PETROLEUM LABORATORIES, INC. | 8850 INTERCHANGE DRIVE HOUSTON TX 77054-2511 |
| SOUTHERN PINE ELECTRIC COOPERATIVE | PO BOX 528 BREWTON AL 36427-0000 |
| SOUTHERN PINE ELECTRIC COOPERATIVE | P.O. BOX 528 BREWTON AL 36427-0528 |
| SOUTHERN PROPANE INC | PO BOX 530 TAYLORSVILLE MS 39168 |
| SOUTHERN PROPANE INC | A SETH ROBBINS, ATTORNEY 2829 LAKELAND DR, STE 1502 FLOWOOD MS 39232 |
| SOUTHERN PROPANE, INC. | P.O. BOX 530 TAYLORSVILLE MS 39168-0000 |
| SOUTHERN PROPANE, INC. | P.O. BOX 530 TAYLORSVILLE MS 39168-0530 |
| SOUTHWEST OPERATING INC. | 727 S. CHILTON TYLER TX 75701-1554 |
| SOUTHWESTERN ELECTRIC POWER COMPANY | P.O. BOX 371496 PITTSBURGH PA 15250-7496 |
| SPANISH FORT ROYALTY, LLC | P.O. BOX 7429 SPANISH FORT AL 36577-0000 |
| SPANISH FORT ROYALTY, LLC | P.O. BOX 7429 SPANISH FORT AL 36577-7429 |
| SPELLER OIL CORPORATION | 3535 N.W. 58TH STREET, STE 900 OKLAHOMA CITY OK 73112-0000 |
| SPELLER OIL CORPORATION | 3535 N.W. 58TH STREET, STE 900 OKLAHOMA CITY OK 73112-4889 |
| SPENCE E. CONRAD | C/O CLAUDIA M. (PRISSY) CONRAD 105 SHADY SPRINGS LANE SATE TX 75189-0000 |
| SPINDLETOP OIL & GAS CO. | 12850 SPURLING ROAD, STE. 200 DALLAS TX 75230-0000 |
| SPL, INC. | D/B/A BANDED IRON GROUP P.O. BOX 842013 DALLAS TX 75284-2013 |
| SPOC AUTOMATION, INC. | P.O. BXO 1024 TRUSSVILLE AL 35173-0000 |
| SPOC AUTOMATION, INC. | P.O. BXO 1024 TRUSSVILLE AL 35173-6024 |
| SRT OIL FIELD SERVICE, LLC | P.O. BOX 2909 LAUREL MS 39442-0000 |
| SRT OIL FIELD SERVICE, LLC | P.O. BOX 2909 LAUREL MS 39442-2909 |
| ST. PAUL FIRE & MARINE INSURANCE CO. | ATTN: PATRICIA A. LUDENS MAIL CODE LC12H 385 WASHINGTON ST. SAINT PAUL MN 55102-1309 |
| STACEY SAMUEL, JR. | BY BARBARA HIGHSMITH 307 MOORE DRIVE HOPKINSVILLE KY 42240-0000 |
| STACK, CHARLES S | PO BOX 9403 JACKSON MS 39286 |
| STACY DIANE OWENS | 9410 WHITEHALL LANE DALLAS TX 75232 |
| STACY SAMUEL, JR. | BY BARBARA HIGHSMITH 307 MOORE DRIVE HOPKINSVILLE KY 42240-0000 |
| STANLEY B. JOHNSON | NATALIE M. JOHNSON 6005 KIRKLAND ROAD BREWTON AL 36426-0000 |
| STANLEY B. JOHNSON & NATALIE M. JOHNSON | 6005 KIRKLAND ROAD BREWTON AL 36426-0000 |
| STANLEY BOWMAN | 10561 SHORE COVE BILOXI MS 39532 |
| STANLEY JOHNSTON | 200 SOUTH 31ST AVENUE APT. 4301 OMAHA NE 68131-0000 |
| STANLEY O. SWANSON & CLAUDIA L. SWANSON | AS TENANTS BY THE ENTIRETIES 1566 REDBIRD ROAD LUSK WY 82225 |
| STANLEY SCHWENDEN | 2026 COSTA VISTA WAY OCEANSIDE CA 92054 |
| STAPLES BUSINESS CREDIT | P.O. BOX 105638 ATLANTA GA 30348-5638 |
| STATE LINE OIL TRUST | 544 ARTESIAN SPRINGS DR. FAIRHOPE AL 36532 |
| STATE LINE VACUUM SERVICE, INC. | 10656 HIGHWAY 79 HAYNESVILLE LA 71038-5608 |
| STATE LINE VACUUM SERVICE, LLC | 10656 HIGHWAY 79 HAYNESVILLE LA 71038-0000 |
| STATE OF ALABAMA DEPARTMENT OF REVENUE | ATTN LEGAL DIVISION PO BOX 320001 MONTGOMERY AL 36132-0001 |
| STATE OF ALABAMA, DEPARTMENT OF REVENUE | LEGAL DIVISION P.O. BOX 320001 MONTGOMERY AL 36132-0001 |
| STATE OF COLORADO | DIVISION OF SECURITIES 1560 BROADWAY, SUITE 900 DENVER CO 80202-5150 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | ATTN FREDERICK F RUDZIK, ESQ PO BOX 6668 TALLAHASSEE FL 32314-6668 |
| STATE OF FLORIDA DEPARTMENT OF REVENUE | SOPHIE JACKSON PO BOX 8045 TALLAHASSEE FL 32314-8045 |
| STATESIDE OIL, INC. | ATTN: NICK SACCO 952 ECHO LANE, SUITE 315 HOUSTON TX 77024-0000 |
| STATESIDE OIL, INC. | PMB 400 1415 S VOSS RD STE 110 HOUSTON TX 77057-1000 |
| STEGER ENERGY CORP | P.O. BOX 1888 GILMER TX 75644 |
| STEIFERMAN, MARYBETH | 417 LADUE RD JEFFERSON CITY MO 65109 |
| STELLA LIVINGSTON HAWKINS | 1823 TWIN PONDS DRIVE HICKORY NC 28602-0000 |
| STEPHANIE HAWKINS EDWARDS | C/O KIMBERLY GOODMAN 10000 BROADWAY STREET NO. 1181 PEARLAND TX 77584-0000 |

| Claim Name | Address Information |
|---|---|
| STEPHANIE LYNN HYDE SIMPSON | 14 ASHLEY CT. CARTERSVILLE GA 30121-0000 |
| STEPHANIE M. MOLLETT | 4851 HIGHWAY 18 WEST QUITMAN MS 39355 |
| STEPHEN FRANCIS O'NEAL | 169 ARROWHEAD ROAD DADEVILLE AL 36583-0000 |
| STEPHEN JETER | 6816 MONTAUK DR RICHMOND VA 23225-0000 |
| STEPHEN L. TOLBERT | 802 61ST AVE. PENSACOLA FL 32506-0000 |
| STEPHEN L. TOLBERT, INDIVIDUALLY AND AS | TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DR. PENSACOLA FL 32514-0000 |
| STEPHEN O. SMITH | P.O. BOX 1689 RUSTON LA 71273-0000 |
| STEPHEN RAY EVANS | 263 AUSTIN POWDER ROAD BLOUNTVILLE TN 37617 |
| STEPHEN S. ODEN | 48 DOGWOOD LAKE DRIVE TEXARKANA TX 75503-0000 |
| STERLING R. BURDETTE | 19479 PINEWOOD DRIVE BOGALUSA LA 70427 |
| STEVE FRANCIS O'NEAL | 169 ARROWHEAD LANE DADEVILLE AL 36853 |
| STEVEN A PICKETT | 102 N COLLEGE AVE STE 614 TYLER TX 07570-2727 |
| STEVEN ARMON LEWIS | 1320 GERMAN STREET PENSACOLA FL 32534 |
| STEVEN D. AND CAROL M. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN D. GRAVES | 43905 HWY 31 BREWTON AL 36426 |
| STEVEN E. CALHOUN | P.O. BOX 7621 TYLER TX 75711-0000 |
| STEVEN G LUKER | P.O. BOX 94 URIAH AL 36480 |
| STEVEN MONIE | 80 MEMORY LANE BREWTON AL 36426 |
| STEVEN P. MOORE | 8580 BELL MEADOW BOULEVARD PENSACOLA FL 32514-0000 |
| STEVEN VINCENT HASH FAMILY 2006 GST | 400 LONGWOODS LANE HOUSTON TX 77024 |
| STEWART'S TESTING INC | C/O ALPHA LEAK DETECTION SERVICES INC 304 MEADOW LN KEMAH TX 77565-0000 |
| STEWART'S TESTING, INC. | ALPHA LEAK DETECTION SERVICES, INC. 304 MEADOW LANE KEMAH TX 77565-0000 |
| STEWARTS TESTING, INC. | ALPHA LEAK DETECTION SERVICES, INC. 304 MEADOW LANE KEMAH TX 77565-3027 |
| STONE DEVELOPMENT LLC | LAWRENCE F CHERAMIE 126 PORT LN BRANDON MS 39047 |
| STONE DEVELOPMENT LLC | C/O WATKINS & EAGER PLLC ATTN JIM F SPENCER, JR, ESQ PO BOX 650 JACKSON MS 39205-0650 |
| STONE DEVELOPMENT, LLC | C/O JIM F. SPENCER, JR., ESQ. WATKINS & EAGER PLLC PO BOX 650 JACKSON MS 39205-0650 |
| STONE DEVELOPMENT, LLC | ATTN: L. C. CHERAMIE, MANAGER PO BOX 12004 JACKSON MS 39236-0000 |
| STONE DEVELOPMENT, LLC | ATTN L. C. CHERAMIE, MANAGER PO BOX 12004 JACKSON MS 39236-2004 |
| STONEHAM DRILLING CORPORATION | PETER BALKWILL, VICE PRESIDENT, FINANCE 1700 215 - 9TH AVE SW CALGARY AB T2P 1K3 CANADA |
| STONEHAM DRILLING CORPORATION | PETER BALKWILL, VICE PRESIDENT, FINANCE 1700 215 - 9TH AVE SW CALGARY AB T2P 1K3 |
| STONEHAM DRILLING CORPORATION | C/O BRADLEY ATTN JAMES BAILEY 1819 FIFTH AVE N BIRMINGHAM AL 35203 |
| STONEHAM DRILLING CORPORATION | C/O BRADLEY ATTN: JAMES B. BAILEY 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203-2120 |
| STONEHAM DRILLING CORPORATION | 707 17TH STREET SUITE 3250 DENVER CO 80202-0000 |
| STORMEY BERGER BAKER | 13612 LOREN LN FAYETTEVEILLE AR 72704-0000 |
| STOVALL, LYNN ANN | P.O. BOX 906 EL CAMPO TX 77437-0000 |
| STOVALL, LYNN ANN | P.O. BOX 906 EL CAMPO TX 77437-0906 |
| STRAGO PETROLEUM CORPORATION | C/O BUCK KEENAN LLP ATTN ROBERT L PADDOCK 2229 SAN FELIPE, STE 1000 HOUSTON TX 77019 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| STRATFORD, CHIQUITA L JACKSON | 2031 N 20TH ST OMAHA NE 68110 |
| STRATUM RESERVOIR INTERMEDIATE, LLC | P.O. BOX 734607 DALLAS TX 75373-4607 |
| STRAUGHN, KATHERINE HOLMES | 5003 DAMASCUS RD BREWTON AL 36426 |
| STRIC-LAN COMPANIES LLC | LARRY COURVILLE 104 SABLE ST DUSON LA 70529 |
| STRIC-LAN COMPANIES LLC | PO BOX 62288 LAFAYETTE LA 70596-2288 |

| Claim Name | Address Information |
|---|---|
| STROUD FAMILY LLC | 333 TEXAS STREET SUITE 860 SHREVEPORT LA 71101-0000 |
| STROUD FAMILY LLC | 333 TEXAS ST STE 860 SHREVEPORT LA 71101-5302 |
| STROUD PETROLEUM INC | 416 TRAVIS ST, STE 600 SHREVEPORT LA 71101 |
| STROUD PETROLEUM INC | PO BOX 565 416 TRAVIS STREET, SUITE 608 SHREVEPORT LA 71162-0000 |
| STROUD PETROLEUM, INC. | P.O. BOX 565 SHREVEPORT LA 71162-0565 |
| STUART A. UMPLEBY | 4141 N. HENDERSON ROAD, APT. #1207 ARLINGTON VA 22203 |
| STUART S. UMPLEBY MARITAL QTIP | TRUST FBO ELAINE UMPLEBY 5110 S. YALE AVE., SUITE 400 TULSA OK 74135 |
| SUCCESSION OF SAM BOATNER GRAYSON | P.O. BOX 1607 SHREVEPORT LA 71165 |
| SUE EDWARDS & HUSBAND BILL J. EDWARDS | 11339 US HWY 281 LA FERIA TX 78559 |
| SUE P. SEXTON F/K/A SUE P. MILAM | 1070 CR 122 QUITMAN MS 39355 |
| SUE S. BIRD, ET AL | P.O. BOX 592 BRADLEY AR 71826 |
| SUGAR CREEK PRODUCING CO. | P.O BOX 1756 SHREVEPORT LA 71166-0000 |
| SUGAR CREEK PRODUCING CO. | P.O BOX 1756 SHREVEPORT LA 71166-1756 |
| SUGAR OIL PROPERTIES LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE 400 CONVENTION ST, STE 700 BATON ROUGE LA 70802 |
| SUGAR OIL PROPERTIES LP | MICKEY QUINLAN 625 MARKET ST, STE 100 SHREVEPORT LA 71101 |
| SUGAR OIL PROPERTIES, L.P. | ATTN: MR. MICKEY QUINLAN, PRESIDENT 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101-0000 |
| SUGAR OIL PROPERTIES, L.P. | ATTN MR. MICKEY QUINLAN, PRESIDENT 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101-5392 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET SUITE 100 SHREVEPORT LA 71101-5392 |
| SUMMIT LLC | 229 DOGWOOD LN MADISON MS 39110 |
| SUMMIT LLC | ATTN: ALVIN BYRD 229 DOGWOOD LANE MADISON MS 39110-8795 |
| SUMRALL, BETTY | 27590 MILITARY RD ANGIE LA 70426 |
| SUNBELT RENTALS | 1275 W MOUND ST COLUMBUS OH 43223 |
| SUPPORT.COM ACCOUNTS RECEIVABLE | DEPT. CH-10967 PALATINE IL 60055-0967 |
| SUPPORT.COM, INC. | ATTN: CHIEF FINANCIAL OFFICER 900 CHESAPEAKE DRIVE 2ND FLOOR REDWOOD CITY CA 94063-4727 |
| SURVTECH SOLUTIONS INC | C/O SHUTTS & BOWEN LLP ATTN RYANC REINERT, ESQ 4301 E BOY SCOUT BLVD, STE 300 TAMPA FL 33607 |
| SURVTECH SOLUTIONS INC | DAVID O'BRIEN 10220 US HWY 92 E TAMPA FL 33610 |
| SUSAN BLAIR | 18264 BROOKLYN RD. EVERGREEN AL 36401-0000 |
| SUSAN CAROLE MARDER | REPRESENTED BY ROBERT J. MARDER, AIF |
| SUSAN CREWS BAILEY | 2407 BRIDLE PATH AUSTIN TX 78703 |
| SUSAN D. MOORE REED | 2879 STARLING DRIVE WALDORF MD 20601-0000 |
| SUSAN GARDNER | 1000 HIGHWAY 90 DR MOBILE AL 36693-4319 |
| SUSAN JOHNSTON HAMRICK | 106 BRANDYWINE TRAIL CARROLLTON GA 30117 |
| SUSAN LANIER MCCORD ALCORN | 4982 FLAGSTONE COURT TALLAHASSEE FL 32303 |
| SUSAN LEIGH SINCLAIR | 2328 W 33RD AVE DENVER CO 80211-3326 |
| SUSAN LOMBARD WILKINSON | 1209 LYNN ACRES DRIVE, #A BIRMINGHAM AL 35215 |
| SUSAN LOMBARD WILKINSON | 1209 LYNN ACRES DRIVE, #A BIRMINGHAM AL 35215-0000 |
| SUSAN MEYER JONES | 2601 SOUTH V STREET FORT SMITH AR 72901 |
| SUSAN R. SULLIVAN | 2221 SCR 20 MIZE MS 39116-0000 |
| SUSAN S. BEDIER | 13943 N. BRIGHT ANGEL TRAIL MARANA AZ 85658-0000 |
| SUSAN STROUD | 3711 SHADY VALLEY DRIVE ARLINGTON TX 76013 |
| SUSAN STROUD KIRBY | 1622 EARL OF DUNMORE LANE KATY TX 77449-3025 |
| SUSAN T. HENEGAR | PO BOX 1783 LINDALE TX 75771-0000 |
| SUSAN W. SAAB | 5547 LAKE TRACE DRIVE HOOVER AL 35244-0000 |
| SUSANNAH E. MIDDLETON | 3709 TOWN SQUARE CIRCLE KENNESAW GA 30144 |
| SUSIE HURLEY | 12159 FM 1803 MURCHISON TX 75778 |

| Claim Name | Address Information |
|---|---|
| SUSIE KIRKSEY, BY AIF LILLIE BROWN | 600 WESTSIDE RD CASTLEBERRY AL 36432 |
| SUSIE NORRIS | P.O. BOX 474 FLOMATION AL 36441 |
| SUTTON LLOYD | 1425 WEST 23RD AVENUE DENVER CO 80205 |
| SUTTON LLOYD | 1425 WEST 23RD AVENUE DENVER CO 80205-0000 |
| SUZANNE C. LEANDER | 45 HIDDEN LANE WESTBURY NY 11590-0000 |
| SUZANNE VEREEN | 139 E JACKSON ST THOMASVILLE GA 31792-3136 |
| SUZANNE W. STAUSS | 4865 DRIFTWOOD COURT NE SALEM OR 97303-0000 |
| SUZANNE W. ZIMMER | P.O. BOX 159 MONTROSE AL 36559-0000 |
| SUZANNE WOMACK | 803 THORNBRANCH HOUSTON TX 77079-0000 |
| SWAIN T. BYRD | 9875 GAYFER RD. EXT. FAIRHOPE AL 36532 |
| SYBIL G CLARK | 7330 UNIVERSITY DRIVE SHREVEPORT LA 71105 |
| SYBLE LAJUNE WHITE | 5810 LAURELWOOD DRIVE CRESTVIEW FL 32539-0000 |
| SYLVAN RESOURCES CO. LLC | ATTN: MIKE LECINSON 1743 EAST 71ST STREET TULSA OK 74136-0000 |
| SYLVESTER COVINGTON | 721 OLIVE STREET SUMTER SC 29150-0000 |
| SYLVIA ANNETTE HENDRIX | 400 GEORGIA LANE BREWTON AL 36426 |
| T & T COMMUNICATIONS | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T & T COMMUNICATIONS | P.O. BOX 279 ELLISVILLE MS 39437-0279 |
| T & T WELDING SERVICE | P.O. BOX 279 ELLISVILLE MS 39437-0000 |
| T & T WELDING SERVICE | P.O. BOX 279 ELLISVILLE MS 39437-0279 |
| T M MCCOY & CO INC | PO BOX 608 WILSON WY 83014-0000 |
| T. CARL PARISH | 428 COVEY LANE MESQUITE TX 75150-0000 |
| T. R. CLARK, LLC, TENA R. CLARK, MANAGER | P.O. BOX 530 WAYNESBORO MS 39367 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583-0000 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583-8599 |
| T.J. MCKENNA, ET UX | 165 FOREST RD., 208 B RICHARDS TX 77873 |
| T.W. MCGUIRE & ASSOCIATES, INC. | PETROLEUM ENGINEERS P.O. BOX 1763 SHREVEPORT LA 71166-0000 |
| T.W. MCGUIRE & ASSOCIATES, INC. | PETROLEUM ENGINEERS P.O. BOX 1763 SHREVEPORT LA 71166-1763 |
| TAJUANIA TITUS | 2261 MULLBERRY LANE JENISON MI 49428-0000 |
| TANOS EXPLORATION, LLC | PO BOX 208222 DALLAS TX 75320-8222 |
| TARA RUDMAN | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206-0000 |
| TARA RUDMAN REVOCABLE TRUST | 8150 N CENTRAL EXPRESSWAY, 10TH FL DALLAS TX 75206 |
| TARA RUDMAN REVOCABLE TRUST | TARA RUDMAN, TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206-0000 |
| TARA RUDMAN REVOCABLE TRUST | TARA RUDMAN, TRUSTEE 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206-0965 |
| TAUBER EXPLORATION & PRODUCTION CO | ATTN BARNET B SKELTON, JR 815 WALKER, STE 1502 HOUSTON TX 77002 |
| TAUBER EXPLORATION & PRODUCTION CO | RICHARD E TAUBER 55 WAUGH DR, STE 600 HOUSTON TX 77007 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007-0000 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, SUITE 600 HOUSTON TX 77007-5837 |
| TAUBER EXPLORATION & PRODUCTION COMPANY | 55 WAUGH DRIVE, SUITE 700 HOUSTON TX 77007-5837 |
| TAYLOR ALEXANDER STEVENS | 2525 CULKIN ROAD VICKSBURG MS 39183-0000 |
| TCP COTTONWOOD LP | C/O KEAN MILLER LLP ATTN J ERIC LOCKRIDGE 400 CONVENTION ST, STE 700 BATON ROUGE LA 70802 |
| TCP COTTONWOOD LP | KYLE MCINNIS 333 TEXAS ST, STE 2020 SHREVEPORT LA 71101 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101-0000 |
| TCP SPECIALISTS LLC | DALE SEEKFORD, MEMBER 585 PARK DR FRIERSON LA 71027 |
| TCP SPECIALISTS LLC | PO BOX 157 GLOSTER LA 71030 |
| TCP SPECIALISTS, LLC | P.O. BOX 157 GLOSTER LA 71030-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 157 GLOSTER LA 71030-0157 |

| Claim Name | Address Information |
|---|---|
| TCP SPECIALISTS, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0000 |
| TCP SPECIALISTS, LLC | P.O. BOX 19574 SHREVEPORT LA 71149-0574 |
| TDX ENERGY LLC | 401 EDWARDS ST, STE 1510 SHREVEPORT LA 71101-3525 |
| TDX ENERGY LLC | 401 EDWARDS ST, STE 1510 SHREVEPORT LA 71101-5528 |
| TDX ENERGY, LLC | 401 EDWARDS STREET, SUITE 1900 SHREVEPORT LA 71101-0000 |
| TED GIBSON, JR. | 1046 SALTER LANE MONROEVILLE AL 36460 |
| TED LANGLEY | 6510 SPANISH FORT BOULEVARD, SUITE G SPANISH FORT AL 36527 |
| TEDDY ARTHUR FINCHER & | NELLY BURNS FINCHER 1682 2ND STREET ARCADIA LA 71001-0000 |
| TEDDY FINCHER & NELLY BURNS FINCHER | 1682 2ND STREET ARCADIA LA 71001-0000 |
| TEEKELL OIL & GAS, INC. | 8520 BUSINESS PARK DR SHREVEPORT LA 71105-0000 |
| TELLURIAN OPERATING, LLC | 1201 LOUISIANA STREET SUITE 3100 HOUSTON TX 77002-0000 |
| TELLURIAN OPERATING, LLC | 1201 LOUISIANA STREET SUITE 3100 HOUSTON TX 77002-5600 |
| TEMPIE A. STANCIL | 1177 HARRISE ROAD, APT 303 OZARK AL 36360 |
| TEMPLE R. HOLT AND SYLVIA R. HOLT | 11509 PECANRIDGE DRIVE TYLER TX 75703 |
| TENEXCO, INC. | ATTN: RICHARD S. INCANDELA 17W 715C BUTTERFIELD ROAD OAK BROOK TERRACE IL 60181-0000 |
| TEPCO, LLC | C/O BKD, LLP 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056-0000 |
| TERESA C. TULLOS | 116 COUNTY ROAD 164 LOUIN MS 39338 |
| TERESA DAVIS | 71 BROWN STREET ATMORE AL 36502 |
| TERESA FUQUA | 2585 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| TERESA HADDOX | 208 WILLOW LANE CASTOR LA 71016-0000 |
| TERRENCE MARK AVARY AND JANETTE AVARY | 675 MCGOUGIN ROAD BREWTON AL 36426 |
| TERRI HOLLAND, C/O CLINTON HOLLAND, SR. | 114 PARK WEST DRIVE WEST MONROE LA 71291 |
| TERRI JOHNSON DOWD | 2761 CR 4670 ATLANTA TX 75551-0000 |
| TERRY ANN WYANT | 2355 N. COMMERCE ROAD LEBABNON TN 37090 |
| TERRY COLE JR. | 244 EAST K-JON RD GRAND CANE LA 71032 |
| TERRY GLEN & VICKY FLEMING BAULDREE | 4865 COUNTRY MILL RD JAY FL 32565 |
| TERRY L. WOLFE AND WIFE, DIANE E. WOLFE | 6360 SLASH PINE RD JAY FL 32565 |
| TERRY LEFLER WALLS | 1382 COUNTY HIGHWAY 623 MATTHEWS MO 63867-0000 |
| TERRY LEIGH PORTWOOD TURMAN | 10425 BRADSHAW DR FORT WORTH TX 76108-0000 |
| TERRY LYNN HOLLEY | 4301 HOLSTON HILLS ROAD KNOXVILLE TN 37914-0000 |
| TERRY MALDONADO | 2210 LISA LANE DEER PARK TX 77536-0000 |
| TERRY PEARSON | 11896 WELBY PLACE MARENO VALLEY CA 92557-0000 |
| TESSIE O. BURR | 61501 SEAL ROAD ANGIE LA 70426 |
| TEXAS COMPTROLLER | 111 EAST 17TH STREET AUSTIN TX 78701 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REVENUE ACCOUNTING DIV BANKRUPTCY SECTION PO BOX 13528 AUSTIN TX 78711-3528 |
| THADDEUS TRULY PARDUE | 225 HALLETTE DRIVE SHREVEPORT LA 71115 |
| THE ALLAR COMPANY AND EG3, INC. | P.O. BOX 1567 GRAHAM TX 76046 |
| THE BAPTIST FOUNDATION OF ALABAMA | 1717 MAIN ST STE 1400 DALLAS TX 75201-4622 |
| THE BREWTON CHURCH OF CHRIST | P.O. BOX 296 BREWTON AL 36427 |
| THE BRIDGES FAMILY TRUST | 105 WIRE ROAD ARCADIA LA 71001 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206-0000 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206-5038 |
| THE CURTAIN FAMILY LLC C. CODY WHITE | P.O. BOX 1607 SHREVEPORT LA 71165 |
| THE FINANCIALS.COM LLC | 1868 WILDCAT COVE FORT PIERCE FL 34949-0000 |
| THE FINANCIALS.COM LLC | 1868 WILDCAT COVE FORT PIERCE FL 34949-8889 |
| THE HILLER COMPANIES, INC. | P.O. BOX 935434 ATLANTA GA 31193-5434 |
| THE HITZELBERGER-LOMAX FAMILY | LIMITED PARTNERSHIP UNKNOWN |
| THE HOWELL-LOMAX FAMILY | LIMITED PARTNERSHIP UNKNOWN |

| Claim Name | Address Information |
|---|---|
| THE I'S OF TEXAS FAMILY PARTNERSHIP L.P. | 12720 HILLCREST ROAD STE. 525 DALLAS TX 75230 |
| THE JOY PARTNERS, LTD. | P.O. BOX 576 ARDMORE OK 73402-0000 |
| THE JUNEAU GROUP | 2386A RICE BLVD. #232 HOUSTON TX 77005 |
| THE KANSAS CITY SOUTHERN | ATTN: REAL ESTATE DEPT. P.O. BOX 219335 KANSAS CITY MO 64121-9335 |
| THE KATHLEEN HENDRICKS PARKS | REVOCABLE TRUST U/T/A 6/13/200 540 BOSPHOROUS AVE TAMPA FL 33606-3652 |
| THE LONG TRUSTS | P.O. BOX 3096 KILGORE TX 75663-0000 |
| THE LONG TRUSTS | P.O. BOX 3096 KILGORE TX 75663-3096 |
| THE MARTIN FUND LLC | 4523 SOUTH LEWIS PLACE TULSA OK 74105 |
| THE MARY HARDEGREE STRAIN FAMILY TRUST | JANE S. BLOUNT, TRUSTEE 223 MYRTLE DRIVE THOMASVILLE GA 31792-0000 |
| THE MCPHERSON COMPANIES, INC. | P.O. BOX 890145 CHARLOTTE NC 28289-0145 |
| THE MR TRUST | ATTN: WES HERNDON 6500 GREENVILLE AVE STE 110 DALLAS TX 75206-0000 |
| THE MR TRUST | ATTN WES HERNDON 6500 GREENVILLE AVE STE 110 DALLAS TX 75206-1008 |
| THE NEMOURS FUND | 10140 CENTURION PKWY. N. JACKSONVILLE FL 32256-0000 |
| THE RUDMAN PARTNERSHIP | W.R. 'TREY' SIBLEY, III 4851 LBJ FREEWAY, STE 210 DALLAS TX 75244-0000 |
| THE RUDMAN PARTNERSHIP | W.R. TREY SIBLEY, III 4851 LBJ FREEWAY, STE 210 DALLAS TX 75244-6018 |
| THE SATER FAM PARTNERSHIP LP | ALVRONE SATER, MANAGING PARTNER PO BOX 2509 EVANSVILLE IN 04772-8050 |
| THE SECOND ARTYCE L.P. | 2116 N. LANCASTER HUTCHINS ROAD LANCASTER TX 75134 |
| THE SHAFFER FAMILY LIVING TRUST | MICHAEL A. SHAFFER & CLARISSA SHAFFER 3235 CORDOBA RANCH BLVD LUTZ FL 33559-0000 |
| THE TERMO COMPANY, DAVID E. COMBS | P.O. BOX 2767 LONG BEACH CA 90801 |
| THE WHITNEY CORPORATION | 1130 CONGRESS AVENUE STE B CINCINNATI OH 45246-0000 |
| THELMA BRYE | 710 OLIVE STREET SUMTER SC 29150-0000 |
| THELMA HOGUE, DECEASED. WALTER R. HOGUE | SURVIVING HUSBAND. DAUGHTERS HOLLY CHILEK SANDRA PRYOR KAY 11030 CR 417 TYLER TX 75704 |
| THELMA HOPE ROACH | 3982 COUNTY ROAD 491 SOUTH HENDERSON TX 75654-0000 |
| THELMA JEAN FORD STEBER | RT 3 BOX 930 TYLER TX 75705-0000 |
| THELMA JEAN JACKSON SHARPE | 2613 BRIARWOOD DRIVE PLANO TX 75074 |
| THELMA WARREN HARDEN | ESCHEAT TO TX 2616 LEE ST FORT WORTH TX 76106-0000 |
| THEO DAVID PENTON, JR. | 708 WOODGATE DRIVE MADISON MS 39110 |
| THEODORE THOMAS | 2246 WHISTLER WAY RANCHO CORDOVA CA 95670 |
| THEOLA WARREN | 2614 ALMEDA DALLAS TX 95216-0000 |
| THERESA L. GARCIA | 337 NORTHBROOK LANE WOODSTOCK GA 30188-0000 |
| THERMAN ROYCE BRIDGES | 403 HIGHWAY 21 EAST SAN AUGUSTINE TX 75972 |
| THOMAS A. GRANTHAM | 5330 TODD BOULEVARD MOBILE AL 36619 |
| THOMAS B. HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565-0000 |
| THOMAS B. HENRY AND DARLA RENEE HENRY | C/O PITNIC LIMITED 5000 PITNIC ROAD JAY FL 32565-0000 |
| THOMAS C. TOLBERT | 940 SHADOW RIDGE DRIVE PENSACOLA FL 32514-0000 |
| THOMAS C. TOLBERT, INDIVIDUALLY AND AS | TRUSTEE OF THE THEODORE B. ROBY TRUST 940 SHADOW RIDGE DRIVE PENSACOLA FL 32514-0000 |
| THOMAS C. TOLBERT, TRUSTEE OF THE | HAROLD H. GODWIN TRUST 940 SHADOW RIDGE DRIVE PENSACOLA FL 32514-0000 |
| THOMAS E. JERNIGAN | 5161 FOX RUN LANE BREWTON AL 36426 |
| THOMAS E. JERNIGAN | 6639 JACKSON SQUARE, UNIT 3C DAPHNE AL 36526-0000 |
| THOMAS E. MCLEOD | 5415 PALOMINO TRAIL BIRMINGHAM AL 35242-0000 |
| THOMAS E. MCMILLAN, JR. | P.O. BOX 809 BREWTON AL 36427-0000 |
| THOMAS E. WILKERSON, JR. | 8357 HWY 51 ARITON AL 36311-0000 |
| THOMAS EDWIN MURPH | 3834 KINGSLEY STREET SPRINGFIELD MO 65807 |
| THOMAS ENERGY, LLC | P.O. BOX 809 BREWTON AL 36427-0000 |
| THOMAS F. AND BETTY D. MASON | 825 N. PALMERS RD URIAH AL 36480 |
| THOMAS F. MURRAY | 538 COUNTY ROAD 319 JONESBORO TX 76538-0000 |

| Claim Name | Address Information |
|---|---|
| THOMAS FAMILY LAND, ROBERT PITTS THOMAS | C/O ARGENT PROPERTY SERVICES, L.L.C. P.O. BOX 1410 RUSTON LA 71273-1410 |
| THOMAS FAMILY MINERALS, L.L.C. | C/O AGENT PROPERTY SERVICES P.O. BOX 1410 RUSTON LA 71273-1410 |
| THOMAS JONES | 6107 REVERE PLACE DALLAS TX 75214-0000 |
| THOMAS L. BLAKENEY GF TRUST | P.O. BOX 741283 DALLAS TX 75374-1283 |
| THOMAS LAWRENCE CULBERTSON | 2206 NAVAJO TEMPLE TX 76504 |
| THOMAS LEE WARREN | 2313 CHIPPLEGATE WAY NORTH LAS VEGAS NV 79032-4814 |
| THOMAS LEON MARTIN | 482 SANDY RIDGE LIVINGSTON TX 77351 |
| THOMAS LOWE BLAKENEY | 9212 SEAGROVE DR. DALLAX TX 75243-7228 |
| THOMAS LUKER | 561 SAWYER DR. MONROEVILLE AL 36460 |
| THOMAS M ALEWINE | P.O. BOX 11 BRANDON MS 39043-0011 |
| THOMAS M. ONEAL | GAY M ONEAL PO BOX 536 CHOUDRANT LA 71227-0000 |
| THOMAS M. WILSON AND FRANCIS K. WILSON | 2100 WILDWOOD LANE BREWTON AL 36426 |
| THOMAS MCDOWELL BRABHAM | P.O. BOX 1168 MCCOMB MS 39469 |
| THOMAS P. LILES, JR. | P.O. BOX 305 BREWTON AL 36427 |
| THOMAS RAY SHAW | 15 MAGNOLIA ST CHILDERSBURG AL 35044-0000 |
| THOMAS RUTHERFORD KEY | 118 MCINTOSH BLUFF ROAD FAIRHOPE AL 36532-0000 |
| THOMAS W. MUSSELEWHITE | 501 PRINCETON DRIVE TYLER TX 75703-0000 |
| THOMAS WHITAKER WESTBROOK | 15347 BATTERSEA GARDEN DR CHANNELVIEW TX 77530-0000 |
| THOMAS WILLIAM BAKER | 120 VIRGINIA AVENUE SAN FRANCISCO CA 94110-0000 |
| THOMPSON GAS | P.O. BOX 9896511 BOSTON MA 02298-6511 |
| THORA FENDLEY | 1108 FISHER STREET WACO TX 76705 |
| TIEMBO LTD | ATTN: MARK RAUCH PO BOX 270415 HOUSTON TX 77277-0415 |
| TIFFANNIE J. EDWARDS | 144 DOWNS LANE BREWTON AL 36436-0000 |
| TIFFANNIE RICHARDSON | 144 DOWNS LANE BREWTON AL 36436 |
| TIFFANY BENNETT | 2434 CAPELLA CIR ATLANTA GA 30331-0000 |
| TIFFANY MALONE | 2016 HUGHES AVE, APT 5D BRONX NY 10457-0000 |
| TIM ROSS/WILLIAM TIMOTHY ROSS | 10044 STATE HIGHWAY TROUP TX 75789 |
| TIM ROSS/WILLIAM TIMOTHY ROSS | 10044 STATE HIGHWAY TROUP TX 75789-0000 |
| TIMBREE FORD HARDY | 9517 WOODVALE DRIVE AUSTIN TX 78729-3565 |
| TIMOTHY H. ATKINS | P.O. BOX 82736 BATON ROUGE LA 70884-2736 |
| TIMOTHY LARRY ROBERTS | 13769 HWY 89 JAY FL 32565 |
| TIMOTHY P. MCGOWIN | 2526 WATERFORD RD AUBURN AL 36832-0000 |
| TISDALE NATURAL RESOURCES, LLC | PO BOX 281 ANDALUSIA AL 36420-0000 |
| TITAN ROCK EXPLORATION & PRODUCTION, LLC | 1601 ELM STREET, SUITE 3500 DALLAS TX 75201-0000 |
| TITAN ROCK EXPLORATION & PRODUCTION, LLC | 1601 ELM STREET, SUITE 3500 DALLAS TX 75201-4703 |
| TM MCCOY & CO INC | PO BOX 608 WILSON WY 83014-0608 |
| TO KIMBRELL LLC | PO BOX 11407 DEPT #5868 BIRMINGHAM AL 35246-5868 |
| TO KIMBRELL LLC | PO BOX 18221 NATCHEZ MS 39122 |
| TOLAND & JOHNSTON, INC. | P.O. BOX 189 EDMOND OK 73083-0189 |
| TOM GIDDEN, ET UX | 1502 PINE RIDGE STREET LONGVIEW TX 75604 |
| TOM JOINER & ASSOCIATES INC | PO BOX 1490 TUSCALOOSA AL 35403-1490 |
| TOM JOINER & ASSOCIATES, INC. | P.O. BOX 1490 TUSCALOOSA AL 35403-0000 |
| TOM MALLOY | AKA ROSS THOMASSON MALLOY 2909 POLO CLUB RD NASHVILLE TN 37221-0000 |
| TOM YOUNGBLOOD | PO BOX 5926 SHREVEPORT LA 71135-5926 |
| TOMMIE GENE PARKER | FRANCES P PARKER 4575 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| TOMMIE GENE PARKER ET UX | 4575 HIGHWAY 18 WEST QUITMAN MS 39355-0000 |
| TOMMIE LEE HARRIS | 701 N 16TH AVE LAUREL MS 39440 |

| Claim Name | Address Information |
|---|---|
| TOMMIE STANLEY | 1301 FRESA PASADENA TX 77502 |
| TOMMY ALAN FITE | 20377 HIGHWAY 110 SOUTH WHITEHOUSE TX 75791-0000 |
| TOMMY LOU PEARSON RHODES | 2601 CAPLIN HOUSTON TX 77026-0000 |
| TOMMY YOUNGBLOOD | P.O. BOX 5926 SHREVEPORT LA 71135-5926 |
| TONY MARTIN & CELESTE HYMEL POWELL | 616 COOK RD ATHENS LA 71003-0000 |
| TONY MARTIN POWELL | 616 COOK ROAD ATHENS LA 71003-0000 |
| TONY MARTIN POWELL & | CELESTE HYMEL POWELL 616 COOK RD ATHENS LA 71003-0000 |
| TONY ULVIK | 24326 HWY. 21 ANGIE LA 70426 |
| TONYA LANCASTER | 1991 CHEYENNE DRIVE SMYRNA GA 30080 |
| TOOL PUSHERS SUPPLY CO. | P.O. BOX 1714 CASPER WY 82602-0000 |
| TOOLPUSHERS SUPPLY CO | PO BOX 1714 CASPER WY 82602 |
| TOOLPUSHERS SUPPLY CO | PO BOX 1714 CASPER WY 82602-1714 |
| TORMIN, INC. | 4809 COLE AVE., STE. 108 DALLAS TX 75205 |
| TOSHA DANIELLE GRAY | 400 SCR 29 MIZE MS 39116-0000 |
| TOTAL PUMP & SUPPLY LLC | PO BOX 548 CARENCRO LA 70520 |
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520-0000 |
| TOTAL PUMP & SUPPLY, LLC | P.O. BOX 548 CARENCRO LA 70520-0548 |
| TOTAL SAFETY US, INC. | P.O. BXO 654171 DALLAS TX 75265-4171 |
| TOWN OF ARCADIA | P.O. BOX 767 ARCADIA LA 71001-0000 |
| TOWN OF ARCADIA | P.O. BOX 767 ARCADIA LA 71001-0767 |
| TOWNS COMPANY LLC | 112 NORTHGATE DRIVE ARCADIA LA 71001-0000 |
| TOYE EVANS SMITH | 106 BAILEY AVENUE QUITMAN MS 39355 |
| TRACEY SAMUEL REYNOLDS | 1291 FROST COURT CINCINNATI OH 45231-0000 |
| TRACEY SHEPPEARD FLEMING | 5017 MONTERREY MANOR DRIVE APT. 310 FORT WORTH TX 75711 |
| TRACKNET | 1215 PRYTANIA STREET NEW ORLEANS LA 70130-4357 |
| TRACKNET | 1215 PRYTANIA STREET NEW ORLEANS LA 70130-4382 |
| TRACY & STEPHANIE MOLLETTE | AS JOINT TENANTS PO BOX 491 QUITMAN MS 39355-0000 |
| TRACY DEAS HUMPHREY | 345 DENHAM PROGRESS RD BUCKATUNNA MS 39322-9796 |
| TRACY EVERETT SUMNER | 36 S. EAGLE CIRCLE AURORA CO 80012-0000 |
| TRACY G. DAVIS | 1753 CYPRESS RAPIDS DR. NEW BRAUNFELS TX 78130 |
| TRACY H. MOLLETT | P.O. BOX 491 QUITMAN MS 39355 |
| TRANSAMERICAN ROYALTIES LLC | 469 RIVER LOOP 1 EUGENE OR 97404-0000 |
| TRANSZAP, INC. | ENVERUS BUSINESS AUTOMATION DEPARTMENT 3597 P.O. BOX 123597 DALLAS TX 75312-3597 |
| TRANT K. KIDD FAMILY PARTNERSHIP, LTD. | C/O TRANT KIDD 102 N. COLLEGE, SUITE106 TYLER TX 75702-0000 |
| TRAVIS BONEY | 9624 HAMPSHIRE COURT MOBILE AL 36695-0000 |
| TRAVIS R. BONEY | 5027 HWY 18 W QUITMAN MS 39355-0000 |
| TRAVIS S. GORE | P.O. BOX 375 BRADLEY AR 71826 |
| TRAVOD SAMUEL | C/O CHANTEL HANNAH 344 WEST 111TH PLACE CHICAGO IL 60628-0000 |
| TREADWELL JONES | 7709 ROSEWOOD PRAIRIE VILLAGE KS 66208-0000 |
| TRIMBLE ENERGY, LLC | ATTN JAMES C. TRIMBLE 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75206-0043 |
| TRIMBLE ENERGY, LLC | ATTN: JAMES C. TRIMBLE 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244-0000 |
| TRINITY EXPLORATION LLC | 776 OLD WAGON TRAIL CIRCLE LAFAYETTE CO 80026-0000 |
| TRINITY EXPLORATION LLC | 776 OLD WAGON TRAIL CIRCLE LAFAYETTE CO 80026-8713 |
| TRIUMPHANT MANAGEMENT, LLC | ATTN: STEFANO FEO 3757 GULF SHORES PKWY SUITE BA-1 GULF SHORES AL 36542-0000 |
| TRIUMPHANT MANAGEMENT, LLC | ATTN STEFANO FEO 3757 GULF SHORES PKWY SUITE BA-1 GULF SHORES AL 36542-2759 |
| TRIVIUM OPERATING, LLC | 301 COMMERCE STREET SUITE 3635 FORT WORTH TX 76102-0000 |
| TRIVIUM OPERATING, LLC | 301 COMMERCE STREET SUITE 3635 FORT WORTH TX 76102-4143 |

| Claim Name | Address Information |
| --- | --- |
| TRM WOODLANDS, INC. | 214 DEER STREET BREWTON AL 36426-0000 |
| TROY HART AND MICHELLE HART | 387 GEORGIA LANE BREWTON AL 36426 |
| TROY W. MOORE & GRACIE ILLARDO MOORE | 9945 SEDGEWICK AVENUE PLANO TX 75025-0000 |
| TROYLENE BURCH | 1225 GRANTHAM RD. SUMMRALL MS 39482 |
| TRUSTMARK NATIONAL BANK | P.O. BOX 291 JACKSON MS 39205 |
| TSC OIL & GAS INC | RON BLISS 4925 GREENVILLE AVE STE 600 DALLAS TX 75206-0000 |
| TST ENERGY, LLC | TRACY S. TOUPS, MANAGER 3238 BARKSDALE BLVD BOSSIER CITY LA 71112-0000 |
| TST ENERGY, LLC | TRACY S. TOUPS, MANAGER 3238 BARKSDALE BLVD BOSSIER CITY LA 71112-3534 |
| TULLY LOGAN & ANNIE LEE LOGAN, ET UX | 2505 SPRING AVENUE SW, APT #C-03 DECATUR AL 35601-0000 |
| TURNER FAMILY MISSISSIPPI MINERAL | HOLDINGS, L.L.C. 8687 UNITED PLAZA BOULEVARD BATON ROUGE LA 70809-0000 |
| TURNER SPECIALITY SERVICES LLC | KIRK A PATRICK III, ESQ C/O DONOHUE PATRICK & SCOTT PLLC 450 LAUREL ST, STE 1600 BATON ROUGE LA 70801 |
| TURNER SPECIALITY SERVICES LLC | 8687 UNITED PLAZA BLVD BATON ROUGE LA 70809 |
| TURNER SPECIALTY SERVICES, LLC | 8687 UNITED PLAZA BLVD. BATON ROUGE LA 70809-7009 |
| TURNER SPECIALTY SERVICES, LLC | P.O. BOX 2750 BATON ROUGE LA 70821-0000 |
| TURNER SPECIALTY SERVICES, LLC | P.O. BOX 2750 BATON ROUGE LA 70821-2750 |
| TW MCGUIRE & ASSOCIATES INC | ROBERT TERRELL MARANTO, PRESIDENT 416 TRAVIS ST, STE 1104 SHREVEPORT LA 71101 |
| TW MCGUIRE & ASSOCIATES INC | PO BOX 1763 SHREVEPORT LA 71166 |
| TWIN BRIDGES RESOURCES LLC | 475 17TH STREET, SUITE 900 DENVER CO 80202-0000 |
| TWIN BRIDGES RESOURCES LLC | 475 17TH STREET, SUITE 900 DENVER CO 80202-4009 |
| TYGR OPERATING COMPANY, LLC | PO BOX 6764 SHREVEPORT LA 71136-0000 |
| TYGR OPERATING COMPANY, LLC | PO BOX 6764 SHREVEPORT LA 71136-6764 |
| TYLER OIL AND GAS, LLC | TIFFANY TYLER STEADMAN AND BT STEADMAN P.O. BOX 12761 JACKSON MS 39236-0000 |
| TYRONE WALKER | 1147 WERRE WAY LOCUST GROVE GA 30248-0000 |
| U. L. GIBSON | 9695 DAMASCUS ROAD BREWTON AL 36426 |
| UHS PREMIUM BILLING | P.O. BOX 94017 PALATINE IL 60094-4017 |
| ULTERRA DRILLING TECHNOLOGIES. LP | P.O. BOX 733586 DALLAS TX 75373-3586 |
| ULYSSESS MCCREARY | 7950 MELBOURNE AVENUE PENSACOLA FL 32534 |
| UNION OILFIELD SUPPLY INC | 12 JOHN DYKES RD WAYNESBORO MS 39367 |
| UNISHIPPERS | MATTHEW BENTON PEDIGO ACCOUNTS RECEIVABLE |
| UNISHIPPERS | PO BOX 4011 GREENWOOD VILLAGE CO 80155 |
| UNISHIPPERS FRT PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNISHIPPERS FRT PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-4011 |
| UNISHPPERS DEN PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-0000 |
| UNISHIPPERS DEN PERFORMANCE | LOGISTICS GROUP, INC. P.O. BOX 4011 GREENWOOD VILLAGE CO 80155-4011 |
| UNITED RENTALS (NORTH AMERICA), INC. | P.O. BOX 840514 DALLAS TX 75284-0514 |
| UNITED STATES DEPARTMENT OF THE INTERIOR | 1849 C STREET NW RM. 5665 WASHINGTON DC 20240 |
| UNIVESTORS, LLC | P.O. BOX 1959 PARKER CO 80134 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-0000 |
| UPSHUR COUNTY | 215 N TITUS GILMER TX 75644-1924 |
| UPSHUR RURAL ELECTRIC COOPERATIVE | P.O. BOX 6500 BIG SANDY TX 75755-6500 |
| URBAN OIL & GAS GROUP, LLC | DEPARTMENT #41380 P. O. BOX 650823 DALLAS TX 75265-0000 |
| URBAN OIL & GAS GROUP, LLC | DEPARTMENT #41380 P. O. BOX 650823 DALLAS TX 75265-0823 |
| URIAH LAND COMPANY | P.O. BOX 1824 MOBILE AL 36633 |
| US BANKRUPTCY COURT | US CUSTOM HOUSE 721 19TH ST. DENVER CO 80202-2508 |
| US DOI BUREAU OF LAND MANAGEMENT (BLM) | WYOMING STATE OFFICE ATTN CHRIS HITE 5353 YELLOWSTONE RD CHEYENNE WY 82009 |
| US DOI BUREAU OF LAND MANAGEMENT (BLM) | CHRIS HITE CHIEF BRANCH OF FLUID MINERALS [MORE] BUREAU OF LAND MANAGEMENT WYOMING [MORE] 5353 YELLOWSTONE ROAD CHEYENNE WY 82009 |
| US TRUSTEE | BYRON G. ROGERS FEDERAL BUILDING 1961 STOUT ST., STE. 12-200 DENVER CO |

| Claim Name | Address Information |
|---|---|
| US TRUSTEE | 80294-6004 |
| VALERIA VAN ZANDT | 7 CLARKES VILLAGE ROAD JAMESTOWN RI 02835-0000 |
| VALERIA VAN ZANDT TARANTINO | 7 CLARKES VILLAGE ROAD JAMESTOWN RI 02835-0000 |
| VALHALLA ROYALTY, LLC | 7889 EASTLAKE DRIVE MURCHISON TX 75778-0000 |
| VALLEY PLAINS, LLC | P.O. BOX 249 WOODLAWN TX 75694-0000 |
| VALLEY PLAINS, LLC | P.O. BOX 249 WOODLAWN TX 75694-0249 |
| VAN DON HUFF, II | 308 GOLSON ROAD FORT DEPOSIT AL 36032 |
| VANCE M. BEVEL | 2009 GRIMM LANE PACIFIC MO 63069-0000 |
| VANESSA WARREN | ADDRESS UNVERIFIED |
| VARNA MAE WARREN MCKAY | ROUTE 3 BOX 761 TYLER TX 75705-0000 |
| VELMA GIDDEN | 814 ROCKEFELLER LANE ALLEN TX 75002 |
| VELMA L. CULBERTSON | 4269 FM 1839 CORSICANA TX 75110 |
| VENNIS L.S. ARRINGTON | 9031 EAST 64TH STREET TULSA OK 74133-0000 |
| VENTURA SAMUEL | 201 LINTON WAY, APT. 127 PRINCETON KY 42445-0000 |
| VERA FRANCES TAIT | 740 DUXBURY LANE BARTLETT IL 60103-4560 |
| VERA WILLIAMS MIMS | 1349 COKER ROAD EVERGREEN AL 36401 |
| VERDELLE ROBBINS | 3360 LUXEMBOURG CIRCLE MONTGOMERY AL 36117 |
| VERNA C. FOSTER | 1936 RENO RD. GIBSLAND LA 71028-0000 |
| VERNA W. COLEMAN | 303 DAKOTA AVENUE PRICHARD AL 36610 |
| VERNITA WILKS | 2106 SPRINGHILL ROAD EVERGREEN AL 36401-0000 |
| VERNON E. FAULCONER, INC. | P.O. BOX 7995 TYLER TX 75711-0000 |
| VERNON E. FAULCONER, INC. | P.O. BOX 7995 TYLER TX 75711-7995 |
| VERNON L. SPEER, ET UX. | P. O. BOX 311 ROBSTOWN TX 78380 |
| VERNON LAVOE DAVIDSON | 1603 ALEXANDER DR. ALEXANDRIA LA 71301 |
| VERNON P. MARTIN (CHARLES C. BRYANT) | 7418 SHINER LANE HOUSTON TX 77072 |
| VERONICA L. HARRIS | 1600 N. RESLER #505 EL PASO TX 79911 |
| VERONICA R. HOLMES | 1160 HAWTHORNE DRIVE PENSACOLA FL 32507-0000 |
| VICKERY EXPLORATION, LLC | 333 SUMMERVILLE DRIVE MADISON MS 39110-0000 |
| VICKI E. RUSSELL | C/O VICKERY PARTNERS 4020 FOX MEADOW PASADENA TX 77504-0000 |
| VICKI WAYNETTE HENRY HARRIS | 564 HENSHON CHURCH ROAD BERNICE LA 71222 |
| VICKIE ANN TOMLIN | 1615 LAGONDA AVENUE FORT WORTH TX 76106-0000 |
| VICKIE ROBERTS | 263 ENGLEWOOD DRIVE ADDEVILLE AL 36310 |
| VICKY BRACAMONTE | 3644 SABLE RIDGE DRIVE DALLAS TX 75287-0000 |
| VICKY ELLEN RANKIN | 2600 COLLEGE DRIVE TEXARKANA TX 75501-0000 |
| VICTORIA DOLIHITE | 3307 HAVERHILL ST SPRINGFIELD OH 45503-1639 |
| VINCENT A ZITO PETROLEUM LANDMAN | 505 BEAR DR GULF BREEZE FL 32561 |
| VINCENT A. ZITO PETROLEUM LANDMAN | 505 BEAR DRIVE GULF BREEZE FL 32561-0000 |
| VINCENT A. ZITO PETROLEUM LANDMAN | 505 BEAR DRIVE GULF BREEZE FL 32561-4221 |
| VINCENT C. BRYE | 1354 MAZUREK BLVD. PENSACOLA FL 32514-0000 |
| VINCENT C. BRYE, DECEASED | 1354 MAZUREK BLVD. PENSACOLA FL 32514-0000 |
| VINE OIL & GAS LP | 5800 GRANITE PARKWAY, SUITE 550 PLANO TX 75024-6642 |
| VIOLA ANNA TAYLOR | 4110 SPRINGBROOK DRIVE ODESSA TX 79762-0000 |
| VIRGIE BROOKS | 5191 PIROTTE DR SAN DIEGO CA 92105-0000 |
| VIRGINIA ANN BRAXTON | 2313 CHIPPELGATE WAY NORTH LAS VEGAS NV 89032-4814 |
| VIRGINIA C. HINMAN | 2334 CHRISWOOD ROAD TOLEDO OH 43617 |
| VIRGINIA D. HERRING | P.O. BOX 213 WALNUT GROVE MS 39189 |
| VIRGINIA ELLEN WHITTINGTON | 17525 HIGHWAY 71 IDA LA 71044 |
| VIRGINIA F. SEWELL | 1751 RIVER BLUFF VIEW DULUTH GA 30097-0000 |
| VIRGINIA IVY GILMER RICHARD L. GILMER | 5305 COUNTY ROAD QUITMAN MS 39355 |

| Claim Name | Address Information |
|---|---|
| VIRGINIA KEISLER HILL | 1604 PEASE ROAD AUSTIN TX 78703 |
| VIRGINIA V ROBERTS | 5 COLONY PARK CIRCLE GALVESTON TX 77551-0000 |
| VIRGINIA W. EDWARDS | RT. 3 BOX 761 TYLER TX 75705-0000 |
| VYOLA WILLIAMS NATIONS | C/O JESSIE M. AARON 3308 WALL AVENUE SAN BERNADINO CA 92404-0000 |
| W BALDWIN & ANNA RAE LLOYD REV TRUST | MARIE LLOYD HENSON 3 ARLINGTON PARK JACKSON MS 39211 |
| W BALDWIN & ANNA RAE LLOYD REV TRUST | ATTN MARIE LLOYD HENSON C/O BOX 1847 JACKSON MS 39215-0000 |
| W. B. DICKERSON, JR. | P.O. BOX 9 OCEAN SPRINGS MS 39566 |
| W. BALDWIN & ANNA RAE LLOYD REV TRUST | ATTN: MARIE LLOYD HENSON P.O. BOX 1847 JACKSON MS 39215-0000 |
| W. CURTIS MELTON, JR. | 102 SADDLE MOUNTAIN ROAD ROME GA 30161-0000 |
| W. GRAY SANDERS | 415 HAMPTON STREET CAMDEN SC 29020-0000 |
| W. T. CARY, JR. | 115 WATERFORD DRIVE NINETY SIX SC 29666-0000 |
| W. WAYNE NELSON | 10116 WATERSIDE COURT VILLA RICA GA 30180 |
| W.C. GRAEBER & MARY GRAEBER | P.O. BOX 86 KOSSE TX 76653 |
| W.E. WOODSON, III | P.O. BOX 54 BONAIRE GA 31005-0000 |
| W.P. BRIDGES, JR. | 1904 LAKELAND DRIVE, SUITE A JACKSON MS 39216 |
| W.S. RED HANCOCK, INC. | P.O. BOX 207 BENTONIA MS 39040-0000 |
| W.S. RED HANCOCK, INC. | P.O. BOX 207 BENTONIA MS 39040-0207 |
| W.T. ADAMS | 421 SAGEWOOD DRIVE HEWITT TX 76643-0000 |
| W.T. GREEN OIL, GAS AND MINERALS LLC | PO BOX 2097 LAUREL MS 39442-0000 |
| WALLACE & WALLACE LC | 6163 KAY BROOK DR BYRAM MS 39272 |
| WALLACE & WALLACE LLC | 6163 KAY BROOK DR BYRAM MS 39272 |
| WALLACE & WALLACE LLC | 6163 KAY BROOK DRIVE BYRAM MS 39272-9660 |
| WALLACE HAROLD BROWN CST | C/O CHARLES L. WILLIAMS PO BOX 1685 SHREVEPORT LA 71165-0000 |
| WALLER BROTHERS, INC. | PO BOX 1 JACKSON MS 39205-0000 |
| WALTER ARMISTEAD | 118 CR 33915 POWDERLY TX 75473-0000 |
| WALTER C. DUNN, JR. | 2503 BRAMBLE DRIVE MONROE LA 71201 |
| WALTER G. FORNEA | 27354 MILITARY RD ANGIE LA 70426 |
| WALTER J. STARCKE | 4129 SOUTH MEADOWS ROAD, APT. 128 SANTA FE NM 87507-0000 |
| WALTER JOHN HILLABRANT | 1927 38TH STREET NW WASHINGTON DC 20007 |
| WALTER LEE WARREN | 2965 EUDORA STREET DENVER CO 80207-0000 |
| WALTER RIDGWAY NEILL, JR. | 328 COUNTY ROAD 418 OXFORD MS 38655-0000 |
| WALTER ROBERT HEWELL | 265 EDINBURGH RD SAN ANGELO TX 76901-0000 |
| WALTER S SKIPPER | 3312 ROLLING LANE MIDWEST CITY OK 73110-0000 |
| WALTER WARREN | 3001 TEMBROOKE DRIVE MODESTO CA 95350-0000 |
| WANDA ANN HOLLAND, ET AL | 20015 SQUIRE DRIVE COVINA CA 91724 |
| WANDA ANN HORSLEY | 180 ROCK CREEK ROAD REMLAP AL 35133-0000 |
| WANDA D. CASTRO | 1891 W. HAZELTON AVE. STOCKTON CA 94203-0000 |
| WANDA HARBIN TERRY | ROBERT JAMES TERRY 114 ROE HODGE ROAD P.O. BOX 1449 ELIZABETHTON TN 37644-0000 |
| WANDA JO ELLIS WHITE | 1011 NORTH JACKSON STREET APARTMENT K2 JACKSONVILLE TX 75766-0000 |
| WANDA LEE LEMONS | 10104 POND VIEW CIRCLE AUSTIN TX 78753 |
| WANDA MALONE | 2016 HUGHES AVENUE, #5-D BRONX NY 10457-0000 |
| WANDA S. LEE | 3273 FOREST SERVICE ROAD 304 WEST BROADDUS TX 75929 |
| WANDA SUE WALLACE | 124 FEAGIN RD. EVERGREEN AL 36401-0000 |
| WANDYNE MCDANIEL | 884 HEARN RD. SHONGALOO LA 71072 |
| WARTHAWG CONSTRUCTION | D/B/A WARTHAWG PROPERTIES, LP 520 HONEYSUCKLE LANE LONGVIEW TX 75605-0000 |
| WARTHAWG CONSTRUCTION | D/B/A WARTHAWG PROPERTIES, LP 520 HONEYSUCKLE LANE LONGVIEW TX 75605-6759 |
| WASTEWATER DISPOSAL SERVICES INC | PO DRAWER 649 BREWTON AZ 36427 |
| WASTEWATER DISPOSAL SERVICES, INC. | P.O. DRAWER 649 BREWTON AL 36427-0000 |
| WASTEWATER DISPOSAL SERVICES, INC. | P.O. DRAWER 649 BREWTON AL 36427-0649 |

| Claim Name | Address Information |
|---|---|
| WAYLAN R NATTIN SR., ET AL | 2424 ASHLAND AVE. BOSSIER CITY LA 71111 |
| WAYNE BRYER | 1503 NORTHUMBERLAND WAY MONMOUTH JUNCTION NJ 08852-0000 |
| WAYNE EDWARD BUSSEY TRUST | 2403 ROSSWOOD ROAD PINE BLUFF AR 71603 |
| WAYNE M. BLAIR AND CAROLYN BLAIR, ET UX | 2317 COUNTY ROAD 43 EVERGREEN AL 36401 |
| WAYNE MCMURTRY | 1200 N. 1ST STREET RATON NM 87740 |
| WAYNE TERRELL | 2996A LCR 707 KOSSE TX 76653 |
| WEATHERFORD LABORATORIES, INC. | ATTN: KELLY EMANUAL 2000 ST. JAMES PLACE HOUSTON TX 77056-0000 |
| WEATHERFORD LABORATORIES, INC. | ATTN KELLY EMANUAL 2000 ST. JAMES PLACE HOUSTON TX 77056-4123 |
| WEATHERFORD U.S., L.P. | ATTN: GREG KOUSH 2000 ST. JAMES PLACE HOUSTON TX 77056-4123 |
| WEATHERFORD US LP | ATTN GREG KOUSH 2000 ST JAMES PL HOUSTON TX 77056 |
| WEISER-BROWN OPERATING, CO. | PO BOX 500 MAGNOLIA AR 71754-0500 |
| WELDON RAY CULBERTSON | 44117 DYLAN STERLING HEIGHTS MI 48314 |
| WELLPRO FISHING & RENTAL TOOLS, INC. | WELLPRO, INC. P.O. BOX 2436 WILLISTON ND 58802-2436 |
| WELLPRO INC | PO BOX 2436 WILLISTON ND 58802-2436 |
| WELLS-BLINN OIL AND GAS PARTNERSHIP | P.O. BOX 21325 OKLAHOMA CITY OK 73156 |
| WEMO, INC. | ATTN: CRAIG WEBB P.O. BOX 5326 SHREVEPORT LA 71135-5326 |
| WENDY A. SPRABERRY | 3464 F.M. 707 ANSON TX 79501 |
| WESLEY TYLER MAPLES | 759 TRACE ROAD LAUREL MS 39443 |
| WESTERN WATER CONSULTANTS INC | 1849 TERRA AVE SHERIDAN WY 82801 |
| WESTERN WATER CONSULTANTS, INC. | 611 SKYLINE ROAD LARAMIE WY 82070-0000 |
| WESTERN WATER CONSULTANTS, INC. | 611 SKYLINE ROAD LARAMIE WY 82070-8909 |
| WEYERHAEUSER COMPANY | P.O. BOX 101700 ATLANTA GA 30392-0000 |
| WEYERHAEUSER COMPANY - SHALLOW RIGHTS | P.O. BOX 101700 ATLANTA GA 30392-0000 |
| WGA MINERAL INTERESTS LP | 333 TEXAS STREET, STE. 2020 SHREVEPORT LA 71101-0000 |
| WHIRLWIND METHANE RECOVERY SYSTEMS LLC | 3600 BENT CEDAR TRAIL EDMOND OK 73034-2049 |
| WHITAKER PETROLEUM | 333 TEXAS ST STE 521 SHREVEPORT LA 71101-0000 |
| WHITE RESOURCES LLC | PO BOX 1286 106 S WALL ST NATCHEZ MS 39121 |
| WHITE RESOURCES LLC OILFIELD CHEMICALS | P.O. BOX 17875 NATCHEZ MS 39122-0000 |
| WHITE RESOURCES LLC OILFIELD CHEMICALS | P.O. BOX 17875 NATCHEZ MS 39122-7875 |
| WHITE RESOURCES, LLC | P O BOX 1286 106 S WALL STREET NATCHEZ MS 39120-3477 |
| WHITE STAR ENERGY INC | PO BOX 51108 MIDLAND TX 79710-1108 |
| WHITE'S "T&J" OILFIELD SUPPLY INC | PO BOX 659 JONESVILLE LA 71343 |
| WHITE'S "T&J" OILFIELD SUPPLY INC | BRITTANY L FREEMAN, SECRETARY-TREASURER PO BOX 659 3611 FOURTH ST JONESVILLE LA 71343 |
| WHITE'S T&J OILFIELD SUPPLY INC | PO BOX 659 HWY 84 W JONESVILLE LA 71343-0000 |
| WHITE'S T&J OILFIELD SUPPLY, INC. | P.O. BOX 659 HIGHWAY 84 WEST JONESVILLE LA 71343-0000 |
| WHITE'S T&J OILFIELD SUPPLY, INC. | P.O. BOX 659 HIGHWAY 84 WEST JONESVILLE LA 71343-0659 |
| WHITE, GLEN AND GLENDA | 130 COMMANCHE TRAIL DELHI LA 71232-0000 |
| WHITE, GLEN AND GLENDA | 130 COMMANCHE TRAIL DELHI LA 71232-6773 |
| WILEY J. MCLEOD | 3621 GRAND ARBOR DRIVE TUSCALOOSA AL 35406-0000 |
| WILEY W. DOWNING, IV | 5615 OLD HIGHWAY 31 SOUTH BREWTON AL 36426-0000 |
| WILLA HYDE COX | 3490 GRAN AVE NE # 5207 PALM BAY FL 32905-6044 |
| WILLARD L. MEEKS, SR. | 4622 DEERFIELD DRIVE PENSACOLA FL 32526 |
| WILLENE WHATLEY | 115 E. MCMILLAN ST. EVERGREEN AL 36401-0000 |
| WILLIAM A. PARKS | 3214 MUSKE ULLRICH RD BURTON TX 77835 |
| WILLIAM ADCOCK | 205 ADCOCK DRIVE JACKSONVILLE TX 75766 |
| WILLIAM ARTHUR SIMS | 4107 INDIAN HILLS RD SE DECATUR AL 35603-0000 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE #4 BROOKLYN NY 11205 |
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE BROOKLYN NY 11205-0000 |

| Claim Name | Address Information |
|---|---|
| WILLIAM ASHTON MARTIN | 2 SAINT JAMES PLACE BROOKLYN NY 11205-5002 |
| WILLIAM B. GOODMAN | 1835 VIRGINIA STREET BERKLEY CA 94703 |
| WILLIAM B. SETTLE & ALMA P. SETTLE | 4808 HWY 4 JAY FL 32565 |
| WILLIAM C. MCDANIEL | P.O. BOX 596 MINDEN LA 71058 |
| WILLIAM COURTNEY MILLS, JR. | 159 WATKINS ROAD CANTON GA 30115 |
| WILLIAM DARYL EDWARDS | 13478 HIGHWAY 1 OIL CITY LA 71061-8676 |
| WILLIAM E. CURTIS, JR. | P.O. BOX 130819 TYLER TX 75713-0000 |
| WILLIAM E. HARRISON | 418 BEACH AVENUE HALF MOON BAY CA 94019 |
| WILLIAM E. OLDER | 106 TERRY DRIVE BREWTON AL 36426 |
| WILLIAM EDWARD RALLS, JR. | P.O. BOX 445 MALVERN AR 72014 |
| WILLIAM EDWARD ROBERTS | 3540 LEATHERTOP DR PLANO TX 75075 |
| WILLIAM F. NAHRGANG | 5515 TRAFALGAR DRIVE PENSACOLA FL 32504 |
| WILLIAM FRANKLIN JR. | 650 SACKMAN STREET MANSFIELD OH 44903-0000 |
| WILLIAM G. & JUANITA B. DAWKINS | 595 DAWKINS ROAD BREWTON AL 36426 |
| WILLIAM H. HUFF, SR. | P.O. BOX 91715 GULF SHORES AL 36547 |
| WILLIAM H. MOORE | 2711 JACQUELINE CIRCLE MOULTRIE GA 31768 |
| WILLIAM H. VICKERY | C/O VICKERY PARTNERS 16606 BENTSHIRE WAY HOUSTON TX 77058-0000 |
| WILLIAM HENRY HITZELBERGER, III ET AL | 3936 SOUTHWESTERN BLVD. DALLAS TX 75225 |
| WILLIAM HOLLAND | 2549 NEW HOPE ROAD BRADFORD KY 40006 |
| WILLIAM HOLLAND | 2549 NEW HOPE ROAD BRADFORD KY 40006-0000 |
| WILLIAM HOWARD HILL & CHARLOTTE P. HILL | P.O. BOX 461 SARALAND AL 36571 |
| WILLIAM J JONES | 1301 FRESA PASADENA TX 77502 |
| WILLIAM J. ELLIS, II | 150 SULLIVAN AVE. PADUCAH KY 42003 |
| WILLIAM JEFFERSON COLE | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON COLE, ET UX | PO BOX 1768 SHREVEPORT LA 71166 |
| WILLIAM JEFFERSON DAY | 13042 PARKVIEW POINT AVE BATON ROUGE LA 70816 |
| WILLIAM KASSED | P.O. BOX 94 VILONIA AR 72143-0000 |
| WILLIAM L. MOORE, III | PO BOX 36815 HOOVER AL 35236-0000 |
| WILLIAM M. FRANKLIN | 227 FRANKLIN LANE BREWTON AL 36426 |
| WILLIAM M. LONABAUGH | 1400 BAYOU SHORE DRIVE APT. 305 GALVESTON TX 77551-0000 |
| WILLIAM MARION ROBERSON, II | 114 GOLDING BOULEVARD VICKSBURG MS 39180 |
| WILLIAM MARVIN HEWELL | 18754 N. 95TH WAY SCOTTSDALE AZ 85255-0000 |
| WILLIAM MONIE | 11 HUDSON HILL ROAD CENTURY FL 32535 |
| WILLIAM O. WELFORD | 5133 HIGHWAY 63 NORTH LUCEDALE MS 39452-0000 |
| WILLIAM P. DUVALL | 514 NORTH JACKSON AVE. QUITMAN MS 39355 |
| WILLIAM PATRICK ANDREWS | 703 LANDVIEW DR. TAYLOR AL 36301 |
| WILLIAM POLK ET AL | 925 E. MAGNOLIA DRIVE, APT. R-6 TALLAHASSEE FL 32301-0000 |
| WILLIAM R & GLORIA R ROLLO REVOCABLE TR | PO BOX 894 MILTON FL 32572 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | W.R. ROLLO & G.R. ROLLO, CO-TRUSTEES P.O. BOX 894 MILTON FL 32572-0000 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | W.R. ROLLO & G.R. ROLLO, CO-TRUSTEES P.O. BOX 894 MILTON FL 32572-0894 |
| WILLIAM R. FINDLEY | 10100 HILLVIEW DR APT 3002 PENSACOLA FL 32514-5739 |
| WILLIAM RONALD HAYS | 2506 CHERRYFIELD COURT SHREVEPORT LA 71118 |
| WILLIAM RUDD LIMITED PARTNERSHIP | P.O. BOX 1797 WASKOM TX 75692-0000 |
| WILLIAM S. SCHREIER | 62 MCGREGOR DRIVE SOUTHAMPTON NY 11968-0000 |
| WILLIAM T. DAVIDSON, LAVERA S. DAVIDSON | TRUSTEES 513 EAST GOVERNMENT STREET BRANDON MS 39042 |
| WILLIAM T. PATE | 960 BULL SLOUGH ROAD ANDALUSIA AL 36421-0000 |
| WILLIAM T. SMITH | PO BOX 117 TROUP TX 75789-0000 |
| WILLIAM TIMMONS | 5545 WESTWOOD DRIVE MILTON FL 32570 |
| WILLIAM TRIMBLE GREEN | P.O. BOX 2097 LAUREL MS 39442 |

| Claim Name | Address Information |
|---|---|
| WILLIAM YANCY LOVELACE, JR. | 8976 COUNTY ROAD 99 LILLIAN AL 36549-0000 |
| WILLIAMS, LEONARD E | 1603 E MARKS ST ORLANDO FL 32803 |
| WILLIAMS, NATHAN H AND MYRA NELL | 27524 MILITARY RD ANGIE LA 70426 |
| WILLIAMS, NATHAN H AND MYRA NELL | MYRNA N WILLIAMS OWNERS 27524 MILITARY ROAD ANGIE LA 70426 |
| WILLIE & THERESA H. HARALSON | P.O. BOX 543 QUITMAN MS 39355 |
| WILLIE BRYE | 6255 CHRISTOPHER DRIVE NORTH MOBILE AL 36609-0000 |
| WILLIE C HOLMES | C/O CLAUDETTE BRADLEY 1172 JOHNSONVILLE CIRCLE CASTLEBERRY AL 36432-0000 |
| WILLIE DALE HOLMES | 60 W. P. COURT CASTLEBERRY AL 36432-0000 |
| WILLIE DRAKEFORD | 716 EUCLID AVE MOBILE AL 36606-0000 |
| WILLIE DRAKEFORD, JR. | 716 EUCLID AVE MOBILE AL 36606-0000 |
| WILLIE E SHEFFIELD | 3329 ALLEN RD GROVE HILL AL 36451 |
| WILLIE EDWARD HARRIS | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE EDWARD HARRIS, ET AL | 28435 HH WILLIAMS RD. ANGIE LA 70426 |
| WILLIE F. & WANDA T. MCCLAIN | 16 ROBINSON CEMETERY LN EVERGREEN AL 36401 |
| WILLIE FAYE SCOTT | 3110 TOWN PARK DRIVE 1504 TYLER TX 75701-0000 |
| WILLIE J. SAMUEL, JR. | 120 AUDUBON LOOP MADISONVILLE KY 42431-0000 |
| WILLIE JAMES | 199 DEER CREEK ROAD ARCADIA LA 71001-0000 |
| WILLIE JONES JOHNSON | C/O RAYFIELD JOHNSON 627 SOUTH ROSS STREET TYLER TX 75701-0000 |
| WILLIE LEE GAINES | 512 N. MARTIN LUTHER KING BLVD. APT. 401 LUBBOCK TX 79403-3416 |
| WILLIE MAE PERSON CATO | P.O. BOX 476 GIBSLAND LA 71028-0000 |
| WILLIE MAE PHELPS SPENCER | P.O. BOX CANTON MS 39046 |
| WILLIE NEAL WARREN | 27-1S/S/E/ PPP 323 NO. 155 TYLER TX 75701-0000 |
| WILLIE R. HOLLAND | 15375 CHAPS LANE FONTANA CA 92337-0000 |
| WILLIE SAMUEL, JR | 120 AUDUBON LOOP MADISONVILLE KY 42431-0000 |
| WILLIE THAMES | 772 DUNKIRK STREET PENSACOLA FL 75219 |
| WILLIE WARREN | C/O LILLIAN ROLLINS 4201 WIMAN DRIVE FORT WORTH TX 76119-0000 |
| WILLNEILA HENDERSON | P.O. BOX 521 FLOMATION AL 36441 |
| WILMA PERRY ET AL | 218 WINDING WAY LAKE JACKSON TX 77566 |
| WIMBERLEY PARK LTD. | ATTN: PETER M. WAY PO BOX 36530 HOUSTON TX 77236-0000 |
| WIMBERLEY PARK LTD. | ATTN PETER M. WAY PO BOX 36530 HOUSTON TX 77236-6530 |
| WIMBERLY, PAUL | 13918 KEEL AVE CORPUS CHRISTI TX 78418 |
| WINNIE G. WILLIAMS | 18130 DELTA ESTATES COURT CYPRESS TX 77429-0000 |
| WISE OIL CORPORATION, | GARY M. WISE, PRESIDENT 3601 13TH STREET TUSCALOOSA AL 35404 |
| WONG FONG MAI | 2645 FRANKLIN ST., APT. #2 SAN FRANCISCO CA 94123 |
| WOODCASTLE, LTD. | P.O. BOX 1072 MEXIA TX 76667 |
| WOODIE F. WOMACH MEISENHEIMER | 1201 LOUISIANA, SUITE 118 HOUSTON TX 77002-0000 |
| WOODS, ALICE MARGARET HOLMES | 2031 N 20TH ST OMALA NE 68110-2305 |
| WPX ENERGY, INC. | WPX ENERGY WILLISTON, LLC 25061 NETWORK PLACE CHICAGO IL 60673-1250 |
| WR HENRICKS TRUSTEE AND | OPAL SCOTT HENDRICKS AS TRUSTEE 5909 HALL RD JAY FL 32565 |
| WRIGHT HARPER FOR LIFE | RT 25 BOX 1159 TYLER TX 75707-0000 |
| WSK PROPERTIES, LLC | C/O SCOTT KNIGHT PO BOX 508 TYLER TX 75710-0000 |
| WUELLNER OIL & GAS, INC. | 333 TEXAS STREET, STE 607 SHREVEPORT LA 71101-0000 |
| WYLLIE JACQUE | 116 SPRINGSIDE ROAD WALNUT CREEK CA 34596 |
| WYOMING DEPARTMENT OF REVENUE | 122 WEST 25TH STREET, SUITE E301 HERSCHLER BUILDING EAST CHEYENNE WY 82002-0001 |
| XH, LLC | C/O XTO ENERGY 810 HOUSTON STREET FORT WORTH TX 76102-6298 |
| XTO ENERGY, INC. | P.O. BOX 840791 DALLAS TX 75284-0791 |
| XTREME ENERGY COMPANY | P. O. BOX 2326 VICTORIA TX 77902-0000 |
| XTREME ENERGY COMPANY | P. O. BOX 2326 VICTORIA TX 77902-2326 |

| Claim Name | Address Information |
|---|---|
| YARBROUGH, EDWARD L JR | PO BOX 11 BELCHER LA 71004 |
| YARBROUGH, EDWARD L JR | 416 CHARLES ST BELCHER LA 71004 |
| YATES RESOURCES, LP | 3131 SOUTHWESTERN BLVD DALLAS TX 75225-0000 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | BRADLEY F HATHAWAY PO BOX 1856 GREENVILLE MS 38702-1856 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | P.O. BOX 8 YAZOO CITY MS 39194-0000 |
| YAZOO VALLEY ELECTRIC POWER ASSOCIATION | P.O. BOX 8 YAZOO CITY MS 39194-0008 |
| YELBOM OIL, INC. | P.O. BOX 1091 SHREVEPORT LA 71163-1091 |
| YEVETTA WARREN | 18245 HIGHWAY 31 EAST TYLER TX 75705-0000 |
| YOUNGBLOOD, TOM | C/O JORDAN B BIRD PO BOX 22260 SHREVEPORT LA 71120 |
| YOUR MESSAGE CENTER, INC. | 3181 OLD REDLICK ROAD TEXARKANA TX 75503-0000 |
| YOUR MESSAGE CENTER, INC. | 3181 OLD REDLICK ROAD TEXARKANA TX 75503-5084 |
| ZACHARIAH HAGIN | 284 PALISADES DR LAKE OZARK MO 65049-0000 |
| ZACHARY T. THRASHER | 255 THRASHER RD CASTOR LA 71016-0000 |
| ZAP ENGINEERING & CONSTRUCTION | SERVICES, INC 333 S ALLISON PARKWAY SUITE 100 LAKEWOOD CO 80226-3115 |
| ZAP ENGINEERING & CONSTRUCTION SERVICES | 333 S ALLISON PKWY, STE 100 LAKEWOOD CO 80226 |
| ZAP ENGINEERING AND CONSTRUCTION | 333 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226-0000 |
| ZAP ENGINEERING AND CONSTRUCTION | 333 SOUTH ALLISON PARKWAY LAKEWOOD CO 80226-3115 |
| ZEB ALFORD | 68 LAKE BARNETT DRIVE BRANDON MS 39047 |
| ZEBRA PROPERTIES, LLC | 340 AMERICANA DRIVE SHUBUTA MS 39360 |
| ZEDI USA | P.O. BOX 51475 LAFAYETTE LA 70505-1475 |
| ZEDI USA | P.O. BOX 51475 LAFAYETTE LA 70505-1476 |
| ZELA HELLEN NANCY STEVENSON | 4530 SHASTA DRIVE CASPER WY 82604 |
| ZELA MARIE HENDERSON | 3375 BROOKSHIRE DRIVE PENSACOLA FL 32504 |
| ZOLA M. BRYANT | 8320 SOUTH LAFAYETTE AVE CHICAGO IL 60620-0000 |
| ZOLA MAE BRYANT | 8320 SOUTH LAFAYETTE AVE CHICAGO IL 60620-0000 |

**Total Creditor count  4451**