**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   12/31/2020

**Accounting Method:**   [X] Accrual Basis      [ ] Cash Basis

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee has waived the requirement in writing.  File the original with the Clerk of Court. Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| X | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| X | [ ] | 2. Balance Sheet (Form 2-C) |
| X | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| X | [ ] | 4. Supporting Schedules (Form 2-E) |
| X | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| X | [ ] | 6. Narrative (Form 2-G) |
| X | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| X | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   February 1, 2021      **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructiring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                                  **CASE NO:**          20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    12/1/2020  to      12/31/2020

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 64,009 **(1)** | $ | 615,541 **(1)** | |
| 2. Cash Receipts | | | | | |
| Operations | | 164,268 | | 1,256,944 | |
| Sale of Assets | | - | | - | |
| Intercompany Transfers | | 100,000 | | 100,000 | |
| Other - Related Party Transaction | | | | 18,000 | |
| Other - Non O&G investments | | 16,207 | | 478,049 | |
| | | | | - | |
| Total Cash Receipts | $ | 280,475 | $ | 1,852,993 | |
| 3. Cash Disbursements | | | | | |
| Operations | $ | 191,759 | $ | 1,001,270 | |
| Other- Related Party Transaction | | | | 18,000 | |
| U.S. Trustee fees | | - | | 5,850 | |
| Other - Intercompany Transfers | | 19,245 | | 1,309,932 | |
| Total Cash Disbursements | $ | 211,004 | $ | 2,335,052 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 69,471 | | (482,060) | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 133,481 **(2)** | $ | 133,481 **(2)** | |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 133,481 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 133,481 **(2)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**

**DEBTOR(S):**   Sklarco, LLC                                    **CASE NO:**   20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    12/1/2020    to    12/31/2020

**Account No:**                        Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/1/2020 | | Amplify Energy Operating LLC | SKC Revenue | 1,783.00 |
| 12/1/2020 | | Chevron USA | SKC Revenue | 124.45 |
| 12/1/2020 | | Grizzly Operating LLC | SKC Revenue | 1,375.50 |
| 12/1/2020 | | Pioneer Natural Resources | SKC Revenue | 1.30 |
| 12/2/2020 | | SEC-Operating | Transfer from SEC for EWB interest draft | 50,000.00 |
| 12/3/2020 | | Camterra Resources | SKC Revenue | 323.57 |
| 12/3/2020 | | Castleton NLA LLC | SKC Revenue | 472.44 |
| 12/3/2020 | | CCI East Texas Upstream | SKC Revenue | 4,273.34 |
| 12/3/2020 | | Ensign Operating LLC | SKC Revenue | 69.91 |
| 12/3/2020 | | ETC Texas Pipeline | SKC Revenue | 56.07 |
| 12/3/2020 | | Goodrich Petroleum | SKC Revenue | 1,385.76 |
| 12/3/2020 | | The Long Trusts Oil & Gas Account | SKC Revenue | 85.85 |
| 12/3/2020 | | Mission Creek OpCo LLC | SKC Revenue | 54.03 |
| 12/3/2020 | | Rockcliff Energy Management LLC | SKC Revenue | 296.71 |
| 12/3/2020 | | Sabine Oil & Gas Corporation | SKC Revenue | 653.23 |
| 12/3/2020 | | Shelby Operating Company | SKC Revenue | 107.43 |
| 12/3/2020 | | Southern Resources Inc. | SKC Revenue | 2.88 |
| 12/3/2020 | | Stroud Petroleum Inc. | SKC Revenue | 2,596.04 |
| 12/3/2020 | | TDX Energy LLC | SKC Revenue | 485.81 |
| 12/3/2020 | | Conoco Phillips Company | SKC Revenue | 141.58 |
| 12/3/2020 | | SEC-Operating | Transfer from SEC for EWB interest draft | 50,000.00 |
| 12/4/2020 | | Bendel Ventures LP1 | SKC Revenue | 39.07 |
| 12/4/2020 | | Cricket Production LP | SKC Revenue | 21.66 |
| 12/4/2020 | | BobMary, LC | SKC Revenue | 632.06 |
| 12/4/2020 | | Mercury Oil Company, LLC | SKC Revenue | 524.57 |
| 12/7/2020 | | Denbury | SKC Revenue | 233.75 |
| 12/7/2020 | | EXCO Operating Company | SKC Revenue | 984.53 |
| 12/7/2020 | | Xtreme Energy Company | SKC Revenue | 0.00 |
| 12/7/2020 | | CM Production LLC | SKC Revenue | 115.47 |
| 12/7/2020 | | Petroquest Energy LLC | SKC Revenue | 469.69 |
| 12/7/2020 | | Range Resources Corporation | SKC Revenue | 717.70 |
| 12/10/2020 | | Red Rocks Oil & Gas | SKC Revenue | 0.00 |
| 12/11/2020 | | Dorcheat Oil & Gas LLC | SKC Revenue | 7.85 |
| 12/14/2020 | | Basa Resources | SKC Revenue | 1,186.02 |
| 12/14/2020 | | BRP Energy LLC | SKC Revenue | 345.10 |
| 12/16/2020 | | Lance Ruffel Oil & Gas LLC | SKC Revenue | 1.83 |
| 12/17/2020 | | Pruet Production Co. | SKC Revenue | 84,891.09 |
| 12/18/2020 | | Continental Resources | SKC Revenue | 95.75 |
| 12/21/2020 | | Devon Energy Production | SKC Revenue | 885.19 |
| 12/21/2020 | | JJS Working Interests LLC | JIB payment | 11,536.31 |
| 12/21/2020 | | T.O. Kimbrell LLC | SKC Revenue | 455.03 |
| 12/21/2020 | | XTO Energy | SKC Revenue | 433.50 |
| 12/21/2020 | | Lion Oil Trading & Transportation LLC | SKC Revenue | 1,539.38 |

**DEBTOR(S):**  Sklarco, LLC                                      **CASE NO:**  20-12377-EEB

## CASH RECEIPTS DETAILS
For Period:  12/1/2020  to  12/31/2020

**Account No:**                     Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | |
|------|-----------|-------|----------------------|---|
| 12/22/2020 | | Coffeyville Resources | SKC Revenue | 377.79 |
| 12/22/2020 | | Suzybelle Lyons Gosslee Trust | SKC Revenue | 6.60 |
| 12/23/2020 | | R.L. Clampitt & Associates, LLC | SKC Revenue | 5.46 |
| 12/23/2020 | | Endeavor Oil LLC | SKC Revenue | 281.13 |
| 12/23/2020 | | Hunt Crude Oil Supply Company | SKC Revenue | 45.64 |
| 12/23/2020 | | LTP Timberquest Fund LP | Investment Income | 16,207.46 |
| 12/23/2020 | | Pintail Oil & Gas LLC | SKC Revenue | 0.06 |
| 12/23/2020 | | Vernon E. Faulconer Inc. | SKC Revenue | 87.24 |
| 12/24/2020 | | Bi-Petro Inc. | SKC Revenue | 37.32 |
| 12/24/2020 | | Cross Oil Refining & Marketing | SKC Revenue | 66.80 |
| 12/28/2020 | | Ace Gathering, Inc. | SKC Revenue | 18.76 |
| 12/28/2020 | | Albermarle Corporation | SKC Revenue | 27.44 |
| 12/28/2020 | | Atlanta Exploration Company | SKC Revenue | 35.63 |
| 12/28/2020 | | Berry Petroleum Company | SKC Revenue | 825.87 |
| 12/28/2020 | | Chisos Ltd. | SKC Revenue | 105.88 |
| 12/28/2020 | | EnerWest Trading Co LLC | SKC Revenue | 9.47 |
| 12/28/2020 | | Nadel & Gussman Ruston LLC | SKC Revenue | 1,464.94 |
| 12/28/2020 | | PAR Minerals Corporation | SKC Revenue | 34,584.60 |
| 12/28/2020 | | QEP  Energy Company | SKC Revenue | 217.43 |
| 12/28/2020 | | Sabine Oil & Gas Corporation | SKC Revenue | 574.67 |
| 12/28/2020 | | Amplify Energy Operating | SKC Revenue | 1,885.73 |
| 12/28/2020 | | BP America Production Company | SKC Revenue | 748.24 |
| 12/28/2020 | | Grizzly Operating, LLC | SKC Revenue | 1,411.58 |
| 12/28/2020 | | Speller Oil Corporation | SKC Revenue | 94.03 |
| 12/28/2020 | | Sunoco Partners Marketing & Terminals LP | SKC Revenue | 223.05 |
| 12/28/2020 | | XTO  Energy | SKC Revenue | 621.58 |
| 12/29/2020 | | ETC Texas Pipeline Ltd. | SKC Revenue | 65.31 |
| 12/29/2020 | | Palmer Petroleum | SKC Revenue | 671.52 |
| 12/29/2020 | | Texas Petroleum Investment Company | SKC Revenue | 121.56 |
| 12/30/2020 | | Urban Oil & Gas Group LLC | SKC Revenue | 0.00 |
| 12/31/2020 | | Chevron USA | SKC Revenue | 100.48 |
| 12/31/2020 | | Cypress Operating | SKC Revenue | 39.80 |
| 12/31/2020 | | The Long Trusts | SKC Revenue | 76.77 |
| 12/31/2020 | | Trivium Operating LLC | SKC Revenue | 30.99 |

**Total Sklarco Cash Receipts**  $  **280,475.28**

DEBTOR(S):     Sklarco, LLC _____     CASE NO:     20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**
For Period    12/1/2020    to    12/31/2020

Account No:     Sklarco Operating - X8699

| Date | Payee | | Description (Purpose) | Amount |
|------|-------|--|----------------------|--------|
| 12/01/2020 | 00000147 | East West Bank Treasury | Interest Payment | -92,000.00 |
| 12/03/2020 | 3730 | Magnum Producing, LP | LOE- Non-operated | -287.89 |
| 12/03/2020 | 3731 | Mustang Fuel Corporation | LOE- Non-operated | -111.96 |
| 12/03/2020 | 3732 | Pruet Production Co | LOE- Non-operated | -30,489.02 |
| 12/07/2020 | DCOR1220 | East West Bank | Misc Bank Adjustment | -1,217.36 |
| 12/11/2020 | 3739 | Camterra Resources, Inc. | LOE- Non-operated | -162.28 |
| 12/11/2020 | 3740 | Cypress Operating, Inc. | LOE- Non-operated | -61.68 |
| 12/11/2020 | 3741 | Devon Energy Production Co., LP | LOE- Non-operated | -2,217.51 |
| 12/11/2020 | 3742 | Hilcorp Energy Company | LOE- Non-operated | -12,399.23 |
| 12/11/2020 | 3743 | John Linder Operating Company, | LOE- Non-operated | -18.73 |
| 12/11/2020 | 3744 | John O. Farmer, Inc. | LOE- Non-operated | -150.43 |
| 12/11/2020 | 3745 | Maximus Operating, LTD | LOE- Non-operated | -0.97 |
| 12/11/2020 | 3746 | Redline Energy, LLC | LOE- Non-operated | -11.10 |
| 12/11/2020 | 3747 | Urban Oil & Gas Group, LLC | LOE- Non-operated | -465.72 |
| 12/17/2020 | 3756 | Blackbird Company | LOE- Non-operated | -298.49 |
| 12/17/2020 | 3757 | Damron Energy, LLC | LOE- Non-operated | -97.48 |
| 12/17/2020 | 3758 | Dorfman Production Company | LOE- Non-operated | -722.94 |
| 12/17/2020 | 3759 | Vernon E. Faulconer, Inc. | LOE- Non-operated | -94.73 |
| 12/17/2020 | 3760 | Gregg County Tax | Property tax | -328.06 |
| 12/17/2020 | 3761 | dba Grizzly Operating, LLC | LOE- Non-operated | -2,479.26 |

**DEBTOR(S):** Sklarco, LLC      **CASE NO:** 20-12377-EEB

## Form 2-B
### CASH DISBURSEMENTS DETAILS
For Perio   12/1/2020   to   12/31/2020

**Account No:**     Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|----------------------|--------|
| 12/17/2020 | 3762 | Herman L. Loeb, LLC | LOE- Non-operated | -263.17 |
| 12/17/2020 | 3763 | Mewbourne Oil Company | LOE- Non-operated | -37.17 |
| 12/17/2020 | 3764 | Pine Tree ISD Tax | Property tax | -255.66 |
| 12/17/2020 | 3765 | Prima Exploration, Inc. | LOE- Non-operated | -7.73 |
| 12/17/2020 | 3766 | Pruet Production Co | LOE- Non-operated | -5,736.13 |
| 12/17/2020 | 3767 | Quanico Oil & Gas, Inc. | LOE- Non-operated | -471.92 |
| 12/17/2020 | 3768 | Sabine Oil & Gas LLC | LOE- Non-operated | -370.92 |
| 12/17/2020 | 3769 | Shuler Drilling Company, Inc. | LOE- Non-operated | -1.94 |
| 12/17/2020 | 3770 | Speller Oil Corporation | LOE- Non-operated | -63.83 |
| 12/17/2020 | 3771 | Tellurian Operating, LLC | LOE- Non-operated | -254.35 |
| 12/17/2020 | 3772 | Titan Rock Exploration & | LOE- Non-operated | -12.46 |
| 12/17/2020 | 3773 | Toland & Johnston Inc. | LOE- Non-operated | -336.40 |
| 12/17/2020 | 3774 | TYGR Operating Company, LLC | LOE- Non-operated | -17.43 |
| 12/17/2020 | 3775 | Warren County Tax Collector | LOE- Non-operated | -54.37 |
| 12/17/2020 | 3776 | Weiser-Brown Operating, Co. | LOE- Non-operated | -164.29 |
| 12/17/2020 | 3777 | Xtreme Energy Company | LOE- Non-operated | -121.96 |
| 12/21/2020 | 00000148 | East West Bank Treasury | Bank Fee | -39.55 |
| 12/22/2020 | 3779 | Amplify Energy Operating, LLC | LOE- Non-operated | -1,815.85 |
| 12/22/2020 | 3780 | Atlantis Oil Company, Inc. | LOE- Non-operated | -1.72 |
| 12/22/2020 | 3781 | Basa Resources, Inc. | LOE- Non-operated | -988.80 |
| 12/22/2020 | 3782 | BP America Production Co. | LOE- Non-operated | -422.90 |
| 12/22/2020 | 3783 | BPX Operating Company | LOE- Non-operated | -9.01 |
| 12/22/2020 | 3784 | CCI East Texas Upstream, LLC | LOE- Non-operated | -3,102.03 |
| 12/22/2020 | 3785 | Chesapeake Energy, Inc. | LOE- Non-operated | -1.03 |
| 12/22/2020 | 3786 | Diversified Production, LLC | LOE- Non-operated | -17.33 |
| 12/22/2020 | 3787 | Grigsby Petroleum Inc. | LOE- Non-operated | -721.64 |
| 12/22/2020 | 3788 | Highmark Energy Operating, LLC | LOE- Non-operated | -505.29 |
| 12/22/2020 | 3789 | Jeems Bayou Production Corp. | LOE- Non-operated | -115.63 |
| 12/22/2020 | 3790 | J-O'B Operating Company | LOE- Non-operated | -1,193.06 |
| 12/22/2020 | 3791 | Marathon Oil Co | LOE- Non-operated | -16.42 |
| 12/22/2020 | 3792 | Petro-Chem Operating Co., Inc. | LOE- Non-operated | -495.04 |
| 12/22/2020 | 3793 | QEP Energy Company | LOE- Non-operated | -37.49 |
| 12/22/2020 | 3794 | Rabalais Oil & Gas, Inc. | LOE- Non-operated | -0.70 |
| 12/22/2020 | 3795 | Shelby Operating Company | LOE- Non-operated | -283.50 |
| 12/22/2020 | 3796 | Tanos Exploration, LLC | LOE- Non-operated | -145.26 |
| 12/22/2020 | 3797 | XTO Energy, Inc. | LOE- Non-operated | -580.17 |

**DEBTOR(S):**   Sklarco, LLC                                    **CASE NO:**   20-12377-EEB

## Form 2-B
**CASH DISBURSEMENTS DETAILS**

For Period:   12/1/2020   to   12/31/2020

**Account No:**                           Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|----------------------|--------|
| 12/30/2020 | CASHCALL | SEC-Operating Account | Cash Call for Graddy 34-10 #1 | -19,244.75 |
| 12/31/2020 | 3811 | Conoco Phillips | LOE- Non-operated | -249.46 |
| 12/31/2020 | 3812 | Crow-Quinn Trusts Agency | LOE- Non-operated | -1,751.19 |
| 12/31/2020 | 3813 | Denbury Onshore, LLC | LOE- Non-operated | -307.23 |
| 12/31/2020 | 3814 | Desoto Parish Sheriff's Office | LOE- Non-operated | -22.76 |
| 12/31/2020 | 3815 | Harleton Oil & Gas, Inc. | LOE- Non-operated | -90.63 |
| 12/31/2020 | 3816 | The Long Trusts | LOE- Non-operated | -29.04 |
| 12/31/2020 | 3817 | Mission Creek Resources, LLC | LOE- Non-operated | -33.80 |
| 12/31/2020 | 3818 | Presidio Petroleum, LLC | LOE- Non-operated | -13.94 |
| 12/31/2020 | 3819 | Pruet Production Co | LOE- Non-operated | -26,030.19 |
| 12/31/2020 | 3820 | Silver Creek Oil & Gas, LLC | LOE- Non-operated | -6.64 |
| 12/31/2020 | 3821 | SkyCap Energy, LLC | LOE- Non-operated | -12.49 |
| 12/31/2020 | 3822 | Stroud Petroleum, Inc. | LOE- Non-operated | -934.75 |
| | | **Total Sklarco Cash Disbursements** | | $ **(211,003.86)** |

DEBTOR(S) <u>Sklar Exploration Co, LLC</u>      **CASE NO:**    <u>20-12377-EEB</u>

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period: <u>12/1/2020</u> to <u>12/31/2020</u>

**CASH FLOW SUMMARY**

|  | | Current<br>Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 3,901,224 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
|     Operations | | 5,386,222 | | 42,296,446 |
|     Sale of Assets | | - | | - |
|     Other Intercompany Transfers | | 19,245 | | 1,019,245 |
|     Other - Transfers between SEC bank accounts | | (867,488) | | (7,811,319) |
|     Total Cash Receipts | $ | 4,537,979 | $ | 35,504,371 |
| 3. Cash Disbursements | | | | |
|     Operations | | 5,631,681 | | 41,872,574 |
|     Other miscellaneous | | - | | 7,672 |
|     Debt Service/Secured loan payment | | - | | 268,065 |
|     U.S. Trustee fees | | - | | 205,713 |
|     Other - Transfers between SEC bank accounts | | (867,488) | | (7,811,319) |
|     Total Cash Disbursements | $ | 4,764,193 | $ | 34,542,704 |
| 4. Net Cash Flow (Total Cash Receipts less<br>    Total Cash Disbursements) | | (226,214) | | 961,667 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 3,675,010 **(2)** | $ | 3,675,010 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | | Book<br>Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 446,672 |
| DIP Payroll Account | East West Bank | | 4,433 |
| DIP Benefits Account | East West Bank | | 3,746 |
| DIP Revenue Account | East West Bank | | 3,220,264 |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 3,675,116 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*

Rev. 01/01/2018

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period:   12/1/2020   to   12/31/2020

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 12/1/2020 | Goodrich Petroleum | SEC JIB Payment | 136.11 |
| 12/1/2020 | Wallace Harold Brown CST | SEC JIB Payment | 83.96 |
| 12/3/2020 | Brewton Area Properties LLC | Refund of overpayment of Dec. 20 rent | 600.00 |
| 12/3/2020 | Comstock Oil & Gas LLC | SEC JIB Payment | 491.35 |
| 12/3/2020 | Edward L Yarbrough Jr. | SEC JIB Payment | 475.73 |
| 12/3/2020 | Elana Oil & Gas | SEC JIB Payment | 610.59 |
| 12/3/2020 | Gene or Teresa Thrash | SEC JIB Payment | 21.66 |
| 12/3/2020 | J G Walker Jr., Ltd. LLP | SEC JIB Payment | 17.49 |
| 12/3/2020 | Ryco Exploration LLC | SEC JIB Payment | 4,327.31 |
| 12/4/2020 | Bendel Ventures LP 1 | SEC JIB Payment | 39.07 |
| 12/4/2020 | Cricket Productions LP | SEC JIB Payment | 21.66 |
| 12/4/2020 | Richard Deshong | Interest Payment | 150.00 |
| 12/4/2020 | Robert T. Lafargue MD | SEC JIB Payment | 632.06 |
| 12/4/2020 | Mercury Oil Company LLC | SEC JIB Payment | 524.57 |
| 12/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 17,306.00 |
| 12/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 6,153.00 |
| 12/7/2020 | EW Bank Comm. Derivatives | Oil Hedging Statement | 34,612.00 |
| 12/7/2020 | Apple River Investment LLC | SEC JIB Payment | 2,526.79 |
| 12/7/2020 | Craft Exploration Company | SEC JIB Payment | 3,731.84 |
| 12/7/2020 | Jura-Search Inc. | SEC JIB Payment | 181.82 |
| 12/7/2020 | Mona Schlachter | SEC JIB Payment | 683.11 |
| 12/7/2020 | John Takach | SEC JIB Payment | 63.31 |
| 12/7/2020 | Upshur Rural Electric Cooperative | Credit Refund | 48.82 |
| 12/8/2020 | Headington Energy Partners, LLC | SEC JIB Payment | 2,101.48 |
| 12/8/2020 | Lucas Petroleum Group | SEC JIB Payment | 41,778.92 |
| 12/8/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 1,161.38 |
| 12/8/2020 | Tara Rudman Revocable Trust | SEC JIB Payment | 720.27 |
| 12/8/2020 | The Rudman Family Trust | SEC JIB Payment | 1,258.36 |
| 12/8/2020 | Schlachter Operating Corporation | SEC JIB Payment | 1,119.31 |
| 12/8/2020 | BVS LLC | SEC JIB Payment | 773.80 |
| 12/10/2020 | Gates Acquisition Syndicate LLC | SEC JIB Payment | 37.65 |
| 12/10/2020 | Muslow Oil & Gas Inc. | SEC JIB Payment | 97.73 |
| 12/11/2020 | Ansaben Trust | SEC JIB Payment | 344.80 |
| 12/11/2020 | Melody Gaye Barnes | SEC JIB Payment | 22.90 |
| 12/11/2020 | Daboil Resources LC | SEC JIB Payment | 132.58 |
| 12/11/2020 | Hughes 2000 CT LLC | SEC JIB Payment | 19,407.24 |
| 12/11/2020 | JJS Interests Escambia LLC | SEC JIB Payment | 21,837.96 |
| 12/11/2020 | JJS Interests Steele Kings LLC | SEC JIB Payment | 1,015.78 |
| 12/11/2020 | JJS Interests West Arcadia LLC | SEC JIB Payment | 869.18 |

**DEBTOR(S):**   Sklar Exploration Co, LLC                         **CASE NO:**          20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period:   12/1/2020   to   12/31/2020

**CASH RECEIPTS DETAIL**                      **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 12/11/2020 | MJS Interests LLC | SEC JIB Payment | 164.83 |
| 12/11/2020 | Pickens Financial Group | SEC JIB Payment | 12,679.60 |
| 12/11/2020 | Pruet Production Co. | Cash Call - CCL&T 3-4 #1 | 509.23 |
| 12/11/2020 | Simba Investors LLC | SEC JIB Payment | 536.24 |
| 12/11/2020 | Tiembo, Ltd. | SEC JIB Payment | 7,509.77 |
| 12/11/2020 | Wimberley Park Ltd. | SEC JIB Payment | 284.74 |
| 12/11/2020 | Suzanne S Womack | SEC JIB Payment | 115.93 |
| 12/11/2020 | Lechwe LLC | SEC JIB Payment | 2,611.01 |
| 12/11/2020 | Marksco LLC | SEC JIB Payment | 10,605.48 |
| 12/11/2020 | Pruet Production Co. | SEC JIB Payment | 33,391.12 |
| 12/15/2020 | Brock Resources, LLC | SEC JIB Payment | 121.13 |
| 12/15/2020 | Mike A Davis | SEC JIB Payment | 194.07 |
| 12/15/2020 | First Financial Trust | SEC JIB Payment | 101.54 |
| 12/15/2020 | Hughes Oil South LLC | SEC JIB Payment | 14,767.58 |
| 12/15/2020 | Landmark Exploration LLC | SEC JIB Payment | 4,476.75 |
| 12/15/2020 | Pam-Lin Corporation | SEC JIB Payment | 1,875.49 |
| 12/15/2020 | William R Rollo | SEC JIB Payment | 887.86 |
| 12/15/2020 | S&P Co. | SEC JIB Payment | 5,072.78 |
| 12/15/2020 | Turner Family Mississippi Mineral Holdings | SEC JIB Payment | 197.29 |
| 12/15/2020 | Thomas P Youngblood | SEC JIB Payment | 2,500.64 |
| 12/15/2020 | Sale Commercial Properties Inc. | SEC JIB Payment | 145.08 |
| 12/15/2020 | Sally Hewell Brown SP | SEC JIB Payment | 15.26 |
| 12/15/2020 | EL Energy Ltd. | SEC JIB Payment | 2,380.03 |
| 12/15/2020 | Walter R Hewell | SEC JIB Payment | 15.26 |
| 12/15/2020 | Hood & Linda Properties LLC | SEC JIB Payment | 17.56 |
| 12/15/2020 | JJS Interests North Beach LLC | SEC JIB Payment | 22,294.81 |
| 12/15/2020 | Thomas E McMillan Jr. | SEC JIB Payment | 3.59 |
| 12/15/2020 | Tauber Exploration & Production Co. | SEC JIB Payment | 9,152.31 |
| 12/15/2020 | Whitaker Petroleum LLC | SEC JIB Payment | 627.67 |
| 12/15/2020 | Alabama Oil Company | SEC JIB Payment | 2,239.92 |
| 12/15/2020 | Craig C Barclay Petroleum Geologist LLC | SEC JIB Payment | 123.78 |
| 12/15/2020 | Paula W Denley LLC | SEC JIB Payment | 566.27 |
| 12/15/2020 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 4.16 |
| 12/15/2020 | The Whitney Corporation | SEC JIB Payment | 146.60 |
| 12/15/2020 | Witt Oil Production | SEC JIB Payment | 33.64 |
| 12/16/2020 | Louis Dorfman | SEC JIB Payment | 378.78 |
| 12/16/2020 | Robert T LaFargue MD | SEC JIB Payment | 1,298.74 |
| 12/16/2020 | F Lane Mitchell | SEC JIB Payment | 325.42 |
| 12/16/2020 | Proctor Mineral Partnership LT | SEC JIB Payment | 162.43 |
| 12/16/2020 | Sawyer Drilling & Service LLC | SEC JIB Payment | 2,500.64 |

**DEBTOR(S):** Sklar Exploration Co, LLC      **CASE NO:**      20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    12/1/2020   to   12/31/2020

**CASH RECEIPTS DETAIL**      **Account No:**      SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 12/16/2020 | Grace Utzman Raney Family Trust | SEC JIB Payment | 61.98 |
| 12/16/2020 | Redwave Energy Inc. | Boulder Sublease | 8,372.69 |
| 12/17/2020 | Donald L. Clark | SEC JIB Payment | 8,099.70 |
| 12/17/2020 | Donald L. Clark | SEC JIB Payment | 2,394.77 |
| 12/17/2020 | Dickson Interests LLC | SEC JIB Payment | 3,978.72 |
| 12/17/2020 | Henry Foster | SEC JIB Payment | 350.98 |
| 12/17/2020 | Linda D Hall | SEC JIB Payment | 768.84 |
| 12/17/2020 | JJS Working Interests LLC | SEC JIB Payment | 37,390.27 |
| 12/17/2020 | Lovelace Properties LLC | SEC JIB Payment | 10.65 |
| 12/17/2020 | LeFrak Energy Intestors LP | SEC JIB Payment | 3,985.31 |
| 12/17/2020 | Robco Fossil Fuels LLC | SEC JIB Payment | 325.42 |
| 12/17/2020 | Kathryn Salpietra | SEC JIB Payment | 112.33 |
| 12/18/2020 | DoublePine Investments Ltd. | SEC JIB Payment | 1,276.42 |
| 12/18/2020 | Fiddler Investments | SEC JIB Payment | 2,656.94 |
| 12/18/2020 | Hall & Hall LLC | SEC JIB Payment | 324.49 |
| 12/21/2020 | Bodcaw 3-D LLC | SEC JIB Payment | 488.81 |
| 12/21/2020 | CAS Minerals LLC | SEC JIB Payment | 1.21 |
| 12/21/2020 | Robert W. Fischer | SEC JIB Payment | 86.66 |
| 12/21/2020 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 4.28 |
| 12/21/2020 | Kasier-Francis Oil Co. | SEC JIB Payment | 39.23 |
| 12/21/2020 | Kidd Production Ltd | SEC JIB Payment | 757.58 |
| 12/21/2020 | MER Energy Ltd | SEC JIB Payment | 659.23 |
| 12/21/2020 | Meritage Energy LLC | SEC JIB Payment | 631.26 |
| 12/21/2020 | Oakland Agency | SEC JIB Payment | 78.60 |
| 12/21/2020 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 45.80 |
| 12/21/2020 | TEPCO LLC | SEC JIB Payment | 279.02 |
| 12/21/2020 | Thomas Family LP | SEC JIB Payment | 47.45 |
| 12/21/2020 | Tyler Oil & Gas LLC | SEC JIB Payment | 878.83 |
| 12/21/2020 | Wuellner Oil & Gas | SEC JIB Payment | 886.15 |
| 12/21/2020 | Argent Mineral Management LLC | SEC JIB Payment | 11.82 |
| 12/21/2020 | Babe Development Company LLC | SEC JIB Payment | 1,399.95 |
| 12/21/2020 | Central Petroleum Inc. | SEC JIB Payment | 293.97 |
| 12/21/2020 | Fant Energy Limited | SEC JIB Payment | 42,214.96 |
| 12/21/2020 | Fisher Exploration LLC | SEC JIB Payment | 78.20 |
| 12/21/2020 | Florsheim Production Company | SEC JIB Payment | 237.65 |
| 12/21/2020 | Michael D Gollob Oil Company LP | SEC JIB Payment | 45.80 |
| 12/21/2020 | Headington Energy Partners LLC | SEC JIB Payment | 4,574.96 |
| 12/21/2020 | Ivy Minerals LLC 07-13 | SEC JIB Payment | 74.24 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                 **CASE NO:**         20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period:  12/1/2020  to  12/31/2020

**CASH RECEIPTS DETAIL**                      **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 12/21/2020 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 706.38 |
| 12/21/2020 | JOYCO Investments LLC | SEC JIB Payment | 1,399.95 |
| 12/21/2020 | Lake Ronel Oil Company | SEC JIB Payment | 302.61 |
| 12/21/2020 | Landmark Oil & Gas LLC | SEC JIB Payment | 3,857.74 |
| 12/21/2021 | Longleaf Energy Group Inc. | SEC JIB Payment | 6,816.06 |
| 12/21/2020 | Marberkay LLC | SEC JIB Payment | 73.30 |
| 12/21/2020 | Stone Development LLC | SEC JIB Payment | 1,927.00 |
| 12/22/2020 | City of Brewton 03/13 | Deposit refund for 319 Belleville Ave. (Gas) | 24.00 |
| 12/22/2020 | City of Brewton 03/13 | Deposit refund for 319 Belleville Ave. (Water) | 100.00 |
| 12/22/2020 | William Marvin Hewell | SEC JIB Payment | 15.26 |
| 12/22/2020 | West Arcadia Pipeline | SEC JIB Payment | 2,559.80 |
| 12/23/2020 | AEEC II LLC | SEC JIB Payment | 7,300.43 |
| 12/23/2020 | Anderson Exploration Energy Co. | SEC JIB Payment | 636.78 |
| 12/23/2020 | Black Stone Energy Company LLC | SEC JIB Payment | 1,944.86 |
| 12/23/2020 | Bundero Investment Company LLC | SEC JIB Payment | 7,663.96 |
| 12/23/2020 | CCRC Family Limited Partnership | SEC JIB Payment | 28.84 |
| 12/23/2020 | G&H Production Co., LLC | SEC JIB Payment | 60.35 |
| 12/23/2020 | J.D. Crow LLC | SEC JIB Payment | 83.65 |
| 12/23/2020 | Judy Crow LLC | SEC JIB Payment | 207.29 |
| 12/23/2020 | Roseweb Partners LP | SEC JIB Payment | 92.30 |
| 12/23/2020 | Sehoy Energy LP | SEC JIB Payment | 365.54 |
| 12/23/2020 | Estate of Barbara M. Sugar | SEC JIB Payment | 1,822.78 |
| 12/23/2020 | TCP Cottonwood LP | SEC JIB Payment | 22,916.62 |
| 12/23/2020 | Charles Williams | SEC JIB Payment | 35.10 |
| 12/24/2020 | Dede LLC | SEC JIB Payment | 768.84 |
| 12/24/2020 | William Marr Lonabaugh | SEC JIB Payment | 5.88 |
| 12/24/2020 | Steven A Pickett | SEC JIB Payment | 118.32 |
| 12/28/2020 | Bendel Ventures LP I | SEC JIB Payment | 281.60 |
| 12/28/2020 | Franks Exploration Co. LLC | SEC JIB Payment | 11,833.65 |
| 12/28/2020 | Kingston LL | SEC JIB Payment | 1,503.43 |
| 12/28/2020 | Landmark Exploration LLC | Cash Call - Graddy 34-10 #1 | 1,145.27 |
| 12/28/2020 | Lucas Petroleum Group | SEC JIB Payment | 15,333.32 |
| 12/28/2020 | Powers Mineral Group Inc. | SEC JIB Payment | 29.81 |
| 12/28/2020 | Quail Creek Production Company | SEC JIB Payment | 2,054.17 |
| 12/28/2020 | Tauber Exploration & Production Co. | Cash Call - Graddy 34-10 #1 | 1,431.58 |
| 12/28/2020 | Tiembo Ltd. | Cash Call - Graddy 34-10 #1 | 1,145.27 |
| 12/28/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 703.62 |
| 12/28/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 235.46 |
| 12/28/2020 | Wells Fargo Wealth Management | SEC JIB Payment | 235.46 |
| 12/28/2020 | Chris Weiser Oil Account | SEC JIB Payment | 0.67 |
| 12/28/2020 | AEH Investments LLC | SEC JIB Payment | 1,562.90 |

**DEBTOR(S):**  Sklar Exploration Co, LLC            **CASE NO:**      20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS
For Period:  12/1/2020  to  12/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 12/28/2020 | J & A Harris LP | SEC JIB Payment; Cash Call - Graddy 34-10 | 13,429.85 |
| 12/28/2020 | Suzanne C Leander | SEC JIB Payment | 1.41 |
| 12/28/2020 | Yates Resources LP | SEC JIB Payment | 398.60 |
| 12/28/2020 | Witt Oil Production | SEC JIB Payment | 77.73 |
| 12/29/2020 | August C Erickson Mineral Trust | SEC JIB Payment | 330.33 |
| 12/29/2020 | Dickson Interests LLC | Cash Call - Graddy 34-10 | 667.80 |
| 12/29/2020 | Wallace Harold Brown Credit Shelter Trust | SEC JIB Payment | 130.02 |
| 12/29/2020 | SEC-Revenue Acct | SKC share of Dec Revenue + Gas Plant | 857,487.55 |
| 12/30/2020 | Jura-Search Inc. | SEC JIB Payment | 115.09 |
| 12/30/2020 | Marksco LLC | Cash Call - Graddy 34-10 | 1,336.03 |
| 12/30/2020 | Sklarco, LLC | Cash Call - Graddy 34-10 | 19,244.75 |
| 12/31/2020 | Aspect Energy LLC | SEC JIB Payment | 243.93 |
| 12/31/2020 | Craft Exploration Company | SEC JIB Payment | 4,776.99 |
| 12/31/2020 | Lisa B Dowling Fuller | SEC JIB Payment | 39.59 |
| 12/31/2020 | Herv Oil LLC | SEC JIB Payment | 50.43 |
| 12/31/2020 | The Rudman Partnership | SEC JIB Payment | 18,201.79 |
| 12/31/2020 | Ryco Exploration LLC | SEC JIB Payment | 2,541.85 |
| 12/31/2020 | Stroud Family LLC | SEC JIB Payment | 20.72 |

**Total SEC Operating Cash Receipts**            **1,449,502.10**

**DEBTOR(S):**    Sklar Exploration Co, LLC                    **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    12/1/2020    to    12/31/2020

**Account No:**    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                          **0.00**

**DEBTOR(S):** Sklar Exploration Co, LLC            **CASE NO:** 20-12377-EEB

## Form 2-B
## CASH RECEIPTS DETAILS

For Period: 12/1/2020 to 12/31/2020

**CASH RECEIPTS DETAIL**            **Account No:** SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 12/1/2020 | Orion Pipeline | Gas Revenue | 1,201.81 |
| 12/7/2020 | Pruet Production | Gas, Oil & NGL revenue | 17,327.66 |
| 12/21/2020 | Plains Marketing | Oil Revenue | 261,519.28 |
| 12/21/2020 | Goodway Refining | Oil Revenue | 2,561,910.04 |
| 12/21/2020 | Concord Energy | NGL's and Condensate Revenue | 413,589.03 |
| 12/23/2020 | BPX Energy | Gas Revenue | 198.60 |
| 12/23/2020 | BPX Energy | Gas Revenue | 2,317.32 |
| 12/23/2020 | BPX Energy | Gas Revenue | 1,902.27 |
| 12/23/2020 | BPX Energy | Gas Revenue | 1,874.60 |
| 12/24/2020 | Energy Transfer | Gas Revenue | 17,495.17 |
| 12/28/2020 | Aethon Energy Operating | Gas Revenue | 462.69 |
| 12/28/2020 | Aethon Energy Operating | Gas Revenue | 967.11 |
| 12/28/2020 | CIMA Energy | Gas Revenue | 8,219.32 |
| 12/30/2020 | SEAGAD | Gas Revenue | 384,821.26 |
| 12/31/2020 | AMID | Gas Revenue | 19.45 |
| 12/31/2020 | Orion Pipeline | Gas Revenue | 1,405.50 |
| 12/31/2020 | GEP Haynesville | Gas Revenue | 19,197.51 |
| 12/31/2020 | TEXLA Energy Management | Gas Revenue | 251,326.75 |
| | **Total SEC Revenue Cash Receipts** | $ | **3,945,755.37** |

**DEBTOR(S):**   Sklar Exploration Co, LLC                **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:   12/1/2020   to   12/31/2020

**CASH RECEIPTS DETAIL**                    **Account No:**            SEC Benefits - X8673

| Date | Payee | Description (Purpose) | | Amount |
|------|-------|----------------------|---|--------|
| 12/7/2020 | SEC-Operating Acct | Xfer to maintain minimum balance | | 10,000.00 |
| 12/8/2020 | Infinisource | J. Vittitow COBRA Reimbursement | | 62.09 |
| 12/23/2020 | Infinisource | Employee Funding Adjustments | | 147.27 |
| | | **Total SEC Benefits Cash Receipts** | $ | **10,209.36** |
| | | **Grand Total SEC Cash Receipts** | $ | **5,405,467** |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                              **CASE NO:**                     20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   12/1/2020   to   12/31/2020

**CASH DISBURSEMENTS DETAIL**                        **Account No:**                     SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/01/2020 | 00000616 | Southern Propane, Inc. | LOE- Fuel & power | -1,193.65 |
| 12/01/2020 | 00000617 | Coastal Chemical Co., LLC | LOE- Chemicals | -429.57 |
| 12/02/2020 | 00000618 | Howard Sklar | CEO Salary | -15,000.00 |
| 12/02/2020 | 00000619 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -940.84 |
| 12/02/2020 | 00000620 | Southern Propane, Inc. | LOE- Fuel & power | -956.11 |
| 12/03/2020 | SKCXFER | Sklarco | To cover EWB interest payment drafted from SKC Operating Acct | -50,000.00 |
| 12/03/2020 | SKCXFER | Sklarco | To cover EWB interest payment drafted from SKC Operating Acct | -50,000.00 |
| 12/03/2020 | 9738 | A. F. Whatley Construction | LOE - Maintenance | -1,320.00 |
| 12/03/2020 | 9739 | All Copy Products, Inc. | General & misc office | -219.14 |
| 12/03/2020 | 9740 | Ally | Transportation | -558.72 |
| 12/03/2020 | 9741 | AT&T Mobility | Cellular telecom | -1,865.84 |
| 12/03/2020 | 9742 | Kelly L. Baker | Legal Fees | -1,665.03 |
| 12/03/2020 | 9743 | Blossman Gas & Appliance | LOE- Fuel & power | -465.12 |
| 12/03/2020 | 9744 | Boulder Self Storage | General & misc  - off-site storage | -293.00 |
| 12/03/2020 | 9745 | CenturyLink | Office utilities | -250.52 |
| 12/03/2020 | 9746 | CenturyLink | Office utilities | -1,121.10 |
| 12/03/2020 | 9747 | City of Brewton | Property tax | -66.42 |
| 12/03/2020 | 9748 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -4,773.27 |
| 12/03/2020 | 9749 | Douglas Parking, LLC | Parking | -600.00 |
| 12/03/2020 | 9750 | Ford Motor Company | Transportation | -921.17 |
| 12/03/2020 | 9751 | Ford Motor Company | Transportation | -814.02 |
| 12/03/2020 | 9752 | Ford Motor Company | Transportation | -1,019.73 |
| 12/03/2020 | 9753 | Ford Motor Company | Transportation | -902.15 |
| 12/03/2020 | 9754 | Ford Motor Company | Transportation | -886.85 |
| 12/03/2020 | 9755 | LaVaughn Hart | General & misc office | -71.91 |
| 12/03/2020 | 9756 | H&H Construction, LLC | LOE- Contingency r&m | -5,886.00 |
| 12/03/2020 | 9757 | James Hoomes | General & misc office | -50.89 |
| 12/03/2020 | 9758 | Kenneth Johnson | LOE- Contingency r&m | -500.00 |
| 12/03/2020 | 9759 | Mississippi Power | LOE- Fuel & power | -4,141.09 |
| 12/03/2020 | 9760 | Navasota Valley Electric Cooperative | LOE- Fuel & power | -23.91 |
| 12/03/2020 | 9761 | Owassa Brownville Water Ath | Office utilities | -130.00 |
| 12/03/2020 | 9762 | Pitney Bowes | Copier & postage | -583.42 |
| 12/03/2020 | 9763 | Pro-Tek Field Services LLC | LOE - Test Pump | -2,048.00 |
| 12/03/2020 | 9764 | Reagan Equipment Co., Inc. | LOE- Compression | -2,059.75 |
| 12/03/2020 | 9765 | Register Oilfield Services, Inc. | LOE- Contract pumping | -2,100.00 |
| 12/03/2020 | 9766 | Republic Services #808 | LOE- Environmental | -229.45 |
| 12/03/2020 | 9767 | Republic Services #808 | Office utilities | -70.45 |
| 12/03/2020 | 9768 | Ricoh USA, Inc. | General & misc office - Copier | -136.45 |
| 12/03/2020 | 9769 | Roberson Trucking Co., Inc. | Freight | -1,362.50 |
| 12/03/2020 | 9770 | Nathan Scott | Gas plant | -236.70 |

**DEBTOR(S):** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          12/1/2020          to          12/31/2020

|  |  |  |  | SEC Operating - X8657 |
|---|---|---|---|---|

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 12/03/2020 | 9771 | Southern Pine Electric Cooperative | LOE- Fuel & power | -61.47 |
| 12/03/2020 | 9772 | S&S Construction, LLC | LOE- Saltwater | -15,345.00 |
| 12/03/2020 | 9773 | John Strausser | Expense Reimbursement | -479.45 |
| 12/03/2020 | 9774 | Jim Till | Gas plant | -401.79 |
| 12/03/2020 | 9775 | Tom Joiner & Associates Inc. | Gas Plant | -29,016.79 |
| 12/03/2020 | 9776 | T.W. McGuire & Associates, Inc. | Reserve Report | -48,068.05 |
| 12/03/2020 | 9777 | Unishippers DEN | General & misc office | -19.87 |
| 12/03/2020 | 9778 | Unishippers FRT | General & misc office | -19.68 |
| 12/03/2020 | 9779 | Upshur Rural Electric Cooperative | LOE - Electricity | -624.39 |
| 12/03/2020 | 9780 | WESCO Gas & Welding Supply Inc. | Gas plant | -864.96 |
| 12/03/2020 | 9781 | Glen White & | LOE- Regulatory | -900.00 |
| 12/03/2020 | 9782 | Whirlwind Methane Recovery Systems, | LOE- Contingency r&m | -169.63 |
| 12/03/2020 | 00000621 | Epiq Corporate Restructuring LLC | Claims agent | -16,445.16 |
| 12/04/2020 | 00000622 | Kelley Oil Company | Fuel & mileage | -1,799.92 |
| 12/04/2020 | 00000623 | East West Bank Treasury Department | Bank Account Fees | -25.00 |
| 12/04/2020 | 00000624 | East West Bank Treasury Department | Bank Account Fees | -998.74 |
| 12/07/2020 | FEED.B | SEC Benefits Account | Transfer to SEC Benefits | -10,000.00 |
| 12/07/2020 | 00000626 | Alabama Department of Revenue | Severance tax | -37.54 |
| 12/07/2020 | 00000627 | Southern Propane, Inc. | LOE- Fuel & power | -1,431.19 |
| 12/07/2020 | 00000629 | Transamerica (401k) | Employee portion of 401k | -11,760.07 |
| 12/08/2020 | 00000628 | Coastal Chemical Co., LLC | LOE- Chemicals | -2,161.62 |
| 12/10/2020 | BNKFEE | East West Bank | Bank Fee | -20.00 |
| 12/10/2020 | BNKFEE | East West Bank | Bank Fee | -20.04 |
| 12/11/2020 | 9783 | Alpha Energy Services, LLC | LOE- Contingency R&M | -160.00 |
| 12/11/2020 | 9784 | American Remediation & | LOE- Saltwater | -12,600.00 |
| 12/11/2020 | 9785 | Andalusia Ford Inc. | Vehicle Repair | -4,523.52 |
| 12/11/2020 | 9786 | Camryn Blackman | General & misc office | -52.00 |
| 12/11/2020 | 9787 | Brammer Engineering, Inc. | LOE- Contract pumping | -2,950.00 |
| 12/11/2020 | 9788 | Carnley Electric Inc | LOE- Electrical | -2,790.00 |
| 12/11/2020 | 9789 | CGG Services (US) Inc. | LOE- Fuel & power | -420.12 |
| 12/11/2020 | 9790 | Cherokee County Electric Co-Op Assn. | LOE- Fuel & power | -61.54 |
| 12/11/2020 | 9791 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -2,485.61 |
| 12/11/2020 | 9792 | Harold J. De Leon | General & misc office | -2,147.19 |
| 12/11/2020 | 9793 | Department of Natural Resources | Permit | -3,470.00 |
| 12/11/2020 | 9794 | ECS | Outsourced IT | -4,931.60 |
| 12/11/2020 | 9795 | Flow Services & Consulting, Inc. | Gas measurement | -5,054.04 |
| 12/11/2020 | 9796 | Bobbie Gore | General & misc office | -105.60 |
| 12/11/2020 | 9797 | Hurst Pumping, Inc. | LOE- Contract pumping | -550.00 |
| 12/11/2020 | 9798 | IHS Global, Inc. | Geo & production system license | -5,431.88 |
| 12/11/2020 | 9799 | J&J Technical Services, LLC | LOE- Contingency r&m | -989.97 |
| 12/11/2020 | 9800 | Johnson Ford Inc. | Vehicle Repair | -2,582.78 |
| 12/11/2020 | 9801 | Kodiak Gas Services, LLC | LOE -  Compressor Rental | -80,300.84 |
| 12/11/2020 | 9802 | Douglas M Lee | Gas plant | -109.50 |
| 12/11/2020 | 9803 | Louisiana One Call System | General & misc office | -4.50 |
| 12/11/2020 | 9804 | Mediacom | Office utilities | -276.90 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

### Form 2-B
### CASH DISBURSEMENTS DETAILS

For Period:   12/1/2020   to   12/31/2020

**Account No:**                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/11/2020 | 9805 | Merchants Credit Bureau of Savannah | General & misc office | -7.50 |
| 12/11/2020 | 9806 | Mike Moye | General & misc office | -50.75 |
| 12/11/2020 | 9807 | Olsson | LOE- Regulatory | -420.50 |
| 12/11/2020 | 9808 | Quorum Business Solutions, Inc. | Land system license | -2,000.00 |
| 12/11/2020 | 9809 | Republic Services #808 | Gas plant - Utilities | -1,015.45 |
| 12/11/2020 | 9810 | Julie Smith | General & misc office | -25.00 |
| 12/11/2020 | 9811 | Southern Pine Electric Cooperative | LOE- Fuel & power | -170,793.59 |
| 12/11/2020 | 9812 | S&S Construction, LLC | LOE - Saltwater | -15,480.00 |
| 12/11/2020 | 9813 | support.com | Outsourced IT | -2,349.00 |
| 12/11/2020 | 9814 | Town of Arcadia | Office utilities | -41.65 |
| 12/11/2020 | 9815 | TransZap, Inc | General & misc office | -364.80 |
| 12/11/2020 | 9816 | Union Oilfield Supply, Inc. | Gas plant - Repairs | -267.96 |
| 12/11/2020 | 9817 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -262.23 |
| 12/11/2020 | 9818 | Valley Plains, LLC | LOE- Saltwater | -458.95 |
| 12/11/2020 | 9819 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -10,890.00 |
| 12/11/2020 | 9820 | Your Message Center, Inc. | LOE- RTU | -103.38 |
| 12/11/2020 | 00000630 | Armbrecht Jackson LLP | Debtor legal fees | -22,033.45 |
| 12/11/2020 | 00000631 | East West Bank Treasury Department | Bank Fee | -25.00 |
| 12/11/2020 | 00000632 | East West Bank Treasury Department | Bank Fee | -173.86 |
| 12/14/2020 | 00000633 | Netchex | Employee payroll | -129,736.50 |
| 12/15/2020 | 00000634 | Baker Hughes, a GE Company, LLC | LOE- Chemicals | -6,970.98 |
| 12/15/2020 | 00000635 | The McPherson Companies, Inc. | LOE- Fuel & power | -2,130.19 |
| 12/15/2020 | 00000636 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,232.14 |
| 12/16/2020 | 00000637 | Southern Propane, Inc. | LOE- Fuel & power | -1,546.75 |
| 12/16/2020 | 00000638 | Kelley Oil Company | Fuel & mileage | -1,912.46 |
| 12/17/2020 | 9821 | Acadiana Coatings & Supply | LOE- Oilfield supplies | -2,673.15 |
| 12/17/2020 | 9822 | Atropos Exploration Co. | SEC as agent for others | -646.66 |
| 12/17/2020 | 9823 | AT&T | Office utilities | -235.77 |
| 12/17/2020 | 9824 | AT&T | Gas plant - Utilities | -434.90 |
| 12/17/2020 | 9825 | AT&T | Gas plant - Utilities | -23.83 |
| 12/17/2020 | 9826 | AT&T | Office utilities | -120.00 |
| 12/17/2020 | 9827 | AT&T | Office utilities | -312.03 |
| 12/17/2020 | 9828 | AT&T | Office utilities | -395.35 |
| 12/17/2020 | 9829 | AT & T TeleConference Services | Office utilities | -100.01 |
| 12/17/2020 | 9830 | BTech Service & Supply Inc. | LOE Communication | -1,301.12 |
| 12/17/2020 | 9831 | Carnley Electric Inc | LOE- Electrical | -2,426.82 |
| 12/17/2020 | 9832 | Comcast | Office utilities | -155.02 |
| 12/17/2020 | 9833 | CT Corporation System | General & misc office | -4,688.23 |
| 12/17/2020 | 9834 | Eastern Fishing & Rental Tools Inc | CCL&T 2-11 #1 workover | -58,142.04 |
| 12/17/2020 | 9835 | Eldorado Artesian Springs | General & misc office | -7.62 |
| 12/17/2020 | 9836 | Escambia River Electric Cooperative, | LOE- Fuel & power | -5,804.81 |
| 12/17/2020 | 9837 | Escambia River Electric Cooperative, | LOE- Fuel & power | -5,529.63 |
| 12/17/2020 | 9838 | Ford Motor Company | Transportation | -770.44 |
| 12/17/2020 | 9839 | Ford Motor Company | Transportation | -1,021.22 |
| 12/17/2020 | 9840 | Genco Transport, LLC | LOE- Saltwater | -220.50 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | | 20-12377-EEB |
|---|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     12/1/2020     to     12/31/2020

**Account No:**                                    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 12/17/2020 | 9841 | Heap Services LLC | LOE- Contract pumping | -513.60 |
| 12/17/2020 | 9842 | Stephen Hester | General & misc office | -170.45 |
| 12/17/2020 | 9843 | H&H Construction, LLC | LOE- Contingency r&m | -7,338.20 |
| 12/17/2020 | 9844 | IHS Global, Inc. | Information Technology | -3,709.96 |
| 12/17/2020 | 9845 | ISOLVED BENEFIT SERVICES | Employee benefits | -384.50 |
| 12/17/2020 | 9846 | JTC Operating, Inc. | LOE- Contract pumping | -450.00 |
| 12/17/2020 | 9847 | Key-Rite Security | Office utilities | -70.76 |
| 12/17/2020 | 9848 | Larson Environmental, LLC | Wellsite Inspection | -7,800.00 |
| 12/17/2020 | 9849 | Sutton Lloyd | General & misc office | -86.62 |
| 12/17/2020 | 9850 | Marty Cherry Enterprise LLC | LOE- Contract pumping | -850.00 |
| 12/17/2020 | 9851 | New London Contractors, Inc. | Site Repairs - Earthmoving | -982.10 |
| 12/17/2020 | 9852 | Mike Phillips | LOE- Contract pumping | -500.00 |
| 12/17/2020 | 9853 | Tim Ross | LOE- Contract pumping | -1,200.00 |
| 12/17/2020 | 9854 | Shreveport Geological Society | Professional Fees | -170.00 |
| 12/17/2020 | 9855 | Southwestern Electric Power Company | LOE- Fuel & power | -371.88 |
| 12/17/2020 | 9856 | S&S Construction, LLC | LOE- Saltwater | -14,310.00 |
| 12/17/2020 | 9857 | State of Louisiana | Severance tax | -112.00 |
| 12/17/2020 | 9858 | Stric-Lan Companies, LLC | Website Hosting | -150.00 |
| 12/17/2020 | 9859 | Stratum Reservoir Intermediate LLC | General & misc office | -4,936.00 |
| 12/17/2020 | 9860 | The J. W. Green Contractors, Inc. | LOE- Saltwater | -473.06 |
| 12/17/2020 | 9861 | Thompson Gas | LOE- Fuel & power | -10.40 |
| 12/17/2020 | 9862 | Jim Till | Gas plant | -1,627.82 |
| 12/17/2020 | 9863 | Thomas Till | Gas plant | -353.34 |
| 12/17/2020 | 9864 | Unishippers DEN | General & misc office | -28.85 |
| 12/17/2020 | 9865 | Whirlwind Methane Recovery Systems, | Gas plant | -21.73 |
| 12/17/2020 | 9866 | WP Software Consultants, LLC | IT Expense | -3,485.88 |
| 12/17/2020 | 9867 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -93.11 |
| 12/17/2020 | 9868 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -133.75 |
| 12/17/2020 | 00000639 | CR3 Partners, LLC | CRO fees | -293,268.51 |
| 12/17/2020 | APV01663 | Void Chk# 9774 to Jim Till | Gas plant | 401.79 |
| 12/18/2020 | 00000640 | Southern Propane, Inc. | LOE- Fuel & power | -1,033.15 |
| 12/21/2020 | 00000641 | Pitney Bowes | Office Equipment | -250.00 |
| 12/21/2020 | 00000642 | Southern Propane, Inc. | LOE- Fuel & power | -1,075.95 |
| 12/21/2020 | 00000643 | Transamerica (401k) | Employee portion of 401k | -18,379.69 |
| 12/21/2020 | 00000644 | East West Bank Treasury Department | Bank Fees | -1,158.26 |
| 12/22/2020 | 9869 | American Cooler & Equipment LLC | LOE- Contingency R&M | -654.00 |
| 12/22/2020 | 9870 | American Remediation & | LOE- Saltwater | -4,860.00 |
| 12/22/2020 | 9871 | Arcadia Oilfield Supply, Inc. | LOE- Oilfield supply | -53.68 |
| 12/22/2020 | 9872 | AT&T | Office utilities | -533.94 |
| 12/22/2020 | 9873 | Bienville Parish - Tax Collector | Property Tax | -22,677.90 |
| 12/22/2020 | 9874 | Brammer Engineering, Inc. | LOE- Contract pumping | -1,493.75 |
| 12/22/2020 | 9875 | Brewton Area Properties, LLC | Office rent | -1,200.00 |
| 12/22/2020 | 9876 | Bristol, Inc. | LOE- RTU | -5,780.00 |
| 12/22/2020 | 9877 | Carey Manufacturing, Inc. | LOE - Chemicals | -103.76 |
| 12/22/2020 | 9878 | Citrix Systems Inc. | IT Expense | -935.00 |
| 12/22/2020 | 9879 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -3,418.65 |

DEBTOR(S):    Sklar Exploration Co, LLC                                    CASE NO:              20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    12/1/2020    to    12/31/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 12/22/2020 | 9880 | Claiborne Parish Sheriff | Property Tax | -2,779.38 |
| 12/22/2020 | 9881 | Claiborne Parish Sheriff | Property Tax | -669.41 |
| 12/22/2020 | 9882 | Compression Controls & Rentals, LLC | LOE- Compression | -2,371.60 |
| 12/22/2020 | 9883 | Conecuh County | Property Tax | -18,939.81 |
| 12/22/2020 | 9884 | Conecuh County | Property Tax | -724.50 |
| 12/22/2020 | 9885 | Council of Petroleum Accountants | Professional Fees | -625.00 |
| 12/22/2020 | 9886 | CSI Compressco Operating, LLC | LOE- Compression | -17,050.00 |
| 12/22/2020 | 9887 | Deepwell Energy Services, LLC | LOE - Water | -1,120.00 |
| 12/22/2020 | 9888 | Double D Dynamics | Repair- Favell | -2,943.36 |
| 12/22/2020 | 9889 | Eldorado Artesian Springs | General & misc office | -57.91 |
| 12/22/2020 | 9890 | EnergyLink Holdings, LLC | Software | -105.00 |
| 12/22/2020 | 9891 | Escambia County Tax Collector | Automobile Registration | -6,791.40 |
| 12/22/2020 | 9892 | Flow Services & Consulting, Inc. | Gas plant | -11,296.21 |
| 12/22/2020 | 9893 | Ford Motor Company | Transportation | -680.52 |
| 12/22/2020 | 9894 | Ford Motor Company | Transportation | -818.90 |
| 12/22/2020 | 9895 | Ford Motor Company | Transportation | -840.32 |
| 12/22/2020 | 9896 | Green Building Services | General & misc office | -653.57 |
| 12/22/2020 | 9897 | GTT Communications, Inc. | Office utilities | -3,948.10 |
| 12/22/2020 | 9898 | LaVaughn Hart | General & misc office | -31.90 |
| 12/22/2020 | 9899 | H&H Construction, LLC | LOE- Contingency r&m | -20,854.00 |
| 12/22/2020 | 9900 | William Hutcheson | Gas plant | -140.99 |
| 12/22/2020 | 9901 | IHS Global, Inc. | Information Technology | -1,522.42 |
| 12/22/2020 | 9902 | Inter-Mountain Pipe & Threading | LOE- Tubulars | -200.00 |
| 12/22/2020 | 9903 | ISOLVED BENEFIT SERVICES | Employee benefits | -191.25 |
| 12/22/2020 | 9904 | Jimco Pumps | LOE- Contingency r&m | -14,719.90 |
| 12/22/2020 | 9905 | Louisiana - Edwards Tower | Office Rent | -7,158.75 |
| 12/22/2020 | 9906 | Marion County Tax Office | Property Tax | -3,370.82 |
| 12/22/2020 | 9907 | Tim McCurry | LOE- Contract pumping | -400.00 |
| 12/22/2020 | 9908 | Mississippi State Oil & Gas Board | Regulatory Fees | -155.75 |
| 12/22/2020 | 9909 | Niobrara County Wyoming | Property Tax | -2,085.46 |
| 12/22/2020 | 9910 | Pitney Bowes | Copier & postage | -247.33 |
| 12/22/2020 | 9911 | Regard Resources Company, Inc. | Office Equipment | -2,181.00 |
| 12/22/2020 | 9912 | Roberson Trucking Co., Inc. | LOE- Saltwater | -875.00 |
| 12/22/2020 | 9913 | Slickline South, LLC | Capex - Craft Soterra 27-2 #1 | -9,381.60 |
| 12/22/2020 | 9914 | Smith County | Property Tax | -16,292.60 |
| 12/22/2020 | 9915 | Southwestern Electric Power Company | LOE- Fuel & power | -178.25 |
| 12/22/2020 | 9916 | Southern Erosion Control | LOE- Contingency r&m | -5,984.00 |
| 12/22/2020 | 9917 | S&S Construction, LLC | LOE- Saltwater | -15,075.00 |
| 12/22/2020 | 9918 | UHS Premium Billing | Employee benefits | -45,672.00 |
| 12/22/2020 | 9919 | Union Oilfield Supply, Inc. | LOE- Oilfield supply | -217.43 |

DEBTOR(S):  Sklar Exploration Co, LLC                    CASE NO:        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        12/1/2020        to    12/31/2020

**Account No:**                                   SEC Operating - X8657

| | | | | |
|---|---|---|---|---|
| 12/22/2020 | 9920 | U. S. Bank Equipment Finance | Gas plant - Copier | -222.83 |
| 12/22/2020 | 9921 | Warren County Tax Collector | Automobile Registration | -295.90 |
| 12/22/2020 | 9922 | Warren County Tax Collector | Automobile Registration | -22.82 |
| 12/22/2020 | 9923 | Warren County Tax Collector | Automobile Registration | -10.62 |
| 12/22/2020 | 9924 | Warren County Tax Collector | Automobile Registration | -8.25 |
| 12/22/2020 | 9925 | Wastewater Disposal Services, Inc. | LOE- Saltwater | -11,045.00 |
| 12/22/2020 | 9926 | WESCO Gas & Welding Supply Inc. | Gas plant | -281.20 |
| 12/22/2020 | 00000645 | Metropolitan Life Insurance Company | Employee benefits | -11,049.72 |
| 12/22/2020 | 00000646 | Epiq Corporate Restructuring LLC | Claims agent | -6,360.12 |
| 12/28/2020 | 00000647 | Southern Propane, Inc. | LOE- Fuel & power | -2,317.15 |
| 12/29/2020 | 00000648 | Coastal Chemical Co., LLC | LOE- Chemicals | -1,232.14 |
| 12/29/2020 | 00000649 | Kelley Oil Company | Fuel & mileage | -1,525.93 |
| 12/29/2020 | 00000650 | Howard Sklar | CEO Salary | -15,000.00 |
| 12/29/2020 | 00000651 | Netchex | Employee salaries & payroll | -129,642.95 |
| 12/31/2020 | 9927 | All Copy Products, Inc. | General & misc office | -219.14 |
| 12/31/2020 | 9928 | American Remediation & | LOE- Saltwater | -4,050.00 |
| 12/31/2020 | 9929 | Bienville Parish - Tax Collector | Property Tax | -957.78 |
| 12/31/2020 | 9930 | Bienville Parish - Tax Collector | Property Tax | -2,745.12 |
| 12/31/2020 | 9931 | Bienville Parish - Tax Collector | Property Tax | -108.20 |
| 12/31/2020 | 9932 | Bienville Parish - Tax Collector | Property Tax | -1,201.60 |
| 12/31/2020 | 9933 | Bienville Parish - Tax Collector | Property Tax | -12,802.92 |
| 12/31/2020 | 9934 | Boulder Self Storage | General & misc office | -293.00 |
| 12/31/2020 | 9935 | Caddo Parish | Property Tax | -1,993.51 |
| 12/31/2020 | 9936 | Carnley Electric Inc | LOE- Electrical | -990.00 |
| 12/31/2020 | 9937 | CenturyLink | Office utilities | -1,114.14 |
| 12/31/2020 | 9938 | City of Shreveport | Property Tax | -544.75 |
| 12/31/2020 | 9939 | Clarkco Oilfield Services, Inc. | LOE- Saltwater | -4,222.22 |
| 12/31/2020 | 9940 | Compression Controls & Rentals, LLC | LOE- Compression | -2,982.38 |
| 12/31/2020 | 9941 | Douglas Parking, LLC | Parking expense | -600.00 |
| 12/31/2020 | 9942 | Escambia River Electric Cooperative, | LOE- Fuel & power | -74.86 |
| 12/31/2020 | 9943 | Fletcher Petroleum Co., LLC | LOE- Non-operated | -1,354.06 |
| 12/31/2020 | 9944 | Flow Services & Consulting, Inc. | Gas plant metering services | -4,744.65 |
| 12/31/2020 | 9945 | Ford Motor Company | Transportation | -829.56 |
| 12/31/2020 | 9946 | Ford Motor Company | Transportation | -1,022.82 |
| 12/31/2020 | 9947 | Bobbie Gore | General & misc office | -289.84 |
| 12/31/2020 | 9948 | LaVaughn Hart | General & misc office | -47.64 |
| 12/31/2020 | 9949 | Heap Services LLC | LOE- Contract pumping | -4,408.40 |
| 12/31/2020 | 9950 | H&H Construction, LLC | LOE- Contingency r&m | -7,456.00 |
| 12/31/2020 | 9951 | Jernigan Nordmeyer Tire, Inc. | General & misc office | -1,574.41 |
| 12/31/2020 | 9952 | KCR Oilfield Services, LLC | LOE- Contract pumping | -700.00 |
| 12/31/2020 | 9953 | Kodiak Gas Services, LLC | LOE -  Compressor Rental | -1,757.61 |
| 12/31/2020 | 9954 | Mississippi Power | LOE- Fuel & power | -4,720.31 |

DEBTOR(S): Sklar Exploration Co, LLC          CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 12/1/2020 to 12/31/2020

| | | | Account No: | SEC Operating - X8657 |
|---|---|---|---|---|
| 12/31/2020 | 9955 | Mississippi Power | LOE- Fuel & power | -4,963.32 |
| 12/31/2020 | 9956 | Pearl Parkway, LLC | Office rent | -41,406.87 |
| 12/31/2020 | 9957 | Peggy J Powers | Salt Water Lease | -2,700.00 |
| 12/31/2020 | 9958 | Pruet Production Co | LOE - SEC as agent for others | -12,311.35 |
| 12/31/2020 | 9959 | Reagan Equipment Co., Inc. | LOE- Compression | -2,059.75 |
| 12/31/2020 | 9960 | Red River Parish Sheriff - Tax Collector | Property Tax | -838.88 |
| 12/31/2020 | 9961 | Red River Sanitors, Inc. | Janitorial Services | -325.00 |
| 12/31/2020 | 9962 | Register Oilfield Services, Inc. | LOE- Contract pumping | -1,050.00 |
| 12/31/2020 | 9963 | Ricoh USA, Inc. | Copier & postage | -249.54 |
| 12/31/2020 | 9964 | Secorp Industries | LOE- Safety systems | -2,219.12 |
| 12/31/2020 | 9965 | S&S Construction, LLC | LOE- Saltwater | -15,300.00 |
| 12/31/2020 | 9966 | Sunbelt Rentals Industrial Services, LLC | Gas plant - Equipment Rental | -2,346.11 |
| 12/31/2020 | 9967 | Total Safety U.S., Inc. | Gas Plant - Safety Equipment | -2,327.83 |
| 12/31/2020 | 9968 | Town of Arcadia | Property Tax | -4.71 |
| 12/31/2020 | 9969 | Unishippers DEN | General & misc office | -67.49 |
| 12/31/2020 | 9970 | Unishippers FRT | General & misc office | -71.22 |
| 12/31/2020 | 9971 | Upshur Rural Electric Cooperative | LOE- Fuel & power | -962.55 |
| 12/31/2020 | 9972 | Webster Parish Sheriff - Tax Collector | Property Tax | -433.04 |
| 12/31/2020 | 9973 | WESCO Gas & Welding Supply Inc. | Gas plant | -1,075.37 |
| 12/31/2020 | 9974 | Western Water Consultants, Inc. | LOE- Regulatory | -2,511.50 |
| 12/31/2020 | 9975 | Glen White | LOE- Regulatory | -900.00 |
| 12/31/2020 | 9976 | WolfePak Software, LLC | IT Expense | -649.10 |
| 12/31/2020 | 9977 | Yazoo Valley Electric Power Association | LOE- Fuel & power | -148.30 |
| 12/31/2020 | 00000652 | Munsch Hardt Kopf & Harr, P.C. | UCC Legal Fees | -61,378.30 |
| 12/31/2020 | 00000653 | Netherland, Sewell & Associates, Inc. | Reserve Report | -68,674.52 |
| 12/31/2020 | 00000654 | Armbrecht Jackson LLP | Debtor legal fees | -33,642.33 |
| 12/31/2020 | 00000655 | Kutner Brinen, P.C. Coltaf Account | Debtor legal fees | -63,472.30 |
| 12/31/2020 | 00000656 | Pitney Bowes | Office Equipment | -1,000.00 |
| 12/31/2020 | 00000657 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000658 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000659 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000660 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000661 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000662 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000663 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000664 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000665 | Ford Motor Company | Transportation | -594.45 |
| 12/31/2020 | 00000666 | Ford Motor Company | Transportation | -594.45 |

**Total SEC Operating Cash Disbursements**                    **(2,081,873.41)**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     12/1/2020    to    12/31/2020

**Account No:**                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/14/2020 | 21244 | State of Louisiana | Severance Tax | -110.10 |
| 12/14/2020 | 00010852 | Alabama Dept of Revenue | Severance Tax | -187,706.71 |
| 12/15/2020 | ACHADJ | Charlie M Wilson | ACH Payment | -26.84 |
| 12/15/2020 | ACHADJ | Brandon Beverly | ACH Payment | -59.09 |
| 12/15/2020 | 00010854 | Louisiana Dept. of Revenue | Severance Tax | -12,411.73 |
| 12/16/2020 | 00010853 | State Comptroller - Texas | Severance Tax | -265.97 |
| 12/21/2020 | 00010855 | Florida Department of Revenue | Severance Tax | -2,354.58 |
| 12/22/2020 | 00010856 | Alabama Dept of Revenue | Severance Tax | -107,604.30 |
| 12/22/2020 | 00010857 | Alabama Dept of Revenue | Severance Tax | -3,108.54 |
| 12/23/2020 | RSU07896 | William L. Moore, Jr. | Void Chk #20960 | 76.05 |
| 12/23/2020 | RSU07897 | William Douglas O'Rourke | Void Chk #20999 | 437.77 |
| 12/29/2020 | REVXFER | Sklar Exporation Operating | SKC Share of SEC Dec Revenue + Gas Plant | -857,487.55 |
| 12/30/2020 | RBU19540 | Revenue Checks* | Revenue Payable to Others | -819,910.67 |
| 12/30/2020 | RBU19540 | Revenue Direct Deposits* | Revenue Payable to Others | -1,550,168.51 |

**Total SEC Revenue Cash Disbursements**          $    (3,540,700.77)

\* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**  Sklar Exploration Co, LLC                                      **CASE NO:**                          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  12/1/2020  to  12/31/2020

**Account No:**                                  SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/09/2020 | PR FEE | Nextchex Tax Prep | Netchex Payroll Service | -646.38 |
| 12/15/2020 | PR1215 | Nextchex Tax Prep | Netchex Payroll Service | -250.00 |
| 12/21/2020 | BNKFEE | East West Bank | Bank Fee | -20.10 |
| 12/30/2020 | PR 12/30 | Nextchex Tax Prep | Netchex Payroll Service | -156.20 |
| 12/30/2020 | PR1230 | Nextchex Tax Prep | Netchex Payroll Service | -250.00 |

**Total SEC Payroll Cash Disbursements**                       $        (1,322.68)

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      12/1/2020      to   12/31/2020

**Account No:**                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 12/01/2020 | HRA1201 | Infinisource Benefit Services | Healthcare Reimbursement Account | -536.94 |
| 12/01/2020 | HRA1201B | Infinisource Benefit Services | Healthcare Reimbursement Account | -78.87 |
| 12/02/2020 | HRA1202 | Infinisource Benefit Services | Healthcare Reimbursement Account | -174.58 |
| 12/03/2020 | HRA1203 | Infinisource Benefit Services | Healthcare Reimbursement Account | -187.81 |
| 12/04/2020 | HRA1204 | Infinisource Benefit Services | Healthcare Reimbursement Account | -501.00 |
| 12/07/2020 | HRA1207 | Infinisource Benefit Services | Healthcare Reimbursement Account | -982.39 |
| 12/08/2020 | HRA1208 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2.18 |
| 12/09/2020 | HRA1209 | Infinisource Benefit Services | Healthcare Reimbursement Account | -100.00 |
| 12/10/2020 | HRA1210 | Infinisource Benefit Services | Healthcare Reimbursement Account | -348.83 |
| 12/10/2020 | HRA1210B | Infinisource Benefit Services | Healthcare Reimbursement Account | -420.00 |
| 12/14/2020 | HRA1214 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,320.69 |
| 12/15/2020 | HRA1215 | Infinisource Benefit Services | Healthcare Reimbursement Account | -721.27 |
| 12/16/2020 | HRA1216 | Infinisource Benefit Services | Healthcare Reimbursement Account | -92.03 |
| 12/17/2020 | HRA1217 | Infinisource Benefit Services | Healthcare Reimbursement Account | -210.30 |
| 12/17/2020 | HRA1217B | Infinisource Benefit Services | Healthcare Reimbursement Account | -70.00 |
| 12/18/2020 | HRA1218 | Infinisource Benefit Services | Healthcare Reimbursement Account | -94.66 |
| 12/21/2020 | HRA1221 | Infinisource Benefit Services | Healthcare Reimbursement Account | -70.00 |
| 12/22/2020 | HRA1222 | Infinisource Benefit Services | Healthcare Reimbursement Account | -469.00 |
| 12/23/2020 | HRA1223 | Infinisource Benefit Services | Healthcare Reimbursement Account | -147.33 |
| 12/24/2020 | HRA1224 | Infinisource Benefit Services | Healthcare Reimbursement Account | -216.60 |
| 12/24/2020 | HRA1224B | Infinisource Benefit Services | Healthcare Reimbursement Account | -98.27 |
| 12/28/2020 | HRA1228 | Infinisource Benefit Services | Healthcare Reimbursement Account | -89.92 |
| 12/29/2020 | HRA1229 | Infinisource Benefit Services | Healthcare Reimbursement Account | -413.25 |
| 12/30/2020 | HRA12330 | Infinisource Benefit Services | Healthcare Reimbursement Account | -415.72 |
| 12/31/2020 | BNKFEE | East West Bank | Bank Fees | -22.35 |

**Total SEC Benefits Cash Disbursements**                    $        (7,783.99)

**Grand Total for Cash Disburesemnts for Sklar Exp**          $    (5,631,680.85)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC   **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
For Period Ended: 12/31/2020

|  |  |  | 12/31/2020 |  | Petition Date 4/1/2020 |
|---|---|---|---:|---|---:|
| ***ASSETS*** | | | | | |
| Current Assets: | | | | | |
| | Cash (from Form 2-B, line 5) | $ | 3,808,596 | $ | 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | 4,472,596 | | 3,340,516 |
| | Accrued Oil & Gas Revenue | | 5,238,995 | | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | 1,303,821 | | 890,002 |
| | Other Current Assets :(List)   Derivative assets | | 174,296 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 615,495 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 42,688 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| | Total Current Assets | $ | 15,658,729 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| | Oil & gas properties | $ | 114,861,164 | $ | 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | (80,822,274) | | (77,654,273) |
| | Net oil & gas properties | $ | 34,038,890 | $ | 39,245,324 |
| | Other Assets (List):   Furniture, fixtures & equipment, net | | 826,584 | | 1,029,221 |
| | Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 90,299 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 489,191 | | 128,874 |
| | **TOTAL ASSETS** | $ | 53,144,324 | $ | 57,017,088 |
| ***LIABILITIES*** | | | | | |
| | Post-petition Accounts Payable (from Form 2-E) (5) | $ | 933,206 | $ | |
| | Post-petition Accrued Liabilities (5) | | 2,715,411 | | |
| | Post-Petition Production Payable (4) (5) | | 5,405,850 | | |
| | Post-Petition Cash Call Advances (5) | | 136,927 | | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,025,000 | | |
| | Total Post Petition Liabilities | $ | 10,216,393 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| | Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| | Secured Debt - Ford Motor Company | | 416,131 | | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | 12,517,780 | | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | 1,165,813 | | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | 7,306,032 | | 10,946,816 |
| | Unsecured Debt - Related Party  (5) | | 252,505 | | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | 5,547,641 | | 5,886,889 |
| | Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| | Total Pre Petition Liabilities | $ | 53,268,278 | $ | 58,298,048 |
| | **TOTAL LIABILITIES** | $ | 63,484,671 | $ | 58,298,048 |
| ***OWNERS' EQUITY*** | | | | | |
| | Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| | Retained Earnings - Post-petition | | (9,059,387) | | - |
| | **TOTAL OWNERS' EQUITY** | $ | (10,340,347) | $ | (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 53,144,324 | $ | 57,017,088 |
| | | | - | | - |

***(1)** Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
     listed on the Debtor's schedules.*

**Debtor notes:**

**(2)** These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the administrative burden involved in separating them.

**(3)** Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)** The production payable liability includes an estimate of the amount payable to others for December revenue that is not yet received as of the balance sheet date; the amount receivable for December revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)** Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
For Period   12/1/2020   to   12/31/2020

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production revenue | $ | 857,813 | $ | 5,438,676 |
| Gas plant processing fees | | 135,498 | | 1,179,067 |
| **Net Operating Revenue** | $ | 993,311 | $ | 6,617,743 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 355,545 | $ | 1,950,381 |
| Production taxes | | 61,747 | | 417,866 |
| Depreciation, depletion and amortization | | 373,521 | | 3,361,584 |
| General and administrative | | 1,043,306 | | 5,961,635 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 4,620 | | 550,192 |
| Total Operating Expenses | $ | 1,838,739 | $ | 14,378,244 |
| | | | | |
| **Operating Income (Loss)** | $ | (845,428) | $ | (7,760,501) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | 49,591 | | 1,002,102 |
| Unrealized gain (loss) on derivative instruments **(2)** | | (175,199) | | (2,031,954) |
| Interest expense and bank charges | | (144,038) | | (1,129,726) |
| Income (Loss) from investments in partnerships | | (50,874) | | 453,467 |
| Other Non-Operating Income (Expense) | | 45,150 | | 407,225 |
| Net Non-Operating Income or (Expenses) | $ | (275,370) | $ | (1,298,886) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (1,120,798) | $ | (9,059,387) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (1,120,798) | $ | (9,059,387) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 11/30/2020 to 12/31/2020.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:**    12/1/2020    **to**    12/31/2020

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,131 | 30,131 | |
| Employee FICA taxes withheld **(1)** | | 17,446 | 17,446 | |
| Employer FICA taxes **(1)** | | 17,469 | 17,469 | |
| Unemployment taxes **(1)** | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | | | |
| State income taxes **(1)** | | 10,163 | 10,163 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| **Total unpaid post-petition taxes** | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
**For Period:** 12/1/2020     **to**     12/31/2020

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 787,063 | 232,697 | 705,216 | 1,275,295 | 3,000,271 |
| Unbilled JIBs | 1,472,325 | | | | 1,472,325 |
| Total | 2,259,388 | 232,697 | 705,216 | 1,275,295 | 4,472,596 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 498,792 | 6,673 | 78,113 | 349,628 | 933,206 |
| Total | 498,792 | 6,673 | 78,113 | 349,628 | 933,206 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
|   Kutner Brinen | | $ 39,594 | $ 63,472 | $ - | $ 114,675 |
|   Berg Hill Greenleaf Ruscitti | 42,688 | | - | | 2,100 |
|   Armbrecht Jackson | | 65,596 | 55,676 | | 185,927 |
| Counsel for Unsecured | | | | | |
|   Creditors' Committee | | 115,758 | 61,378 | | 292,176 |
| Secured Creditor's Counsel | | 47,060 | | | 419,312 |
| Chief Restructuring Officer | 100,000 | 131,711 | 293,269 | | 342,074 |
| Other: | | | | | |
| Total | $ 142,688 | $ 399,719 | $ 473,794 | $ - | $ 1,356,264 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2), (3) |
| Howard Sklar | President & CEO | Salary | 30,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 15,896 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
**(2)** Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.
**(3)**  Includes Howard Sklar's November Salary of $15,000, which was paid late, on 12/2/2020, and his December salary of $15,000.

Page 2 of 2

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 72.94 | 72.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 171901 | 1719W LLC | 72.94 | 72.94 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,091.89 | 37.02 | 0.00 | 5,054.87 | 0.00 |
| 00SEC | 0301 | AEH01 | AEH Investments LLC | 1,679.10 | 1,679.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 153.88 | 1.28 | 1.01 | 1.44 | 150.15 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 2,249.52 | 2,249.52 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 14.04 | 2.52 | 6.56 | 2.84 | 2.12 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,167.67 | 0.00 | 0.00 | 0.00 | -1,167.67 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 236.86 | 48.26 | -153.87 | 72.87 | 269.60 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 16.65 | 0.96 | 0.82 | 1.46 | 13.41 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 66.35 | 1.28 | 1.01 | 1.44 | 62.62 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 19.19 | 0.40 | 0.34 | 0.61 | 17.84 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | 0.00 | 0.00 | 0.00 | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 596.57 | 596.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 25,010.05 | 17,716.16 | 0.00 | 7,293.89 | 0.00 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 159.56 | 48.26 | 40.80 | 70.50 | 0.00 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | 0.00 | 0.00 | 0.00 | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 394.75 | 394.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 11,298.74 | 2,249.52 | 2,239.92 | 0.00 | 6,809.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | 0.00 | 0.00 | 0.00 | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 171.36 | 125.63 | 0.00 | 0.00 | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 1,736.60 | 858.65 | 877.95 | 0.00 | 0.00 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trust | 1,168.84 | 222.51 | 0.00 | 1.62 | 944.71 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 12.17 | 12.17 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,952.93 | 3.60 | 3.57 | 10.04 | 1,935.72 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,405.95 | 1,405.95 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 665.31 | 665.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | 0.00 | 0.00 | 0.00 | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 5.08 | 3.50 | 1.58 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,958.31 | 1,958.31 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 127.88 | 127.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 22.80 | 22.80 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 257.39 | 257.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 312.01 | 34.99 | 30.59 | 38.95 | 207.48 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 44.29 | 44.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 84.75 | 84.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 40.10 | 0.64 | 0.51 | 0.73 | 38.22 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 49.03 | 49.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 296.90 | 18.50 | 17.17 | 8.12 | 253.11 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 257.40 | 7.43 | 6.28 | 11.21 | 232.48 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 24.66 | 9.58 | 15.08 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 99.28 | 0.64 | 0.50 | 0.72 | 97.42 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | 0.00 | 0.00 | 0.00 | 4.92 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,183.80 | 74.04 | 0.00 | 10,109.76 | 0.00 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 1,438.46 | 358.13 | 305.31 | 775.02 | 0.00 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | -0.99 | 0.13 | 0.32 | 0.34 | -1.78 |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 135.11 | 135.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 1,070.74 | 1,070.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 158.26 | 12.34 | 11.45 | 5.42 | 129.05 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 66.33 | 35.56 | 30.77 | 0.00 | 0.00 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 9,164.08 | 9,164.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -660.86 | 0.00 | 0.00 | 0.00 | -660.86 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 35.48 | 35.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 724.16 | 724.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -420.10 | 28.61 | 39.78 | 62.83 | -551.32 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 1,613.47 | 958.62 | 654.85 | 0.00 | 0.00 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 4,666.85 | 746.70 | 969.20 | 2,244.94 | 706.01 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | 0.00 | 0.00 | 0.00 | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 457.91 | 141.82 | 81.71 | 90.77 | 143.61 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 72,834.29 | 7,446.85 | 6,452.72 | 8,398.90 | 50,535.82 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 209.98 | 1.28 | 1.01 | 1.44 | 206.25 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 258.26 | 1.28 | 1.01 | 1.44 | 254.53 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0.28 | 0.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 32.10 | 3.50 | 4.28 | 6.12 | 18.20 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,583.70 | 454.06 | 398.60 | 523.34 | 11,207.70 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 11.06 | 11.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 1,068.91 | 677.99 | 390.92 | 0.00 | 0.00 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 207.74 | 207.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 1,389.14 | 298.01 | 304.94 | 516.73 | 269.46 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 275.69 | 275.69 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 12,029.91 | 858.28 | 1,135.76 | 1,797.44 | 8,238.43 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,223.93 | 37.19 | 51.70 | 81.66 | 2,053.38 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.92 | 0.13 | 0.32 | 0.34 | 0.13 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 25.55 | 25.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 73,101.16 | 617.00 | 0.00 | 72,484.16 | 0.00 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -69.99 | 4.77 | 6.63 | 10.47 | -91.86 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 236.45 | 37.01 | 34.34 | 16.23 | 148.87 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.28 | 0.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 1,470.48 | -1,412.83 | 68.16 | 107.69 | 2,707.46 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 27,208.80 | 3,580.62 | 3,147.94 | 4,128.37 | 16,351.87 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,183.80 | 74.04 | 0.00 | 10,109.76 | 0.00 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19.27 | 0.00 | 0.00 | 0.00 | -19.27 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 808.30 | 532.72 | 275.58 | 0.00 | 0.00 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -3,103.76 | 208.73 | 290.17 | 458.38 | -4,061.04 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 12,776.88 | 755.28 | 4,832.90 | 7,188.70 | 0.00 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 31,804.04 | 3,476.02 | 2,737.21 | 3,904.80 | 21,686.01 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,764.76 | 0.00 | 0.00 | 28.42 | -2,793.18 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 76.67 | 76.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 1,338.72 | 563.96 | 774.76 | 0.00 | 0.00 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 25.50 | 30.51 | 17.59 | 0.00 | -22.60 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 79.43 | 49.35 | 45.80 | -15.72 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -104.98 | 7.15 | 9.94 | 15.72 | -137.79 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 381.88 | 427.46 | -45.58 | 0.00 | 0.00 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 210.15 | 132.13 | 78.02 | 0.00 | 0.00 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 133.10 | 133.10 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | 0.01 | 0.01 | 0.01 | 2.25 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | -1,031.03 | 16.81 | 14.21 | 25.39 | -1,087.44 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 635.18 | 635.18 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 549.52 | 37.01 | 34.34 | 16.23 | 461.94 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 3,623.99 | 3,623.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 9,382.71 | 9,382.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 9,079.55 | 9,079.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | 0.01 | 0.01 | 0.01 | 2.25 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | 0.01 | 0.01 | 0.01 | 0.48 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 635.18 | 635.18 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 257.39 | 257.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | 0.00 | 0.00 | 0.00 | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 41.85 | -5.34 | -5.13 | -2.56 | 54.88 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 4,323.21 | 4,323.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,166.13 | 19.50 | 27.11 | 42.82 | 1,076.70 |
| 00SEC | 0301 | DOIL01 | Dolkas Investments LP | 66.44 | 66.44 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 508.14 | 508.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 80.29 | 1.67 | 1.41 | 2.52 | 74.69 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 32.81 | 32.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 1,330.63 | 1,330.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUN01 | Dunbar Investments | 205.24 | 5.04 | 12.19 | 13.09 | 174.92 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 717.95 | 375.89 | 342.06 | 0.00 | 0.00 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 19.97 | 4.83 | 4.08 | 7.29 | 3.77 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 257.39 | 257.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 711.28 | 711.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 4.92 | 4.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,316.88 | 16.81 | 14.21 | 25.39 | -1,373.29 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 89.27 | -207.07 | 296.34 | 0.00 | 0.00 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -376.92 | 25.67 | 35.69 | 56.37 | -494.65 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | -260.46 | 17.74 | 24.66 | 38.96 | -341.82 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,549.49 | 1,111.89 | 437.60 | 0.00 | 0.00 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 2,929.22 | 517.02 | 1,305.50 | 1,106.70 | 0.00 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 6,864.44 | 471.82 | 537.77 | 887.35 | 4,967.50 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | -478.90 | 0.00 | 0.00 | 0.00 | -478.90 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,393.49 | 38.54 | 32.58 | 58.19 | -1,522.80 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 23,988.64 | 2,316.57 | 2,012.05 | 2,596.65 | 17,063.37 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | 0.00 | 0.00 | 0.00 | 9.71 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | 0.00 | 0.00 | 0.00 | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 663.83 | 6.43 | 5.06 | 7.22 | 645.12 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 328.21 | 0.89 | 0.89 | 2.49 | 323.94 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | 0.00 | 0.00 | 0.00 | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -67.60 | 4.77 | 6.63 | 10.47 | -89.47 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 494.95 | 179.64 | 315.31 | 0.00 | 0.00 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | 0.00 | 0.00 | 0.00 | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | 0.01 | 0.01 | 0.01 | 0.31 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 128,699.77 | 51,651.09 | 0.00 | 8,326.09 | 68,722.59 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 564.86 | 6.43 | 5.06 | 7.22 | 546.15 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 2,854.48 | 2,854.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 56.77 | 56.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,485.03 | 2,485.03 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | -151,691.89 | 1,442.04 | 1,219.23 | 2,177.46 | -156,530.62 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 150.92 | 150.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 1,074.62 | 1,074.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 178,878.63 | 39,777.95 | 31,999.15 | 42,197.07 | 64,904.46 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 244.26 | 244.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 488.53 | 488.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | 0.00 | 0.00 | 0.00 | 1.86 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 13,957.60 | 13,957.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 125.63 | 125.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 2,808.70 | 334.16 | 225.19 | 436.92 | 1,812.43 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 28.46 | 18.76 | 9.70 | 0.00 | 0.00 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 3,022.38 | 3,022.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 18.13 | 16.25 | 1.88 | 0.00 | 0.00 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 6,991.18 | 963.92 | 897.05 | 1,240.37 | 3,889.84 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 215.34 | 215.34 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | 0.00 | 0.00 | 0.00 | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 95.15 | 49.35 | 45.80 | 0.00 | 0.00 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,289.03 | 692.37 | 488.25 | 24,108.41 | 0.00 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | 0.00 | 0.00 | 0.00 | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 1,319.89 | 387.44 | 610.11 | 322.34 | 0.00 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 2,312.56 | 61.55 | 52.04 | 92.94 | 2,106.03 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 508.14 | 508.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | 0.00 | 0.00 | 0.00 | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,590.11 | 19.28 | 15.18 | 21.65 | 1,534.00 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | 0.00 | 0.00 | 0.00 | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 124.58 | 13.50 | 3.32 | 4.42 | 103.34 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,097.55 | 179.06 | 152.65 | 387.51 | 378.33 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 213.73 | 213.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5.09 | 0.00 | 0.00 | 0.00 | -5.09 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | 45.12 | 45.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 254.59 | 254.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 15.38 | 4.58 | 3.88 | 6.92 | 0.00 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 233.43 | 233.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,343.28 | 1,343.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 56,554.26 | 14,202.65 | 12,457.73 | 15,131.73 | 14,762.15 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 169.38 | 169.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 169.38 | 169.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 169.38 | 169.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 39.90 | 11.06 | 28.84 | 0.00 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 233.48 | 233.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 935.73 | 935.73 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,376.80 | 1,376.80 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 252.48 | 252.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 9.08 | 9.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 12.78 | 12.78 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 409.61 | 48.86 | 41.31 | 73.77 | 245.67 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 3.88 | 1.42 | 2.46 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 23,000.62 | 23,000.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HUG002 | Hughes Oil South LLC | 17,479.74 | 17,479.74 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | 0.00 | 0.00 | 0.00 | 51.11 |
| 00SEC | 0301 | HUT001 | Hutchinson Oil & Gas Corp. | -164.33 | 0.00 | 0.00 | 0.00 | -164.33 |
| 00SEC | 0301 | HUT002 | Hutchison Oil & Gas Corporation | 331.71 | 179.06 | 152.65 | 0.00 | 0.00 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 7,654.56 | 1,620.04 | 1,463.97 | 956.37 | 3,614.18 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 37.56 | 24.67 | 12.89 | 0.00 | 0.00 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 49.04 | 49.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 11,537.75 | 11,537.75 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 854.59 | 90.96 | 47.06 | 83.90 | 632.67 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 64.37 | 34.31 | 30.06 | 0.00 | 0.00 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 51.90 | 49.35 | 2.55 | 0.00 | 0.00 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 55.79 | 1.61 | 1.36 | 2.43 | 50.39 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 90.37 | 90.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | 0.00 | 0.00 | 0.00 | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | 0.00 | 0.00 | 0.00 | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 8.97 | 3.85 | 5.12 | 0.00 | 0.00 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 63.98 | 1.33 | 1.12 | 2.00 | 59.53 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | 0.00 | 0.00 | 0.00 | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 3.89 | 0.40 | 0.34 | 0.61 | 2.54 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 60.92 | 60.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | 0.00 | 0.00 | 0.00 | 766.56 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,166.13 | 19.50 | 27.11 | 42.82 | 1,076.70 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 171.59 | 171.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 564.86 | 6.43 | 5.06 | 7.22 | 546.15 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,343.28 | 1,343.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 168.92 | 168.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 257.39 | 257.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 557.62 | 16.09 | 13.60 | 24.29 | 503.64 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 290.52 | 191.38 | 99.14 | 0.00 | 0.00 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 868.32 | 868.32 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 22,121.39 | 22,121.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 167.46 | 147.64 | 19.82 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 257.40 | 7.43 | 6.28 | 11.21 | 232.48 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 162,112.38 | 29,075.80 | 8,891.67 | 0.00 | 124,144.91 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 50,440.75 | 25,636.75 | 0.00 | 0.00 | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 820.43 | 820.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 1,433.93 | 1,433.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 93,648.69 | 18,335.85 | 0.00 | 75,312.84 | 0.00 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 104.97 | 55.42 | 50.43 | -12.85 | 11.97 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 607.26 | 254.07 | 353.19 | 0.00 | 0.00 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 124.58 | 13.50 | 3.32 | 4.42 | 103.34 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.69 | 0.25 | 0.25 | 0.70 | 134.49 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 181.21 | 8.02 | 6.78 | 12.12 | 154.29 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | 7.43 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 623.82 | 107.69 | 103.00 | 145.67 | 267.46 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 799.85 | 799.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PROJ01 | John D Procter | 691.54 | 127.49 | 118.30 | 55.93 | 389.82 |
| 00SEC | 0301 | CROJ07 | John David Crow | 80.35 | 14.40 | 37.54 | 16.25 | 12.16 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 76.66 | -8.43 | -8.04 | 9.53 | 83.60 |
| 00SEC | 0301 | KABJ01 | John Kubala | 98.46 | 98.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 166.37 | 166.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TAKJ01 | John Takach | 91.16 | 68.22 | 22.94 | 0.00 | 0.00 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | 0.00 | 0.00 | 0.00 | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -69.84 | 4.76 | 6.61 | 10.44 | -91.65 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 15,297.96 | 111.06 | 0.00 | 15,164.63 | 22.27 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 564.86 | 6.43 | 5.06 | 7.22 | 546.15 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 1,405.95 | 1,405.95 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 333.55 | 167.82 | 94.34 | 40.83 | 30.56 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 90.37 | 90.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | -99.03 | 0.00 | -99.03 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 26,805.05 | -521.78 | -588.36 | -1,052.54 | 28,967.73 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 242.00 | 126.70 | 115.30 | 0.00 | 0.00 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -1,895.44 | 38.54 | 32.58 | 58.19 | -2,024.75 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 23.79 | 12.34 | 11.45 | 0.00 | 0.00 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 702.98 | 702.98 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.28 | 0.01 | 0.01 | 0.01 | 2.25 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 521.14 | 6.43 | 5.06 | 7.22 | 502.43 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 738.46 | 738.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KIN004 | King Oil, LLC | -32.44 | 2.38 | 3.31 | 5.24 | -43.37 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,574.70 | 1,574.70 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,103.90 | 37.02 | 0.00 | 5,054.87 | 12.01 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -260.46 | 17.74 | 24.66 | 38.96 | -341.82 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 664.17 | 885.49 | -221.32 | 0.00 | 0.00 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 4,531.05 | 4,531.05 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry | 0.76 | 0.00 | 0.00 | 0.00 | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 199,418.43 | 13,168.63 | 12,485.57 | 64,764.05 | 109,000.18 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 246.15 | 246.15 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 486.25 | 8.63 | 22.49 | 9.74 | 445.39 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 317.57 | 166.27 | 151.30 | 0.00 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 332.53 | 332.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -69.99 | 4.77 | 6.63 | 10.47 | -91.86 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,582.71 | 4,582.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 3,957.61 | 3,957.61 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 838.20 | 222.76 | 150.13 | 291.27 | 174.04 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | -0.70 | 0.13 | 0.32 | 0.34 | -1.49 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 65.63 | 65.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -14.57 | 0.01 | 0.01 | 0.04 | -14.63 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 24.82 | 14.56 | 10.26 | 0.00 | 0.00 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biedenharn | 3.40 | 0.06 | 0.06 | 0.17 | 3.11 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 883.16 | 75.23 | 69.02 | 235.30 | 503.61 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | 0.00 | 0.00 | 0.00 | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 25,459.48 | 185.10 | 0.00 | 25,274.38 | 0.00 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 140.06 | 140.06 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,760.60 | 2,760.60 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 12,882.26 | 8,802.99 | 4,079.27 | 0.00 | 0.00 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 7.43 | 7.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILL16 | Leonard E. Williams | 508.14 | 508.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 72.43 | 7.43 | 47.99 | 11.21 | 5.80 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9.00 | 0.00 | 0.00 | 0.00 | -9.00 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,714.93 | 608.78 | 1,106.15 | 0.00 | 0.00 |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 61.72 | 61.72 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 93.88 | 55.42 | 38.46 | 0.00 | 0.00 |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 761.30 | 761.30 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 1,054.99 | 1,054.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 240.54 | 240.54 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 8.58 | 4.65 | 3.93 | 0.00 | 0.00 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 18,410.27 | 18,410.27 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | 0.00 | 0.00 | 0.00 | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 508.14 | 508.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 127.12 | 127.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | -334.12 | 93.17 | 78.77 | 140.68 | -646.74 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 11,131.96 | 11,131.96 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | -370.75 | 23.84 | 33.15 | 52.36 | -480.10 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 17.83 | 3.50 | 4.28 | 6.12 | 3.93 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 3.50 | 3.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,468.76 | 92.32 | 78.06 | 139.41 | 3,158.97 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | 0.00 | 0.00 | 0.00 | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 99.86 | 8.13 | 4.68 | 5.20 | 81.85 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 32.81 | 32.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 63.85 | 17.70 | 46.15 | 0.00 | 0.00 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | -30.97 | 0.00 | 0.00 | 0.00 | -30.97 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -5.20 | 0.35 | 0.45 | 0.49 | -6.81 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 609,494.53 | 89,869.93 | 67,141.69 | 100,570.31 | 351,912.60 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 55,573.64 | 7,695.80 | 6,678.86 | 8,076.08 | 33,122.90 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 7,578.19 | 1,910.89 | 966.97 | 1,160.41 | 3,539.92 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 116,996.58 | 12,220.28 | 11,753.20 | 12,193.35 | 80,829.75 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 24.68 | 24.68 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 689.14 | 689.14 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 340.55 | 211.21 | 129.34 | 0.00 | 0.00 |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 668.45 | 668.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 81.19 | 18.58 | 25.52 | 18.64 | 18.45 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,035.28 | 130.85 | 155.23 | 290.24 | 1,458.96 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.57 | 0.00 | 0.00 | 1.12 | 1.45 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 49.35 | 49.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 182.89 | 182.89 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 663.90 | 663.90 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 360.26 | 25.01 | 34.35 | 25.09 | 275.81 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 741.63 | 2.97 | 2.62 | 104.94 | 631.10 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 172.29 | 172.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 866.83 | 268.27 | 598.56 | 0.00 | 0.00 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 171.59 | 171.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 155.57 | 4.14 | 4.95 | 52.72 | 93.76 |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 169.50 | 169.50 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 2,023.30 | 244.26 | 162.70 | 315.16 | 1,301.18 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | 0.00 | 0.00 | 0.00 | 637.74 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 229.91 | 229.91 | 0.00 | 0.00 | 0.00 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 64.23 | 64.23 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -46.25 | 3.15 | 4.38 | 6.93 | -60.71 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | 0.00 | 0.00 | 0.00 | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,104.07 | 118.79 | 165.14 | 260.88 | 6,559.26 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 248.63 | 4.16 | 5.78 | 9.13 | 229.56 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 2,014.92 | 2,014.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 127.88 | 127.88 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | 0.00 | 0.00 | 0.00 | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 34,535.24 | 3,498.32 | 3,066.89 | 3,999.84 | 23,970.19 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 20.41 | 8.13 | 4.68 | 5.20 | 2.40 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | 0.00 | 0.00 | 0.00 | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | 0.00 | 0.00 | 0.00 | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | -5.64 | 3.50 | 4.28 | 6.12 | -19.54 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 139.22 | 13.06 | 18.15 | 28.67 | 79.34 |
| 00SEC | 0301 | CHAP04 | Patsy R. Champion | 12.83 | 0.00 | 0.00 | 0.00 | 12.83 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | 0.00 | 0.00 | 0.00 | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 519.39 | 519.39 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 145.03 | 49.35 | 45.80 | 21.66 | 28.22 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 3,605.16 | 337.25 | 265.57 | 378.85 | 2,623.49 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.40 | 0.06 | 0.06 | 0.17 | 3.11 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -64.83 | 4.77 | 6.63 | 10.47 | -86.70 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 4,837.59 | 1,343.28 | 1,367.53 | 2,126.78 | 0.00 |
| 00SEC | 0301 | PFLP01 | Pfanzer Partners, Ltd | 17,220.14 | 1,545.11 | 1,348.31 | 1,749.98 | 12,576.74 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 38.35 | 0.80 | 0.67 | 1.20 | 35.68 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 15.70 | 1.61 | 1.36 | 2.43 | 10.30 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | 0.00 | 0.00 | 0.00 | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 16,126.79 | 16,126.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -14.79 | 0.00 | 0.00 | 0.00 | -14.79 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 998.94 | 433.42 | 394.42 | 171.10 | 0.00 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 295.38 | 295.38 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc | 12.00 | 12.00 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 127.49 | 127.49 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | 0.00 | 0.00 | 0.00 | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 22,334.04 | 22,334.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 256.33 | 98.70 | 90.81 | 43.31 | 23.51 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,307.07 | 2,307.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,914.17 | 19.28 | 15.18 | 21.65 | 2,858.06 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 607.26 | 254.07 | 353.19 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.24 | 0.02 | 0.02 | 0.05 | 6.15 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | -0.01 | 0.00 | 0.00 | 0.00 | -0.01 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 19.07 | 0.34 | 0.88 | 0.38 | 17.47 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 165.65 | 48.71 | 42.93 | 66.20 | 7.81 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 4,681.16 | 556.92 | 375.31 | 728.21 | 3,020.72 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7.77 | 7.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 2,754.35 | 1,230.76 | 1,262.65 | 260.94 | 0.00 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 38.00 | 0.80 | 0.67 | 1.20 | 35.68 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 28,765.27 | 4,198.18 | 3,729.17 | 5,084.38 | 15,753.54 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 244.99 | 244.99 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -140.05 | 9.54 | 13.26 | 20.94 | -183.79 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 80,293.99 | 2,098.51 | 2,152.87 | 5,957.88 | 70,084.73 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 70,659.52 | 1,176.09 | 1,206.56 | 3,339.04 | 64,937.83 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 486.35 | 308.48 | 177.87 | 0.00 | 0.00 |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 488.53 | 488.53 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | -164.28 | 9.83 | 8.31 | 14.83 | -197.25 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | -2,286.99 | 28.72 | 24.28 | 43.36 | -2,383.35 |
| 00SEC | 0301 | CARR01 | Robert Cary | 88.17 | 88.17 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 2,160.19 | 79.54 | 96.35 | 170.56 | 1,813.74 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 2,160.19 | 79.54 | 96.35 | 170.56 | 1,813.74 |
| 00SEC | 0301 | KRER01 | Robert L. Kreider | 127.12 | 127.12 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.40 | 0.06 | 0.06 | 0.17 | 3.11 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | 0.00 | 0.00 | 0.00 | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 682.72 | 14.19 | 12.00 | 20.87 | 635.66 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 8.08 | 1.24 | 1.04 | 1.87 | 3.93 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.92 | 0.13 | 0.32 | 0.34 | 0.13 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 7.65 | 1.24 | 1.05 | 1.87 | 3.49 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 24.07 | 3.71 | 3.14 | 5.61 | 11.61 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 15,297.96 | 111.06 | 0.00 | 15,164.63 | 22.27 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 35.40 | 35.40 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 7.97 | 1.24 | 1.04 | 1.87 | 3.82 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -346.55 | 23.61 | 32.82 | 51.84 | -454.82 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,422.04 | 729.53 | 692.51 | 0.00 | 0.00 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | 0.00 | 0.00 | 0.00 | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 2,735.80 | 2,529.29 | -269.75 | 476.26 | 0.00 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 4,108.62 | 4,108.62 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 16.45 | 16.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -4,329.87 | 75.38 | 36.21 | -997.19 | -3,444.27 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 19.19 | 0.40 | 0.34 | 0.61 | 17.84 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | 0.00 | -11.30 | 11.30 | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,686.57 | 2,686.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 866.83 | 268.27 | 598.56 | 0.00 | 0.00 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 982.27 | 117.12 | 175.09 | 112.98 | 577.08 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 619.32 | 240.54 | 378.78 | 0.00 | 0.00 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 17,847.62 | 129.57 | 0.00 | 17,692.06 | 25.99 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | 0.00 | 0.00 | 0.00 | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 83.43 | 89.53 | 76.33 | -82.43 | 0.00 |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 369.21 | 369.21 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 7,265.76 | 1,560.49 | -1,385.21 | 1,747.10 | 5,343.38 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 17,956.84 | 1,816.29 | 1,594.43 | 2,093.38 | 12,452.74 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 44.29 | 44.29 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 171.59 | 171.59 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | 0.00 | 0.00 | 0.00 | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -38.17 | 2.38 | 3.31 | 5.24 | -49.10 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.30 | 0.13 | 0.32 | 0.34 | 4.51 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 44.39 | 7.08 | 18.46 | 7.99 | 10.86 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,536.76 | 2,536.76 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 429.92 | 429.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | 0.00 | 0.00 | 0.00 | 8.97 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 169.71 | 169.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,651.33 | 70.80 | 171.32 | 183.96 | 1,225.25 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | 0.00 | 0.00 | 0.00 | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -875.17 | 59.61 | 82.87 | 130.91 | -1,148.56 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | 0.00 | 0.00 | 0.00 | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | 0.00 | 0.00 | 0.00 | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 334.16 | 334.16 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | 0.00 | 0.00 | 0.00 | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 127.48 | 127.48 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 542.91 | 246.15 | 296.76 | 0.00 | 0.00 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | 0.00 | 0.00 | 0.00 | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | -434.45 | 0.00 | 0.00 | 0.00 | -434.45 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 1,978.71 | 1,978.71 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 7,408.21 | 552.77 | 628.24 | 1,037.33 | 5,189.87 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 39.70 | 39.70 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 136.81 | 17.05 | 23.42 | 17.10 | 79.24 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 8,537.58 | 8,537.58 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -1.89 | 0.00 | 0.00 | 0.00 | -1.89 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 233.43 | 233.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | 0.00 | 0.00 | 0.00 | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 191.96 | 3.98 | 3.37 | 6.02 | 178.59 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.67 | 1.67 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 72.79 | 72.79 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 90.37 | 90.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.24 | 0.00 | 0.02 | 0.05 | 6.15 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | -1,538.49 | 642.33 | -2,276.62 | 0.00 | 95.80 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,303.52 | 665.31 | 638.21 | 0.00 | 0.00 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Production | 9,731.25 | 9,731.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 23,816.33 | 23,816.33 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 83,284.57 | 7,552.07 | 6,638.93 | 6,234.23 | 62,859.34 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,283.99 | 208.59 | 280.84 | 233.19 | 561.37 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 70,004.04 | 7,590.94 | 6,631.03 | 8,820.05 | 46,962.02 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 317.85 | 317.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 494.45 | 74.74 | 102.67 | 74.97 | 242.07 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 1,343.28 | 1,343.28 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | 0.00 | 0.00 | 0.00 | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | -538.69 | 1.42 | 2.46 | 2.90 | -545.47 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 24,365.04 | 24,365.04 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 51.90 | 49.35 | 2.55 | 0.00 | 0.00 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 14.19 | 14.19 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 254.25 | 254.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 4.25 | 4.25 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -2,012.78 | 34.30 | 28.99 | 51.79 | -2,127.86 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 38.77 | 38.77 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 22.85 | 22.85 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 8,034.55 | 8,034.55 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 7,053.36 | 323.22 | 273.27 | 490.02 | 5,966.85 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,686.57 | 2,686.57 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -16.08 | 0.13 | 0.32 | 0.34 | -16.87 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | 0.01 | 0.01 | 0.01 | 2.25 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | -43.56 | 0.39 | 0.55 | 0.87 | -45.37 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 1,330.63 | 1,330.63 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,103.90 | 37.02 | 0.00 | 5,054.87 | 12.01 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 205.91 | 205.91 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 49.35 | 49.35 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 1,025.57 | 520.69 | 504.88 | 0.00 | 0.00 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 159.17 | 159.17 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 73,101.16 | 617.00 | 0.00 | 72,484.16 | 0.00 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,003.08 | 1,003.08 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | 0.00 | 0.00 | 0.00 | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 11.08 | 0.29 | 0.76 | 0.33 | 9.70 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | 0.00 | 0.00 | 0.00 | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 55.79 | 1.61 | 1.36 | 2.43 | 50.39 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 15,199.55 | 1,543.24 | 1,340.20 | 1,735.54 | 10,580.57 |
| 00SEC | 0301 | BEEW02 | W. Harold Beene, III | 1,611.12 | 101.31 | 40.11 | 279.70 | 1,190.00 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | 0.00 | 0.00 | 0.00 | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 233.43 | 233.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | 81.93 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 5,737.20 | 1,889.73 | 1,651.45 | 2,196.02 | 0.00 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | 0.00 | 0.00 | 0.00 | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 16.45 | 16.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,387.28 | 51.03 | 130.70 | 186.56 | 3,018.99 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 2,732.26 | 2,732.26 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 400.22 | 400.22 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | 0.00 | 0.00 | 0.00 | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | -0.24 | 0.00 | 0.00 | 0.00 | -0.24 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 11.37 | 11.37 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 16.45 | 16.45 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 866.07 | 866.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 83.43 | 83.43 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 196.92 | 196.92 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 427.46 | 427.46 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3.04 | 0.00 | 0.00 | 0.00 | -3.04 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 29.81 | 29.81 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 29.43 | 0.39 | 0.55 | 0.87 | 27.62 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 1,941.11 | 1,941.11 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 454.07 | 454.07 | 0.00 | 0.00 | 0.00 |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,186.14 | 166.87 | 224.67 | 186.56 | 4,608.04 |
| 00SEC | 0301 | UNBILL | Unbilled A/R | 1,472,325 | 1,472,325 | | | |
| | | | | 4,472,596 | 2,259,388 | 232,697 | 705,216 | 1,275,295 |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 | 2000 | Phillips Energy, Inc | -111.62 | 01/30/2021 | 01/05/2021 | 123120 | 12/31/2020 | 12/31/2020 | 112 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -48.52 | 01/30/2021 | 01/05/2021 | 123120-1 | 12/31/2020 | 12/31/2020 | 49 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -1,197.04 | 01/30/2021 | 01/05/2021 | 123120-2 | 12/31/2020 | 12/31/2020 | 1,197 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -54.22 | 01/30/2021 | 01/05/2021 | 123120-3 | 12/31/2020 | 12/31/2020 | 54 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -51.58 | 01/30/2021 | 01/05/2021 | 123120-4 | 12/31/2020 | 12/31/2020 | 52 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -71.96 | 01/30/2021 | 01/05/2021 | 123120-5 | 12/31/2020 | 12/31/2020 | 72 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -78.52 | 01/30/2021 | 01/05/2021 | 123120-6 | 12/31/2020 | 12/31/2020 | 79 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -18.35 | 01/30/2021 | 01/14/2021 | 123120-6 | 12/31/2020 | 12/31/2020 | 18 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -67.61 | 01/30/2021 | 01/14/2021 | 123120-7 | 12/31/2020 | 12/31/2020 | 68 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -81.95 | 01/30/2021 | 01/14/2021 | 123120-8 | 12/31/2020 | 12/31/2020 | 82 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -106.00 | 01/30/2021 | 01/14/2021 | 123120-9 | 12/31/2020 | 12/31/2020 | 106 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -102.59 | 01/30/2021 | 01/14/2021 | 123120-10 | 12/31/2020 | 12/31/2020 | 103 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -114.48 | 01/30/2021 | 01/14/2021 | 123120-11 | 12/31/2020 | 12/31/2020 | 114 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -120.76 | 01/30/2021 | 01/14/2021 | 123120-12 | 12/31/2020 | 12/31/2020 | 121 | | | | |
| 12/31/2020 | 2000 | Phillips Energy, Inc | -109.16 | 01/30/2021 | 01/14/2021 | 123120-13 | 12/31/2020 | 12/31/2020 | 109 | | | | |
| 12/28/2020 | 2000 | Petro-Chem Operating Co., Inc. | -168.26 | 01/27/2021 | 01/05/2021 | 122820 | 12/28/2020 | 11/30/2020 | 168 | | | | |
| 12/28/2020 | 2000 | TYGR Operating Company, LLC | -73.57 | 01/27/2021 | 01/14/2021 | 122820 | 12/28/2020 | 11/30/2020 | 74 | | | | |
| 12/28/2020 | 2000 | TYGR Operating Company, LLC | -46.20 | 01/27/2021 | 01/14/2021 | 122820-1 | 12/28/2020 | 11/30/2020 | 46 | | | | |
| 12/28/2020 | 2000 | TYGR Operating Company, LLC | -3.82 | 01/27/2021 | 01/14/2021 | 122820-2 | 12/28/2020 | 11/30/2020 | 4 | | | | |
| 12/27/2020 | 2000 | Vernon E. Faulconer, Inc. | -30.53 | 01/26/2021 | 01/14/2021 | 3-1120-25159 | 12/27/2020 | 11/30/2020 | 31 | | | | |
| 12/31/2020 | 2000 | BRP Energy, LLC | -313.06 | 01/25/2021 | 01/12/2021 | 123120 | 12/31/2020 | 12/28/2020 | 313 | | | | |
| 12/31/2020 | 2000 | BRP Energy, LLC | -24.47 | 01/25/2021 | 01/14/2021 | 123120 | 12/31/2020 | 12/28/2020 | 24 | | | | |
| 12/31/2020 | 2000 | BRP Energy, LLC | -499.77 | 01/25/2021 | 01/14/2021 | 123120-1 | 12/31/2020 | 12/28/2020 | 500 | | | | |
| 12/30/2020 | 2000 | Cypress Operating, Inc. | -47.02 | 01/24/2021 | 01/14/2021 | 123020 | 12/30/2020 | 12/30/2020 | 47 | | | | |
| 12/30/2020 | 2000 | Cypress Operating, Inc. | -7.00 | 01/24/2021 | 01/14/2021 | 123020-1 | 12/30/2020 | 12/30/2020 | 7 | | | | |
| 12/30/2020 | 2000 | Cypress Operating, Inc. | -4.91 | 01/24/2021 | 01/14/2021 | 123020-2 | 12/30/2020 | 12/30/2020 | 5 | | | | |
| 12/30/2020 | 2000 | Maximus Operating, LTD | -3.80 | 01/24/2021 | 01/14/2021 | 295743 | 12/30/2020 | 11/30/2020 | 4 | | | | |
| 12/30/2020 | 2000 | Shuler Drilling Company, Inc. | -2.93 | 01/24/2021 | 01/14/2021 | 123020 | 12/30/2020 | 12/30/2020 | 3 | | | | |
| 12/25/2020 | 2000 | Speller Oil Corporation | -62.48 | 01/24/2021 | 01/14/2021 | 122520 | 12/25/2020 | 11/30/2020 | 62 | | | | |
| 12/29/2020 | 2000 | John Linder Operating Company, LLC | -4.28 | 01/23/2021 | 01/14/2021 | 122920 | 12/29/2020 | 11/30/2020 | 4 | | | | |
| 12/29/2020 | 2000 | John Linder Operating Company, LLC | -2.52 | 01/23/2021 | 01/14/2021 | 122920-1 | 12/29/2020 | 11/30/2020 | 3 | | | | |
| 12/29/2020 | 2000 | John Linder Operating Company, LLC | -2.50 | 01/23/2021 | 01/14/2021 | 122920-2 | 12/29/2020 | 11/30/2020 | 3 | | | | |
| 12/29/2020 | 2000 | John Linder Operating Company, LLC | -1.96 | 01/23/2021 | 01/14/2021 | 122920-3 | 12/29/2020 | 11/30/2020 | 2 | | | | |
| 12/23/2020 | 2000 | Camterra Resources, Inc. | -290.04 | 01/22/2021 | 01/14/2021 | 202011820500 | 12/23/2020 | 11/30/2020 | 290 | | | | |
| 12/23/2020 | 2000 | Urban Oil & Gas Group, LLC | -237.82 | 01/22/2021 | 01/05/2021 | 11-AR-7967 | 12/23/2020 | 11/30/2020 | 238 | | | | |
| 12/23/2020 | 2000 | Urban Oil & Gas Group, LLC | -577.16 | 01/22/2021 | 01/14/2021 | 11-AR-7967 | 12/23/2020 | 11/30/2020 | 577 | | | | |
| 12/22/2020 | 2000 | Mewbourne Oil Company | -58.49 | 01/21/2021 | 01/08/2021 | 202012-12139 | 12/23/2020 | 12/31/2020 | 58 | | | | |
| 12/22/2020 | 2000 | Weiser-Brown Operating, Co. | -67.23 | 01/21/2021 | 01/08/2021 | 677100122000 | 12/22/2020 | 12/31/2020 | 67 | | | | |
| 12/22/2020 | 2000 | Weiser-Brown Operating, Co. | -2.91 | 01/21/2021 | 01/08/2021 | 677100122000 | 12/22/2020 | 12/31/2020 | 3 | | | | |
| 12/22/2020 | 2000 | Weiser-Brown Operating, Co. | -275.53 | 01/21/2021 | 01/08/2021 | 677100122000-1 | 12/22/2020 | 12/31/2020 | 276 | | | | |
| 12/21/2020 | 2000 | Dorfman Production Company | -87.61 | 01/20/2021 | 01/08/2021 | 122120 | 12/21/2020 | 11/30/2020 | 88 | | | | |
| 12/21/2020 | 2000 | Dorfman Production Company | -257.56 | 01/20/2021 | 01/08/2021 | 122120-1 | 12/21/2020 | 11/30/2020 | 258 | | | | |
| 12/21/2020 | 2000 | Dorfman Production Company | -595.83 | 01/20/2021 | 01/08/2021 | 122120-2 | 12/21/2020 | 11/30/2020 | 596 | | | | |
| 12/21/2020 | 2000 | Herman L. Loeb, LLC | -256.28 | 01/20/2021 | 01/08/2021 | 122120 | 12/21/2020 | 11/30/2020 | 256 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -231.46 | 01/20/2021 | 01/08/2021 | I2020111030300 | 12/21/2020 | 11/30/2020 | 231 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -92.53 | 01/20/2021 | 01/08/2021 | I2020111030312 | 12/21/2020 | 11/30/2020 | 93 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -0.22 | 01/20/2021 | 01/08/2021 | I2020111030301 | 12/21/2020 | 11/30/2020 | 0 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -214.63 | 01/20/2021 | 01/08/2021 | I2020111030359 | 12/21/2020 | 11/30/2020 | 215 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -92.53 | 01/20/2021 | 01/08/2021 | I2020111030423 | 12/21/2020 | 11/30/2020 | 93 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -2.83 | 01/20/2021 | 01/08/2021 | I2020111030424 | 12/21/2020 | 11/30/2020 | 3 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -1,313.70 | 01/20/2021 | 01/08/2021 | I2020111030460 | 12/21/2020 | 11/30/2020 | 1,314 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -31.38 | 01/20/2021 | 01/08/2021 | I2020111030489 | 12/21/2020 | 11/30/2020 | 31 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -34.18 | 01/20/2021 | 01/08/2021 | I2020111030479 | 12/21/2020 | 11/30/2020 | 34 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -154.24 | 01/20/2021 | 01/08/2021 | I2020111030586 | 12/21/2020 | 11/30/2020 | 154 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -26.25 | 01/20/2021 | 01/08/2021 | I2020111030609 | 12/21/2020 | 11/30/2020 | 26 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -26.25 | 01/20/2021 | 01/08/2021 | I2020111030632 | 12/21/2020 | 11/30/2020 | 26 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -154.24 | 01/20/2021 | 01/08/2021 | I2020111030671 | 12/21/2020 | 11/30/2020 | 154 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -4.71 | 01/20/2021 | 01/08/2021 | I2020111030704 | 12/21/2020 | 11/30/2020 | 5 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -2,005.12 | 01/20/2021 | 01/08/2021 | I2020111030652 | 12/21/2020 | 11/30/2020 | 2,005 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -92.52 | 01/20/2021 | 01/08/2021 | I2020111030727 | 12/21/2020 | 11/30/2020 | 93 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | 3.23 | 01/20/2021 | 01/08/2021 | I2020111030726 | 12/21/2020 | 11/30/2020 | (3) | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -416.10 | 01/20/2021 | 01/08/2021 | I2020111030784 | 12/21/2020 | 11/30/2020 | 416 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -2.61 | 01/20/2021 | 01/08/2021 | I2020111030785 | 12/21/2020 | 11/30/2020 | 3 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -339.53 | 01/20/2021 | 01/08/2021 | I2020111030835 | 12/21/2020 | 11/30/2020 | 340 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -154.24 | 01/20/2021 | 01/08/2021 | I2020111030838 | 12/21/2020 | 11/30/2020 | 154 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -76.11 | 01/20/2021 | 01/08/2021 | I2020111030866 | 12/21/2020 | 11/30/2020 | 76 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -5.02 | 01/20/2021 | 01/08/2021 | I2020111034909 | 12/21/2020 | 11/30/2020 | 5 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -0.89 | 01/20/2021 | 01/08/2021 | I2020111034907 | 12/21/2020 | 11/30/2020 | 1 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -0.09 | 01/20/2021 | 01/08/2021 | I2020111034908 | 12/21/2020 | 11/30/2020 | 0 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -0.35 | 01/20/2021 | 01/08/2021 | I2020111034906 | 12/21/2020 | 11/30/2020 | 0 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -3.71 | 01/20/2021 | 01/08/2021 | I2020111035044 | 12/21/2020 | 11/30/2020 | 4 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -3.71 | 01/20/2021 | 01/08/2021 | I2020111035078 | 12/21/2020 | 11/30/2020 | 4 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -3.71 | 01/20/2021 | 01/08/2021 | I2020111035096 | 12/21/2020 | 11/30/2020 | 4 | | | | |
| 12/21/2020 | 2000 | Hilcorp Energy Company | -3.71 | 01/20/2021 | 01/08/2021 | I2020111035134 | 12/21/2020 | 11/30/2020 | 4 | | | | |
| 12/20/2020 | 2000 | Southwest Energy Inc. | -1.35 | 01/20/2021 | 01/08/2021 | 122120 | 12/20/2020 | 11/30/2020 | 1 | | | | |
| 12/20/2020 | 2000 | Redline Energy, LLC | -11.10 | 01/19/2021 | 01/08/2021 | JIB011605 | 12/20/2020 | 11/30/2020 | 11 | | | | |
| 12/25/2020 | 2000 | Titan Rock Exploration & Production, LLC | -1.65 | 01/19/2021 | 01/05/2021 | 122520 | 12/25/2020 | 11/30/2020 | 2 | | | | |
| 12/25/2020 | 2000 | Titan Rock Exploration & Production, LLC | -0.22 | 01/19/2021 | 01/05/2021 | 122520-1 | 12/25/2020 | 11/30/2020 | 0 | | | | |
| 12/25/2020 | 2000 | Titan Rock Exploration & Production, LLC | -0.43 | 01/19/2021 | 01/05/2021 | 122520-2 | 12/25/2020 | 11/30/2020 | 0 | | | | |
| 12/25/2020 | 2000 | Titan Rock Exploration & Production, LLC | -1.87 | 01/19/2021 | 01/05/2021 | 122520-3 | 12/25/2020 | 11/30/2020 | 2 | | | | |
| 12/25/2020 | 2000 | Titan Rock Exploration & Production, LLC | -0.18 | 01/19/2021 | 01/05/2021 | 122520-4 | 12/25/2020 | 11/30/2020 | 0 | | | | |
| 12/19/2020 | 2000 | Beebe & Beebe, Inc. | -287.68 | 01/18/2021 | 01/08/2021 | 19114 | 12/19/2020 | 11/30/2020 | 288 | | | | |
| 12/18/2020 | 2000 | John O. Farmer, Inc. | -107.85 | 01/17/2021 | 01/08/2021 | 379288 | 12/18/2020 | 11/30/2020 | 108 | | | | |
| 12/17/2020 | 2000 | TDX Energy LLC | -382.79 | 01/16/2021 | 01/12/2021 | 202011-01597 | 12/17/2020 | 11/30/2020 | 383 | | | | |
| 12/16/2020 | 2000 | Fairway Resources III, LLC | -20.58 | 01/15/2021 | 01/14/2021 | 77930112000 | 12/16/2020 | 11/30/2020 | 21 | | | | |
| 12/16/2020 | 2000 | Mustang Fuel Corporation | -50.89 | 01/15/2021 | 01/08/2021 | 112020102000 1561 | 12/16/2020 | 11/30/2020 | 51 | | | | |
| 12/16/2020 | 2000 | Mustang Fuel Corporation | -37.25 | 01/15/2021 | 01/08/2021 | 112020102000 1561-1 | 12/16/2020 | 11/30/2020 | 37 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -6.61 | 01/13/2021 | 01/08/2021 | 64374 | 12/14/2020 | 11/30/2020 | 7 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -39.17 | 01/13/2021 | 01/08/2021 | 64374-1 | 12/14/2020 | 11/30/2020 | 39 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -13.20 | 01/13/2021 | 01/08/2021 | 64374-2 | 12/14/2020 | 11/30/2020 | 13 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -2.19 | 01/13/2021 | 01/08/2021 | 64374-3 | 12/14/2020 | 11/30/2020 | 2 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -1.10 | 01/13/2021 | 01/08/2021 | 64374-4 | 12/14/2020 | 11/30/2020 | 1 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -46.76 | 01/13/2021 | 01/08/2021 | 64374-5 | 12/14/2020 | 11/30/2020 | 47 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -16.51 | 01/13/2021 | 01/08/2021 | 64374-6 | 12/14/2020 | 11/30/2020 | 17 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -237.29 | 01/13/2021 | 01/08/2021 | 64374-7 | 12/14/2020 | 11/30/2020 | 237 | | | | |
| 12/14/2020 | 2000 | Sabine Oil & Gas LLC | -81.35 | 01/13/2021 | 01/08/2021 | 64374-8 | 12/14/2020 | 11/30/2020 | 81 | | | | |
| 12/22/2020 | 2000 | Palmer Petroleum Inc. | -365.57 | 01/06/2021 | 01/05/2021 | 122220 | 12/22/2020 | 12/22/2020 | 366 | | | | |
| 12/22/2020 | 2000 | Palmer Petroleum Inc. | -55.94 | 01/06/2021 | 01/05/2021 | 122220-1 | 12/22/2020 | 12/22/2020 | 56 | | | | |
| 12/22/2020 | 2000 | Palmer Petroleum Inc. | -44.04 | 01/06/2021 | 01/05/2021 | 122220-2 | 12/22/2020 | 12/22/2020 | 44 | | | | |
| 12/22/2020 | 2000 | Palmer Petroleum Inc. | -412.04 | 01/06/2021 | 01/05/2021 | 122220-3 | 12/22/2020 | 12/22/2020 | 412 | | | | |
| 12/22/2020 | 2000 | Palmer Petroleum Inc. | -43.90 | 01/06/2021 | 01/05/2021 | 122220-4 | 12/22/2020 | 12/22/2020 | 44 | | | | |

A/P Aging

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -23.97 | 01/03/2021 | 01/05/2021 | 202011-00468 | 12/09/2020 | 11/30/2020 | 24 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 01/03/2021 | | 202011-00468 | 12/09/2020 | 11/30/2020 | 102 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 01/03/2021 | | 202011-00468-1 | 12/09/2020 | 11/30/2020 | 175 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 01/03/2021 | | 202011-00468-2 | 12/09/2020 | 11/30/2020 | (66) | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 01/03/2021 | | 202011-00468-3 | 12/09/2020 | 11/30/2020 | 90 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 01/03/2021 | | 202011-00468-4 | 12/09/2020 | 11/30/2020 | 49 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 01/03/2021 | | 202011-00468-5 | 12/09/2020 | 11/30/2020 | 55 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 01/03/2021 | | 202011-00468-6 | 12/09/2020 | 11/30/2020 | 27 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | 202011-00468-7 | 12/09/2020 | 11/30/2020 | 5 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | 202011-00468-8 | 12/09/2020 | 11/30/2020 | 5 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 01/03/2021 | | 202011-00468-9 | 12/09/2020 | 11/30/2020 | (3) | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 01/03/2021 | | 202011-00468-10 | 12/09/2020 | 11/30/2020 | (5) | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 01/03/2021 | | 202011-00468-11 | 12/09/2020 | 11/30/2020 | 6 | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 01/03/2021 | | 202011-00468-12 | 12/09/2020 | 11/30/2020 | (26) | | | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 01/03/2021 | | 202011-00468-13 | 12/09/2020 | 11/30/2020 | 40 | | | | |
| 12/03/2020 | 2000 | Marathon Oil Permian LLC | -8.38 | 01/02/2021 | | 112020102000013001 | 12/03/2020 | 11/30/2020 | 8 | | | | |
| 12/03/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 01/02/2021 | | 112020102000013001-2 | 12/03/2020 | 11/30/2020 | 11 | | | | |
| 12/10/2020 | 2000 | Lance Ruffel Oil & Gas Corp. | -1.98 | 12/30/2020 | 01/08/2021 | 359857 | 12/10/2020 | 11/30/2020 | | 2 | | | |
| 12/10/2020 | 2000 | Lance Ruffel Oil & Gas Corp. | -1.99 | 12/30/2020 | 01/08/2021 | 359857-1 | 12/10/2020 | 11/30/2020 | | 2 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -10.71 | 12/05/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | | 11 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -92.48 | 12/05/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | | 92 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -21.70 | 12/05/2020 | | 202010-00344-2 | 11/10/2020 | 10/31/2020 | | 22 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -59.14 | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | | 59 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -47.77 | 12/05/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | | 48 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -26.23 | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | | 26 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.44 | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | | 37 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -2.69 | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | | 3 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -3.36 | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | | 3 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.58 | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | | 6 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.15 | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | | 5 | | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.69 | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | | 38 | | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | -48.12 | 12/04/2020 | | 102020102000013001 | 11/04/2020 | 10/31/2020 | | 48 | | | |
| 11/04/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 12/04/2020 | | 102020102000013001-1 | 11/04/2020 | 10/31/2020 | | 11 | | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | -10.65 | 11/04/2020 | | 092020102000013001 | 10/05/2020 | 09/30/2020 | | | 11 | | |
| 10/05/2020 | 2000 | Marathon Oil Permian LLC | -10.00 | 11/04/2020 | | 092020102000013001-1 | 10/05/2020 | 09/30/2020 | | | 10 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -56.15 | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | | | 56 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -63.34 | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | | | 63 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -53.44 | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | | | 53 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -47.52 | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | | | 48 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -30.62 | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | | | 31 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.20 | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | | | 3 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | | | (8) | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -5.43 | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | | | 5 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -4.24 | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | | | 4 | | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | -35.55 | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | | | 36 | | |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/03/2020 | | 082020102000013001 | 09/03/2020 | 08/31/2020 | | | | (122) | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -88.07 | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | | | | 88 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | | 70 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | | 57 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | | 48 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | | 4 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | | 6 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | | 10 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | | 8 | |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | | 30 | |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | | 85 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | | 64 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | | | | | 73 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | | 56 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | | 33 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | | (12) |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | | 7 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | | 10 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | | (20) |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.05 | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | | 9 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | -29.23 | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | | 29 |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 09/04/2020 | | 072020102000013001 | 08/05/2020 | 07/31/2020 | | | | | (135) |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | -13.14 | 09/04/2020 | | 072020102000013001-1 | 08/05/2020 | 07/31/2020 | | | | | 13 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -159.39 | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 08/11/2020 | | 2020 06-00414-1 | 07/17/2020 | 06/30/2020 | | | | | 122 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 81 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 7 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 9 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 50 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | | | | | 88 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 82 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 63 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 65 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.29 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 74 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | (149) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 70 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | (119) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | (116) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | (18) |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 7 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 9 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 38 |
| | | Total SKC | | | | | | | 14,589 | 413 | 312 | 199 | 1,025 |

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 | 2000 | IHS Global, Inc. | -1,522.42 | 01/30/2021 | | 91259594 | 12/31/2020 | 12/31/2020 | 1,522.42 | | | | |
| 12/31/2020 | 2000 | Quorum Business Solutions, Inc. | -2,000.00 | 01/30/2021 | | 0000074526 | 12/31/2020 | 12/31/2020 | 2,000.00 | | | | |

| A/P Aging EftDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | -304.20 | 01/30/2021 | 01/14/2021 | 2000946469  PLANT | 12/31/2020 | 12/31/2020 | 304.20 | | | | |
| 12/30/2020 | 2000 | Key-Rite Security | -70.76 | 01/29/2021 | 01/14/2021 | HOST65610 | 12/30/2020 | 01/31/2021 | 70.76 | | | | |
| 12/31/2020 | 2000 | The J. W. Green Contractors, Inc. | -236.53 | 01/29/2021 | 01/14/2021 | 12119 | 12/31/2020 | 12/31/2020 | 236.53 | | | | |
| 12/29/2020 | 2000 | Durrett Production Services | -270.63 | 01/28/2021 | 01/14/2021 | WO395 | 12/29/2020 | 12/29/2020 | 270.63 | | | | |
| 12/29/2020 | 2000 | Eldorado Artesian Springs | -69.28 | 01/28/2021 | 01/14/2021 | 3672905 | 12/29/2020 | 12/29/2020 | 69.28 | | | | |
| 12/28/2020 | 2000 | Durrett Production Services | -2,543.88 | 01/27/2021 | 01/14/2021 | WO394 | 12/28/2020 | 12/28/2020 | 2,543.88 | | | | |
| 12/27/2020 | 2000 | Eldorado Artesian Springs | -7.62 | 01/27/2021 | 01/14/2021 | 3690660 | 12/29/2020 | 12/29/2020 | 7.62 | | | | |
| 12/28/2020 | 2000 | American Remediation & Environmental Inc | -900.00 | 01/27/2021 | | 51057 | 12/28/2020 | 12/12/2020 | 900.00 | | | | |
| 12/23/2020 | 2000 | CSI Compressco Operating, LLC | -1,494.84 | 01/22/2021 | 01/08/2021 | 91226643RI | 12/23/2020 | 12/31/2020 | 1,494.84 | | | | |
| 12/22/2020 | 2000 | AT&T | -32.35 | 01/22/2021 | 01/14/2021 | 056 205 3287 001 | 12/22/2020 | 12/22/2020 | 32.35 | | | | |
| 12/23/2020 | 2000 | Valley Plains, LLC | -241.50 | 01/22/2021 | 01/14/2021 | 31385 | 12/23/2020 | 12/22/2020 | 241.50 | | | | |
| 12/23/2020 | 2000 | Valley Plains, LLC | -362.50 | 01/22/2021 | 01/14/2021 | 31386 | 12/23/2020 | 12/22/2020 | 362.50 | | | | |
| 12/22/2020 | 2000 | Base Line Data Inc. | -32,605.00 | 01/21/2021 | 01/14/2021 | 1200642-IN | 12/22/2020 | 12/22/2020 | 32,605.00 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -6,218.69 | 01/20/2021 | 01/08/2021 | 613710082  PLANT | 12/31/2020 | 12/29/2020 | 6,218.69 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -19,175.78 | 01/20/2021 | 01/08/2021 | 613710081  PLANT | 12/31/2020 | 12/29/2020 | 19,175.78 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -3,904.56 | 01/20/2021 | 01/08/2021 | 613710001 | 12/31/2020 | 12/29/2020 | 3,904.56 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -189.35 | 01/20/2021 | 01/08/2021 | 613710003 | 12/31/2020 | 12/29/2020 | 189.35 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -4,263.73 | 01/20/2021 | 01/08/2021 | 613710004 | 12/31/2020 | 12/29/2020 | 4,263.73 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -350.72 | 01/20/2021 | 01/08/2021 | 613710005 | 12/31/2020 | 12/29/2020 | 350.72 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -127.46 | 01/20/2021 | 01/08/2021 | 613710006 | 12/31/2020 | 12/29/2020 | 127.46 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -5,663.37 | 01/20/2021 | 01/08/2021 | 613710007 | 12/31/2020 | 12/29/2020 | 5,663.37 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -5,431.82 | 01/20/2021 | 01/08/2021 | 613710008 | 12/31/2020 | 12/29/2020 | 5,431.82 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -183.30 | 01/20/2021 | 01/08/2021 | 613710009 | 12/31/2020 | 12/29/2020 | 183.30 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -184.69 | 01/20/2021 | 01/08/2021 | 6137100110 | 12/31/2020 | 12/29/2020 | 184.69 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -6,210.00 | 01/20/2021 | 01/14/2021 | 81065 | 12/21/2020 | 12/17/2020 | 6,210.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -5,670.00 | 01/20/2021 | 01/14/2021 | 81066 | 12/21/2020 | 12/18/2020 | 5,670.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -810.00 | 01/20/2021 | 01/14/2021 | 81057 | 12/21/2020 | 12/19/2020 | 810.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/20/2021 | 01/14/2021 | 81064 | 12/21/2020 | 12/19/2020 | 360.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -180.00 | 01/20/2021 | 01/14/2021 | 81063 | 12/21/2020 | 12/18/2020 | 180.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/20/2021 | 01/14/2021 | 81062 | 12/21/2020 | 12/18/2020 | 360.00 | | | | |
| 12/21/2020 | 2000 | American Remediation & Environmental Inc | -2,160.00 | 01/20/2021 | | 50916 | 12/21/2020 | 12/17/2020 | 2,160.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/20/2021 | 01/14/2021 | 81060 | 12/21/2020 | 12/16/2020 | 360.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -180.00 | 01/20/2021 | 01/14/2021 | 81061 | 12/21/2020 | 12/16/2020 | 180.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -180.00 | 01/20/2021 | 01/14/2021 | 81059 | 12/21/2020 | 12/15/2020 | 180.00 | | | | |
| 12/21/2020 | 2000 | S&S Construction, LLC | -540.00 | 01/20/2021 | 01/14/2021 | 81058 | 12/21/2020 | 12/15/2020 | 540.00 | | | | |
| 12/19/2020 | 2000 | The J. W. Green Contractors, Inc. | -473.05 | 01/18/2021 | 01/14/2021 | 12040 | 12/19/2020 | 12/21/2020 | 473.05 | | | | |
| 12/29/2020 | 2000 | Navasota Valley Electric Cooperative Inc | -23.91 | 01/18/2021 | 01/14/2021 | 63192 | 12/29/2020 | 12/29/2020 | 23.91 | | | | |
| 12/19/2020 | 2000 | Excel Consulting, LLC | -1,743.17 | 01/18/2021 | 01/14/2021 | 3573 | 12/19/2020 | 12/19/2020 | 1,743.17 | | | | |
| 12/28/2020 | 2000 | Mediacom | -264.58 | 01/17/2021 | 01/08/2021 | 8384600410091918 | 12/28/2020 | 02/07/2021 | 264.58 | | | | |
| 12/18/2020 | 2000 | support.com | -2,349.00 | 01/17/2021 | 01/14/2021 | 1351 | 12/18/2020 | 12/31/2020 | 2,349.00 | | | | |
| 12/18/2020 | 2000 | Roberson Trucking Co., Inc. | -272.50 | 01/17/2021 | 01/08/2021 | 58811 | 12/18/2020 | 12/18/2020 | 272.50 | | | | |
| 12/18/2020 | 2000 | Clarkco Oilfield Services, Inc. | -1,255.11 | 01/17/2021 | 01/08/2021 | 154565 | 12/18/2020 | 12/18/2020 | 1,255.11 | | | | |
| 12/18/2020 | 2000 | Roberson Trucking Co., Inc. | -675.00 | 01/17/2021 | 01/08/2021 | 58784 | 12/18/2020 | 12/15/2020 | 675.00 | | | | |
| 12/18/2020 | 2000 | Roberson Trucking Co., Inc. | -287.50 | 01/17/2021 | 01/08/2021 | 58788 | 12/18/2020 | 12/11/2020 | 287.50 | | | | |
| 12/18/2020 | 2000 | Jimco Pumps | -461.10 | 01/17/2021 | 01/08/2021 | 98-25680 | 12/18/2020 | 12/10/2020 | 461.10 | | | | |
| 12/18/2020 | 2000 | Jimco Pumps | -197.16 | 01/17/2021 | 01/08/2021 | 98-25681 | 12/18/2020 | 12/10/2020 | 197.16 | | | | |
| 12/18/2020 | 2000 | Jimco Pumps | -391.14 | 01/17/2021 | 01/08/2021 | 98-25682 | 12/18/2020 | 12/10/2020 | 391.14 | | | | |
| 12/18/2020 | 2000 | Jimco Pumps | -456.86 | 01/17/2021 | 01/08/2021 | 98-25683 | 12/18/2020 | 12/10/2020 | 456.86 | | | | |
| 12/18/2020 | 2000 | Jimco Pumps | -1,147.98 | 01/17/2021 | 01/08/2021 | 98-25684 | 12/18/2020 | 12/10/2020 | 1,147.98 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 01/17/2021 | 01/08/2021 | 174714 | 12/18/2020 | 10/01/2020 | 855.00 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 01/17/2021 | 01/08/2021 | 174716  PLANT | 12/18/2020 | 10/01/2020 | 405.00 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 01/17/2021 | 01/08/2021 | 174717 | 12/18/2020 | 10/01/2020 | 90.00 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 01/17/2021 | 01/08/2021 | 174718 | 12/18/2020 | 10/01/2020 | 180.00 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 01/17/2021 | 01/08/2021 | 174719 | 12/18/2020 | 10/01/2020 | 405.00 | | | | |
| 12/18/2020 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 01/17/2021 | 01/08/2021 | 174720 | 12/18/2020 | 10/01/2020 | 90.00 | | | | |
| 12/17/2020 | 2000 | Stric-Lan Companies, LLC | -50.00 | 01/16/2021 | 01/08/2021 | 0057186-IN | 12/17/2020 | 12/31/2020 | 50.00 | | | | |
| 12/17/2020 | 2000 | Stric-Lan Companies, LLC | -50.00 | 01/16/2021 | 01/08/2021 | 0057187-IN | 12/17/2020 | 12/31/2020 | 50.00 | | | | |
| 12/17/2020 | 2000 | Stric-Lan Companies, LLC | -50.00 | 01/16/2021 | 01/08/2021 | 0057188-IN | 12/17/2020 | 12/31/2020 | 50.00 | | | | |
| 12/17/2020 | 2000 | Excel Consulting, LLC | -5,929.11 | 01/16/2021 | 01/08/2021 | 3572 | 12/17/2020 | 12/17/2020 | 5,929.11 | | | | |
| 12/17/2020 | 2000 | Excel Consulting, LLC | -3,139.45 | 01/16/2021 | 01/08/2021 | 3571 | 12/17/2020 | 12/17/2020 | 3,139.45 | | | | |
| 12/17/2020 | 2000 | Carnley Electric Inc | -5,495.00 | 01/16/2021 | 01/08/2021 | 24419 | 12/17/2020 | 12/09/2020 | 5,495.00 | | | | |
| 12/17/2020 | 2000 | Carnley Electric Inc | -180.00 | 01/16/2021 | 01/08/2021 | 24416 | 12/17/2020 | 12/07/2020 | 180.00 | | | | |
| 12/17/2020 | 2000 | Carnley Electric Inc | -730.00 | 01/16/2021 | 01/08/2021 | 24418 | 12/17/2020 | 12/07/2020 | 730.00 | | | | |
| 12/17/2020 | 2000 | Brammer Engineering, Inc. | -2,950.00 | 01/16/2021 | 01/08/2021 | 202011-01600 | 12/17/2020 | 11/30/2020 | 2,950.00 | | | | |
| 12/16/2020 | 2000 | Bristol, Inc. | -5,780.00 | 01/15/2021 | 01/08/2021 | BARC028877 | 12/16/2020 | 12/15/2020 | 5,780.00 | | | | |
| 12/31/2020 | 2000 | Merchants Credit Bureau of Savannah | -7.50 | 01/15/2021 | 01/08/2021 | 197464 | 12/31/2020 | 12/31/2020 | 7.50 | | | | |
| 12/31/2020 | 2000 | Wastewater Disposal Services, Inc. | -11,265.00 | 01/15/2021 | 01/08/2021 | 2020-12-005 | 12/31/2020 | 12/31/2020 | 11,265.00 | | | | |
| 12/31/2020 | 2000 | WESCO Gas & Welding Supply Inc. | -2.00 | 01/15/2021 | 01/08/2021 | 2000945552 | 12/31/2020 | 12/31/2020 | 2.00 | | | | |
| 12/29/2020 | 2000 | dba Bedrock Engineering | -1,950.00 | 01/15/2021 | 01/08/2021 | SE109 | 12/29/2020 | 12/29/2020 | 1,950.00 | | | | |
| 12/17/2020 | 2000 | Owassa Brownville Water Ath | -71.25 | 01/15/2021 | 01/08/2021 | 500  PLANT | 12/17/2020 | 12/17/2020 | 71.25 | | | | |
| 12/16/2020 | 2000 | Excel Consulting, LLC | -7,312.41 | 01/15/2021 | 01/08/2021 | 3570 | 12/16/2020 | 12/16/2020 | 7,312.41 | | | | |
| 12/17/2020 | 2000 | Owassa Brownville Water Ath | -71.25 | 01/15/2021 | 01/08/2021 | 1352 | 12/17/2020 | 12/16/2020 | 71.25 | | | | |
| 12/28/2020 | 2000 | Cherokee County Electric Co-Op Assn. | -125.97 | 01/15/2021 | 01/08/2021 | 72778-001 | 12/28/2020 | 12/15/2020 | 125.97 | | | | |
| 12/16/2020 | 2000 | StateLine Vacuum Service, LLC | -347.50 | 01/15/2021 | 01/08/2021 | 80459 | 12/16/2020 | 12/07/2020 | 347.50 | | | | |
| 12/07/2020 | 2000 | U.S. Trustee Payment Center | -701.04 | 01/15/2021 | 01/14/2021 | 821-20-12377 | 12/07/2020 | 12/07/2020 | 701.04 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -4,310.00 | 01/14/2021 | 01/08/2021 | 20120490  PLANT | 12/15/2020 | 01/31/2021 | 4,310.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -17,390.00 | 01/14/2021 | 01/08/2021 | 20120491  PLANT | 12/15/2020 | 01/31/2021 | 17,390.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -3,110.00 | 01/14/2021 | 01/08/2021 | 20120492  PLANT | 12/15/2020 | 01/31/2021 | 3,110.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -3,070.00 | 01/14/2021 | 01/08/2021 | 20120493  PLANT | 12/15/2020 | 01/31/2021 | 3,070.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -3,749.00 | 01/14/2021 | 01/08/2021 | 20120494  PLANT | 12/15/2020 | 01/31/2021 | 3,749.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 01/14/2021 | 01/08/2021 | 20120495 | 12/15/2020 | 01/31/2021 | 1,800.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -612.00 | 01/14/2021 | 01/08/2021 | 20120496 | 12/15/2020 | 01/31/2021 | 612.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 01/14/2021 | 01/08/2021 | 20120497 | 12/15/2020 | 01/31/2021 | 1,800.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -612.00 | 01/14/2021 | 01/08/2021 | 20120498 | 12/15/2020 | 01/31/2021 | 612.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -612.00 | 01/14/2021 | 01/08/2021 | 20120499 | 12/15/2020 | 01/31/2021 | 612.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -1,260.00 | 01/14/2021 | 01/08/2021 | 20120500 | 12/15/2020 | 01/31/2021 | 1,260.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 01/14/2021 | 01/08/2021 | 20120486  PLANT | 12/15/2020 | 01/31/2021 | 3,800.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -15,810.00 | 01/14/2021 | 01/08/2021 | 20120487  PLANT | 12/15/2020 | 01/31/2021 | 15,810.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -18,880.00 | 01/14/2021 | 01/08/2021 | 20120488  PLANT | 12/15/2020 | 01/31/2021 | 18,880.00 | | | | |
| 12/15/2020 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 01/14/2021 | 01/08/2021 | 20120489  PLANT | 12/15/2020 | 01/31/2021 | 3,800.00 | | | | |
| 12/25/2020 | 2000 | Republic Services #808 | -231.34 | 01/14/2021 | 01/08/2021 | 0484-000579688  PLANT | 12/25/2020 | 01/31/2021 | 231.34 | | | | |
| 12/25/2020 | 2000 | Republic Services #808 | -835.39 | 01/14/2021 | 01/08/2021 | 0484-000579688 | 12/25/2020 | 01/31/2021 | 835.39 | | | | |
| 12/25/2020 | 2000 | Republic Services #808 | -70.04 | 01/14/2021 | 01/08/2021 | 0808-000704124 | 12/25/2020 | 01/31/2021 | 70.04 | | | | |
| 12/22/2020 | 2000 | CenturyLink | -255.44 | 01/14/2021 | 01/08/2021 | 303-443-1551 264 | 12/22/2020 | 12/31/2020 | 255.44 | | | | |
| 12/30/2020 | 2000 | LaVaughn Hart | -44.69 | 01/14/2021 | 01/08/2021 | 123020 | 12/30/2020 | 12/30/2020 | 44.69 | | | | |
| 12/30/2020 | 2000 | LaVaughn Hart | -76.20 | 01/14/2021 | 01/08/2021 | 123020A | 12/30/2020 | 12/30/2020 | 76.20 | | | | |
| 12/15/2020 | 2000 | Dependable Pump & Supply, Inc. | -102.69 | 01/14/2021 | 01/08/2021 | 42059 | 12/15/2020 | 12/15/2020 | 102.69 | | | | |
| 12/15/2020 | 2000 | H&H Construction, LLC | -1,944.00 | 01/14/2021 | 01/08/2021 | 13266 | 12/15/2020 | 12/15/2020 | 1,944.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -10,299.00 | 01/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | 10,299.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,792.00 | 01/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | 3,792.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -938.00 | 01/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | 938.00 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -294.00 | 01/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | 294.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -393.20 | 01/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | 393.20 | | | | |
| 12/14/2020 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 01/13/2021 | 01/08/2021 | 154566 | 12/14/2020 | 12/14/2020 | 319.93 | | | | |
| 12/14/2020 | 2000 | H&H Construction, LLC | -1,944.00 | 01/13/2021 | 01/08/2021 | 13265 | 12/14/2020 | 12/14/2020 | 1,944.00 | | | | |
| 12/14/2020 | 2000 | American Remediation & Environmental Inc | -6,120.00 | 01/13/2021 | 01/08/2021 | 50684 | 12/14/2020 | 12/13/2020 | 6,120.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -6,390.00 | 01/13/2021 | 01/08/2021 | 81041 | 12/14/2020 | 12/13/2020 | 6,390.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -4,545.00 | 01/13/2021 | 01/08/2021 | 81040 | 12/14/2020 | 12/12/2020 | 4,545.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/13/2021 | 01/08/2021 | 81046 | 12/14/2020 | 12/12/2020 | 360.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -810.00 | 01/13/2021 | 01/08/2021 | 81042 | 12/14/2020 | 12/12/2020 | 810.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -990.00 | 01/13/2021 | 01/08/2021 | 81043 | 12/14/2020 | 12/10/2020 | 990.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -270.00 | 01/13/2021 | 01/08/2021 | 81045 | 12/14/2020 | 12/09/2020 | 270.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -270.00 | 01/13/2021 | 01/08/2021 | 81048 | 12/14/2020 | 12/09/2020 | 270.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -450.00 | 01/13/2021 | 01/08/2021 | 81047 | 12/14/2020 | 12/08/2020 | 450.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/13/2021 | 01/08/2021 | 81044 | 12/14/2020 | 12/07/2020 | 360.00 | | | | |
| 12/14/2020 | 2000 | S&S Construction, LLC | -360.00 | 01/13/2021 | 01/08/2021 | 81049 | 12/14/2020 | 12/07/2020 | 360.00 | | | | |
| 12/24/2020 | 2000 | Ally | -558.72 | 01/12/2021 | 01/08/2021 | 611928785803 | 12/24/2020 | 01/31/2021 | 558.72 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -540.00 | 01/12/2021 | 01/08/2021 | 24401 | 12/13/2020 | 12/04/2020 | 540.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -270.00 | 01/12/2021 | 01/08/2021 | 24402 | 12/13/2020 | 12/04/2020 | 270.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -180.00 | 01/12/2021 | 01/08/2021 | 24400 | 12/13/2020 | 12/03/2020 | 180.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -2,494.85 | 01/12/2021 | 01/08/2021 | 24395 | 12/13/2020 | 12/03/2020 | 2,494.85 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -540.00 | 01/12/2021 | 01/08/2021 | 24397 | 12/13/2020 | 12/03/2020 | 540.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -360.00 | 01/12/2021 | 01/08/2021 | 24398 | 12/13/2020 | 12/02/2020 | 360.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -180.00 | 01/12/2021 | 01/08/2021 | 24399 | 12/13/2020 | 12/02/2020 | 180.00 | | | | |
| 12/13/2020 | 2000 | Carnley Electric Inc | -270.00 | 01/12/2021 | 01/08/2021 | 24396 | 12/13/2020 | 12/02/2020 | 270.00 | | | | |
| 12/22/2020 | 2000 | Ford Motor Company | -886.85 | 01/11/2021 | 01/08/2021 | 58767560 | 12/22/2020 | 01/31/2021 | 886.85 | | | | |
| 12/22/2020 | 2000 | Ford Motor Company | -902.15 | 01/11/2021 | 01/08/2021 | 58767509 | 12/22/2020 | 01/31/2021 | 902.15 | | | | |
| 12/22/2020 | 2000 | Ford Motor Company | -1,019.73 | 01/11/2021 | 01/08/2021 | 58767427 | 12/22/2020 | 01/31/2021 | 1,019.73 | | | | |
| 12/28/2020 | 2000 | Town of Arcadia | -19.00 | 01/11/2021 | 01/08/2021 | 02309200 | 12/28/2020 | 12/20/2020 | 19.00 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -47.08 | 01/10/2021 | 01/08/2021 | 613710068 | 12/31/2020 | 12/24/2020 | 47.08 | | | | |
| 12/31/2020 | 2000 | Southern Pine Electric Cooperative | -16.99 | 01/10/2021 | 01/08/2021 | 613710060 | 12/31/2020 | 12/23/2020 | 16.99 | | | | |
| 12/31/2020 | 2000 | Harold J. De Leon | -3,750.76 | 01/08/2021 | 01/08/2021 | 123120 | 12/31/2020 | 12/31/2020 | 3,750.76 | | | | |
| 12/31/2020 | 2000 | ECS | -3,807.78 | 01/08/2021 | 01/08/2021 | 363245 | 12/31/2020 | 12/31/2020 | 3,807.78 | | | | |
| 12/23/2020 | 2000 | O'Neal Gas, Inc. | -48.35 | 01/08/2021 | 01/08/2021 | L1220 | 12/23/2020 | 12/23/2020 | 48.35 | | | | |
| 12/13/2020 | 2000 | AT&T Mobility | -1,563.01 | 01/08/2021 | 01/08/2021 | 287273589025X12212020 | 12/13/2020 | 12/13/2020 | 1,563.01 | | | | |
| 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 01/08/2021 | 01/08/2021 | 90500302 | 12/01/2020 | 11/30/2020 | 3,261.33 | | | | |
| 12/01/2020 | 2000 | Robbie's Dozer & Construction Serv., LLC | -1,600.00 | 01/08/2021 | 01/08/2021 | 1387 | 11/12/2020 | 11/11/2020 | 1,600.00 | | | | |
| 12/31/2020 | 2000 | CT Corporation System | -35.00 | 01/08/2021 | 01/08/2021 | 21765904-RI | 12/31/2020 | 10/10/2020 | 35.00 | | | | |
| 12/16/2020 | 2000 | Ford Motor Company | -921.17 | 01/05/2021 | 01/08/2021 | 57817003 | 12/16/2020 | 01/31/2021 | 921.17 | | | | |
| 12/16/2020 | 2000 | Ford Motor Company | -714.80 | 01/05/2021 | 01/08/2021 | 54685253 | 12/16/2020 | 01/31/2021 | 714.80 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -7,092.50 | 01/03/2021 | | 413195 | 12/04/2020 | 11/30/2020 | 7,092.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -577.50 | 01/03/2021 | | 413184 | 12/04/2020 | 11/30/2020 | 577.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413185 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -167.70 | 01/03/2021 | | 413186 | 12/04/2020 | 11/30/2020 | 167.70 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -234.60 | 01/03/2021 | | 413187 | 12/04/2020 | 11/30/2020 | 234.60 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413188 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413189 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 01/03/2021 | | 413190 | 12/04/2020 | 11/30/2020 | 11.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -82.50 | 01/03/2021 | | 413191 | 12/04/2020 | 11/30/2020 | 82.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 01/03/2021 | | 413192 | 12/04/2020 | 11/30/2020 | 16.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413193 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413194 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/31/2020 | 2000 | Plains Gas Solutions | -5,472.29 | 12/31/2020 | | WIRE | 11/10/2020 | 12/31/2020 | 5,472.29 | | | | |
| 12/02/2020 | 2000 | John Strausser | -1,948.63 | 12/31/2020 | 01/08/2021 | 120220 | 12/02/2020 | 12/02/2020 | 1,948.63 | | | | |
| 12/05/2020 | 2000 | East West Bank Treasury Department | -47,060.00 | 12/31/2020 | | BRYAN CAVE 10995849 | 12/05/2020 | 11/30/2020 | 47,060.00 | | | | |
| 12/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -37,322.16 | 12/31/2020 | 01/08/2021 | 10434971 | 11/23/2020 | 10/31/2020 | 37,322.16 | | | | |
| 12/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -9,330.54 | 12/31/2020 | | 10434971 | 11/23/2020 | 10/31/2020 | 9,330.54 | | | | |
| 12/01/2020 | 2000 | Netherland, Sewell & Associates, Inc. | -64,003.50 | 12/31/2020 | | 35892 | 10/14/2020 | 10/14/2020 | 64,003.50 | | | | |
| 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.03 | 12/30/2020 | | 90492902 | 12/01/2020 | 10/31/2020 | | 1,590.03 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -1,901.30 | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | | 1,901.30 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | | 6.70 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | | 71.50 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | | 33.00 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | | 27.50 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | | 455.20 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -448.50 | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | | 448.50 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -803.00 | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | | 803.00 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -5.50 | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | | 5.50 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | | 11.00 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | | 38.50 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -253.00 | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | | 253.00 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -195.90 | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | | 195.90 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -222.40 | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | | 222.40 | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | -842.50 | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | | 842.50 | | | |
| 12/16/2020 | 2000 | J-W Power Company | 664.17 | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | | -664.17 | | | |
| 12/01/2020 | 2000 | Town of Arcadia | -19.00 | 12/01/2020 | 01/08/2021 | 02309200 | 11/23/2020 | 10/31/2020 | | 19.00 | | | |
| 12/01/2020 | 2000 | East West Bank Treasury Department | -56,388.80 | 11/30/2020 | | BRYAN CAVE 10990138 | 11/12/2020 | 10/31/2020 | | | 56,388.80 | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | | | 3,662.80 | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | | | 1,318.20 | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -345.80 | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | | | 345.80 | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | | | 450.27 | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 10/21/2020 | 08/31/2020 | | | 759.51 | | |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/20/2020 | | 90483721 | 10/21/2020 | 09/30/2020 | | | 2,146.86 | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -245.00 | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | | | 245.00 | | |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -808.20 | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | | | 808.20 | | |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -7,075.60 | 11/13/2020 | | 10432158 | 10/14/2020 | 09/30/2020 | | | 7,075.60 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | | | 49.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | | | 60.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | | | 93.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | | | 55.00 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | | | 31.10 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | | | 386.70 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | | | 1,193.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | | | 93.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | -126.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -176.00 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | 176.00 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | | | 225.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | | | 317.10 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | | | 94.00 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | | | 891.50 | | |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | | | 1,058.80 | | |
| 10/18/2020 | 2000 | East West Bank Treasury Department | -11,388.80 | 10/31/2020 | | BRYAN CAVE 10984427 | 10/18/2020 | 09/30/2020 | | | | | 11,388.80 |

| A/P Aging EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | | 5,244.20 | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | | 2,548.40 | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -446.00 | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | | 446.00 | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -793.00 | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | | 793.00 | |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -292.20 | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | | 292.20 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | | 11.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | | 143.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | | 16.50 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | | 44.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | | | 38.50 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | | | 951.50 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | | | 143.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | | | 209.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | | | 7.10 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | | | 247.10 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | | | 521.80 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | | | 66.00 | |
| 09/14/2020 | 2000 | Ambrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | | | 3,046.10 | |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -6,931.20 | 10/14/2020 | | 10430088 | 09/14/2020 | 08/31/2020 | | | | 6,931.20 | |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -19,574.50 | 09/30/2020 | | BRYAN CAVE 10976897 | 09/16/2020 | 08/31/2020 | | | | 19,574.50 | |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | | | | 5,698.40 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | | | | 1,231.20 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | | | | 1,007.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -197.80 | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | | | | 197.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | | | | 1,930.60 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | | | | 3,550.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | | | | 170.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | | | | 38.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | | | | 44.80 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | | | | 209.00 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | | | | 445.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | | | | 548.50 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | | | | 1,953.90 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | | | | 2,072.30 |
| 09/01/2020 | 2000 | Ambrecht Jackson LLP | -11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | | | | 11.00 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -46,649.80 | 08/31/2020 | | BRYAN CAVE 10969713 | 08/13/2020 | 07/31/2020 | | | | | 46,649.80 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | | 211.20 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | | 22.00 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -95.70 | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | | 95.70 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | | 115.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -376.90 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | | 376.90 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | | 66.00 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | | 60.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | | 214.50 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | | 25.60 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | | 412.40 |
| 07/28/2020 | 2000 | Ambrecht Jackson LLP | -269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | | 269.80 |
| 08/01/2020 | 2000 | Ambrecht Jackson LLP | -7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | | 7,234.30 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | | 9,438.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -396.00 | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | | 396.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -701.00 | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | | 701.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -77.00 | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | | 77.00 |
| 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | | 1,655.19 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -83,329.10 | 07/31/2020 | | BRYAN CAVE 10964891 | 07/20/2020 | 06/30/2020 | | | | | 83,329.10 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 562.50 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 93.50 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -132.00 | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | | | | | 33.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 423.50 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390.30 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -77.00 | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -136.80 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 136.80 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -722.10 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722.10 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -5,244.00 | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244.00 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | | | | | 281.70 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278.20 |
| 07/01/2020 | 2000 | Ambrecht Jackson LLP | -4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,337.90 |
| 10/01/2020 | 2000 | East West Bank Treasury Department | -107,860.72 | 06/30/2020 | | BRYAN CAVE 10959416 | 06/26/2020 | 05/31/2020 | | | | | 107,860.72 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983.00 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,537.50 |

| | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|
| | | Total SEC | 484,202 | 6,260 | 77,801 | 33,088 | 315,316 |
| | | **Total SKC + SEC** | **498,792** | **6,673** | **78,113** | **33,287** | **316,341** |

Additional Analysis:

| | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|
| (1) | Amounts have been paid since 12/31/2020 | 19 | | | | |
| (2) | Professional fees subject to the 20% holdback local court rule | | 6,241 | 77,801 | 33,088 | 313,661 |
| (3) | Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |
| (4) | Amount will be netted against A/R with this vendor | | | | 9 | |
| | | 498,792 | 413 | 312 | 190 | 1,025 |

**DEBTOR(S):** Sklarco, LLC  **CASE NO:** 20-12377-EEB

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended: 12/31/2020

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due (1) | Check No. | Date Paid |
|---|---|---|---|---|---|
| January |  | $          0 |  |  |  |
| February |  | 0 |  |  |  |
| March |  | 0 |  |  |  |
| TOTAL 1st Quarter |  | $          0 | $ |  |  |
| April | 2020 | $     18,232 |  |  |  |
| May | 2020 | 43,309 |  |  |  |
| June | 2020 | 69,266 |  |  |  |
| TOTAL 2nd Quarter |  | $    130,807 | $    975 |  |  |
| July | 2020 | $     89,156 |  |  |  |
| August | 2020 | 157,895 |  |  |  |
| September | 2020 | 143,960 |  |  |  |
| TOTAL 3rd Quarter |  | $    391,011 | $  4,875 |  |  |
| October | 2020 | $     65,017 |  |  |  |
| November | 2020 | 240,675 |  |  |  |
| December | 2020 | 191,759 |  |  |  |
| TOTAL 4th Quarter |  | $    497,452 | $  4,875 |  |  |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 |  |  |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

## Form 2-F
## QUARTERLY FEE SUMMARY *
**For the Month Ended:**      12/31/2020

| Month | Year | Cash Disbursements ** (2) | Quarterly Fee Due (1) | Check No. | Date Paid |
|-------|------|---------------------------|-----------------------|-----------|-----------|
| January | | $          0 | | | |
| February | | 0 | | | |
| March | | 0 | | | |
| TOTAL 1st Quarter | | $          0 | $ | | |
| April | 2020 | $   2,736,322 | | | |
| May | 2020 | 3,410,824 | | | |
| June | 2020 | 2,626,123 | | | |
| TOTAL 2nd Quarter | | $   8,773,269 | $   87,733 | | |
| July | 2020 | $   3,566,473 | | | |
| August | 2020 | 4,240,808 | | | |
| September | 2020 | 3,990,694 | | | |
| TOTAL 3rd Quarter | | $  11,797,975 | $   117,980 | | |
| October | 2020 | $   4,692,447 | | | |
| November | 2020 | 4,329,108 | | | |
| December | 2020 | 4,764,193 | | | |
| TOTAL 4th Quarter | | $  13,785,748 | $   137,857 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|--------------------------|-----|--------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
       https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 12/31/2020

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

Narrative for 12/31/20 Monthly Operating Report

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**December operating results:**

- Sklar produced approximately 73,000 gross barrels of oil and sold approximately 72,000 gross barrels of gas at an average realized price of approximately $43.50 per barrel.
- Sklar produced approximately 287,000 gross mcf of natural gas and sold approximately 247,000 mcf of gas at an average realized price of approximately $2.53 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated proceeds of approximately $468,000.  The prices for these products have stabilized and continue to strengthen following a period of significant volatility during the second quarter of 2020.

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page   1   of   38
STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020
Total days in statement period: 31

████████8657
( 195 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ████████8657 | Beginning balance | $1,318,133.28 |
| Enclosures | 195 | Total additions ( 40 ) | 1,449,502.10 |
| Low balance | $442,204.91 | Total subtractions ( 242 ) | 1,954,734.80 |
| Average balance | $845,824.39 | Ending balance | $812,900.58 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-01 | Pre-Auth Credit          GOODRICH PETROLE ACH 201201 721417930 | 136.11 |
| | 12-01 | Deposit Bridge | 83.96 |
| | 12-03 | Deposit Bridge | 600.00 |
| | 12-03 | Deposit Bridge | 5,944.13 |
| | 12-04 | Deposit Bridge | 150.00 |
| | 12-04 | Deposit Bridge | 1,217.36 |
| | 12-07 | Pre-Auth Credit          EAST WEST BANK COMM DERIV 201207 2018110706 | 6,153.00 |
| | 12-07 | Pre-Auth Credit          EAST WEST BANK COMM DERIV 201207 2019071106 | 17,306.00 |
| | 12-07 | Pre-Auth Credit          EAST WEST BANK COMM DERIV 201207 2018092702 | 34,612.00 |
| | 12-07 | Deposit Bridge | 48.82 |
| | 12-07 | Deposit Bridge | 7,186.87 |
| | 12-08 | Wire Trans-IN          BVS LLC 2010 BALSA M DR BOULDER CO 8 | 773.80 |
| | 12-08 | Deposit Bridge | 48,139.72 |
| | 12-10 | Deposit Bridge | 37.65 |
| | 12-10 | Deposit Bridge | 97.73 |
| | 12-11 | Deposit Bridge | 509.23 |
| | 12-11 | Deposit Bridge | 46,607.61 |
| | 12-11 | Deposit Bridge | 64,921.55 |
| | 12-15 | Deposit Bridge | 3,114.37 |
| | 12-15 | Deposit Bridge | 30,340.21 |
| | 12-15 | Deposit Bridge | 34,506.49 |
| | 12-16 | Deposit Bridge | 4,727.99 |
| | 12-16 | Deposit Bridge | 8,372.69 |
| | 12-17 | Deposit Bridge | 57,416.99 |
| | 12-18 | Deposit Bridge | 4,257.85 |

3409     rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | | Additions |
|---|---|---|---|---|---|
| | 12-21 | Deposit Bridge | | | 4,884.11 |
| | 12-21 | Deposit Bridge | | | 64,014.59 |
| | 12-22 | Deposit Bridge | | | 124.00 |
| | 12-22 | Deposit Bridge | | | 2,575.06 |
| | 12-23 | Deposit Bridge | | | 43,158.50 |
| | 12-24 | Deposit Bridge | | | 893.04 |
| | 12-28 | Deposit Bridge | | | 3,722.12 |
| | 12-28 | Deposit Bridge | | | 15,470.49 |
| | 12-28 | Deposit Bridge | | | 32,211.19 |
| | 12-29 | Deposit Bridge | | | 460.35 |
| | 12-29 | Deposit Bridge | | | 667.80 |
| | 12-30 | Onin Bkg Trft C | FR ACC | 8699 | 19,244.75 |
| | 12-30 | Onin Bkg Trft C | FR ACC | 8665 | 857,487.55 |
| | 12-30 | Deposit Bridge | | | 1,451.12 |
| | 12-31 | Deposit Bridge | | | 25,875.30 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 8713 | 12-09 | 735.00 | 9671 | 12-09 | 40.00 |
| 9034 * | 12-10 | 40.68 | 9672 | 12-14 | 2,303.67 |
| 9551 * | 12-07 | 3,150.00 | 9674 * | 12-22 | 2,181.00 |
| 9594 * | 12-01 | 450.00 | 9675 | 12-03 | 1,200.00 |
| 9599 * | 12-03 | 500.00 | 9676 | 12-10 | 40.68 |
| 9602 * | 12-07 | 7,500.00 | 9677 | 12-07 | 20.34 |
| 9614 * | 12-01 | 791.31 | 9678 | 12-08 | 40.68 |
| 9620 * | 12-21 | 122.04 | 9680 * | 12-04 | 80.68 |
| 9624 * | 12-03 | 41,860.18 | 9683 * | 12-07 | 40.68 |
| 9627 * | 12-29 | 40.00 | 9684 | 12-01 | 186.03 |
| 9632 * | 12-01 | 7.62 | 9688 * | 12-10 | 40.68 |
| 9640 * | 12-02 | 600.00 | 9689 | 12-11 | 10.00 |
| 9641 | 12-09 | 40.68 | 9695 * | 12-01 | 222.83 |
| 9643 * | 12-14 | 40.68 | 9696 | 12-03 | 40.00 |
| 9646 * | 12-09 | 40.00 | 9698 * | 12-14 | 40.68 |
| 9647 | 12-02 | 2,136.00 | 9705 * | 12-01 | 654.00 |
| 9648 | 12-24 | 828.00 | 9706 | 12-04 | 8,010.00 |
| 9649 | 12-23 | 40.68 | 9707 | 12-01 | 533.94 |
| 9650 | 12-08 | 40.68 | 9708 | 12-04 | 2,250.00 |
| 9654 * | 12-07 | 40.68 | 9709 | 12-01 | 66,456.59 |
| 9656 * | 12-11 | 162.72 | 9710 | 12-03 | 34.16 |
| 9658 * | 12-04 | 20.34 | 9711 | 12-03 | 3.07 |
| 9659 | 12-14 | 80.68 | 9712 | 12-03 | 71.40 |
| 9661 * | 12-02 | 175.46 | 9713 | 12-04 | 1,574.85 |
| 9663 * | 12-30 | 40.68 | 9719 * | 12-11 | 25.01 |
| 9665 * | 12-11 | 10.00 | 9721 * | 12-01 | 200.00 |
| 9666 | 12-02 | 40.68 | 9722 | 12-04 | 1,606.13 |
| 9668 * | 12-29 | 40.00 | 9723 | 12-01 | 2,915.47 |
| 9669 | 12-09 | 40.00 | 9724 | 12-01 | 343.01 |
| 9670 | 12-01 | 5,915.00 | 9725 | 12-14 | 700.00 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

3657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9726 | 12-04 | 283.59 | 9779 | 12-16 | 624.39 |
| 9727 | 12-01 | 4,141.46 | 9780 | 12-11 | 864.96 |
| 9728 | 12-07 | 41,406.87 | 9781 | 12-09 | 900.00 |
| 9729 | 12-07 | 639.09 | 9782 | 12-11 | 169.63 |
| 9730 | 12-07 | 3,465.00 | 9783 | 12-22 | 160.00 |
| 9731 | 12-01 | 14,670.00 | 9786 * | 12-31 | 52.00 |
| 9733 * | 12-01 | 236.53 | 9787 | 12-17 | 2,950.00 |
| 9734 | 12-02 | 3,640.52 | 9788 | 12-23 | 2,790.00 |
| 9735 | 12-01 | 11,430.00 | 9790 * | 12-21 | 61.54 |
| 9736 | 12-01 | 785.50 | 9791 | 12-22 | 2,485.61 |
| 9737 | 12-03 | 149.07 | 9792 | 12-22 | 2,147.19 |
| 9738 | 12-09 | 1,320.00 | 9793 | 12-23 | 3,470.00 |
| 9739 | 12-11 | 219.14 | 9794 | 12-21 | 4,931.60 |
| 9740 | 12-11 | 558.72 | 9795 | 12-30 | 5,054.04 |
| 9741 | 12-10 | 1,865.84 | 9796 | 12-14 | 105.60 |
| 9742 | 12-14 | 1,665.03 | 9797 | 12-24 | 550.00 |
| 9743 | 12-10 | 465.12 | 9798 | 12-18 | 5,431.88 |
| 9744 | 12-21 | 293.00 | 9799 | 12-22 | 989.97 |
| 9745 | 12-16 | 250.52 | 9800 | 12-17 | 2,582.78 |
| 9746 | 12-16 | 1,121.10 | 9801 | 12-16 | 80,300.84 |
| 9748 * | 12-11 | 4,773.27 | 9802 | 12-18 | 109.50 |
| 9749 | 12-30 | 600.00 | 9803 | 12-21 | 4.50 |
| 9750 | 12-14 | 921.17 | 9804 | 12-28 | 276.90 |
| 9751 | 12-14 | 814.02 | 9805 | 12-22 | 7.50 |
| 9752 | 12-14 | 1,019.73 | 9806 | 12-23 | 50.75 |
| 9753 | 12-14 | 902.15 | 9807 | 12-16 | 420.50 |
| 9754 | 12-14 | 886.85 | 9808 | 12-17 | 2,000.00 |
| 9755 | 12-22 | 71.91 | 9809 | 12-22 | 1,015.45 |
| 9756 | 12-23 | 5,886.00 | 9810 | 12-24 | 25.00 |
| 9757 | 12-22 | 50.89 | 9811 | 12-30 | 170,793.59 |
| 9758 | 12-09 | 500.00 | 9812 | 12-29 | 15,480.00 |
| 9759 | 12-08 | 4,141.09 | 9813 | 12-18 | 2,349.00 |
| 9760 | 12-14 | 23.91 | 9814 | 12-23 | 41.65 |
| 9762 * | 12-16 | 583.42 | 9815 | 12-18 | 364.80 |
| 9763 | 12-11 | 2,048.00 | 9816 | 12-18 | 267.96 |
| 9764 | 12-09 | 2,059.75 | 9817 | 12-21 | 262.23 |
| 9765 | 12-10 | 2,100.00 | 9818 | 12-23 | 458.95 |
| 9766 | 12-10 | 229.45 | 9820 * | 12-21 | 103.38 |
| 9767 | 12-10 | 70.45 | 9821 | 12-22 | 2,673.15 |
| 9768 | 12-14 | 136.45 | 9822 | 12-23 | 646.66 |
| 9769 | 12-08 | 1,362.50 | 9823 | 12-24 | 235.77 |
| 9770 | 12-10 | 236.70 | 9824 | 12-24 | 434.90 |
| 9771 | 12-22 | 61.47 | 9825 | 12-28 | 23.83 |
| 9772 | 12-22 | 15,345.00 | 9826 | 12-29 | 120.00 |
| 9773 | 12-17 | 479.45 | 9827 | 12-24 | 312.03 |
| 9775 * | 12-09 | 29,016.79 | 9828 | 12-24 | 395.35 |
| 9776 | 12-14 | 48,068.05 | 9829 | 12-28 | 100.01 |
| 9777 | 12-10 | 19.87 | 9830 | 12-29 | 1,301.12 |
| 9778 | 12-10 | 19.68 | 9831 | 12-30 | 2,426.82 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9832 | 12-31 | 155.02 | 9866 * | 12-23 | 3,485.88 |
| 9833 | 12-24 | 4,688.23 | 9872 * | 12-30 | 533.94 |
| 9834 | 12-24 | 58,142.04 | 9874 * | 12-31 | 1,493.75 |
| 9836 * | 12-30 | 5,804.81 | 9885 * | 12-31 | 625.00 |
| 9837 | 12-30 | 5,529.63 | 9886 | 12-31 | 17,050.00 |
| 9838 | 12-24 | 770.44 | 9890 * | 12-30 | 105.00 |
| 9839 | 12-24 | 1,021.22 | 9892 * | 12-30 | 11,296.21 |
| 9842 * | 12-30 | 170.45 | 9893 | 12-30 | 680.52 |
| 9843 | 12-30 | 7,338.20 | 9894 | 12-30 | 818.90 |
| 9844 | 12-29 | 3,709.96 | 9895 | 12-30 | 840.32 |
| 9845 | 12-22 | 384.50 | 9897 * | 12-31 | 3,948.10 |
| 9855 * | 12-24 | 371.88 | 9901 * | 12-31 | 1,522.42 |
| 9856 | 12-29 | 14,310.00 | 9902 | 12-30 | 200.00 |
| 9858 * | 12-23 | 150.00 | 9903 | 12-29 | 191.25 |
| 9859 | 12-24 | 4,936.00 | 9905 * | 12-29 | 7,158.75 |
| 9861 * | 12-28 | 10.40 | 9914 * | 12-31 | 16,292.60 |
| 9862 | 12-22 | 1,627.82 | 9915 | 12-31 | 178.25 |
| 9863 | 12-22 | 353.34 | 9918 * | 12-31 | 45,672.00 |
| 9864 | 12-30 | 28.85 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|--------------|
| 12-01 | Outgoing Wire | Coastal Chemical C ompany | 429.57 |
| 12-01 | Outgoing Wire | Lampton-Love, Inc. | 1,193.65 |
| 12-02 | Outgoing Wire | Baker Petrolite LL C | 940.84 |
| 12-02 | Outgoing Wire | Lampton-Love, Inc. | 956.11 |
| 12-02 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 12-02 | Onln Bkg Trfn D | TO AC ████8699 | 50,000.00 |
| 12-03 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 16,445.16 |
| 12-03 | Onln Bkg Trfn D | TO ACC ████8699 | 50,000.00 |
| 12-04 | Outgoing Wire | Kelley Oil Company | 1,799.92 |
| 12-04 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 12-04 | Debit Memo | FIDUCIARY COLLATER AL | 998.74 |
| 12-04 | Preauth Debit | AEGON USA CONTRIBUTE 20201203922ZTZ2559 2631567428500 1COR P | 11,760.07 |
| 12-07 | Outgoing Wire | Lampton-Love, Inc. | 1,431.19 |
| 12-07 | Onln Bkg Trfn D | TO ACC ████8673 | 10,000.00 |
| 12-08 | Outgoing Wire | Coastal Chemical C ompany | 2,161.62 |
| 12-10 | Analysis Servic | AAS SVC FEE 10/20/20 ACCT# ████4707 | 20.00 |
| 12-10 | Analysis Servic | AAS SVC FEE 11/17/2020 ACCT# ████4707 | 20.04 |
| 12-11 | Outgoing Wire | Armbrecht Jackson LLP | 22,033.45 |
| 12-11 | Debit Memo | FIDUCIARY MAINTENA NCE FEE 11/5 | 25.00 |
| 12-11 | Debit Memo | FIDUCIARY COLLATER AL FEE 11/5 | 173.86 |
| 12-14 | Outgoing Wire | S & W Payroll Serv ices | 129,736.50 |
| 12-14 | Preauth Debit | AL ONESPOT TAX Alabama.go 201214 202010051462 | 6.82 |
| 12-14 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 201211 389309312 | 30.72 |
| 12-15 | Outgoing Wire | Coastal Chemical C ompany | 1,232.14 |
| 12-15 | Outgoing Wire | BB&T | 2,130.19 |
| 12-15 | Outgoing Wire | Baker Petrolite LL C | 6,970.98 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

██████8657

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 12-16 | Outgoing Wire | Lampton-Love, Inc. | 1,546.75 |
| 12-16 | Outgoing Wire | Kelley Oil Company | 1,912.46 |
| 12-17 | Outgoing Wire | CR3 Partners, LLC | 293,268.51 |
| 12-18 | Outgoing Wire | Lampton-Love, Inc. | 1,033.15 |
| 12-21 | Outgoing Wire | Lampton-Love, Inc. | 1,075.95 |
| 12-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/20 | 1,158.26 |
| 12-21 | Preauth Debit | PITNEY BOWES POSTEDGE 201221 30668172 | 250.00 |
| 12-22 | Outgoing Wire | Epiq Corporate Restructuring LLC | 6,360.12 |
| 12-22 | Outgoing Wire | Metropolitan Life Insurance Co | 11,049.72 |
| 12-22 | Preauth Debit | AEGON USA CONTRIBUTE 20201218924HF32559 2631567428500 1COR P | 18,379.69 |
| 12-28 | Outgoing Wire | Lampton-Love, Inc. | 2,317.15 |
| 12-29 | Outgoing Wire | Coastal Chemical Company | 1,232.14 |
| 12-29 | Outgoing Wire | Kelley Oil Company | 1,525.93 |
| 12-29 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 12-29 | Outgoing Wire | S & W Payroll Services | 129,642.95 |
| 12-31 | Outgoing Wire | Armbrecht Jackson LLP | 33,642.33 |
| 12-31 | Outgoing Wire | Munsch Hardt Kopf & Harr, P.C. | 61,378.30 |
| 12-31 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 63,472.30 |
| 12-31 | Outgoing Wire | Netherland, Sewell & Associates | 68,674.52 |
| 12-31 | Preauth Debit | PITNEY BOWES POSTEDGE 201231 49850472 | 1,000.00 |
| 12-31 | Preauth Debit | FORD CREDIT AUTO PYMT 201231 | 5,944.50 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 11-30 | 1,318,133.28 | 12-10 | 1,001,554.12 | 12-22 | 627,833.24 |
| 12-01 | 1,206,790.84 | 12-11 | 1,082,518.75 | 12-23 | 653,971.17 |
| 12-02 | 1,133,301.23 | 12-14 | 895,036.04 | 12-24 | 582,153.35 |
| 12-03 | 1,029,542.32 | 12-15 | 952,663.80 | 12-28 | 630,828.86 |
| 12-04 | 1,002,500.36 | 12-16 | 879,004.50 | 12-29 | 442,204.91 |
| 12-07 | 1,000,113.20 | 12-17 | 635,140.75 | 12-30 | 1,108,126.37 |
| 12-08 | 1,041,280.15 | 12-18 | 629,842.31 | 12-31 | 812,900.58 |
| 12-09 | 1,006,587.93 | 12-21 | 690,478.51 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

01/14/2021 04:09 pm                          Sklar Exploration Co., L.L.C.                                Page   1
Company:00SEC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 12/01/2020 thru 12/31/2020

|                                              | Number | Amount     |
|----------------------------------------------|--------|------------|
| Balance per Bank Statement:                  |        | 812,900.58 |
| (+) Outstanding Deposits:                    | 0      | 0.00       |
| (-) Outstanding Checks:                       | 127    | 366,228.30 |
| Amount that Should Equal General Ledger:     |        | 446,672.28 |
|                                              |        |            |
| Actual Balance per General Ledger:           |        | 446,672.28 |
| OUT OF BALANCE BY:                           |        | 0.00       |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9635 | 11/20/2020 | 400.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 9638 | 11/20/2020 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 9645 | 11/20/2020 | 40.00 | A | HENE01 | EDMUND T. HENRY, III |
| 9651 | 11/20/2020 | 20.34 | A | HORW03 | WANDA ANN HORSLEY |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9664 | 11/20/2020 | 20.00 | A | NICG01 | GINA NICHOLS |
| 9667 | 11/20/2020 | 20.34 | A | NOBR01 | ROY NOLAN NOBLEY |
| 9679 | 11/20/2020 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 9747 | 12/03/2020 | 66.42 | A | CITB02 | CITY OF BREWTON |
| 9761 | 12/03/2020 | 130.00 | A | OWAB01 | OWASSA BROWNVILLE WATER ATH |
| 9784 | 12/11/2020 | 12,600.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9785 | 12/11/2020 | 4,523.52 | A | ANDF01 | ANDALUSIA FORD INC. |
| 9789 | 12/11/2020 | 420.12 | A | CGGS01 | CGG SERVICES (US) INC. |
| 9819 | 12/11/2020 | 10,890.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9835 | 12/17/2020 | 7.62 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 9840 | 12/17/2020 | 220.50 | A | GENT01 | GENCO TRANSPORT, LLC |
| 9841 | 12/17/2020 | 513.60 | A | HEAS01 | HEAP SERVICES LLC |
| 9846 | 12/17/2020 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 9847 | 12/17/2020 | 70.76 | A | KEYR01 | KEY-RITE SECURITY |
| 9848 | 12/17/2020 | 7,800.00 | A | LARE04 | LARSON ENVIRONMENTAL, LLC |
| 9849 | 12/17/2020 | 86.62 | A | LLOS01 | SUTTON LLOYD |
| 9850 | 12/17/2020 | 850.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 9851 | 12/17/2020 | 982.10 | A | NEWL02 | NEW LONDON CONTRACTORS, INC. |
| 9852 | 12/17/2020 | 500.00 | A | PHIM01 | MIKE PHILLIPS |
| 9853 | 12/17/2020 | 1,200.00 | A | ROST01 | TIM ROSS |
| 9854 | 12/17/2020 | 170.00 | A | SHRG02 | SHREVEPORT GEOLOGICAL SOCIETY |
| 9857 | 12/17/2020 | 112.00 | A | STAL01 | STATE OF LOUISIANA |
| 9860 | 12/17/2020 | 473.06 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 9865 | 12/17/2020 | 21.73 | A | WHIM01 | WHIRLWIND METHANE RECOVERY SYSTE |
| 9867 | 12/17/2020 | 93.11 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 9868 | 12/17/2020 | 133.75 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 9869 | 12/22/2020 | 654.00 | A | AMEC04 | AMERICAN COOLER & EQUIPMENT LLC |
| 9870 | 12/22/2020 | 4,860.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9871 | 12/22/2020 | 53.68 | A | ARCO01 | ARCADIA OILFIELD SUPPLY, INC. |

01/14/2021 04:09 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 9873 | 12/22/2020 | 22,677.90 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9875 | 12/22/2020 | 1,200.00 | A | BREA01 | BREWTON AREA PROPERTIES, LLC |
| 9876 | 12/22/2020 | 5,780.00 | A | BRII01 | BRISTOL, INC. |
| 9877 | 12/22/2020 | 103.76 | A | CARM02 | CAREY MANUFACTURING, INC. |
| 9878 | 12/22/2020 | 935.00 | A | CITS05 | CITRIX SYSTEMS INC. |
| 9879 | 12/22/2020 | 3,418.65 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 9880 | 12/22/2020 | 2,779.38 | A | CLAP04 | CLAIBORNE PARISH SHERIFF |
| 9881 | 12/22/2020 | 669.41 | A | CLAP04 | CLAIBORNE PARISH SHERIFF |
| 9882 | 12/22/2020 | 2,371.60 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 9883 | 12/22/2020 | 18,939.81 | A | CONC04 | CONECUH COUNTY |
| 9884 | 12/22/2020 | 724.50 | A | CONC04 | CONECUH COUNTY |
| 9887 | 12/22/2020 | 1,120.00 | A | DEEE02 | DEEPWELL ENERGY SERVICES, LLC |
| 9888 | 12/22/2020 | 2,943.36 | A | DOUD01 | DOUBLE D DYNAMICS |
| 9889 | 12/22/2020 | 57.91 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 9891 | 12/22/2020 | 6,791.40 | A | ESCC02 | ESCAMBIA COUNTY TAX COLLECTOR |
| 9896 | 12/22/2020 | 653.57 | A | GREB02 | GREEN BUILDING SERVICES |
| 9898 | 12/22/2020 | 31.90 | A | HARL05 | LAVAUGHN HART |
| 9899 | 12/22/2020 | 20,854.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 9900 | 12/22/2020 | 140.99 | A | HUTW01 | WILLIAM HUTCHESON |
| 9904 | 12/22/2020 | 14,719.90 | A | JIMP01 | JIMCO PUMPS |
| 9906 | 12/22/2020 | 3,370.82 | A | MARC06 | MARION COUNTY TAX OFFICE |
| 9907 | 12/22/2020 | 400.00 | A | MCCT02 | TIM MCCURRY |
| 9908 | 12/22/2020 | 155.75 | A | MISS02 | MISSISSIPPI STATE OIL & GAS BOARD |
| 9909 | 12/22/2020 | 2,085.46 | A | NIOC02 | NIOBRARA COUNTY WYOMING |
| 9910 | 12/22/2020 | 247.33 | A | PITB01 | PITNEY BOWES |
| 9911 | 12/22/2020 | 2,181.00 | A | REGR01 | REGARD RESOURCES COMPANY, INC. |
| 9912 | 12/22/2020 | 875.00 | A | ROBT01 | ROBERSON TRUCKING CO., INC. |
| 9913 | 12/22/2020 | 9,381.60 | A | SLIS03 | SLICKLINE SOUTH, LLC |
| 9916 | 12/22/2020 | 5,984.00 | A | SOUE02 | SOUTHERN EROSION CONTROL |
| 9917 | 12/22/2020 | 15,075.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9919 | 12/22/2020 | 217.43 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 9920 | 12/22/2020 | 222.83 | A | USBA01 | U. S. BANK EQUIPMENT FINANCE |
| 9921 | 12/22/2020 | 295.90 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 9922 | 12/22/2020 | 22.82 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 9923 | 12/22/2020 | 10.62 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 9924 | 12/22/2020 | 8.25 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 9925 | 12/22/2020 | 11,045.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 9926 | 12/22/2020 | 281.20 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 9927 | 12/31/2020 | 219.14 | A | ALLC04 | ALL COPY PRODUCTS, INC. |
| 9928 | 12/31/2020 | 4,050.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 9929 | 12/31/2020 | 957.78 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9930 | 12/31/2020 | 2,745.12 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9931 | 12/31/2020 | 108.20 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9932 | 12/31/2020 | 1,201.60 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9933 | 12/31/2020 | 12,802.92 | A | BIEP01 | BIENVILLE PARISH - TAX COLLECTOR |
| 9934 | 12/31/2020 | 293.00 | A | BOUS02 | BOULDER SELF STORAGE |
| 9935 | 12/31/2020 | 1,993.51 | A | CADP02 | CADDO PARISH |
| 9936 | 12/31/2020 | 990.00 | A | CARE01 | CARNLEY ELECTRIC INC |
| 9937 | 12/31/2020 | 1,114.14 | A | CENT08 | CENTURYLINK |
| 9938 | 12/31/2020 | 544.75 | A | CITS01 | CITY OF SHREVEPORT |
| 9939 | 12/31/2020 | 4,222.22 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 9940 | 12/31/2020 | 2,982.38 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 9941 | 12/31/2020 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 9942 | 12/31/2020 | 74.86 | A | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 9943 | 12/31/2020 | 1,354.06 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 9944 | 12/31/2020 | 4,744.65 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 9945 | 12/31/2020 | 829.56 | A | FORC01 | FORD MOTOR COMPANY |
| 9946 | 12/31/2020 | 1,022.82 | A | FORC01 | FORD MOTOR COMPANY |
| 9947 | 12/31/2020 | 289.84 | A | GORB01 | BOBBIE GORE |

01/14/2021 04:09 pm            Sklar Exploration Co., L.L.C.           Page   3
Company:00SEC          Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 9948 | 12/31/2020 | 47.64 | A | HARL05 | LAVAUGHN HART |
| 9949 | 12/31/2020 | 4,408.40 | A | HEAS01 | HEAP SERVICES LLC |
| 9950 | 12/31/2020 | 7,456.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |
| 9951 | 12/31/2020 | 1,574.41 | A | JERN01 | JERNIGAN NORDMEYER TIRE, INC. |
| 9952 | 12/31/2020 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 9953 | 12/31/2020 | 1,757.61 | A | KODG01 | KODIAK GAS SERVICES, LLC |
| 9954 | 12/31/2020 | 4,720.31 | A | MISP01 | MISSISSIPPI POWER |
| 9955 | 12/31/2020 | 4,963.32 | A | MISP01 | MISSISSIPPI POWER |
| 9956 | 12/31/2020 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 9957 | 12/31/2020 | 2,700.00 | A | POWP01 | PEGGY J POWERS |
| 9958 | 12/31/2020 | 12,311.35 | A | PRUP01 | PRUET PRODUCTION CO |
| 9959 | 12/31/2020 | 2,059.75 | A | REAE01 | REAGAN EQUIPMENT CO., INC. |
| 9960 | 12/31/2020 | 838.88 | A | REDR04 | RED RIVER PARISH SHERIFF - TAX COLLE |
| 9961 | 12/31/2020 | 325.00 | A | REDR05 | RED RIVER SANITORS, INC. |
| 9962 | 12/31/2020 | 1,050.00 | A | REGO01 | REGISTER OILFIELD SERVICES, INC. |
| 9963 | 12/31/2020 | 249.54 | A | RICU01 | RICOH USA, INC. |
| 9964 | 12/31/2020 | 2,219.12 | A | SECI01 | SECORP INDUSTRIES |
| 9965 | 12/31/2020 | 15,300.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 9966 | 12/31/2020 | 2,346.11 | A | SUNR01 | SUNBELT RENTALS INDUSTRIAL SERVICE |
| 9967 | 12/31/2020 | 2,327.83 | A | TOTS02 | TOTAL SAFETY U.S., INC. |
| 9968 | 12/31/2020 | 4.71 | A | TOWA02 | TOWN OF ARCADIA |
| 9969 | 12/31/2020 | 67.49 | A | UNID02 | UNISHIPPERS DEN |
| 9970 | 12/31/2020 | 71.22 | A | UNIF03 | UNISHIPPERS FRT |
| 9971 | 12/31/2020 | 962.55 | A | UPSR01 | UPSHUR RURAL ELECTRIC COOPERATIVE |
| 9972 | 12/31/2020 | 433.04 | A | WEBP02 | WEBSTER PARISH SHERIFF - TAX COLLEC |
| 9973 | 12/31/2020 | 1,075.37 | A | WESG02 | WESCO GAS & WELDING SUPPLY INC. |
| 9974 | 12/31/2020 | 2,511.50 | A | WESW01 | WESTERN WATER CONSULTANTS, INC. |
| 9975 | 12/31/2020 | 900.00 | A | WHIG01 | GLEN WHITE & |
| 9976 | 12/31/2020 | 649.10 | A | WOLF01 | WOLFEPAK SOFTWARE, LLC |
| 9977 | 12/31/2020 | 148.30 | A | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 127 | TOTAL | 366,228.30 | | | |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  86
STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020
Total days in statement period: 31

8665
( 474 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive an email from an unknown sender about receiving or sending money for inheritance, charities for COVID-19, or anything similar, do not respond or share your personal information. Protect yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $3,674,026.98 |
| Enclosures | 474 | Total additions ( 14 ) | 3,945,755.37 |
| Low balance | $2,738,329.21 | Total subtractions ( 481 ) | 3,505,711.36 |
| Average balance | $3,983,464.13 | Ending balance | $4,114,070.99 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 12-01 | Pre-Auth Credit    ORION PIPELINE L AchBatch 201201 852 1785 | 1,201.81 |
| | 12-07 | Deposit Bridge | 17,327.66 |
| | 12-21 | Wire Trans-IN    PLAINS MARKETING L P | 261,519.28 |
| | 12-21 | Wire Trans-IN    CONCORD ENERGY LLC | 413,589.03 |
| | 12-21 | Wire Trans-IN    GOODWAY REFINING L L C | 2,561,910.04 |
| | 12-23 | Deposit Bridge | 6,292.79 |
| | 12-24 | Pre-Auth Credit    ETC TEXAS PIPELI EDI PYMNTS 201224 | |
| | | 21305900104948 | 17,495.17 |
| | 12-28 | Wire Trans-IN    CIMA ENERGY, LP | 8,219.32 |
| | 12-28 | Deposit Bridge | 1,429.80 |
| | 12-30 | Wire Trans-IN    SOUTHEAST ALABAMA GAS DISTRICT | 384,821.26 |
| | 12-31 | Wire Trans-IN    GEP HAYNESVILLE, L LC | 19,197.51 |
| | 12-31 | Wire Trans-IN    TEXLA ENERGY MANAG EMENT INC | 251,326.75 |
| | 12-31 | Pre-Auth Credit    AMID EDI PYMNTS 201231 0000001061 | 19.45 |
| | 12-31 | Pre-Auth Credit    ORION PIPELINE L AchBatch 201231 8644868 | 1,405.50 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 18030 | 12-04 | .65 | 19780 * | 12-01 | 679.60 |
| 18733 * | 12-22 | .62 | 20080 * | 12-10 | 16.44 |
| 18805 * | 12-16 | 54.76 | 20082 * | 12-22 | 2.17 |
| 19124 * | 12-22 | 1.15 | 20178 * | 12-01 | 25.18 |
| 19228 * | 12-31 | 125.38 | 20191 * | 12-03 | 54.45 |
| 19387 * | 12-04 | 79.27 | 20195 * | 12-15 | 463.66 |
| 19552 * | 12-22 | 2.02 | 20226 * | 12-16 | 59.86 |
| 19610 * | 12-07 | 22.40 | 20229 * | 12-14 | 68.36 |
| 19678 * | 12-04 | 1.40 | 20237 * | 12-01 | 215.32 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20247 * | 12-31 | 75.08 | 20771 | 12-14 | 54.10 |
| 20254 * | 12-30 | 96.49 | 20773 * | 12-07 | 530.30 |
| 20299 * | 12-22 | 51.99 | 20774 | 12-07 | 917.04 |
| 20345 * | 12-04 | 233.14 | 20775 | 12-10 | 201.59 |
| 20362 * | 12-02 | 425.58 | 20777 * | 12-07 | 4,391.03 |
| 20376 * | 12-16 | 454.40 | 20778 | 12-08 | 271.00 |
| 20382 * | 12-01 | 92.70 | 20779 | 12-11 | 102.86 |
| 20389 * | 12-10 | 945.66 | 20780 | 12-08 | 77.59 |
| 20399 * | 12-08 | 5.72 | 20781 | 12-21 | 374.32 |
| 20404 * | 12-02 | 77.71 | 20782 | 12-08 | 324.83 |
| 20406 * | 12-04 | 113.84 | 20784 * | 12-14 | 257.10 |
| 20421 * | 12-01 | 113.84 | 20785 | 12-21 | 286.77 |
| 20424 * | 12-01 | 2,236.94 | 20786 | 12-15 | 174.78 |
| 20464 * | 12-07 | 240.53 | 20787 | 12-11 | 286.77 |
| 20496 * | 12-16 | 444.63 | 20788 | 12-15 | 286.77 |
| 20505 * | 12-04 | 1.58 | 20790 * | 12-07 | 58.90 |
| 20508 * | 12-01 | 5,441.96 | 20791 | 12-16 | 356.62 |
| 20539 * | 12-14 | 301.44 | 20792 | 12-08 | 87.82 |
| 20547 * | 12-09 | 1,387.91 | 20793 | 12-09 | 55.29 |
| 20573 * | 12-04 | 65.50 | 20794 | 12-08 | 3,920.88 |
| 20612 * | 12-02 | 89.84 | 20796 * | 12-11 | 282.10 |
| 20616 * | 12-17 | 193.50 | 20797 | 12-07 | 593.00 |
| 20621 * | 12-01 | 525.32 | 20799 * | 12-18 | 12.78 |
| 20627 * | 12-01 | 5.11 | 20800 | 12-15 | 1,119.27 |
| 20630 * | 12-07 | 63.98 | 20801 | 12-08 | 78.61 |
| 20650 * | 12-07 | 58.50 | 20802 | 12-14 | 53.57 |
| 20667 * | 12-01 | 24,407.81 | 20803 | 12-15 | 541.90 |
| 20673 * | 12-09 | 50.23 | 20804 | 12-17 | 53.57 |
| 20687 * | 12-22 | 2.18 | 20805 | 12-08 | 541.90 |
| 20716 * | 12-16 | 190.60 | 20806 | 12-07 | 541.90 |
| 20719 * | 12-01 | 11.17 | 20807 | 12-11 | 323.30 |
| 20722 * | 12-01 | 9,296.15 | 20808 | 12-14 | 271.00 |
| 20730 * | 12-01 | 2,019.63 | 20810 * | 12-10 | 78.76 |
| 20746 * | 12-31 | 30.35 | 20811 | 12-14 | 215.42 |
| 20754 * | 12-08 | 531.21 | 20812 | 12-08 | 80.55 |
| 20755 | 12-09 | 114.75 | 20814 * | 12-11 | 58.87 |
| 20756 | 12-04 | 58,524.79 | 20815 | 12-14 | 1,130.99 |
| 20757 | 12-09 | 58.90 | 20816 | 12-14 | 62.30 |
| 20758 | 12-09 | 4,456.32 | 20817 | 12-08 | 484.69 |
| 20759 | 12-04 | 1,145.30 | 20818 | 12-31 | 67.70 |
| 20761 * | 12-14 | 3,317.79 | 20821 * | 12-30 | 2,172.87 |
| 20762 | 12-15 | 136.20 | 20822 | 12-08 | 126.11 |
| 20764 * | 12-09 | 4,727.90 | 20823 | 12-08 | 893.38 |
| 20765 | 12-08 | 2,242.33 | 20825 * | 12-07 | 200.18 |
| 20766 | 12-15 | 441.37 | 20826 | 12-08 | 323.89 |
| 20767 | 12-10 | 270.99 | 20827 | 12-09 | 351.68 |
| 20768 | 12-18 | 69.43 | 20828 | 12-09 | 17.49 |
| 20769 | 12-09 | 126.11 | 20829 | 12-10 | 74.46 |
| 20770 | 12-11 | 126.11 | 20830 | 12-09 | 152.85 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

███████8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20831 | 12-14 | 133.71 | 20883 | 12-14 | 554.96 |
| 20832 | 12-14 | 375.30 | 20884 | 12-29 | 175.11 |
| 20833 | 12-07 | 120.09 | 20885 | 12-08 | 2,550.41 |
| 20834 | 12-08 | 531.21 | 20886 | 12-10 | 554.96 |
| 20835 | 12-14 | 454.50 | 20889 * | 12-10 | 1,977.21 |
| 20836 | 12-09 | 55.63 | 20890 | 12-08 | 1,636.81 |
| 20837 | 12-11 | 166.86 | 20891 | 12-08 | 188.00 |
| 20838 | 12-15 | 152.95 | 20893 * | 12-14 | 164.86 |
| 20839 | 12-08 | 2,326.21 | 20894 | 12-07 | 56.46 |
| 20840 | 12-08 | 708.28 | 20895 | 12-31 | 67.73 |
| 20841 | 12-08 | 1,407.06 | 20896 | 12-18 | 58.90 |
| 20842 | 12-02 | 10,912.78 | 20897 | 12-10 | 354.14 |
| 20843 | 12-15 | 101,075.00 | 20898 | 12-15 | 17.49 |
| 20844 | 12-09 | 185.38 | 20900 * | 12-15 | 312.85 |
| 20845 | 12-08 | 124.56 | 20901 | 12-09 | 55.63 |
| 20846 | 12-08 | 124.56 | 20902 | 12-15 | 389.39 |
| 20847 | 12-14 | 166.07 | 20903 | 12-15 | 55.63 |
| 20850 * | 12-08 | 875.54 | 20904 | 12-11 | 167.61 |
| 20851 | 12-08 | 875.54 | 20905 | 12-10 | 155.76 |
| 20852 | 12-08 | 875.54 | 20906 | 12-04 | 188.39 |
| 20853 | 12-14 | 69.46 | 20907 | 12-11 | 30.36 |
| 20854 | 12-14 | 816.05 | 20908 | 12-11 | 52.57 |
| 20855 | 12-14 | 52.46 | 20909 | 12-14 | 286.77 |
| 20856 | 12-09 | 195.65 | 20910 | 12-10 | 703.53 |
| 20857 | 12-23 | 581.62 | 20912 * | 12-09 | 52.57 |
| 20858 | 12-09 | 2,172.80 | 20913 | 12-11 | 150.55 |
| 20859 | 12-09 | 1,150.76 | 20914 | 12-08 | 2,356.22 |
| 20860 | 12-10 | 482.30 | 20915 | 12-08 | 2,775.79 |
| 20861 | 12-07 | 108.32 | 20916 | 12-17 | 64.92 |
| 20862 | 12-09 | 434.56 | 20917 | 12-10 | 15,949.21 |
| 20863 | 12-10 | 2,626.61 | 20918 | 12-08 | 584.89 |
| 20864 | 12-07 | 57.46 | 20919 | 12-10 | 6,890.23 |
| 20865 | 12-15 | 102.48 | 20920 | 12-18 | 1,062.41 |
| 20866 | 12-22 | 93.62 | 20921 | 12-08 | 304.88 |
| 20867 | 12-10 | 150.07 | 20922 | 12-07 | 2,661.56 |
| 20868 | 12-10 | 38.16 | 20923 | 12-10 | 107.18 |
| 20870 * | 12-11 | 50.92 | 20924 | 12-17 | 217.62 |
| 20871 | 12-08 | 191.36 | 20926 * | 12-10 | 51.36 |
| 20872 | 12-08 | 66.44 | 20928 * | 12-08 | 1,407.24 |
| 20873 | 12-09 | 2,172.87 | 20929 | 12-18 | 54.23 |
| 20874 | 12-15 | 638.45 | 20930 | 12-08 | 86.96 |
| 20875 | 12-07 | 150.07 | 20931 | 12-07 | 203.24 |
| 20876 | 12-08 | 169.38 | 20932 | 12-09 | 434.56 |
| 20877 | 12-16 | 579.43 | 20933 | 12-09 | 1,113.18 |
| 20878 | 12-17 | 579.43 | 20934 | 12-09 | 1,315.41 |
| 20879 | 12-16 | 579.43 | 20936 * | 12-28 | 295.74 |
| 20880 | 12-31 | 2,513.30 | 20937 | 12-15 | 81.55 |
| 20881 | 12-08 | 175.11 | 20938 | 12-11 | 174.53 |
| 20882 | 12-09 | 175.11 | 20939 | 12-10 | 173.87 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 20941 * | 12-09 | 609.72 | 21000 * | 12-11 | 407.06 |
| 20942 | 12-10 | 350.65 | 21001 | 12-14 | 532.48 |
| 20943 | 12-10 | 350.65 | 21003 * | 12-10 | 65.89 |
| 20945 * | 12-10 | 350.65 | 21004 | 12-11 | 62.30 |
| 20949 * | 12-08 | 261.81 | 21005 | 12-14 | 109.72 |
| 20950 | 12-11 | 11.37 | 21007 * | 12-11 | 62.30 |
| 20951 | 12-11 | 64.92 | 21008 | 12-16 | 3,920.88 |
| 20952 | 12-10 | 51.13 | 21009 | 12-09 | 3,485.23 |
| 20953 | 12-09 | 1,292.56 | 21010 | 12-11 | 161.65 |
| 20955 * | 12-08 | 43.63 | 21011 | 12-09 | 821.27 |
| 20956 | 12-31 | 52.45 | 21012 | 12-15 | 4,510.91 |
| 20957 | 12-04 | 57.46 | 21014 * | 12-07 | 185.02 |
| 20958 | 12-14 | 264.91 | 21015 | 12-21 | 50.92 |
| 20959 | 12-08 | 88.30 | 21017 * | 12-28 | 114.75 |
| 20961 * | 12-08 | 62.69 | 21018 | 12-30 | 100.37 |
| 20962 | 12-23 | 179.86 | 21019 | 12-18 | 3,374.47 |
| 20963 | 12-14 | 311.51 | 21021 * | 12-18 | 1,428.11 |
| 20964 | 12-21 | 763.41 | 21022 | 12-07 | 121.94 |
| 20965 | 12-10 | 646.28 | 21023 | 12-07 | 2,602.64 |
| 20966 | 12-16 | 83.37 | 21024 | 12-14 | 60.05 |
| 20967 | 12-11 | 361.03 | 21025 | 12-14 | 60.05 |
| 20968 | 12-11 | 83.37 | 21026 | 12-08 | 877.34 |
| 20969 | 12-08 | 103.46 | 21027 | 12-10 | 3,445.11 |
| 20970 | 12-10 | 1,977.21 | 21029 * | 12-07 | 89.71 |
| 20971 | 12-08 | 83.31 | 21030 | 12-16 | 1,477.00 |
| 20972 | 12-10 | 531.21 | 21031 | 12-23 | 348.17 |
| 20973 | 12-07 | 130.90 | 21032 | 12-31 | 45.86 |
| 20974 | 12-11 | 474.42 | 21033 | 12-07 | 108.81 |
| 20976 * | 12-08 | 108.63 | 21034 | 12-08 | 406.48 |
| 20977 | 12-14 | 87.24 | 21035 | 12-08 | 629.25 |
| 20978 | 12-08 | 5,138.46 | 21036 | 12-21 | 150.90 |
| 20979 | 12-15 | 36.97 | 21037 | 12-29 | 254.50 |
| 20981 * | 12-07 | 87.27 | 21039 * | 12-08 | 40,480.11 |
| 20982 | 12-14 | 164.79 | 21040 | 12-07 | 457.29 |
| 20984 * | 12-08 | 127.24 | 21041 | 12-07 | 176.59 |
| 20985 | 12-08 | 179.86 | 21042 | 12-07 | 176.59 |
| 20986 | 12-11 | 1,228.02 | 21043 | 12-09 | 727.03 |
| 20987 | 12-14 | 2,285.49 | 21044 | 12-07 | 262.04 |
| 20988 | 12-15 | 80.81 | 21045 | 12-07 | 17,504.88 |
| 20989 | 12-18 | 409.34 | 21047 * | 12-11 | 87.27 |
| 20990 | 12-15 | 99.34 | 21048 | 12-10 | 788.77 |
| 20991 | 12-10 | 409.34 | 21049 | 12-28 | 55.32 |
| 20992 | 12-08 | 73.93 | 21050 | 12-08 | 169.38 |
| 20993 | 12-08 | 1,462.23 | 21052 * | 12-11 | 223.41 |
| 20994 | 12-11 | 62.69 | 21053 | 12-11 | 81.17 |
| 20995 | 12-09 | 71.93 | 21054 | 12-11 | 1,712.61 |
| 20996 | 12-18 | 2,526.62 | 21055 | 12-11 | 482.30 |
| 20997 | 12-11 | 632.14 | 21056 | 12-10 | 3,503.43 |
| 20998 | 12-21 | 3,739.73 | 21057 | 12-31 | 151.73 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21060 * | 12-14 | 201.24 | 21116 | 12-11 | 23.05 |
| 21061 | 12-14 | 100.37 | 21117 | 12-07 | 12,166.86 |
| 21062 | 12-11 | 564.54 | 21118 | 12-07 | 116.71 |
| 21063 | 12-17 | 537.04 | 21119 | 12-09 | 27.59 |
| 21065 * | 12-14 | 419.27 | 21122 * | 12-09 | 1,546.08 |
| 21066 | 12-10 | 64.92 | 21123 | 12-07 | 2.90 |
| 21067 | 12-08 | 1,130.99 | 21124 | 12-07 | 2.90 |
| 21068 | 12-10 | 409.34 | 21125 | 12-15 | 85.93 |
| 21069 | 12-09 | 86.36 | 21126 | 12-17 | 73.75 |
| 21070 | 12-07 | 1,405.67 | 21127 | 12-18 | 522.28 |
| 21073 * | 12-18 | 59.30 | 21128 | 12-08 | 86.44 |
| 21074 | 12-09 | 55.67 | 21129 | 12-08 | 78.73 |
| 21075 | 12-17 | 4,586.42 | 21132 * | 12-30 | 33.47 |
| 21076 | 12-31 | 52.74 | 21133 | 12-14 | 1,002.46 |
| 21077 | 12-14 | 59.30 | 21134 | 12-08 | 51.06 |
| 21078 | 12-29 | 5.45 | 21135 | 12-11 | 1,344.71 |
| 21079 | 12-11 | 31,187.55 | 21136 | 12-14 | 63.72 |
| 21080 | 12-07 | 25.92 | 21137 | 12-15 | 55.39 |
| 21081 | 12-10 | 2,302.16 | 21138 | 12-09 | 68.99 |
| 21082 | 12-07 | 20.57 | 21139 | 12-15 | 91.67 |
| 21083 | 12-10 | 74.88 | 21140 | 12-07 | 331.12 |
| 21084 | 12-08 | 754.94 | 21141 | 12-08 | 69.59 |
| 21085 | 12-11 | 188.74 | 21142 | 12-14 | 63.72 |
| 21086 | 12-07 | 48.04 | 21144 * | 12-15 | 73.75 |
| 21087 | 12-08 | 13.58 | 21145 | 12-21 | 69.59 |
| 21088 | 12-14 | 762.20 | 21146 | 12-23 | 69.59 |
| 21090 * | 12-21 | 20.57 | 21147 | 12-30 | 69.59 |
| 21091 | 12-11 | 2,409.79 | 21148 | 12-17 | 52.41 |
| 21092 | 12-09 | 75,675.95 | 21149 | 12-04 | 145.60 |
| 21093 | 12-11 | 2,293.20 | 21150 | 12-08 | 78.62 |
| 21094 | 12-07 | 50.29 | 21151 | 12-09 | 79.85 |
| 21096 * | 12-11 | 52.74 | 21152 | 12-10 | 1,565.75 |
| 21097 | 12-07 | 154.17 | 21153 | 12-31 | 607.55 |
| 21098 | 12-07 | 27.83 | 21154 | 12-11 | 4,674.37 |
| 21099 | 12-10 | 4.86 | 21155 | 12-08 | 231.93 |
| 21100 | 12-07 | 186.43 | 21156 | 12-17 | 63.72 |
| 21101 | 12-08 | 61.68 | 21158 * | 12-10 | 893.77 |
| 21102 | 12-18 | 63.72 | 21159 | 12-11 | 57.71 |
| 21103 | 12-14 | 63.72 | 21160 | 12-16 | 9.52 |
| 21104 | 12-17 | 1,565.75 | 21162 * | 12-11 | 33.47 |
| 21105 | 12-08 | 78.62 | 21163 | 12-14 | 42.39 |
| 21106 | 12-14 | 432.42 | 21164 | 12-24 | 2.90 |
| 21108 * | 12-21 | 53.04 | 21166 * | 12-16 | 146.90 |
| 21109 | 12-11 | 69.70 | 21167 | 12-16 | 169.68 |
| 21110 | 12-22 | 348.39 | 21168 | 12-09 | 143.03 |
| 21112 * | 12-14 | 91.67 | 21169 | 12-08 | 107.27 |
| 21113 | 12-11 | 278.76 | 21171 * | 12-09 | 38.15 |
| 21114 | 12-07 | 323.46 | 21172 | 12-09 | 69.18 |
| 21115 | 12-16 | 772.96 | 21173 | 12-08 | 662.19 |

**EAST WEST BANK** *Your financial bridge*®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21174 | 12-22 | 2,169.27 | 21210 | 12-22 | 1,786.02 |
| 21175 | 12-21 | 69.59 | 21211 | 12-10 | 897.32 |
| 21176 | 12-11 | 70.84 | 21212 | 12-16 | 3,159.44 |
| 21177 | 12-11 | 509.57 | 21213 | 12-31 | 259.21 |
| 21178 | 12-14 | 8.26 | 21214 | 12-24 | 175.57 |
| 21179 | 12-14 | 8.26 | 21215 | 12-09 | 58.52 |
| 21180 | 12-11 | 73.75 | 21216 | 12-17 | 50.84 |
| 21181 | 12-09 | 25.12 | 21219 * | 12-10 | 213.25 |
| 21182 | 12-15 | 69.59 | 21220 | 12-10 | 13,066.01 |
| 21183 | 12-11 | 346.72 | 21221 | 12-10 | 925.68 |
| 21184 | 12-22 | 2.09 | 21222 | 12-14 | 925.68 |
| 21185 | 12-31 | 29.37 | 21223 | 12-14 | 6,309.08 |
| 21186 | 12-09 | 51.06 | 21224 | 12-09 | 36,426.34 |
| 21187 | 12-11 | 69.14 | 21225 | 12-15 | 1,238.85 |
| 21188 | 12-10 | 622.38 | 21226 | 12-14 | 51.61 |
| 21190 * | 12-10 | 76.39 | 21227 | 12-16 | 485.32 |
| 21191 | 12-08 | 217.71 | 21228 | 12-17 | 347.25 |
| 21192 | 12-17 | 127.41 | 21229 | 12-15 | 925.68 |
| 21194 * | 12-15 | 1,329.50 | 21230 | 12-16 | 14,199.51 |
| 21195 | 12-08 | 9.05 | 21231 | 12-09 | 19,385.54 |
| 21196 | 12-18 | 8,220.91 | 21232 | 12-31 | 2.19 |
| 21197 | 12-18 | 991.59 | 21233 | 12-14 | 2.19 |
| 21198 | 12-08 | 9.05 | 21235 * | 12-08 | 4.42 |
| 21199 | 12-14 | 26.96 | 21237 * | 12-10 | 1,638.99 |
| 21200 | 12-09 | 9.05 | 21238 | 12-10 | 1,638.99 |
| 21201 | 12-14 | 9.05 | 21239 | 12-09 | 3,187.08 |
| 21202 | 12-10 | 17,443.32 | 21240 | 12-30 | 4.42 |
| 21203 | 12-14 | 249.29 | 21241 | 12-30 | 4.42 |
| 21205 * | 12-07 | 9.05 | 21242 | 12-22 | 8.76 |
| 21206 | 12-08 | 317.86 | 21244 * | 12-23 | 110.10 |
| 21207 | 12-09 | 3,383.77 | 21337 * | 12-31 | 11,782.57 |
| 21208 | 12-09 | 3,383.78 | * Skip in check sequence | | |
| 21209 | 12-10 | 1,383.45 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|-------------------------|---|--------------|
| 12-15 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201214 1506616192 | 187,706.71 |
| 12-16 | Preauth Debit | TX COMPTROLLER TAX PYMT 201216 00899268/01215 | 265.97 |
| 12-16 | Preauth Debit | STATE OF LOUISIANA EPOSPYMNTS TXP*9960865001*082 00*201031*T*124117 | |
| | | 3*Z*201215*TAP1493 933632-201214\ | 12,411.73 |
| 12-21 | Preauth Debit | FLA DEPT REVENUE C52 201221 184214512 | 2,354.58 |
| 12-23 | Preauth Debit | AL DEPT OF REV DIRECT DBT 201222 309154688 | 110,712.84 |
| 12-29 | Preauth Debit | Sklar Expl REVPAYMT 201229 | 1,550,168.51 |
| 12-30 | Onln Bkg Trfn D | TO ACC 657 | 857,487.55 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 3,674,026.98 | 12-10 | 3,183,808.88 | 12-22 | 5,962,945.86 |
| 12-01 | 3,630,158.06 | 12-11 | 3,131,389.09 | 12-23 | 5,857,236.47 |
| 12-02 | 3,618,652.15 | 12-14 | 3,107,813.78 | 12-24 | 5,874,553.17 |
| 12-03 | 3,618,597.70 | 12-15 | 2,805,518.94 | 12-28 | 5,883,736.48 |
| 12-04 | 3,558,040.78 | 12-16 | 2,765,696.93 | 12-29 | 4,333,132.91 |
| 12-07 | 3,527,617.88 | 12-17 | 2,757,183.30 | 12-30 | 3,857,984.99 |
| 12-08 | 3,443,025.54 | 12-18 | 2,738,329.21 | 12-31 | 4,114,070.99 |
| 12-09 | 3,271,303.15 | 12-21 | 5,967,414.14 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

01/09/2021 11:20 am  
Company:00SEC

Sklar Exploration Co., L.L.C.  
Reconcile - List Outstanding Checks and Deposits  
Bank: 130 East West - Revenue Account  G/L Acct:0130  
Reconcile Bank Statement - 12/01/2020 thru 12/31/2020

Page 1

|                                               | Number | Amount        |
|-----------------------------------------------|--------|---------------|
| Balance per Bank Statement:                   |        | 4,114,070.99  |
| (+) Outstanding Deposits:                     | 1      | 2,024.95      |
| (-) Outstanding Checks:                       | 763    | 895,831.91    |
| Amount that Should Equal General Ledger:      |        | 3,220,264.03  |
|                                               |        |               |
| Actual Balance per General Ledger:            |        | 3,220,264.03  |
| OUT OF BALANCE BY:                            |        | 0.00          |

## Outstanding Deposits:

| Date       | Amount   | Description                      |
|------------|----------|----------------------------------|
| 10/01/2020 | 2,024.95 | Voided ACH for Peter B Hamilton  |
| 1  TOTAL   | 2,024.95 |                                  |

## Outstanding Checks:

| Check# | Date       | Amount | Src | Payee# | Payee Name                        |
|--------|------------|--------|-----|--------|-----------------------------------|
| 17196  | 04/29/2020 | 0.06   | R   | ACCL01 | LINDSEY MONROE ACCIARITO          |
| 17217  | 04/29/2020 | 53.82  | R   | BISC01 | CHRISTINA KATHLEAN BISHOP         |
| 17235  | 04/29/2020 | 101.32 | R   | BRIF02 | JOHN A BRIDGES, TRUSTEE           |
| 17238  | 04/29/2020 | 61.61  | R   | BRYM02 | MONIQUE BRYANT                    |
| 17240  | 04/29/2020 | 0.03   | R   | BUND02 | DEBORAH BUNN                      |
| 17245  | 04/29/2020 | 0.34   | R   | CARC01 | CLARENCE OLLIS CARRAWAY           |
| 17247  | 04/29/2020 | 40.95  | R   | CARK03 | KELSEY CARTER                     |
| 17258  | 04/29/2020 | 18.93  | R   | CONS01 | SPENCE E. CONRAD                  |
| 17265  | 04/29/2020 | 96.95  | R   | CURB01 | BILLIE RUTH CURTIS                |
| 17270  | 04/29/2020 | 181.69 | R   | DAYH01 | HEATHER ELYSE DAY                 |
| 17271  | 04/29/2020 | 112.17 | R   | DEAD01 | DEAN DEAS                         |
| 17278  | 04/29/2020 | 116.87 | R   | DOHO01 | DOH OIL COMPANY                   |
| 17280  | 04/29/2020 | 114.62 | R   | DUNK01 | KATHERINE A. DUNLAP, DECEASED     |
| 17312  | 04/29/2020 | 0.05   | R   | FUNN01 | NANCY MCINTYRE FUNDERBURK         |
| 17313  | 04/29/2020 | 77.17  | R   | GATC03 | CAROL ELIZABETH GATEWOOD          |
| 17319  | 04/29/2020 | 1.19   | R   | GOOK01 | KEITH W. GOODNER                  |
| 17321  | 04/29/2020 | 94.19  | R   | GRAT01 | TOSHA DANIELLE GRAY               |
| 17349  | 04/29/2020 | 229.57 | R   | HOGT02 | THOMAS M. HOGUE, III              |
| 17363  | 04/29/2020 | 116.87 | R   | JAMR02 | REGINA HIPPEL JAMESON             |
| 17419  | 04/29/2020 | 0.40   | R   | MCCL05 | LESLIE MCCLURE                    |
| 17430  | 04/29/2020 | 0.24   | R   | MONC02 | CLAY THOMAS MONROE                |
| 17431  | 04/29/2020 | 1.19   | R   | MONM04 | MARGRET ANN MONROE                |
| 17449  | 04/29/2020 | 0.03   | R   | NOBG01 | GEORGE A. NOBLES                  |
| 17456  | 04/29/2020 | 0.12   | R   | PEAH01 | HENRY WAYNE PEARSON               |
| 17458  | 04/29/2020 | 1.70   | R   | PICP01 | PHYLLIS M. PICKENS                |
| 17478  | 04/29/2020 | 17.71  | R   | ROBJ01 | JANET ANN MERRITT ROBINSON        |
| 17494  | 04/29/2020 | 9.50   | R   | SCOL03 | LEONARD SCOTT                     |
| 17529  | 04/29/2020 | 0.04   | R   | TERR01 | REUBEN TERRELL                    |
| 17530  | 04/29/2020 | 0.04   | R   | TERW01 | WAYNE TERRELL                     |
| 17533  | 04/29/2020 | 7.70   | R   | THOM05 | M.H. THOMAS, III                  |
| 17541  | 04/29/2020 | 0.02   | R   | TRAE01 | EDWARD JULIUS TRAUTH, III         |
| 17548  | 04/29/2020 | 0.50   | R   | WALJ01 | JACK HALL WALTHALL                |
| 17554  | 04/29/2020 | 13.58  | R   | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE   |
| 17564  | 04/29/2020 | 7.71   | R   | WINW03 | WESLEY MILLER WINN, JR.           |
| 17584  | 04/29/2020 | 202.45 | R   | BRAJ03 | JOSEPH JEFFREY BRAGG              |
| 17595  | 04/29/2020 | 13.10  | R   | COLI01 | INA POWELL COLLINS                |
| 17598  | 04/29/2020 | 42.24  | R   | COLT02 | TIMOTHY JAMES COLEMAN             |

01/09/2021 11:20 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17871 | 04/29/2020 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19127 | 07/27/2020 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19486 | 08/27/2020 | 15.30 | R | HOLW03 | WILLIAM HOLLAND |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19532 | 08/27/2020 | 35.94 | R | JENB02 | BETTY JENKINS |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19637 | 09/28/2020 | 28.12 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19788 | 09/28/2020 | 37.67 | R | JENB02 | BETTY JENKINS |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |
| 19974 | 09/28/2020 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20044 | 09/28/2020 | 80.50 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20192 | 10/27/2020 | 127.69 | R | ARMM01 | MELANIE ARMOUR |
| 20205 | 10/27/2020 | 38.62 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20243 | 10/27/2020 | 436.43 | R | CROD03 | DON CROZIER |
| 20244 | 10/27/2020 | 70.30 | R | CURR02 | R. C. CURTIS |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20288 | 10/27/2020 | 66.74 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20533 | 10/27/2020 | 42.65 | R | JENB02 | BETTY JENKINS |
| 20543 | 10/27/2020 | 153.70 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20577 | 10/27/2020 | 74.11 | R | SKIM01 | MARGARET ANN SKILES |
| 20671 | 10/27/2020 | 148.45 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20760 | 11/25/2020 | 87.27 | R | ARMM01 | MELANIE ARMOUR |
| 20763 | 11/25/2020 | 304.89 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 20772 | 11/25/2020 | 0.30 | R | BLAB03 | BILLIE JEAN BLALOCK |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20783 | 11/25/2020 | 53.08 | R | BONR02 | ROBERT CLAYTON BOND |
| 20789 | 11/25/2020 | 79.58 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 20795 | 11/25/2020 | 59.06 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 20798 | 11/25/2020 | 70.53 | R | CARW01 | W. T. CARY, JR. |
| 20809 | 11/25/2020 | 114.75 | R | COLJ09 | JEANETTE S. COLE |
| 20813 | 11/25/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |

01/09/2021 11:20 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20819 | 11/25/2020 | 23,643.28 | R | DBCR01 | DBC RESOURCES LP |
| 20820 | 11/25/2020 | 5,177.19 | R | DBCR02 | DBC RESOURCES II LP |
| 20824 | 11/25/2020 | 135.41 | R | DILK01 | KELLEY MARGARET DILLARD |
| 20848 | 11/25/2020 | 69.46 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 20849 | 11/25/2020 | 69.46 | R | FINC02 | CLARA LOUISE FINDLEY |
| 20869 | 11/25/2020 | 69.46 | R | GODM01 | MARY RUTH GODWIN |
| 20887 | 11/25/2020 | 148.35 | R | HILK02 | KEVIN WAYNE HILL |
| 20888 | 11/25/2020 | 56.46 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20892 | 11/25/2020 | 374.32 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20911 | 11/25/2020 | 0.70 | R | KENC02 | CASSANDRA JACKSON KENT |
| 20925 | 11/25/2020 | 123.27 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20935 | 11/25/2020 | 282.26 | R | MARB06 | MARBERKAY, L.L.C. |
| 20940 | 11/25/2020 | 112.99 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20944 | 11/25/2020 | 51.32 | R | MCBP01 | PATRICK J. MCBRIDE |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20947 | 11/25/2020 | 1.31 | R | MCCF01 | MCCAIG FAMILY PARTNERSHIP |
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 20954 | 11/25/2020 | 401.94 | R | MITK01 | KAY MITCHELL |
| 20975 | 11/25/2020 | 441.64 | R | PADG01 | GERALD IRA PADGETT |
| 20980 | 11/25/2020 | 120.67 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 20983 | 11/25/2020 | 64.21 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 21002 | 11/25/2020 | 2,437.01 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 21006 | 11/25/2020 | 62.30 | R | SAMM03 | MARY E. SAMUEL |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21016 | 11/25/2020 | 70.53 | R | SKIM01 | MARGARET ANN SKILES |
| 21020 | 11/25/2020 | 125.10 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 21028 | 11/25/2020 | 45.77 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21046 | 11/25/2020 | 312.86 | R | TOOB01 | BETTY B. TOOLE |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21059 | 11/25/2020 | 64.92 | R | WATA08 | ANTOINETTE W. WATTS |
| 21064 | 11/25/2020 | 77.88 | R | WILC18 | CARNEZ WILLIAMS |
| 21071 | 11/25/2020 | 50.29 | R | ANDL02 | LEAH JANE ALEXANDER ANDERS |
| 21072 | 11/25/2020 | 1.16 | R | BROJ10 | JAMES TROY BROWN |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21095 | 11/25/2020 | 25.92 | R | STEG02 | GLORIA HILL STELLS |
| 21107 | 11/25/2020 | 561.99 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 21111 | 11/25/2020 | 2,346.14 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21121 | 11/25/2020 | 2.90 | R | EDML01 | LYNNE EDMONDSON |
| 21130 | 11/25/2020 | 72.73 | R | GART02 | THERESA L. GARCIA |
| 21131 | 11/25/2020 | 77.51 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 21143 | 11/25/2020 | 69.59 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 21157 | 11/25/2020 | 27.59 | R | LEOT02 | T.A. LEONARD |
| 21161 | 11/25/2020 | 33.47 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 21165 | 11/25/2020 | 2,006.10 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 21170 | 11/25/2020 | 69.59 | R | RIGC01 | CLARA RIGBY |
| 21189 | 11/25/2020 | 76.39 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 21193 | 11/25/2020 | 8.26 | R | ZEIS01 | SHERI L. ZEIGLER |
| 21204 | 11/25/2020 | 443.17 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 21217 | 11/25/2020 | 157.58 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21234 | 11/25/2020 | 441.26 | R | DOWJ01 | JOHN E. DOWNING |
| 21236 | 11/25/2020 | 4.42 | R | MBRO01 | MBR OIL & GAS #1 LTD. |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21245 | 12/30/2020 | 490.29 | R | 4KRB01 | 4 KRB, LLC |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21246 | 12/30/2020 | 55.49 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 21247 | 12/30/2020 | 53,371.95 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 21248 | 12/30/2020 | 3,431.56 | R | ALAO01 | ALABAMA OIL COMPANY |
| 21249 | 12/30/2020 | 61.12 | R | ALEB02 | BILLY LOUIS ALEXANDER |
| 21250 | 12/30/2020 | 79.74 | R | ARMM01 | MELANIE ARMOUR |
| 21251 | 12/30/2020 | 3,379.26 | R | ASPE01 | ASPEN ENERGY INC. |
| 21252 | 12/30/2020 | 96.69 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 21253 | 12/30/2020 | 347.48 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 21254 | 12/30/2020 | 0.66 | R | BAKP02 | PATRICIA A. BAKER |
| 21255 | 12/30/2020 | 64.75 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 21256 | 12/30/2020 | 350.87 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 21257 | 12/30/2020 | 71.45 | R | BARC01 | CRAIG C. BARCLAY |
| 21258 | 12/30/2020 | 4,980.67 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 21259 | 12/30/2020 | 2,435.65 | R | BATS02 | SANDRA BATEMAN |
| 21260 | 12/30/2020 | 76.35 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 21261 | 12/30/2020 | 93.68 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 21262 | 12/30/2020 | 423.03 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 21263 | 12/30/2020 | 248.84 | R | BELS01 | SANDRA BOGAN BELL |
| 21264 | 12/30/2020 | 82.31 | R | BETJ02 | JAMES G. BETHARD |
| 21265 | 12/30/2020 | 82.31 | R | BETR02 | ROBERT E. BETHARD |
| 21266 | 12/30/2020 | 35.58 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 21267 | 12/30/2020 | 386.42 | R | BLAF06 | FAYE F BLAIR |
| 21268 | 12/30/2020 | 61.91 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 21269 | 12/30/2020 | 1,373.72 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 21270 | 12/30/2020 | 977.10 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21272 | 12/30/2020 | 301.80 | R | BOBM01 | BOBMARY, LC |
| 21273 | 12/30/2020 | 3,951.78 | R | BOD301 | BODCAW 3-D, LLC |
| 21274 | 12/30/2020 | 248.84 | R | BOGF01 | FREDERICK R. BOGAN |
| 21275 | 12/30/2020 | 84.45 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 21276 | 12/30/2020 | 69.93 | R | BONC02 | CHRIS D. BONEY |
| 21277 | 12/30/2020 | 63.70 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 21278 | 12/30/2020 | 307.33 | R | BONJ06 | JAMES MICHAEL BONEY |
| 21279 | 12/30/2020 | 69.33 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 21280 | 12/30/2020 | 266.69 | R | BONN02 | NANCY T BONEY |
| 21281 | 12/30/2020 | 0.06 | R | BOOS01 | SHAY MONROE BOONE |
| 21282 | 12/30/2020 | 111.45 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 21283 | 12/30/2020 | 247.75 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 21284 | 12/30/2020 | 155.67 | R | BRAJ16 | JACOB W. BRANCH |
| 21285 | 12/30/2020 | 50.33 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 21286 | 12/30/2020 | 55.39 | R | BRYK05 | KENNETH BARNARD BRYANT |
| 21287 | 12/30/2020 | 55.39 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 21288 | 12/30/2020 | 4,048.44 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 21289 | 12/30/2020 | 55.39 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 21290 | 12/30/2020 | 74.24 | R | BURK02 | KENT E. BURRESS |
| 21291 | 12/30/2020 | 75.57 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 21292 | 12/30/2020 | 526.38 | R | CARL05 | LARRY WILLIAM CARR |
| 21293 | 12/30/2020 | 57.61 | R | CASW01 | WANDA D. CASTRO |
| 21294 | 12/30/2020 | 73.90 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 21295 | 12/30/2020 | 70.02 | R | CHUP01 | PINE GROVE CHURCH |
| 21296 | 12/30/2020 | 588.62 | R | CLAE01 | ERIC C. CLARK |
| 21297 | 12/30/2020 | 588.62 | R | CLAJ01 | JOHN B. CLARK |
| 21298 | 12/30/2020 | 588.62 | R | CLAJ05 | JUDITH POLK CLARK |
| 21299 | 12/30/2020 | 248.84 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 21300 | 12/30/2020 | 55.49 | R | COLJ09 | JEANETTE S. COLE |
| 21301 | 12/30/2020 | 231.67 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 21302 | 12/30/2020 | 98.84 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 21303 | 12/30/2020 | 596.44 | R | COMO02 | COMSTOCK OIL & GAS LLC |
| 21304 | 12/30/2020 | 93.62 | R | CONL02 | LINDA G. CONE |

01/09/2021 11:20 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page 6

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 21305 | 12/30/2020 | 63.62 | R | COOB01 | BRUCE RUSSELL COONER |
| 21306 | 12/30/2020 | 1.31 | R | COVJ01 | J. T. COVINGTON |
| 21307 | 12/30/2020 | 99.71 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 21308 | 12/30/2020 | 101.71 | R | CRAB05 | BETTY MOORE CRAIN |
| 21309 | 12/30/2020 | 342.55 | R | CROD03 | DON CROZIER |
| 21310 | 12/30/2020 | 1,033.39 | R | CTM201 | CTM 2005, LTD. |
| 21311 | 12/30/2020 | 521.27 | R | DAVM05 | MIKE DAVIS |
| 21312 | 12/30/2020 | 65.24 | R | DAWC01 | CHRIS R. DAWSON |
| 21313 | 12/30/2020 | 82.31 | R | DIAS01 | DIASTOLE, L.L.C. |
| 21314 | 12/30/2020 | 638.69 | R | DICJ03 | JAMES SCOTT DICKSON |
| 21315 | 12/30/2020 | 127.75 | R | DICR02 | RANDY E. DICKENS |
| 21316 | 12/30/2020 | 130.48 | R | DILK01 | KELLEY MARGARET DILLARD |
| 21317 | 12/30/2020 | 34.90 | R | DILV01 | VICKI KAY DILLARD |
| 21318 | 12/30/2020 | 177.68 | R | DISC01 | LOTTIE IRENE DISON |
| 21319 | 12/30/2020 | 60.32 | R | DOHO01 | DOH OIL COMPANY |
| 21320 | 12/30/2020 | 602.93 | R | DORL01 | LOUIS DORFMAN |
| 21321 | 12/30/2020 | 72.55 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 21322 | 12/30/2020 | 91.04 | R | DRAF02 | FRED L. DRAKEFORD |
| 21323 | 12/30/2020 | 142.88 | R | DUNJ01 | JANET FAULKNER DUNN |
| 21324 | 12/30/2020 | 348.21 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 21325 | 12/30/2020 | 50.33 | R | DVJP01 | DVJ PARTNERSHIP |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21327 | 12/30/2020 | 57.62 | R | DYEJ01 | JAMES DYER |
| 21328 | 12/30/2020 | 98.60 | R | EARL01 | LINDA EARLY |
| 21329 | 12/30/2020 | 9.70 | R | EAVD01 | DONNA O'BRIEN EAVES |
| 21330 | 12/30/2020 | 490.29 | R | ECHP01 | ECHO PAPA, LLC |
| 21331 | 12/30/2020 | 418.88 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 21332 | 12/30/2020 | 1,102.03 | R | ELAO01 | ELANA OIL & GAS CO. |
| 21333 | 12/30/2020 | 2,089.02 | R | EVAJ02 | JOE BRUCE EVANS |
| 21334 | 12/30/2020 | 653.72 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 21335 | 12/30/2020 | 1,276.09 | R | EVAM03 | MAX EVANS |
| 21336 | 12/30/2020 | 63.61 | R | EVET01 | TERRI LYNN EVERETT |
| 21338 | 12/30/2020 | 109,857.05 | R | FANE01 | FANT ENERGY LIMITED |
| 21339 | 12/30/2020 | 107.62 | R | FAUE01 | FAULCONER ENERGY 2020 |
| 21340 | 12/30/2020 | 66.50 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 21341 | 12/30/2020 | 66.50 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 21342 | 12/30/2020 | 922.35 | R | FINH01 | HERBERT DANIEL FINLAY |
| 21343 | 12/30/2020 | 922.35 | R | FINR03 | RICHARD D. FINLAY |
| 21344 | 12/30/2020 | 922.35 | R | FINS01 | SALLY A. FINLAY |
| 21345 | 12/30/2020 | 594.64 | R | FLER01 | RONNIE FLEMING |
| 21346 | 12/30/2020 | 364.21 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 21347 | 12/30/2020 | 625.53 | R | FORB03 | BAKER FORESTS, L.P. |
| 21348 | 12/30/2020 | 1,859.61 | R | FOSD02 | DAVID B. FOSHEE |
| 21349 | 12/30/2020 | 403.75 | R | FOSJ04 | JUNE R. FOSTER |
| 21350 | 12/30/2020 | 187.14 | R | FOSL01 | LANNY TERRELL FOSTER |
| 21351 | 12/30/2020 | 371.92 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 21352 | 12/30/2020 | 2,767.04 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 21353 | 12/30/2020 | 197.61 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 21354 | 12/30/2020 | 57.75 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 21355 | 12/30/2020 | 97.95 | R | GAYD01 | DEBORAH GAY |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21357 | 12/30/2020 | 957.71 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 21358 | 12/30/2020 | 54.77 | R | GREJ09 | JIMMIE LEE GREEN |
| 21359 | 12/30/2020 | 67.20 | R | GRIJ06 | JAMES H. GRISWOLD |
| 21360 | 12/30/2020 | 67.20 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 21361 | 12/30/2020 | 49.38 | R | GULC01 | GULF COAST MINERAL, LLC |
| 21362 | 12/30/2020 | 143.99 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 21363 | 12/30/2020 | 169.87 | R | HAGZ01 | ZACHARIAH HAGIN |
| 21364 | 12/30/2020 | 63.61 | R | HAIB01 | BARBARA A HAIRSTON |

01/09/2021  11:20 am                           Sklar Exploration Co., L.L.C.                                    Page    7
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21365 | 12/30/2020 | 97.95 | R | HARB01 | BENNIE D. R. HARSELL |
| 21366 | 12/30/2020 | 315.31 | R | HARB02 | BILLY JOE HARRIST JR. |
| 21367 | 12/30/2020 | 64.75 | R | HARC05 | CHARLES MINER HARRELL |
| 21368 | 12/30/2020 | 34.90 | R | HARR12 | SUSAN RENEE HARVEY |
| 21369 | 12/30/2020 | 2,296.41 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 21370 | 12/30/2020 | 64.75 | R | HARW02 | WILLIAM D HARRELL |
| 21371 | 12/30/2020 | 184.47 | R | HENB05 | BARNETT E. HENDRICKS |
| 21372 | 12/30/2020 | 71.80 | R | HEND04 | DAVID HENDERSON |
| 21373 | 12/30/2020 | 184.47 | R | HEND06 | DONALD R. HENDRICKS |
| 21374 | 12/30/2020 | 584.63 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 21375 | 12/30/2020 | 184.47 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 21376 | 12/30/2020 | 2,613.81 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 21377 | 12/30/2020 | 584.63 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 21378 | 12/30/2020 | 210.62 | R | HERP01 | HERD PRODUCING COMPANY |
| 21379 | 12/30/2020 | 256.31 | R | HILK02 | KEVIN WAYNE HILL |
| 21380 | 12/30/2020 | 105.10 | R | HOGT02 | THOMAS M. HOGUE, II |
| 21381 | 12/30/2020 | 96.73 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 21382 | 12/30/2020 | 28.94 | R | HUFG02 | GEORGE C.A. HUFFMAN |
| 21383 | 12/30/2020 | 1,507.71 | R | HUFW01 | WOODIE D. HUFFMAN |
| 21384 | 12/30/2020 | 28.94 | R | HUFW02 | WILLIAM BARRY HUFFMAN |
| 21385 | 12/30/2020 | 172.63 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 21386 | 12/30/2020 | 307.33 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 21387 | 12/30/2020 | 799.04 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 21388 | 12/30/2020 | 105.10 | R | INGV01 | VIRGIE ANNE INGRAM |
| 21389 | 12/30/2020 | 126.08 | R | IVYM01 | IVY MINERALS, LLC |
| 21390 | 12/30/2020 | 64.75 | R | JACA03 | ANNE HARRELL JACOBI |
| 21391 | 12/30/2020 | 60.32 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 21392 | 12/30/2020 | 77.29 | R | JEFS03 | SANDRA JEFFREYS |
| 21393 | 12/30/2020 | 53.83 | R | JENB02 | BETTY JENKINS |
| 21394 | 12/30/2020 | 326.86 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 21395 | 12/30/2020 | 69.51 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 21396 | 12/30/2020 | 298.50 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 21397 | 12/30/2020 | 350.70 | R | JUDC02 | JUDY CROW, LLC |
| 21398 | 12/30/2020 | 638.05 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 21399 | 12/30/2020 | 145.08 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |
| 21400 | 12/30/2020 | 94.33 | R | KEYR01 | RICHARD GARRETT KEY |
| 21401 | 12/30/2020 | 2,152.89 | R | KILJ01 | JAMIE DIXON KILGORE |
| 21402 | 12/30/2020 | 2,616.52 | R | KING01 | KINGSTON, LLC |
| 21403 | 12/30/2020 | 68.19 | R | KINH01 | HENRY BOYD KING, JR. |
| 21404 | 12/30/2020 | 68.19 | R | KINR04 | ROBERT LEE KING |
| 21405 | 12/30/2020 | 57.90 | R | KIRS03 | SUSAN STROUD KIRBY |
| 21406 | 12/30/2020 | 58.04 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 21407 | 12/30/2020 | 17,214.52 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 21408 | 12/30/2020 | 526.08 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 21409 | 12/30/2020 | 6,678.55 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 21410 | 12/30/2020 | 980.58 | R | LEAJ02 | JANIS EVANS LEACH |
| 21411 | 12/30/2020 | 350.87 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 21412 | 12/30/2020 | 2,188.52 | R | LECH01 | LECHWE LLC |
| 21413 | 12/30/2020 | 95.45 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 21414 | 12/30/2020 | 386.30 | R | LONE02 | LONGLEAF ENERGY GROUP, INC. |
| 21415 | 12/30/2020 | 1,358.47 | R | LOUM01 | LOUISIANA MINERALS, LTD. |
| 21416 | 12/30/2020 | 186.63 | R | LTDH01 | LTD HUNTERS, LLC |
| 21417 | 12/30/2020 | 64.93 | R | LUCI01 | LUCIDA INVESTMENTS LTD. |
| 21418 | 12/30/2020 | 371.92 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 21419 | 12/30/2020 | 80.26 | R | MALS01 | SAMUEL MALDONADO |
| 21420 | 12/30/2020 | 80.26 | R | MALT03 | TERRY L. MALDONADO |
| 21421 | 12/30/2020 | 1,241.94 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 21422 | 12/30/2020 | 97.47 | R | MAPO01 | MAP2012-OK |
| 21423 | 12/30/2020 | 487.68 | R | MARB06 | MARBERKAY, L.L.C. |

01/09/2021  11:20 am
Company:00SEC

Case:20-12377-MER   Doc#:795   Filed:02/02/21   Entered:02/02/21 12:10:28   Page68 of 86

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21424 | 12/30/2020 | 191.60 | R | MARC01 | COSBY H. MARTIN, JR. |
| 21425 | 12/30/2020 | 159.47 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 21426 | 12/30/2020 | 96.70 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 21427 | 12/30/2020 | 92.61 | R | MATB01 | MATAGORDA B1 LP |
| 21428 | 12/30/2020 | 55.05 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 21429 | 12/30/2020 | 559.89 | R | MAYG01 | GORDON BYRON MAY |
| 21430 | 12/30/2020 | 239.22 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 21431 | 12/30/2020 | 63.61 | R | MCGS01 | SHARON E MCGIVNEY |
| 21432 | 12/30/2020 | 52.61 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 21433 | 12/30/2020 | 10.74 | R | MEEL03 | LEE NARD MEEKS |
| 21434 | 12/30/2020 | 991.55 | R | MERE01 | MER ENERGY, LTD. |
| 21435 | 12/30/2020 | 59.04 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 21436 | 12/30/2020 | 46.72 | R | MILJ01 | JEFFREY D. MILLER |
| 21437 | 12/30/2020 | 1,181.01 | R | MITF01 | FRANCIS LANE MITCHELL |
| 21438 | 12/30/2020 | 433.44 | R | MITK01 | KAY MITCHELL |
| 21439 | 12/30/2020 | 39.87 | R | MIXJ01 | JOHN S. MIXON |
| 21440 | 12/30/2020 | 247.88 | R | MJSI01 | MJS INTERESTS, LLC |
| 21441 | 12/30/2020 | 101.15 | R | MOEM01 | M. STEVEN MOEHLE |
| 21442 | 12/30/2020 | 457.70 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 21443 | 12/30/2020 | 152.57 | R | MOOR05 | RUSSELL OTIS MOORE |
| 21444 | 12/30/2020 | 86.97 | R | MORM06 | MARION TRACY MORGAN |
| 21445 | 12/30/2020 | 69.16 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 21446 | 12/30/2020 | 658.49 | R | NESI01 | NESBITT INVESTMENTS |
| 21447 | 12/30/2020 | 590.51 | R | NINF01 | NINE FORKS LLC |
| 21448 | 12/30/2020 | 1,071.47 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 21449 | 12/30/2020 | 192.59 | R | NORO01 | NORTON OIL COMPANY |
| 21450 | 12/30/2020 | 97.93 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 21451 | 12/30/2020 | 490.29 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 21452 | 12/30/2020 | 119.60 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 21453 | 12/30/2020 | 454.70 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 21454 | 12/30/2020 | 423.29 | R | PADG01 | GERALD IRA PADGETT |
| 21455 | 12/30/2020 | 4,641.14 | R | PETH01 | PETRO-HUNT, LLC |
| 21456 | 12/30/2020 | 98.94 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 21457 | 12/30/2020 | 104.26 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 21458 | 12/30/2020 | 87.93 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 21459 | 12/30/2020 | 79.74 | R | PRUJ01 | JON R. PRUET |
| 21460 | 12/30/2020 | 317.78 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 21461 | 12/30/2020 | 109.75 | R | PULS01 | SAM CRAIG PULLIG |
| 21462 | 12/30/2020 | 86.97 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 21463 | 12/30/2020 | 1,543.72 | R | RALG02 | GRADY LYNN RALLS |
| 21464 | 12/30/2020 | 3,413.18 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 21465 | 12/30/2020 | 77.11 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 21466 | 12/30/2020 | 514.57 | R | RALL02 | LEONARD LYNN RALLS |
| 21467 | 12/30/2020 | 514.57 | R | RALP02 | PATRICK GLYNN RALLS |
| 21468 | 12/30/2020 | 1,315.18 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 21469 | 12/30/2020 | 146.57 | R | REYC01 | CYNTHIA REYNOLDS |
| 21470 | 12/30/2020 | 1,181.01 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21473 | 12/30/2020 | 583.44 | R | ROGB02 | BARBARA EVANS ROGERS |
| 21474 | 12/30/2020 | 898.94 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 21475 | 12/30/2020 | 104.26 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21476 | 12/30/2020 | 111.45 | R | RUDF02 | RUDY FAMILY LTD. |
| 21477 | 12/30/2020 | 605.06 | R | RUDT01 | TARA RUDMAN |
| 21478 | 12/30/2020 | 459.30 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 21479 | 12/30/2020 | 28.46 | R | SABH01 | SABINE HOLDINGS LP |
| 21480 | 12/30/2020 | 2,170.53 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 21481 | 12/30/2020 | 63.16 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 21482 | 12/30/2020 | 80.62 | R | SAXS01 | SHAENA SAXTON |

01/09/2021  11:20 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page     9

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21483 | 12/30/2020 | 613.35 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 21484 | 12/30/2020 | 4,048.44 | R | SCOB04 | BRENDA DIANN SCOTT |
| 21485 | 12/30/2020 | 3,598.61 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 21486 | 12/30/2020 | 58.04 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21488 | 12/30/2020 | 702.89 | R | SETA01 | ALMA FRANCES SETTLE |
| 21489 | 12/30/2020 | 2,009.07 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21491 | 12/30/2020 | 211.42 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 21492 | 12/30/2020 | 54.77 | R | SIMM02 | MARY A. SIMPSON |
| 21493 | 12/30/2020 | 55.49 | R | SKIW01 | WALTER S. SKIPPER |
| 21494 | 12/30/2020 | 96.72 | R | SMIE05 | ELIZABETH KEY SMITH |
| 21495 | 12/30/2020 | 107.06 | R | SMIL03 | LISA WEAVER SMITH |
| 21496 | 12/30/2020 | 280.87 | R | SMIR07 | ROBERT RUSSELL SMITH, JR. |
| 21497 | 12/30/2020 | 116.06 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 21498 | 12/30/2020 | 1,368.77 | R | SOTE01 | SOTERRA, LLC |
| 21499 | 12/30/2020 | 111.98 | R | SOUR01 | RAY L. SOUTHERN |
| 21500 | 12/30/2020 | 99.47 | R | SQUC02 | COLETTA SQUIERS |
| 21501 | 12/30/2020 | 132.67 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 21502 | 12/30/2020 | 3,339.28 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 21503 | 12/30/2020 | 28.94 | R | STOL01 | LAREE HUFFMAN STONE |
| 21504 | 12/30/2020 | 709.27 | R | STRS04 | SCOTT D STROUD |
| 21505 | 12/30/2020 | 52.62 | R | SULD02 | DON SULLIVAN |
| 21506 | 12/30/2020 | 373.26 | R | SULJ03 | JERRY LANE SULLIVAN |
| 21507 | 12/30/2020 | 67.20 | R | SUTM01 | MARGARET G. SUTTON |
| 21508 | 12/30/2020 | 86.58 | R | SWET01 | T. A. SWENSON, JR. |
| 21509 | 12/30/2020 | 485.37 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 21510 | 12/30/2020 | 57.90 | R | SYNC01 | CYNTHIA STROUD SYNNOTT |
| 21511 | 12/30/2020 | 219.53 | R | TAYB04 | BRIAN LANE TAYLOR |
| 21512 | 12/30/2020 | 132.67 | R | TAYL05 | LINDA KAY TAYLOR |
| 21513 | 12/30/2020 | 39,236.51 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 21514 | 12/30/2020 | 389.84 | R | TDYI01 | TDY INDUSTRIES, LLC |
| 21515 | 12/30/2020 | 419.91 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 21516 | 12/30/2020 | 128.68 | R | THEL01 | LARRY L. THERRELL, JR. |
| 21517 | 12/30/2020 | 128.68 | R | THEM01 | MICHAEL F. THERRELL |
| 21518 | 12/30/2020 | 781.91 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 21519 | 12/30/2020 | 233.39 | R | THOP03 | PAUL A. THOMAS |
| 21520 | 12/30/2020 | 29.93 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 21521 | 12/30/2020 | 3.85 | R | THOW02 | W. MILLER THOMAS |
| 21522 | 12/30/2020 | 64.93 | R | TIDT01 | TIDMORE-TERRELL FAMILY PARTNERSHIP |
| 21523 | 12/30/2020 | 19,071.29 | R | TIEM01 | TIEMBO LTD. |
| 21524 | 12/30/2020 | 52.84 | R | TITT01 | TAJUANIA TITUS |
| 21525 | 12/30/2020 | 79.74 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 21526 | 12/30/2020 | 717.82 | R | TSTE01 | TST ENERGY, LLC |
| 21527 | 12/30/2020 | 163.78 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 21528 | 12/30/2020 | 180.95 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 21529 | 12/30/2020 | 0.89 | R | VENK01 | KELLEY LEIGH BERGER VENTO |
| 21530 | 12/30/2020 | 315.31 | R | WAID01 | DAVID ALAN WAITES |
| 21531 | 12/30/2020 | 403.75 | R | WARK02 | KENNETH E. WARREN |
| 21532 | 12/30/2020 | 96.72 | R | WEIS01 | SUSANNA KEY WEISER |
| 21533 | 12/30/2020 | 975.37 | R | WHIC05 | THE WHITNEY CORPORATION |
| 21534 | 12/30/2020 | 999.72 | R | WHIP01 | WHITAKER PETROLEUM |
| 21535 | 12/30/2020 | 32.85 | R | WICC01 | CARRIE SWANN WICKER |
| 21536 | 12/30/2020 | 96.69 | R | WIGG01 | GREGORY L. WIGGINS |
| 21537 | 12/30/2020 | 373.42 | R | WILK08 | KELCY DENISE WILBURN |
| 21538 | 12/30/2020 | 89.79 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 21539 | 12/30/2020 | 1,033.39 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 21540 | 12/30/2020 | 135.76 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 21541 | 12/30/2020 | 514.57 | R | WOLS02 | SARAH R. WOLFF |

01/09/2021 11:20 am       Sklar Exploration Co., L.L.C.       Page 10
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 21542 | 12/30/2020 | 86.15 | R | WRID01 | DEBRA J. WRINKLE |
| 21543 | 12/30/2020 | 52.31 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 21544 | 12/30/2020 | 83.81 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 21545 | 12/30/2020 | 1,275.05 | R | XHLL01 | XH, LLC |
| 21546 | 12/30/2020 | 28.94 | R | YOUA01 | AMY EVELYN HUFFMAN YOUNG |
| 21547 | 12/30/2020 | 2,013.65 | R | BELJ07 | JAMES JASON BELCHER |
| 21548 | 12/30/2020 | 0.85 | R | CARG01 | GREGORY O CARTER |
| 21549 | 12/30/2020 | 6.03 | R | CHIL01 | CHICOT LAND COMPANY, LLC |
| 21550 | 12/30/2020 | 54.66 | R | CONR01 | RENIE BRIDGES CONRAD |
| 21551 | 12/30/2020 | 60.93 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 21552 | 12/30/2020 | 46.96 | R | GRIJ01 | JOEL S. GRICE |
| 21553 | 12/30/2020 | 53.84 | R | GROD01 | DONIA BETH SHAFFER GROFF |
| 21554 | 12/30/2020 | 51.19 | R | HOLJ06 | JERRELL A. HOLDER |
| 21555 | 12/30/2020 | 0.79 | R | JOHC05 | C. KELLY JOHNSON |
| 21556 | 12/30/2020 | 51.19 | R | LEMD01 | DEBRA ANN LEMENAGER |
| 21557 | 12/30/2020 | 67.82 | R | ROO801 | ROOSTH 804 LTD |
| 21558 | 12/30/2020 | 4.20 | R | RULM01 | MARGARET RUTH RULE, |
| 21559 | 12/30/2020 | 0.79 | R | SMIE04 | EDWARD SMITH |
| 21560 | 12/30/2020 | 6,245.57 | R | SPCO01 | S & P CO. |
| 21561 | 12/30/2020 | 176.17 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 21562 | 12/30/2020 | 26.93 | R | TEUB01 | BRUCE MARVIN TUETSCH |
| 21563 | 12/30/2020 | 32.33 | R | THIM01 | 3IV MINERALS, LLC |
| 21564 | 12/30/2020 | 70.47 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 21565 | 12/30/2020 | 232.79 | R | 136W01 | 136W LLC |
| 21566 | 12/30/2020 | 232.80 | R | 171901 | 1719W LLC |
| 21567 | 12/30/2020 | 48.09 | R | ALFK01 | KELLEY ALFORD |
| 21568 | 12/30/2020 | 2,489.18 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 21569 | 12/30/2020 | 76.46 | R | BENA02 | ADDIE D. BENJAMIN |
| 21570 | 12/30/2020 | 59.09 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 21571 | 12/30/2020 | 399.82 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 21572 | 12/30/2020 | 506.33 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 21573 | 12/30/2020 | 315.69 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 21574 | 12/30/2020 | 315.69 | R | BRAV01 | VERNON J. BRADLEY |
| 21575 | 12/30/2020 | 315.69 | R | BRAW03 | WILLIE L. BRADLEY |
| 21576 | 12/30/2020 | 389.64 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 21577 | 12/30/2020 | 95.97 | R | BROE03 | EFRAIM BRODY |
| 21578 | 12/30/2020 | 108.78 | R | BURE03 | BURMAN ENERGY, LLC |
| 21579 | 12/30/2020 | 310.55 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 21580 | 12/30/2020 | 77.66 | R | CARW01 | W. T. CARY, JR. |
| 21581 | 12/30/2020 | 1,222.89 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 21582 | 12/30/2020 | 353.27 | R | COBR01 | RICHARD ALLEN COBB |
| 21583 | 12/30/2020 | 79.84 | R | COLR03 | R. J. COLE |
| 21584 | 12/30/2020 | 51.18 | R | CROP01 | CROW PARTNERS, LTD. |
| 21585 | 12/30/2020 | 68.58 | R | CULM01 | MARGARET S. CULLIVER |
| 21586 | 12/30/2020 | 5,699.57 | R | DBCR02 | DBC RESOURCES II LP |
| 21587 | 12/30/2020 | 2,374.04 | R | DEDE01 | DEDE LLC |
| 21588 | 12/30/2020 | 168.30 | R | DUNJ02 | JEFFREY E. DUNN |
| 21589 | 12/30/2020 | 146.08 | R | DUNL02 | L. ADRIAN DUNN |
| 21590 | 12/30/2020 | 61.21 | R | EDWL01 | LILLIAN EDWARDS |
| 21591 | 12/30/2020 | 50.34 | R | ELLS01 | SANDRA ELLIS |
| 21592 | 12/30/2020 | 183.68 | R | ETHJ01 | JAMES ETHERIDGE |
| 21593 | 12/30/2020 | 168.39 | R | EVAB01 | BRIAN WILSON EVANS |
| 21594 | 12/30/2020 | 136.06 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 21595 | 12/30/2020 | 136.06 | R | FEAN01 | NANCY FEAGIN |
| 21596 | 12/30/2020 | 181.43 | R | FEAR03 | ROBERT T. FEAGIN |
| 21597 | 12/30/2020 | 76.48 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 21598 | 12/30/2020 | 76.48 | R | FINC02 | CLARA LOUISE FINDLEY |
| 21599 | 12/30/2020 | 76.48 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 21600 | 12/30/2020 | 48.42 | R | GCRP01 | GCREW PROPERTIES, LLC |

01/09/2021 11:20 am
Company:00SEC

Case:20-12377-MER   Doc#:795   Filed:02/02/21   Entered:02/02/21 12:10:28   Page71 of 86

Page   11

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21601 | 12/30/2020 | 41.68 | R | GELI01 | GEL, INC. |
| 21602 | 12/30/2020 | 76.48 | R | GODM01 | MARY RUTH GODWIN |
| 21603 | 12/30/2020 | 2,374.04 | R | HALD02 | DARLENE K. HALL |
| 21604 | 12/30/2020 | 695.83 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 21605 | 12/30/2020 | 633.10 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 21606 | 12/30/2020 | 633.10 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 21607 | 12/30/2020 | 633.10 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 21608 | 12/30/2020 | 59.50 | R | HENJ02 | JOHN L. HENRY |
| 21609 | 12/30/2020 | 427.81 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 21610 | 12/30/2020 | 253.50 | R | JDCR01 | JD CROW, LLC |
| 21611 | 12/30/2020 | 61.21 | R | JOHO02 | OTHA VON JOHNSON |
| 21612 | 12/30/2020 | 428.67 | R | JOHR06 | RICHARD L. JOHNSON |
| 21613 | 12/30/2020 | 61.21 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 21614 | 12/30/2020 | 184.49 | R | JOHT01 | TRANUM JOHNSTON |
| 21615 | 12/30/2020 | 171.47 | R | JONP04 | PERCY JONES |
| 21616 | 12/30/2020 | 315.69 | R | KELC03 | CLEVELAND C. KELLY |
| 21617 | 12/30/2020 | 301.60 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 21618 | 12/30/2020 | 1,195.84 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 21619 | 12/30/2020 | 237.77 | R | LOGD01 | DAVID EDWIN LOGAN |
| 21620 | 12/30/2020 | 134.69 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 21621 | 12/30/2020 | 56.12 | R | LOGT01 | TULLY LOGAN & |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21623 | 12/30/2020 | 59.68 | R | LOVP02 | LOVELACE PROPERTIES, LLC |
| 21624 | 12/30/2020 | 1,216.26 | R | MALT02 | TOM MALLOY |
| 21625 | 12/30/2020 | 89.10 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 21626 | 12/30/2020 | 191.41 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 21627 | 12/30/2020 | 42.88 | R | MCCG03 | GENEVA MCCORVEY |
| 21628 | 12/30/2020 | 61.33 | R | MINP01 | PAM MINARD |
| 21629 | 12/30/2020 | 69.03 | R | MORM03 | MARY BETH MORRIS |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21631 | 12/30/2020 | 151.48 | R | NELA01 | ANNA L DOWNING |
| 21632 | 12/30/2020 | 91.78 | R | NIXJ02 | JULIE K. NIX |
| 21633 | 12/30/2020 | 91.78 | R | NIXL01 | LAURA L. NIX |
| 21634 | 12/30/2020 | 95.33 | R | PATH01 | HELEN PATE, FOR LIFE |
| 21635 | 12/30/2020 | 188.95 | R | RALP01 | RALLS PROPERTIES, LLC |
| 21636 | 12/30/2020 | 58.67 | R | RICG01 | GINGER RICHARDSON |
| 21637 | 12/30/2020 | 191.35 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 21638 | 12/30/2020 | 143.50 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 21639 | 12/30/2020 | 60.92 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 21640 | 12/30/2020 | 69.03 | R | ROBB05 | BROOKS H. ROBINS |
| 21641 | 12/30/2020 | 50.34 | R | ROBC05 | CAROL ROBERTS |
| 21642 | 12/30/2020 | 79.19 | R | ROBJ02 | JOHN ROBERT ROBY |
| 21643 | 12/30/2020 | 2,635.18 | R | ROCC01 | ROCKTENN CP, LLC |
| 21644 | 12/30/2020 | 4,085.97 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 21645 | 12/30/2020 | 68.58 | R | SAMA05 | ALLIE SAMUEL |
| 21646 | 12/30/2020 | 120.80 | R | SAMC02 | CURTIS SAMUEL |
| 21647 | 12/30/2020 | 98.16 | R | SAMC03 | CLAUZELL SAMUEL |
| 21648 | 12/30/2020 | 68.58 | R | SAMM03 | MARY E. SAMUEL |
| 21649 | 12/30/2020 | 68.58 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 21650 | 12/30/2020 | 176.60 | R | SEAC01 | CHARLES D. SEARCY |
| 21651 | 12/30/2020 | 695.35 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 21652 | 12/30/2020 | 77.66 | R | SKIM01 | MARGARET ANN SKILES |
| 21653 | 12/30/2020 | 13.45 | R | SMIB03 | BARBARA ANN PEOPLES-SMITH |
| 21654 | 12/30/2020 | 3,714.93 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 21655 | 12/30/2020 | 563.92 | R | STAO01 | STATESIDE OIL, INC. |
| 21656 | 12/30/2020 | 58.67 | R | STES03 | SALLY STEELE |
| 21657 | 12/30/2020 | 50.40 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21658 | 12/30/2020 | 98.03 | R | STRF01 | STROUD FAMILY LLC |
| 21659 | 12/30/2020 | 45.30 | R | TISJ01 | JOHN W. TISDALE, JR. |

01/09/2021  11:20 am — Sklar Exploration Co., L.L.C. — Page 12
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21660 | 12/30/2020 | 344.42 | R | TOOB01 | BETTY B. TOOLE |
| 21661 | 12/30/2020 | 88.68 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 21662 | 12/30/2020 | 1,885.41 | R | WARJ03 | JAMES DAVID WARR |
| 21663 | 12/30/2020 | 3,856.91 | R | WARR01 | ROBERT EARL WARR |
| 21664 | 12/30/2020 | 167.04 | R | WARS01 | STEPHEN MICHAEL WARR |
| 21665 | 12/30/2020 | 25.09 | R | WEMO01 | WEMO, INC. |
| 21666 | 12/30/2020 | 50.34 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 21667 | 12/30/2020 | 85.71 | R | WILC18 | CARNEZ WILLIAMS |
| 21668 | 12/30/2020 | 173.82 | R | YATR02 | YATES RESOURCES, LP |
| 21669 | 12/30/2020 | 296.78 | R | BAXT01 | BAXTERVILLE, LLC |
| 21670 | 12/30/2020 | 56.04 | R | BOYE01 | ELOIS BOYKIN |
| 21671 | 12/30/2020 | 28.34 | R | BRYH01 | HUZELL BRYE |
| 21672 | 12/30/2020 | 28.34 | R | BRYN02 | ESTATE OF NARVIE BRYE |
| 21673 | 12/30/2020 | 3,026.07 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 21674 | 12/30/2020 | 430.25 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 21675 | 12/30/2020 | 58.25 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 21676 | 12/30/2020 | 56.04 | R | DRAF01 | FRED L. DRAKEFORD |
| 21677 | 12/30/2020 | 56.04 | R | DRAR01 | ROBERT L. DRAKEFORD |
| 21678 | 12/30/2020 | 52.87 | R | DUFA01 | DREW R. DUFRAIN |
| 21679 | 12/30/2020 | 104.20 | R | DUNJ03 | JAMES B. DUNN |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21681 | 12/30/2020 | 431.23 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 21682 | 12/30/2020 | 3,805.75 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 21683 | 12/30/2020 | 56.04 | R | HAMH01 | HELEN HAMPTON |
| 21684 | 12/30/2020 | 1,441.16 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 21685 | 12/30/2020 | 197.85 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 21686 | 12/30/2020 | 296.78 | R | JDGP01 | JDGP, LLC |
| 21687 | 12/30/2020 | 116.54 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 21688 | 12/30/2020 | 54.50 | R | LAMI01 | LAMANCHA INVESTMENTS II, LLC |
| 21689 | 12/30/2020 | 104.20 | R | LEOT02 | T.A. LEONARD |
| 21690 | 12/30/2020 | 197.85 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 21691 | 12/30/2020 | 54.50 | R | PETR06 | PETRODRILL, LLC |
| 21692 | 12/30/2020 | 1,681.88 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 21693 | 12/30/2020 | 997.37 | R | RALJ01 | JUANITA RALLS |
| 21694 | 12/30/2020 | 54.50 | R | RUDW01 | ESTATE OF WOLFE E. RUDMAN |
| 21695 | 12/30/2020 | 267.37 | R | SCRC01 | CAROLYN BYERS SCRUGGS |
| 21696 | 12/30/2020 | 50.28 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 21697 | 12/30/2020 | 449.00 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 21698 | 12/30/2020 | 1,192.86 | R | WILL16 | LEONARD E. WILLIAMS |
| 21699 | 12/30/2020 | 55.22 | R | WILN01 | NETTA V WILEY |
| 21700 | 12/30/2020 | 2,387.39 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 21701 | 12/30/2020 | 857.02 | R | CALS01 | STEVEN E. CALHOUN |
| 21702 | 12/30/2020 | 25,896.99 | R | DBCR01 | DBC RESOURCES LP |
| 21703 | 12/30/2020 | 4,879.86 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 21704 | 12/30/2020 | 385.88 | R | DOWA02 | ANNA L. DOWNING |
| 21705 | 12/30/2020 | 1,257.32 | R | FOSH01 | HENRY GEORGE FOSTER |
| 21706 | 12/30/2020 | 32,476.77 | R | HANO01 | HANSON OPERATING CO. INC. |
| 21707 | 12/30/2020 | 1,472.46 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 21708 | 12/30/2020 | 2,387.39 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 21709 | 12/30/2020 | 29.98 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 21710 | 12/30/2020 | 2,511.64 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 21711 | 12/30/2020 | 384.23 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 21712 | 12/30/2020 | 384.23 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 21713 | 12/30/2020 | 56.09 | R | MCBP01 | PATRICK J. MCBRIDE |
| 21714 | 12/30/2020 | 384.23 | R | MCBS01 | SUE HANSON MCBRIDE |
| 21715 | 12/30/2020 | 80.75 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 21716 | 12/30/2020 | 181.60 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 21717 | 12/30/2020 | 2,568.25 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 21718 | 12/30/2020 | 80,517.33 | R | RUDP01 | THE RUDMAN PARTNERSHIP |

01/09/2021 11:20 am                        Sklar Exploration Co., L.L.C.                              Page   13
Company:00SEC                     Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21719 | 12/30/2020 | 2,439.89 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 21720 | 12/30/2020 | 1,617.63 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 21721 | 12/30/2020 | 165.49 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 21722 | 12/30/2020 | 3.95 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 21723 | 12/30/2020 | 2.29 | R | WALD05 | DEMETRIUS WALKER |
| 21724 | 12/30/2020 | 220.45 | R | WATJ01 | JUANITA CARY |
| 21725 | 12/30/2020 | 759.76 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 21726 | 12/30/2020 | 1,432.12 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 21727 | 12/30/2020 | 8,858.51 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 21728 | 12/30/2020 | 1,924.55 | R | BELJ05 | JAMES BOYD BEL |
| 21729 | 12/30/2020 | 1,068.49 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21731 | 12/30/2020 | 16,520.31 | R | DCOD01 | DCOD LLC |
| 21732 | 12/30/2020 | 18,801.12 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 21733 | 12/30/2020 | 125.79 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 21734 | 12/30/2020 | 268.71 | R | DOWW02 | WILEY W. DOWNING, IV |
| 21735 | 12/30/2020 | 14.32 | R | DRAL03 | LICHELLE DRAKEFORD |
| 21736 | 12/30/2020 | 477.63 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 21737 | 12/30/2020 | 117.80 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 21738 | 12/30/2020 | 3,646.24 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 21739 | 12/30/2020 | 3,646.24 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 21740 | 12/30/2020 | 1,490.73 | R | GRIL02 | LAURA W. GRIER |
| 21741 | 12/30/2020 | 1,924.55 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 21742 | 12/30/2020 | 3,404.53 | R | KERG01 | KERSH GROUP, LLC |
| 21743 | 12/30/2020 | 276.45 | R | KEYA01 | ALBERT W. KEY |
| 21744 | 12/30/2020 | 189.22 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 21745 | 12/30/2020 | 63.04 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 21746 | 12/30/2020 | 7,492.93 | R | KMRI01 | KMR INVESTMENTS LLC |
| 21747 | 12/30/2020 | 502.04 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 21748 | 12/30/2020 | 169.78 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 21749 | 12/30/2020 | 1,068.49 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21750 | 12/30/2020 | 14,073.33 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 21751 | 12/30/2020 | 997.46 | R | MELN01 | NANCY M. MELTON |
| 21752 | 12/30/2020 | 997.46 | R | MILD07 | DAVID EARL MILLER |
| 21753 | 12/30/2020 | 6,798.41 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 21754 | 12/30/2020 | 997.46 | R | STIJ01 | JEAN MILLER STIMPSON |
| 21755 | 12/30/2020 | 11.46 | R | THOG03 | GRADY THOMPSON, SR. |
| 21756 | 12/30/2020 | 50.33 | R | WALJ08 | JAMES WALLS |
| 21757 | 12/30/2020 | 50.33 | R | WALT04 | TERRY LEFLER WALLS |
| 21758 | 12/30/2020 | 50.33 | R | WATG02 | GINGER MCWATERS |
| 21759 | 12/30/2020 | 20,889.09 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 21760 | 12/30/2020 | 52.83 | R | BRAD02 | DOROTHY BRADLEY |
| 21761 | 12/30/2020 | 52.83 | R | BRYZ01 | ZOLA MAE BRYANT |
| 21762 | 12/30/2020 | 394.13 | R | CARR01 | ROBERT CARY |
| 21763 | 12/30/2020 | 817.91 | R | FOUR01 | RHODNA F. FOUTS |
| 21764 | 12/30/2020 | 52.74 | R | JACJ04 | JESSIE REE JACKSON |
| 21765 | 12/30/2020 | 52.83 | R | LEEB01 | BERNICE LEE |
| 21766 | 12/30/2020 | 52.74 | R | LETC01 | CHARLENE R. LETT |
| 21767 | 12/30/2020 | 52.83 | R | PERG02 | GARY ANN PERRYMAN |
| 21768 | 12/30/2020 | 523.10 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 21769 | 12/30/2020 | 52.83 | R | TALO02 | OLA B TALIAFERRO |
| 21770 | 12/30/2020 | 33.34 | R | DICB01 | BETTY DICKERSON |
| 21771 | 12/30/2020 | 1,692.49 | R | ELBE01 | ELBA EXPLORATION LLC |
| 21772 | 12/30/2020 | 33.34 | R | KELJ02 | JOANNE KELLEY |
| 21773 | 12/30/2020 | 28.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 21774 | 12/30/2020 | 1,767.96 | R | MCMD01 | DANIEL W. MCMILLAN |
| 21775 | 12/30/2020 | 1,767.97 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 21776 | 12/30/2020 | 3,439.02 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 21777 | 12/30/2020 | 2,830.51 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |

01/09/2021 11:20 am          Sklar Exploration Co., L.L.C.          Page   14
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21778 | 12/30/2020 | 41,892.61 | R | PRUP01 | PRUET PRODUCTION CO. |
| 21779 | 12/30/2020 | 2,379.57 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 21780 | 12/30/2020 | 33.34 | R | SAMA04 | ANGELA SAMUEL |
| 21781 | 12/30/2020 | 33.34 | R | SAME02 | ERIC EARL SAMUEL |
| 21782 | 12/30/2020 | 33.34 | R | SAMF02 | FREDERICK SAMUEL |
| 21783 | 12/30/2020 | 34.21 | R | SAMJ04 | JOSEPH SAMUEL |
| 21784 | 12/30/2020 | 33.34 | R | SAML02 | LEON SAMUEL |
| 21785 | 12/30/2020 | 5.01 | R | SEAM01 | MAURICE SEALS |
| 21786 | 12/30/2020 | 33.34 | R | WALJ09 | JUDY ANN WALKER |
| 21787 | 12/30/2020 | 9.57 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 21788 | 12/30/2020 | 844.53 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 21789 | 12/30/2020 | 475.51 | R | DOWJ01 | JOHN E. DOWNING |
| 21790 | 12/30/2020 | 230.07 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 21791 | 12/30/2020 | 541.83 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21793 | 12/30/2020 | 3,699.26 | R | WARA01 | ALLENE B. WARD |
| E000010878 | 12/30/2020 | 59.09 | R | BEVB01 | Brandon K. Beverly |
| E000011250 | 12/30/2020 | 26.84 | R | WILC10 | Charlie Mae Wilson |
| 763 | TOTAL | 895,831.91 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020
Total days in statement period: 31

8673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8673 | Beginning balance | | $1,321.09 |
| Low balance | 58.11 | Total additions | ( 3 ) | 10,209.36 |
| Average balance | $4,874.94 | Total subtractions | ( 25 ) | 7,783.99 |
| | | Ending balance | | $3,746.46 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-07 | Onin Bkg Trft C | FR ACC 8657 | 10,000.00 |
| | 12-08 | Pre-Auth Credit | Infinisource0706 PC Nov20 201208 694623 | 62.09 |
| | 12-23 | Pre-Auth Credit | INFINISOURCE INC REPAYMENT 201223 N99139721417305 | 147.27 |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-01 | Preauth Debit | INFINISOURCE INC COMBINED 201201 N99139721417305 | 78.87 |
| 12-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201201 N99139721417305 | 536.94 |
| 12-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201202 N99139721417305 | 174.58 |
| 12-03 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201203 N99139721417305 | 187.81 |
| 12-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201204 N99139721417305 | 501.00 |
| 12-07 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201207 N99139721417305 | 982.39 |
| 12-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201208 N99139721417305 | 2.18 |
| 12-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201209 N99139721417305 | 100.00 |
| 12-10 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201210 N99139721417305 | 348.83 |
| 12-10 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201210 N99139721417305 | 420.00 |
| 12-14 | Preauth Debit | INFINISOURCE INC COMBINED 201214 N99139721417305 | 1,320.69 |
| 12-15 | Preauth Debit | INFINISOURCE INC COMBINED 201215 N99139721417305 | 721.27 |
| 12-16 | Preauth Debit | INFINISOURCE INC COMBINED 201216 N99139721417305 | 92.03 |
| 12-17 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201217 N99139721417305 | 70.00 |
| 12-17 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201217 N99139721417305 | 210.30 |
| 12-18 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201218 N99139721417305 | 94.66 |
| 12-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/20 | 22.35 |
| 12-21 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201221 N99139721417305 | 70.00 |
| 12-22 | Preauth Debit | INFINISOURCE INC COMBINED 201222 N99139721417305 | 469.00 |
| 12-23 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201223 N99139721417305 | 147.33 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8673

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 12-24 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201224 N99139721417305 | 98.27 |
| 12-24 | Preauth Debit | INFINISOURCE INC CLAIM FUND 201224 N99139721417305 | 216.60 |
| 12-28 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201228 N99139721417305 | 89.92 |
| 12-29 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201229 N99139721417305 | 413.25 |
| 12-30 | Preauth Debit | INFINISOURCE INC DEBCARDTX 201230 N99139721417305 | 415.72 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 1,321.09 | 12-09 | 8,819.41 | 12-21 | 5,449.28 |
| 12-01 | 705.28 | 12-10 | 8,050.58 | 12-22 | 4,980.28 |
| 12-02 | 530.70 | 12-14 | 6,729.89 | 12-23 | 4,980.22 |
| 12-03 | 342.89 | 12-15 | 6,008.62 | 12-24 | 4,665.35 |
| 12-04 | -158.11 | 12-16 | 5,916.59 | 12-28 | 4,575.43 |
| 12-07 | 8,859.50 | 12-17 | 5,636.29 | 12-29 | 4,162.18 |
| 12-08 | 8,919.41 | 12-18 | 5,541.63 | 12-30 | 3,746.46 |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………............ $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
                  **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
                  **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

01/11/2021 10:01 am
Company:00SEC

Page   1

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 12/01/2020 thru 12/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 3,746.46 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 3,746.46 |
| Actual Balance per General Ledger: |  | 3,746.46 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020
Total days in statement period: 31

8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $5,755.42 |
| Low balance | 32.74 | Total additions ( 0) | .00 |
| Average balance | $5,105.41 | Total subtractions ( 5) | 1,322.68 |
| | | Ending balance | $4,432.74 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 12-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201209 721417930INVFEE | 646.38 |
| 12-15 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201215 721417930903580 | 250.00 |
| 12-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/20 | 20.10 |
| 12-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201230 721417930912751 | 156.20 |
| 12-30 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 201230 721417930912751 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 11-30 | 5,755.42 | 12-15 | 4,859.04 | 12-30 | 4,432.74 |
| 12-09 | 5,109.04 | 12-21 | 4,838.94 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………………........    $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
                                       _____
            **Sub Total**………    $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………    $_____

**Balance**…………..........................**    $_____

**ENTER**
Present Balance in
your checkbook…………………    $_____

**Subtract** any service
charges, finance or
any other charges…………………    $_____

            **Sub Total** …………    $_____

**Add** Monthly Interest
Earned …………………………….    $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….    $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………….    $_____
                                       _____
                                       _____
                                       _____

**Balance**………..……………………    $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

01/12/2021 06:27 pm
Company:00SEC

Page   1

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 12/01/2020 thru 12/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 4,432.74 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: | | 4,432.74 |
| Actual Balance per General Ledger: | | 4,432.74 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 | | | |

**EAST WEST BANK** Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  10
STARTING DATE: December 01, 2020
ENDING DATE: December 31, 2020
Total days in statement period: 31

8699
( 40)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Stay alert for email scams. If you receive
an email from an unknown sender about
receiving or sending money for
inheritance, charities for COVID-19, or
anything similar, do not respond or share
your personal information. Protect
yourself by deleting the email.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8699 | Beginning balance | $87,493.05 |
| Enclosures | 40 | Total additions (26) | 298,565.98 |
| Low balance | $-20,530.76 | Total subtractions (47) | 210,974.63 |
| Average balance | $110,141.82 | Ending balance | $175,084.40 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 12-01 | Deposit Bridge | | 3,284.25 |
| 3710 | 12-01 | NSF Returned It | CHECK 3710 | 5.10 |
| 3721 | 12-01 | NSF Returned It | CHECK 3721 | 16.35 |
| 3718 | 12-01 | NSF Returned It | CHECK 3718 | 238.39 |
| 3722 | 12-01 | NSF Returned It | CHECK 3722 | 19,048.22 |
| | 12-02 | Onin Bkg Trft C | FR ACC 8657 | 50,000.00 |
| | 12-03 | Onin Bkg Trft C | FR ACC 8657 | 50,000.00 |
| | 12-03 | Deposit Bridge | | 11,004.65 |
| | 12-07 | Deposit Bridge | | 1,218.28 |
| | 12-07 | Deposit Bridge | | 1,302.86 |
| | 12-11 | Deposit Bridge | | 7.85 |
| | 12-15 | Deposit Bridge | | 1,531.12 |
| | 12-16 | Deposit Bridge | | 1.83 |
| | 12-17 | Deposit Bridge | | 84,891.09 |
| | 12-18 | Deposit Bridge | | 95.75 |
| | 12-21 | Deposit Bridge | | 1,539.38 |
| | 12-21 | Deposit Bridge | | 1,773.72 |
| | 12-21 | Deposit Bridge | | 11,536.31 |
| | 12-22 | Deposit Bridge | | 384.39 |
| | 12-23 | Deposit Bridge | | 419.53 |
| | 12-23 | Deposit Bridge | | 16,207.46 |
| | 12-24 | Deposit Bridge | | 104.12 |
| | 12-28 | Deposit Bridge | | 4,984.21 |
| | 12-28 | Deposit Bridge | | 37,864.69 |
| | 12-29 | Deposit Bridge | | 858.39 |
| | 12-31 | Deposit Bridge | | 248.04 |

3409    rev 05-16

## EAST WEST BANK Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3579 | 12-14 | 11.10 | 3741 | 12-18 | 2,217.51 |
| 3661 * | 12-16 | 5.72 | 3742 | 12-17 | 12,399.23 |
| 3679 * | 12-10 | 8.55 | 3743 | 12-30 | 18.73 |
| 3693 * | 12-04 | 3,812.49 | 3744 | 12-15 | 150.43 |
| 3700 * | 12-02 | 106.91 | 3745 | 12-23 | .97 |
| 3701 | 12-02 | 40.21 | 3747 * | 12-21 | 465.72 |
| 3704 * | 12-11 | 15.00 | 3757 * | 12-22 | 97.48 |
| 3710 *R | 12-01 | 5.10 | 3759 * | 12-30 | 94.73 |
| 3710 * | 12-04 | 5.10 | 3761 * | 12-29 | 2,479.26 |
| 3711 | 12-02 | 53.94 | 3762 | 12-22 | 263.17 |
| 3718 *R | 12-01 | 238.39 | 3763 | 12-31 | 37.17 |
| 3718 * | 12-10 | 238.39 | 3766 * | 12-28 | 5,736.13 |
| 3719 | 12-02 | 82.04 | 3768 * | 12-29 | 370.92 |
| 3720 | 12-02 | 24.42 | 3770 * | 12-24 | 63.83 |
| 3721 R | 12-01 | 16.35 | 3773 * | 12-28 | 336.40 |
| 3721 * | 12-04 | 16.35 | 3777 * | 12-22 | 121.96 |
| 3722 R | 12-01 | 19,048.22 | 3780 * | 12-31 | 1.72 |
| 3722 * | 12-04 | 19,048.22 | 3782 * | 12-31 | 422.90 |
| 3730 * | 12-08 | 287.89 | 3785 * | 12-30 | 1.03 |
| 3731 | 12-08 | 111.96 | 3788 * | 12-30 | 505.29 |
| 3732 | 12-09 | 30,489.02 | 3791 * | 12-31 | 16.42 |
| 3739 * | 12-23 | 162.28 | * Skip in check sequence | | |
| 3740 | 12-18 | 61.68 | R-Check has been returned | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 12-01 | Debit Memo | LNPMT 33400194 NOTE 3 NOV. PMT | 92,000.00 |
| 12-21 | Analysis Servic | ANALYSIS ACTIVITY FOR 11/20 | 39.55 |
| 12-30 | Onln Bkg Trfn D | TO ACC 8657 | 19,244.75 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 11-30 | 87,493.05 | 12-10 | 57,977.60 | 12-22 | 143,890.49 |
| 12-01 | -1,222.70 | 12-11 | 57,970.45 | 12-23 | 160,354.23 |
| 12-02 | 48,469.78 | 12-14 | 57,959.35 | 12-24 | 160,394.52 |
| 12-03 | 109,474.43 | 12-15 | 59,340.04 | 12-28 | 197,170.89 |
| 12-04 | 86,592.27 | 12-16 | 59,336.15 | 12-29 | 195,179.10 |
| 12-07 | 89,113.41 | 12-17 | 131,828.01 | 12-30 | 175,314.57 |
| 12-08 | 88,713.56 | 12-18 | 129,644.57 | 12-31 | 175,084.40 |
| 12-09 | 58,224.54 | 12-21 | 143,988.71 | | |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

01/08/2021  04:16 pm                          Sklarco, LLC                                          Page    1
Company:00SKC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 12/01/2020 thru 12/31/2020

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 175,084.40 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 41 | 41,603.65 |
| Amount that Should Equal General Ledger: |  | 133,480.75 |
| Actual Balance per General Ledger: |  | 133,480.75 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3562 | 10/16/2020 | 8.60 | A | BPXO01 | BPX Operating Company |
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3746 | 12/11/2020 | 11.10 | A | REDE02 | Redline Energy, LLC |
| 3756 | 12/17/2020 | 298.49 | A | BLAC02 | Blackbird Company |
| 3758 | 12/17/2020 | 722.94 | A | DORP01 | Dorfman Production Company |
| 3760 | 12/17/2020 | 328.06 | A | GREC04 | Gregg County Tax |
| 3764 | 12/17/2020 | 255.66 | A | PINT01 | Pine Tree ISD Tax |
| 3765 | 12/17/2020 | 7.73 | A | PRIE01 | Prima Exploration, Inc. |
| 3767 | 12/17/2020 | 471.92 | A | QUAO01 | Quanico Oil & Gas, Inc. |
| 3769 | 12/17/2020 | 1.94 | A | SHUD01 | Shuler Drilling Company, Inc. |
| 3771 | 12/17/2020 | 254.35 | A | TELO01 | Tellurian Operating, LLC |
| 3772 | 12/17/2020 | 12.46 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 3774 | 12/17/2020 | 17.43 | A | TYGO01 | TYGR Operating Company, LLC |
| 3775 | 12/17/2020 | 54.37 | A | WARC01 | Warren County Tax Collector |
| 3776 | 12/17/2020 | 164.29 | A | WEIB01 | Weiser-Brown Operating, Co. |
| 3779 | 12/22/2020 | 1,815.85 | A | AMPE01 | Amplify Energy Operating, LLC |
| 3781 | 12/22/2020 | 988.80 | A | BASR02 | Basa Resources, Inc. |
| 3783 | 12/22/2020 | 9.01 | A | BPXO01 | BPX Operating Company |
| 3784 | 12/22/2020 | 3,102.03 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 3786 | 12/22/2020 | 17.33 | A | DIVP01 | Diversified Production, LLC |
| 3787 | 12/22/2020 | 721.64 | A | GRIP01 | Grigsby Petroleum Inc. |
| 3789 | 12/22/2020 | 115.63 | A | JEEB01 | Jeems Bayou Production Corp. |
| 3790 | 12/22/2020 | 1,193.06 | A | JOBO01 | J-O'B Operating Company |
| 3792 | 12/22/2020 | 495.04 | A | PETC03 | Petro-Chem Operating Co., Inc. |
| 3793 | 12/22/2020 | 37.49 | A | QEPE01 | QEP Energy Company |
| 3794 | 12/22/2020 | 0.70 | A | RABO01 | Rabalais Oil & Gas, Inc. |
| 3795 | 12/22/2020 | 283.50 | A | SHEO01 | Shelby Operating Company |
| 3796 | 12/22/2020 | 145.26 | A | TANE01 | Tanos Exploration, LLC |
| 3797 | 12/22/2020 | 580.17 | A | XTOE01 | XTO Energy, Inc. |
| 3811 | 12/31/2020 | 249.46 | A | CONP01 | Conoco Phillips |
| 3812 | 12/31/2020 | 1,751.19 | A | CROQ01 | Crow-Quinn Trusts Agency |
| 3813 | 12/31/2020 | 307.23 | A | DENO01 | Denbury Onshore, LLC |
| 3814 | 12/31/2020 | 22.76 | A | DESP02 | Desoto Parish Sheriff's Office |
| 3815 | 12/31/2020 | 90.63 | A | HARO01 | Harleton Oil & Gas, Inc. |
| 3816 | 12/31/2020 | 29.04 | A | LONT01 | The Long Trusts |
| 3817 | 12/31/2020 | 33.80 | A | MISC02 | Mission Creek Resources, LLC |
| 3818 | 12/31/2020 | 13.94 | A | PREP05 | Presidio Petroleum, LLC |
| 3819 | 12/31/2020 | 26,030.19 | A | PRUP01 | Pruet Production Co |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3820 | 12/31/2020 | 6.64 | A | SILC01 | Silver Creek Oil & Gas, LLC |
| 3821 | 12/31/2020 | 12.49 | A | SKYE02 | SkyCap Energy, LLC |
| 3822 | 12/31/2020 | 934.75 | A | STRP02 | Stroud Petroleum, Inc. |
| 41 | TOTAL | 41,603.65 | | | |