

**EXHIBIT B**

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main 214.855.7500
Fax 214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | September 14, 2020 |
| Invoice Number: | 10430088 |
| Matter Number: | 019124.00001 |

*For Professional Services through **August 31, 2020***

**Client:** Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:** Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 34,656.00 |
| Total Costs | $ | 143.30 |
| **Total Amount Due This Invoice** | **$** | **34,799.30** |
| Outstanding Invoices | $ | 97,551.76 |
| **Grand Total Due** | **$** | **132,351.06** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

File Number and Invoice Number Required.

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

2 of 11
September 14, 2020

**Fee Detail**

**Task Code:**   B110        Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/04/20 | GMB | Call with S. Curry regarding document upload and go forward plan (.2). | 0.20 | 54.00 |
| 08/10/20 | GMB | Call with J. Cornwell regarding update and status of case (.2). | 0.20 | 54.00 |
| 08/18/20 | CDJ | Analyze the Debtors' Status Report [DE 529]. | 0.20 | 110.00 |
| 08/26/20 | GMB | Coordinating with Epiq regarding preparation and mailing of all relevant forms for First Interim Fee Application and Cover Sheet (.3). Prepare Certificates of Service regarding same (.2). | 0.50 | 135.00 |
| | | **Total for B110** | **1.10** | **353.00** |

**Task Code:**   B120        Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/20 | RHP | Review update regarding Sklar's retention of counsel; Review information on counsel; Correspond with Chris Johnson regarding same. | 0.20 | 96.00 |
| 08/03/20 | GMB | Review and analysis of all Maevlo documents on file share website (2.3). Review and analysis of Maevlo Smackover documents (1.0). Review and analysis of Maevlo default letter (.4). Review and analysis of Maevlo reports (1.0). Sort Maevlo documents for 2004 examination (2.0). Email C. Johnson and J. Cornwell regarding specific default letters sent to Sklar from Maevlo (.2). Review and analysis of all Sklar Family Trust documents, bank statements, and investment statements. Email C. Johnson and J. Cornwell regarding initial findings (.1). | 7.00 | 1,890.00 |
| 08/03/20 | CDJ | Analyze the documents produced by the Trusts. | 2.70 | 1,485.00 |
| 08/03/20 | JPV | Research regarding inquiry notice and perfection liens on real property in Alabama (3.2). Draft response letter to B. Suzuki on behalf of C. Johnson (2.0). Correspondence to C. Johnson regarding same (0.1). | 5.30 | 2,173.00 |
| 08/04/20 | GMB | Continued review and analysis of all recently filed documents in the Sklar CR3 data room regarding Sklar Trust and banking information, along with continued review and analysis of all Maevlo documents (2.8). Continued preparation of all documents for 2004 review for R. Parker, C. Johnson and J. Cornwell and update 2004 topic and questions document regarding same (1.7). | 4.50 | 1,215.00 |
| 08/05/20 | CDJ | Analyze the documents produced by the Trusts. | 2.20 | 1,210.00 |
| 08/06/20 | CDJ | Review and analysis of documents related to the insider claims. | 1.90 | 1,045.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/20 | GMB | Emails with K. Riley, L. Kutner, C. Johnson, and B. Suzuki regarding 13-week revised cash-flow budget, summary with details of the helium well, reserve report, and Brooklyn Oil issues (.5). Review and analysis of Sklar extended Cash Flow, Draft AFE, and NSAI Engagement Agreement (.9). | 1.40 | 378.00 |
| 08/07/20 | CDJ | Review documents related to insider claims. | 1.60 | 880.00 |
| 08/10/20 | GMB | Review and analysis of all updated and newly uploaded documents to CR3 file share page for 2004 examination. | 0.50 | 135.00 |
| 08/10/20 | CDJ | Analyze the documents produced by the Debtors. | 1.60 | 880.00 |
| 08/12/20 | JPV | Correspondence from C. Johnson regarding reply to bank's counsel. | 0.10 | 41.00 |
| 08/13/20 | GMB | Continued review of all documents provided in CR3 data room for 2004 examination. | 0.40 | 108.00 |
| 08/13/20 | CDJ | Analyze insider investigation issues. | 2.30 | 1,265.00 |
| 08/19/20 | GMB | Review of email sent by K. Riley regarding insurance information (.2). Review and analysis of email sent by K. Riley regarding budget and JIB payments (.2). Review emails sent by C. Johnson and J. Katchadurian regarding insurance information and late payments (.2). | 0.60 | 162.00 |
| 08/19/20 | JPV | Revisions to response letter to East West Bank regarding Brooklyn Unit analysis (1.4). Correspondence with C. Johnson regarding same (0.1). | 1.50 | 615.00 |
| 08/20/20 | CDJ | Correspond with G. Beiner regarding the Sklarco investment assets and need to request documents from Debtors regarding same (.2). Review the Trout Creek documents from K. Riley (.2). | 0.40 | 220.00 |
| 08/20/20 | GMB | Email K. Riley regarding Sklarco asset documents (.2). Meeting with K. Riley, B. Suzuki, and C. Johnson regarding JIB payments and Sklar Transportation (1.1). Review and analysis of Trout Creek funds and corresponding bank statements (1.0). Add Trout Creek Funds and all corresponding documents to 2004 examination documents (.3). | 2.60 | 702.00 |
| 08/24/20 | CDJ | Analyze issues regarding the lender liens (.6). Review documents produced by the CRO regarding insider transactions (2.0). | 2.60 | 1,430.00 |
| 08/25/20 | CDJ | Correspond with G. Beiner regarding the second stipulation extending the Challenge Period (.1). Review and revise same (.2). Discussion with B. Suzuki regarding same (.2). | 0.50 | 275.00 |
| 08/26/20 | CDJ | Analyze the order granting the stipulation extending the Challenge Period. | 0.10 | 55.00 |
| 08/27/20 | CDJ | Analyze insider transactions. | 3.10 | 1,705.00 |
| 08/31/20 | GMB | Communication with Debtors' counsel regarding Abbyville gas plant and week 9 variance report (.2). Review and analysis of data room for both Sklar and CR3 regarding newly filed documents in preparation of 2004 (.8). | 1.00 | 270.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

4 of 11
September 14, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/31/20 | GMB | Review of emails sent by M. Ochs, J. Cornwell and C. Johnson regarding sample motion. | 0.10 | 27.00 |
| | | **Total for B120** | **44.20** | **18,262.00** |

**Task Code:**   B155        Meetings of and Communications with Client

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/04/20 | CDJ | Correspond with M. Ochs regarding the reserve reports and other matters. | 0.30 | 165.00 |
| 08/06/20 | GMB | Email update to Committee regarding Debtors' Motion for Authorization to Enter Into Commercial Insurance Premium Finance and Security Agreement [Dkt. No. 515]. | 0.20 | 54.00 |
| 08/06/20 | CDJ | Review and revise the update to the Committee regarding recent activity in the case, and discuss same with G. Beiner. | 0.40 | 220.00 |
| 08/07/20 | CDJ | Correspond with J. Bailey and H. Stickel regarding the helium well (.2). Correspond with G. Beiner, L. Kutner and K. Riley to set up a call with the Committee and CR3 (.2). Prepare update to the Committee on the helium well, the Trust document production, the Brooklyn Units, the retention of a reservoir engineer and other issues (.5). | 0.90 | 495.00 |
| 08/10/20 | GMB | Email committee regarding meeting with CRO and Debtors counsel (.1). Set up zoom meeting for Committee members and CRO (.1). Email with S. Kynerd regarding information requested and documents pertaining to the external schedule (.3). Email with H. Stickel regarding update and no need for Committee meeting this week (.2). Follow up email with C. Johnson and committee regarding same (.1). | 0.80 | 216.00 |
| 08/10/20 | CDJ | Correspond with G. Beiner regarding the committee meeting and the meeting with CR3. | 0.20 | 110.00 |
| 08/12/20 | GMB | Various emails with Committee members regarding upcoming meeting with CRO. | 0.30 | 81.00 |
| 08/14/20 | GMB | Email with H. Stickel regarding committee meeting with CRO (.1). Email with various Committee members regarding CRO meeting and zoom information (.2). Committee Meeting with CRO, Debtor's counsel, and EWB counsel (.6). | 0.90 | 243.00 |
| 08/19/20 | GMB | Prepare for and send out meeting invitation regarding budget and JIB payments with Debtors' counsel (.1). Preparation of summary to Committee regarding JIB payments and call with Debtors' counsel tomorrow regarding same (.3). Email summary to C. Johnson and J. Cornwell for final review and approval before sending to Committee (.1). Follow up email with C. Johnson regarding same and go forward plan for Debtors' meeting tomorrow (.1). | 0.60 | 162.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

5 of 11
September 14, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/20/20 | GMB | Prepare email regarding challenge period extension for Committee (.3). Email Committee regarding same (.1). Email with H. Stickel regarding challenge period extension (.1). | 0.50 | 135.00 |
| 08/21/20 | GMB | Preparation of email to Committee regarding status of JIB payments and Debtors' motion regarding pre-petition setoff and clarification (.5). Call with J. Cornwell regarding JIB payments and Debtors' motion regarding pre-petition setoff and clarification (.2). Email Committee update to J. Cornwell for final review (.2). Email Committee status update (.1). Various emails with Committee members regarding extension of challenge period and questions thereto (.5). | 1.50 | 405.00 |
| 08/23/20 | GMB | Email to Committee regarding JIBS and possible meeting times (.1). Various emails with Committee regarding meeting times and documents needed (.4). | 0.50 | 135.00 |
| 08/24/20 | GMB | Email with S. Kynerd regarding Abbeville Gas Plant documents (.2). Email with Committee members regarding scheduling meeting (.3). | 0.50 | 135.00 |
| 08/26/20 | CDJ | Discussion with G. Beiner regarding the Committee meeting. Review correspondence regarding same. | 0.20 | 110.00 |
| 08/26/20 | GMB | Email with Committee Chair regarding rescheduling meeting (.1). Follow up email to entire Committee regarding rescheduling Committee call (.1). Schedule Committee call and send out Zoom invite (.1). | 0.30 | 81.00 |
| 08/28/20 | CDJ | Review documents and pleadings to prepare for the call with the Committee on the pre-petition JIB issue (.9). Call with the Committee to discuss same (.4). | 1.40 | 770.00 |
| | | **Total for B155** | **9.50** | **3,517.00** |

**Task Code:   B160         Fee/Employment Applications**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/05/20 | CDJ | Begin review of the pro forma and discuss comments with G. Beiner. | 0.40 | 220.00 |
| 08/05/20 | GMB | Initial review and analysis of all related documents regarding interim fee applications and monthly statements. | 0.50 | 135.00 |
| 08/06/20 | GMB | Continued review and analysis of statements in preparation for interim fee application and monthly fee statements (2.0). Update spreadsheet regarding same (.3). | 2.30 | 621.00 |
| 08/12/20 | GMB | Final preparation of invoice for monthly fee statement and interim fee application (.8). Update spreadsheet regarding invoices for interim fee application (.4). Email C. Johnson final edited invoice for fee statement preparation (.1). Update chart with Debtors counsel and special counsel amounts for fees (.3). Call with J. Cornwell regarding same (.2). | 1.80 | 486.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    6 of 11
Invoice Number: 10430088                                        September 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| 08/12/20 | CDJ | Review the Armbrecht Jackson and Kutner Brinen invoices and discussion with G. Beiner regarding professional fees in the case. | 0.50 | 275.00 |
|---|---|---|---|---|
| 08/14/20 | GMB | Preparation of monthly fee statement (.5). Email C. Johnson fee statement for final approval (.1). Email all relevant parties monthly fee statement (.1). Initial preparation of interim fee application (2.7). | 3.40 | 918.00 |
| 08/14/20 | CDJ | Discussion with G. Beiner regarding the fee application (.1). Review Munsch Hardt's monthly fee statement (.1). | 0.20 | 110.00 |
| 08/17/20 | GMB | Preparation of interim fee application containing summary of all work done to date, along with all exhibits attached thereto (3.0). Call with J. Cornwell regarding same (.3). | 3.30 | 891.00 |
| 08/18/20 | GMB | Continued preparation, review and revision of first fee application and all relevant exhibits attached thereto. | 2.10 | 567.00 |
| 08/19/20 | GMB | Continued preparation, review, and analysis of first interim fee application, including all exhibits attached thereto. | 1.40 | 378.00 |
| 08/20/20 | CDJ | Review and revise Munsch Hardt's First Interim Fee Application (.9). Discussions with G. Beiner regarding same (.2). | 1.10 | 605.00 |
| 08/20/20 | GMB | Continued review, analysis, and finalization of first interim fee application and all exhibits (1.5). Email C. Johnson and J. Cornwell regarding same for final review (.1). Call with C. Johnson regarding same and final edits required (.2). | 1.80 | 486.00 |
| 08/21/20 | GMB | Final preparation and filing of First Interim Fee Application and all relevant exhibits thereto. | 1.20 | 324.00 |
| 08/25/20 | GMB | Email to K. Riley regarding Epiq and contact information (.1). Review of Order submitted by Judge Brown regarding certificate of service (.1). Begin preparation of certificate of service for filing (.4). | 0.60 | 162.00 |
| 08/25/20 | CDJ | Analyze the Orders regarding the Committee's fee application and discuss with G. Beiner (.3). Discussion with B. Suzuki regarding fee issues (.1). Discussion with G. Beiner regarding fee issues (.1). | 0.50 | 275.00 |
| 08/26/20 | CDJ | Discussion with G. Beiner regarding fee issues. | 0.30 | 165.00 |
| 08/26/20 | GMB | Preparation of certificate of service for First Interim Fee Application and Notice (.3). Email with C. Johnson regarding Holdback amounts (.4). Follow up email with C. Johnson regarding same (.1). Preparation and email to B. Suzuki and K. Riley regarding same (.4). Review and preparation of follow up communications with B. Suzuki and K. Riley regarding same (.5). | 1.70 | 459.00 |

|  |  |  | **Total for B160** | **23.10** | **7,077.00** |
|---|---|---|---|---|---|

**Task Code:**    B170       Fee/Employment Objections

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          7 of 11
Invoice Number: 10430088                                                    September 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/13/20 | GMB | Review and analysis of Debtors' counsel's interim fee application and all related documents thereto (1.0). Review and analysis of East West Bank monthly fee statement (.2). | 1.20 | 324.00 |
| | | **Total for B170** | **1.20** | **324.00** |

**Task Code:    B190          Other Contested Matters (excluding assumption/rejection motions)**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/21/20 | JDC | Communications with G. Beiner regarding WIOs' request to set off JIB obligations against prepetition obligations, communications with Court regarding same in connection with cash collateral usage, and general strategy regarding same. | 0.20 | 96.00 |
| 08/24/20 | GMB | Email with K. Riley regarding Abbeville Gas Plant documents. | 0.20 | 54.00 |
| 08/25/20 | GMB | Follow up email to K. Riley regarding Abbyville Gas Plant and documents needed. | 0.20 | 54.00 |
| | | **Total for B190** | **0.60** | **204.00** |

**Task Code:    B210          Business Operations**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/05/20 | CDJ | Analyze the Debtors' motion to enter into premium finance agreement and motion to shorten time to respond to same (.3). Correspond with B. Suzuki and G. Beiner regarding same (.2). | 0.50 | 275.00 |
| 08/06/20 | GMB | Review and analysis of Debtors' Motion for Authorization to Enter Into Commercial Insurance Premium Finance and Security Agreement [Dkt. No. 515] (.3). Email summary to J. Cornwell and C. Johnson regarding same (.3). Review and analysis of Debtors' Motion to Shorten Notice Period regarding Dkt. No. 515 (.2). Review and analysis of Court's Order granting same (.1). | 0.90 | 243.00 |
| 08/06/20 | CDJ | Review the Order [DE 518] granting the Debtors' motion to shorten time to respond to the motion to enter into premium financing agreement. | 0.10 | 55.00 |
| 08/07/20 | GMB | Email with C. Johnson regarding meeting time with CRO (.1). Call with J. Cornwell regarding updates on helium well, Draft AFE, call with CRO, and go forward plan (.3). | 0.40 | 108.00 |
| 08/14/20 | CDJ | Conference call with the Debtors, EWB and the Committee to discuss the Debtors' operations and other issues. | 0.50 | 275.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          8 of 11
Invoice Number: 10430088                                     September 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/31/20 | CDJ | Correspond with K. Riley regarding the plugging and abandonment of the helium well, and other issues. | 0.20 | 110.00 |
| | | **Total for B210** | **2.60** | **1,066.00** |

**Task Code:**   B230          Financing/Cash Collateral

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 08/03/20 | CDJ | Call with L. Kutner and B. Suzuki to discuss the cash collateral order and budget, plan issues, current operational issues, and other updates on the case. | 0.50 | 275.00 |
| 08/06/20 | GMB | Email K. Riley regarding schedules needed referenced in the weekly forecast for Committee (.1). Review and analysis of weekly forecast (.3). | 0.40 | 108.00 |
| 08/06/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the budget and tax issues. | 0.30 | 165.00 |
| 08/07/20 | CDJ | Correspond with K. McInnis and B. Suzuki regarding H. Sklar's salary. | 0.30 | 165.00 |
| 08/10/20 | GMB | Communication with K. Riley regarding documents pertaining to the external schedule. | 0.30 | 81.00 |
| 08/10/20 | CDJ | Correspond with S. Kynerd and G. Beiner regarding the cash collateral budget. | 0.20 | 110.00 |
| 08/12/20 | CDJ | Call with B. Suzuki to discuss the budget, insurance and other matters. | 0.30 | 165.00 |
| 08/19/20 | GMB | Various emails with C. Johnson and B. Suzuki regarding budget and JIB payments(.2). Review and analysis of follow up email sent by B. Suzuki regarding insurance information and late payment (.1). | 0.30 | 81.00 |
| 08/20/20 | CDJ | Call with B. Suzuki regarding the Challenge Deadline and possible extension of same (.2). Correspond with G. Beiner to advise the Committee of same (.1). Analyze the cash budget in preparation for call with K. Riley and B. Suzuki regarding same (.3). Review the Final Cash Collateral Order and the JIB Order to analyze the WIO arguments regarding setoff (.5). Call with B. Suzuki, K. Riley and G. Beiner to discuss same (.5). | 1.60 | 880.00 |
| 08/25/20 | GMB | Email with C. Johnson regarding second stipulation and agreed order (.1). Preparation of second stipulation and agreed order regarding extension of challenge period (.8). Preparation of proposed order regarding same (.3). Email C. Johnson same for final review (.1). Email B. Suzuki for final review and approval (.1). Finalize and file stipulation and agreed order (.4). | 1.80 | 486.00 |
| 08/26/20 | CDJ | Review the filed revised cash collateral budget. | 0.20 | 110.00 |
| 08/28/20 | CDJ | Call with B. Suzuki to discuss plan issues. | 0.10 | 55.00 |
| 08/31/20 | CDJ | Analyze the weekly cash budget variance report. | 0.40 | 220.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

9 of 11
September 14, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/31/20 | GMB | Review and analysis of week nine variance report. | 0.40 | 108.00 |
| | | **Total for B230** | **7.10** | **3,009.00** |

**Task Code:**   B240       Tax Issues

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 08/07/20 | GMB | Various emails with Committee members regarding helium well, current status and go forward plan (.2). Review and analysis of update sent to Committee from C. Johnson (.2). Email Committee members regarding meeting with Katchadurian (.1). Review all emails regarding possible meeting and forward to C. Johnson (.3). | 0.80 | 216.00 |
| 08/18/20 | CDJ | Analyze the Debtors' motion to pay pre-petition severance taxes [DE 530] (.1). Research severance tax issues (.5). Correspond with G. Beiner regarding same (.1). | 0.70 | 385.00 |
| 08/18/20 | GMB | Review and analysis of pre-petition tax motion. | 0.10 | 27.00 |
| 08/18/20 | GMB | Prepare summary of pre-petition tax motion for committee (.6). Email summary of pre-petition tax motion to Committee (.1). Email with C. Johnson regarding same (.1). | 0.80 | 216.00 |
| | | **Total for B240** | **2.40** | **844.00** |
| | | **Total** | **91.80** | **$34,656.00** |

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 31.50 | 17,325.00 |
| Shareholder | John D. Cornwell | JDC | 480.00 | 0.20 | 96.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 0.20 | 96.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 53.00 | 14,310.00 |
| Associate | Julian P. Vasek | JPV | 410.00 | 6.90 | 2,829.00 |
| | | | **Total** | **91.80** | **$34,656.00** |

**Cost Detail**

| Date | Description | Amount |
|---|---|---|
| 08/03/20 | LEXIS ADVANCE | 143.30 |
| | **Total** | **$143.30** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10430088
Matter Description: Sklar, LLC Bankruptcy

10 of 11
September 14, 2020

**Cost Summary**

| Description | Amount |
|---|---|
| Lexis Research | 143.30 |
| **Total** | **$143.30** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 07/13/20 | 10426016 | 71,774.00 | 19,347.40 | 52,426.60 |
| 08/14/20 | 10428369 | 45,125.16 | 0.00 | 45,125.16 |
| | | | **Total** | **$97,551.76** |



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | September 14, 2020 |
| Invoice Number: | 10430088 |
| Matter Number: | 019124.00001 |

*For Professional Services through **August 31, 2020***

**Client:**   Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC
**Matter:**   Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 34,656.00 |
| Total Costs | $ | 143.30 |
| **Total Amount Due This Invoice** | **$** | **34,799.30** |
| Outstanding Invoices | $ | 97,551.76 |
| **Grand Total Due** | **$** | **132,351.06** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | October 14, 2020 |
| Invoice Number: | 10432158 |
| Matter Number: | 019124.00001 |

*For Professional Services through **September 30, 2020***

**Client:** Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:** Sklar, LLC Bankruptcy

| | | |
|---|---|---|
| Total Fees | $ | 35,378.00 |
| **Total Amount Due This Invoice** | **$** | **35,378.00** |
| Outstanding Invoices | $ | 68,309.50 |
| **Grand Total Due** | **$** | **103,687.50** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                    2 of 10
Invoice Number: 10432158                              October 14, 2020
Matter Description: Sklar, LLC Bankruptcy

**Fee Detail**

**Task Code:**    B110          Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/20 | CDJ | Review the notice of substitution of counsel regarding the Tara Rudman Trust. | 0.10 | 55.00 |
| 09/29/20 | CDJ | Analyze the Debtors' revised schedules. | 0.60 | 330.00 |
| | | **Total for B110** | **0.70** | **385.00** |

**Task Code:**    B120          Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 09/01/20 | CDJ | Correspond with G. Beiner and J. Vasek regarding the Sklarco investments (.2). Review the Trout Creek documents (1.6). | 1.80 | 990.00 |
| 09/01/20 | GMB | Email to K. Riley and C. Johnson regarding Sklarco investments (.2). Email to J. Vasek regarding Trout Creek investment (.1). Add Sklarco investments to the 2004 outline and the 2004 document production on Q Drive (.4). | 0.70 | 189.00 |
| 09/01/20 | JPV | Correspondence with G. Beiner and C. Johnson regarding Sklarco investments (0.1). | 0.10 | 41.00 |
| 09/02/20 | CDJ | Revise the chronology describing major prepetition events. | 0.90 | 495.00 |
| 09/03/20 | GMB | Various emails with K. Riley regarding Sklar investments (.2). Email with C. Johnson regarding same (.1). | 0.30 | 81.00 |
| 09/04/20 | CDJ | Revise the Rule 2004 outline. | 2.30 | 1,265.00 |
| 09/10/20 | CDJ | Prepare outline for Rule 2004 examination of Howard Sklar individually and as the corporate representative of the Debtors. | 5.20 | 2,860.00 |
| 09/11/20 | CDJ | Outline Rule 30(b)(6) examination of Sklar (.8). Draft document production notes (1.3). Research confirmation issues (3.1). | 5.20 | 2,860.00 |
| 09/11/20 | RHP | Review correspondence from and prepare responsive correspondence to Chris Johnson regarding Sklar deposition; Begin reviewing and analyzing current draft topic outline and pertinent pleadings and background materials. | 0.10 | 48.00 |
| 09/14/20 | GMB | Call with R. Parker and C. Johnson regarding 2004 examination and go forward plan (.7). Preparation of Ex Parte Motion for 2004 Examination, Proposed Order regarding same, and all relevant attachments attached thereto (2.1). | 2.80 | 756.00 |
| 09/14/20 | RHP | Review 2004 exam outline and pertinent pleadings and documents in preparation for and engage in telephone conference with Chris Johnson and Grant Beiner regarding Sklar 2004 exam (2.0); Review correspondence to and from Debtor's counsel and prepare correspondence to Howard Sklar's counsel regarding depositions (.6). | 2.60 | 1,248.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                      3 of 10
Invoice Number: 10432158                                              October 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/20 | CDJ | Review and revise the Rule 2004 motions and requests. | 1.30 | 715.00 |
| 09/15/20 | GMB | Continued preparation of 2004 Motion for Debtors and Howard Sklar including all exhibits attached thereto (.7). Review and analysis of 2004 questions prepared for entry into 2004 Motion (.5). Review and analysis of all relevant documents currently pertaining to 2004 examination and list of all documents needed from Debtors and Howard Sklar (.8). | 2.00 | 540.00 |
| 09/15/20 | CDJ | Correspond with K. Riley regarding the reserve report. | 0.10 | 55.00 |
| 09/16/20 | GMB | Continued and final preparation of 2004 Motion for Debtors and Howard Sklar including all exhibits attached thereto (2.8). Review and analysis of 2004 questions prepared for entry into 2004 Motion (.7). Review and analysis of all relevant documents currently pertaining to 2004 examination and list of all documents needed from Debtors and Howard Sklar (1.5). Email finalized 2004 Motion to C. Johnson for final review before filing (.1). | 5.10 | 1,377.00 |
| 09/16/20 | CDJ | Work on the Rule 2004 motions and outlines. | 1.10 | 605.00 |
| 09/17/20 | GMB | Review and analysis of C. Johnson email regarding 2004 Motions and edits required regarding same. | 0.50 | 135.00 |
| 09/17/20 | CDJ | Review and revise the Rule 2004 notices to the Debtors and H. Sklar. | 1.00 | 550.00 |
| 09/18/20 | RHP | Review draft Motions for 2004 Exam and document requests for same (.4); Prepare correspondence to Debtor's counsel and to Howard Sklar's counsel regarding same, review responses from counsel, and review exchange between Chris Johnson and counsel regarding depositions (.3). | 0.70 | 336.00 |
| 09/18/20 | CDJ | Correspond with R. Parker and review correspondence from A. Hirsch regarding the Rule 2004 examinations. | 0.20 | 110.00 |
| 09/21/20 | RHP | Additional review and analysis of draft 2004 exam notice and depo topics (.2); Correspond and confer with Chris Johnson regarding Sklar 2004 Exam and 30(b)(6) depo topics (.2); Correspond with Chris Johnson and John Cornwell regarding status issues (.2). | 0.60 | 288.00 |
| 09/21/20 | GMB | Call with C. Johnson regarding request for production (.4). Update 2004 Motion's request for production with C. Johnson's edits and suggestions (.8). Email C. Johnson finalized Request for Production and 2004 Motion (.1). | 1.30 | 351.00 |
| 09/21/20 | CDJ | Correspond with R. Parker regarding the Rule 2004 motions and discussions with H. Sklar's counsel (.1). Call with G. Beiner to revise the Rule 2004 document requests (.4). | 0.50 | 275.00 |
| 09/22/20 | RHP | Review proposed Motion for 2004 exam and correspondence to and from Debtor's counsel regarding same. | 0.60 | 288.00 |
| 09/22/20 | CDJ | Review and revise the document requests and discuss with G. Beiner (.8). Review examination topics and documents (2.6). | 3.40 | 1,870.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                4 of 10
Invoice Number: 10432158                                                        October 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/20 | GMB | Call with C. Johnson regarding 2004 Motion (.1). Review of all edits to 2004 Motion (.2). Final preparation and email regarding 2004 Motion (.1) | 0.40 | 108.00 |
| 09/23/20 | RHP | Review current iteration of Motion for 2004 Exam and correspondence to and from Debtor's counsel regarding same (.4); Review correspondence from Chris Johnson regarding document requests and correspond with C. Johnson regarding inquiries from Debtor's counsel and discovery-related issues (.1). | 0.50 | 240.00 |
| 09/23/20 | GMB | Call with C. Johnson regarding information needed for request for response in 2004 Motion (.2). Finalize 2004 Motion and request for response (.5). Email Debtor's counsel 2004 Motion for review (.1). Communications with Debtor's counsel regarding 2004 Motion, request for production and meeting time (.2). Email with R. Parker and C. Johnson regarding 2004 Motion and go forward plan (.2). Prepare and set up zoom meeting for Debtor's counsel, R. Parker and C. Johnson regarding 2004 Motion (.1). | 1.30 | 351.00 |
| 09/23/20 | CDJ | Analyze the SEC/Sklarco investments in third parties (1.4). Discuss with G. Beiner and correspond with R. Parker and J. Cornwell (.3). Review and revise the draft document request (.2). | 1.90 | 1,045.00 |
| 09/24/20 | GMB | Review and analysis of Maevlo documents on file share site and determine whether or not all relative documents have been provided (.4). Review and analysis of schedules in determining whether or not amended schedules have been produced regarding outside investments in preparation of 2004 Motion and Questions (.4). Review and analysis of K. Riley email regarding request for production comments and go forward plan (.2). Set up zoom call for R. Parker and C. Johnson regarding 2004 preparation (.1) Set up zoom call for Debtors' counsel, R. Parker and C. Johnson regarding 2004 Motion and request for production (.1). Continued review of Debtors' file share site in preparation of 2004 proceeding and documents needed to be produced by Debtors (.5). | 1.70 | 459.00 |
| 09/25/20 | GMB | Call with R. Parker and C. Johnson regarding 2004 Motion and go forward plan regarding requests for production (.9). Review of requests for production and additional documents needed from Debtors' counsel before conference call (.6). Conference call with K. Riley, A. Hirsch, R. Parker and C. Johnson regarding 2004 Motion, Requests for Production, specific documents needed, and go forward plan regarding 2004 deposition (.7). Follow up call with R. Parker regarding request for production, 2004 deposition needs, and go forward plan (.4). Call with J. Cornwell regarding update of 2004 Motion and go forward plan (.3). | 2.90 | 783.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10432158
Matter Description: Sklar, LLC Bankruptcy

5 of 10
October 14, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/25/20 | CDJ | Call with R. Parker and G. Beiner to prepare for the call with Debtors' counsel and H. Sklar's counsel regarding the Rule 2004 examinations (.8). Review comments from K. Riley to the Rule 2004 motion, and revise same (.6). Prepare for and attend call with R. Parker, G. Beiner, K. Riley and A. Hirsch to discuss the Rule 2004 examinations (.6) | 2.00 | 1,100.00 |
| 09/25/20 | RHP | Prepare for and engage in telephone conference with Grant Beiner and Chris Johnson regarding Sklar 2004 exam, document requests, and topics for corporate representative deposition (.9); Review comments provided by Debtor's counsel to proposed 2004 exam and document requests and provide comments to counsel (.9); Engage in telephone conference with Debtor's counsel and counsel for Mr. Sklar regarding same (.7); Engage in follow-up conferences with Chris Johnson and Grant Beiner regarding next steps (.4). | 2.90 | 1,392.00 |
| 09/28/20 | RHP | Review correspondence by creditor and responsive correspondence from Chris Johnson regarding substantive consolidation, veil piercing, and 2004 exams; | 0.30 | 144.00 |
| 09/29/20 | CDJ | Correspond with K. Riley and A. Hirsch regarding the Rule 2004 motions (.1). Correspond with R. Parker and G. Beiner regarding the issues raised by B. Skelton (.1). | 0.20 | 110.00 |
| 09/29/20 | CDJ | Analyze the redlines to the Rule 2004 motions (.6). Correspond with G. Beiner and R. Parker regarding same (.2). Analyze substantive consolidation issues (1.7). | 2.50 | 1,375.00 |
| 09/29/20 | RHP | Review correspondence to and from Debtors' counsel regarding Motion for 2004 exam, discovery matters, and issues regarding same; Review and analyze redlined version of 2004 exam notice provided by Debtors' counsel and correspond with Grant Beiner and Chris Johnson regarding same; Review variance report and additional materials provided by Debtor. | 1.30 | 624.00 |
| 09/29/20 | GMB | Review and analysis of amended schedules in further preparation of 2004 examination (.5). Email to C. Johnson and R. Parker regarding investments listed that we currently do not have documents for in relation to 2004 Examination (.3). Email to Debtors counsel regarding missing documents needed for 2004 examination (.1). Review of emails sent by C. Johnson regarding variance report, and trust documents, and need to acquire most recent copy of documents from Debtor's counsel regarding same (.2). | 1.10 | 297.00 |
| 09/30/20 | CDJ | Call with R. Parker to discuss Rule 2004 issues (.2). Correspond with J. Rutherford and K. Riley regarding the reserve report (.2). | 0.40 | 220.00 |
| 09/30/20 | RHP | Prepare for and engage in telephone conference with Chris Johnson regarding 2004 exam of Debtors and of Howard Sklar and related discovery and topic issues. | 0.40 | 192.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10432158
Matter Description: Sklar, LLC Bankruptcy

6 of 10
October 14, 2020

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/30/20 | GMB | Call with R. Parker regarding 2004 and meeting change (.3). Change zoom meeting time for all parties regarding 2004 Meeting (.1). | 0.40 | 108.00 |
| | | **Total for B120** | **60.60** | **26,876.00** |

**Task Code:    B150         Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/17/20 | CDJ | Discussion with B. Suzuki regarding various case issues. | 0.40 | 220.00 |
| 09/28/20 | CDJ | Correspond with B. Skelton, R. Parker and G. Beiner regarding substantive consolidation and plan issues. | 0.20 | 110.00 |
| 09/29/20 | GMB | Review and analysis of Barney Skelton email regarding trust documents and substantive consolidation (.3). Review of all relevant trust documents based on Barney Skelton's comments (.5). Call with C. Johnson regarding trust documents and go forward plan (.1). | 0.90 | 243.00 |
| | | **Total for B150** | **1.50** | **573.00** |

**Task Code:    B155         Meetings of and Communications with Client**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/20 | GMB | Email week nine variance report to Committee (.1). Email with S. Kynerd regarding Abbyville gas plant documents (.1). | 0.20 | 54.00 |
| 09/09/20 | GMB | Call with A. Merrell regarding update of proceedings, Plan update, and proof of claim questions (.3). | 0.30 | 81.00 |
| 09/15/20 | CDJ | Call with E. Lockridge to discuss status of the case and reserve report issues. | 0.20 | 110.00 |
| 09/23/20 | CDJ | Analyze SEC's motion to clarify the JIB Order and the Final Cash Collateral Order [DE 551] (.6) and draft an email to the Committee regarding same (.5) | 1.10 | 605.00 |
| 09/25/20 | CDJ | Correspond with the Committee regarding the Debtors' motion for clarification. | 0.20 | 110.00 |
| | | **Total for B155** | **2.00** | **960.00** |

**Task Code:    B160         Fee/Employment Applications**

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/20 | CDJ | Review and revise the August pro forma. | 0.80 | 440.00 |
| 09/03/20 | GMB | Review, analysis and preparation of invoice/proforma for fee statement and fee application (2.3). | 2.30 | 621.00 |
| 09/04/20 | GMB | Review and preparation of proforma and invoice regarding fee statement and fee application (.5). Email with C. Johnson regarding same (.1). | 0.60 | 162.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                              7 of 10
Invoice Number: 10432158                                        October 14, 2020
Matter Description: Sklar, LLC Bankruptcy

| 09/14/20 | GMB | Finalization of invoice for monthly fee statement and fee application (.7). Preparation of fee statement (.5). Send fee statement to C. Johnson for final review (.1). Send fee statement to all required noticing parties (.1) | 1.40 | 378.00 |
|---|---|---|---|---|
| 09/14/20 | CDJ | Finalize the Munsch August fee statement and discuss with G. Beiner. | 0.20 | 110.00 |
| 09/17/20 | CDJ | Correspond with B. Gore regarding Munsch Hardt's July fee statement. | 0.10 | 55.00 |
| 09/23/20 | GMB | Preparation of certificate of no objection for first interim fee application (.9). Preparation of proposed order regarding same (.3). Email certificate of no objection to J. Cornwell and C. Johnson regarding same (.1). | 1.30 | 351.00 |
| 09/25/20 | CDJ | Review and revise the notice of no objection to the Munsch fee application (.3). Review local rules and correspond with J. Cornwell and G. Beiner regarding same (.3). | 0.60 | 330.00 |
| 09/30/20 | GMB | Finalize form 9013-1.3 for C. Johnson review (.5). Email C. Johnson form for final review before filing (.1). Finalize and file certificate of no objection for interim fee application(.1) | 0.70 | 189.00 |

|  |  | **Total for B160** | **8.00** | **2,636.00** |

**Task Code:**   B170        Fee/Employment Objections

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/02/20 | CDJ | Analyze the UST's objection to Kutner Brinen's fee application. | 0.20 | 110.00 |

|  |  | **Total for B170** | **0.20** | **110.00** |

**Task Code:**   B210        Business Operations

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/04/20 | CDJ | Correspond with K. Riley regarding the plugging and abandonment of the helium well, and discussion with G. Beiner regarding same. | 0.20 | 110.00 |
| 09/18/20 | CDJ | Correspond with L. Kutner and J. Katchadurian regarding the status of operations, the reserve report, and plan issues. | 0.50 | 275.00 |

|  |  | **Total for B210** | **0.70** | **385.00** |

**Task Code:**   B230        Financing/Cash Collateral

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/01/20 | CDJ | Review the cash variance report and correspond with K. Riley regarding certain line items. | 0.20 | 110.00 |
| 09/01/20 | GMB | Email with C. Johnson regarding week nine variance report (.1). | 0.10 | 27.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10432158
Matter Description: Sklar, LLC Bankruptcy

8 of 10
October 14, 2020

| 09/04/20 | GMB | Review and analysis of Debtors' Motion for Clarification as it pertains to JIB payments and offsetting prepetition amounts owed [Dkt. No. 551] (.5). | 0.50 | 135.00 |
|---|---|---|---|---|
| 09/09/20 | CDJ | Analyze the Week 10 variance report. | 0.30 | 165.00 |
| 09/09/20 | GMB | Email to Committee regarding ten week variance (.1). Email with C. Johnson regarding same (.1). Email with K. Riley regarding ten week variance and miscellaneous line item therein (.1). | 0.30 | 81.00 |
| 09/15/20 | CDJ | Analyze the Debtors' notice of objection deadline and hearing on motion for clarification of order authorizing payment of JIB Obligations. | 0.10 | 55.00 |
| 09/28/20 | CDJ | Correspond with G. Beiner regarding the cash budget variance report. | 0.20 | 110.00 |
| 09/29/20 | CDJ | Review the numerous responses and objections to the Debtors' motion for clarification. | 2.30 | 1,265.00 |
| 09/30/20 | CDJ | Analyze the cash budget variance reports (.5). Analyze the stipulation between the Debtors and EWB extending the deadline in the cash collateral order to file a plan (.2). | 0.70 | 385.00 |
| | | **Total for B230** | **4.70** | **2,333.00** |

**Task Code:** B320     Plan and Disclosure Statement (including Business Plan)

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 09/21/20 | CDJ | Call with L. Kutner to discuss budget and plan issues (.4). Follow-up email with L. Kutner to discuss plan issues (.1). | 0.50 | 275.00 |
| 09/21/20 | JDC | Communications with C. Johnson and R. Parker regarding plan formulation strategy and treatment of WIOs relative to general unsecured creditors (.2). Related follow-up communications with G. Beiner regarding strategy and discovery updates (.1). | 0.30 | 144.00 |
| 09/23/20 | CDJ | Analyze issues related to treatment of Cash Call and WIO Revenue claims in the context of a Plan. | 1.10 | 605.00 |
| 09/23/20 | JDC | Telephone conference with C. Johnson regarding general strategy and prior discussions with parties relating to cure and classification of WIO claims. | 0.20 | 96.00 |
| | | **Total for B320** | **2.10** | **1,120.00** |
| | | **Total** | **80.50** | **$35,378.00** |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10432158
Matter Description: Sklar, LLC Bankruptcy

9 of 10
October 14, 2020

**Timekeeper Summary**

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 40.80 | 22,440.00 |
| Shareholder | John D. Cornwell | JDC | 480.00 | 0.50 | 240.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 10.00 | 4,800.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 29.10 | 7,857.00 |
| Associate | Julian P. Vasek | JPV | 410.00 | 0.10 | 41.00 |
| | | | **Total** | **80.50** | **$35,378.00** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|---|---|---|---|---|
| 07/13/20 | 10426016 | 71,774.00 | 19,347.40 | 52,426.60 |
| 08/14/20 | 10428369 | 45,125.16 | 36,173.46 | 8,951.70 |
| 09/14/20 | 10430088 | 34,799.30 | 27,868.10 | 6,931.20 |
| | | | **Total** | **$68,309.50** |



**Ross Tower**
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | October 14, 2020 |
| Invoice Number: | 10432158 |
| Matter Number: | 019124.00001 |

*For Professional Services through **September 30, 2020***

**Client:** Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC
**Matter:** Sklar, LLC Bankruptcy

| | | |
|---|---|---|
| Total Fees | $ | 35,378.00 |
| **Total Amount Due This Invoice** | **$** | **35,378.00** |
| Outstanding Invoices | $ | 68,309.50 |
| **Grand Total Due** | **$** | **103,687.50** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | November 23, 2020 |
| Invoice Number: | 10434971 |
| Matter Number: | 019124.00001 |

*For Professional Services through **October 31, 2020***

**Client:**    Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:**    Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 45,171.00 |
| Total Costs | $ | 1,481.70 |
| **Total Amount Due This Invoice** | **$** | **46,652.70** |
| Outstanding Invoices | $ | 75,385.10 |
| **Grand Total Due** | **$** | **122,037.80** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10434971
Matter Description: Sklar, LLC Bankruptcy

2 of 15
November 23, 2020

**Fee Detail**

**Task Code:** B110      Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/20 | GMB | Call with J. Cornwell regarding status of proceedings and go forward plan (.4). | 0.40 | 108.00 |
| | | **Total for B110** | **0.40** | **108.00** |

**Task Code:** B120      Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/20 | CDJ | Correspond with G. Beiner and R. Parker regarding the Rule 2004 motions. | 0.10 | 55.00 |
| 10/01/20 | GMB | Final preparation and filing of 2004 examination Motions (1.0). Communicate with Epiq for certificate of service and mailing all filings to relevant parties regarding 2004 Motions (.2). Call with S. Curry regarding filing of 2004 Motions (.3). Call with J. Cornwell regarding filing and final preparation of 2004 Motions (.2). | 1.70 | 459.00 |
| 10/05/20 | CDJ | Listen to voice mail from D. Taggart regarding the Rule 2004 motions and correspond with R. Parker regarding same. | 0.20 | 110.00 |
| 10/06/20 | CDJ | Analyze the orders granting the Committee's Rule 2004 motions and correspond with R. Parker regarding same (.1). Analyze the order approving the JF Howell motion for Rule 2004 examination and discuss with R. Parker (.2). | 0.30 | 165.00 |
| 10/06/20 | RHP | Review correspondence and voicemail from David Taggart, counsel for creditor JF Howell (.3). Engage in telephone conference with Mr. Taggart regarding 2004 exam of Sklar and corporate rep deposition (.3). Review Motion for 2004 exam filed by Mr. Taggart and Order entered by court on 2004 exams (.3). | 0.90 | 432.00 |
| 10/07/20 | RHP | Telephone conference and correspond with Chris Johnson regarding status of 2004 Exam, discovery-related issues, and next steps (.3). Review correspondence to Debtor's counsel regarding reserve reports and scheduling issues (.2). Review correspondence from James Katchadurian regarding reserve report status (.3). | 0.80 | 384.00 |
| 10/07/20 | CDJ | Call with R. Parker and discussions with G. Beiner regarding preparation for the Rule 2004 examinations (.3). Correspond with L. Kutner and J. Katchadurian regarding the examinations (.1). | 0.40 | 220.00 |
| 10/08/20 | CDJ | Review the Rule 2004 outline and documents in preparation for call with R. Parker and G. Beiner. | 1.80 | 990.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                  3 of 15
Invoice Number: 10434971                                          November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/09/20 | GMB | Conference call with R. Parker and C. Johnson regarding 2004 Motion and deposition go forward plans (.5). Review and analysis of Debtors Motion to Approve Global Settlement Agreement (.5). Prepare summary for committee regarding Debtors Motion and go forward plan (.7). Email C. Johnson summary for final approval before sending to Committee (.1). Begin review, analysis and briefing of all 2004 deposition questions and topics for R. Parker (1.5). | 3.30 | 891.00 |
| 10/09/20 | RHP | Prepare for and engage in telephone conference with Grant Beiner and Chris Johnson regarding document production, depositions of corporate representative of Debtors, and deposition of Howard Sklar (.3). Follow-up correspondence with Chris Johnson regarding scheduling 2004 exams (.4). Correspond with counsel for various creditors, Debtors, and Sklar regarding scheduling issues (.4). | 1.10 | 528.00 |
| 10/09/20 | CDJ | Prepare for and attend call with R. Parker and G. Beiner to discuss the Rule 2004 examinations (.6). Meeting with G. Beiner to discuss briefings for the examination preparation (.2). Correspond with K. Riley regarding same (.1). | 0.90 | 495.00 |
| 10/12/20 | CDJ | Analyze Fant Energy's Rule 2004 motion and correspond with R. Parker regarding same. | 0.20 | 110.00 |
| 10/12/20 | GMB | Continued review and analysis of all documents for R. Parker and 2004 examination of SEC and Howard Sklar (1.0). | 1.00 | 270.00 |
| 10/12/20 | RHP | Review Motion for 2004 Exam filed by creditor Fant Energy (.2). Correspond with Chris Johnson regarding same (.1). | 0.30 | 144.00 |
| 10/13/20 | CDJ | Call with counsel to discuss the timing of the Rule 2004 examinations (.4). Call with R. Parker and G. Beiner to follow up on same (.1). Call with R. Parker to discuss new developments (.1). | 0.60 | 330.00 |
| 10/13/20 | GMB | Conference call with Debtors' Counsel, EWB Counsel, D. Taggart, A. Hirsch, R. Parker and C. Johnson regarding 2004 deposition scheduling and document production (1.0). Follow up call with R. Parker establishing 2004 deadlines for deposition and go forward plan (.5). Continued review and analysis of all pertinent 2004 documents for R. Parker's summarization and review (.8). Various communications between A. Hirsch, C. Johnson, B. Suzuki and K. Riley regarding deposition change of date (.2). | 2.50 | 675.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                          4 of 15
Invoice Number: 10434971                                                 November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 10/13/20 | RHP | Prepare for and engage in telephone conference with Debtors' counsel, Howard Sklar's counsel, and other creditors' counsel regarding 2004 exam, scheduling, and document production issues (1.0). Engage in follow-up discussions with Grant Beiner and Chris Johnson regarding same and preparation for 2004 examinations (.1). Review correspondence from and engage in follow-up telephone conferences with Adam Hirsch and Chris Johnson regarding scheduling 2004 examinations (.4). Review follow-up correspondence from counsel regarding scheduling issues and related-discovery matters for 2004 examinations (.2). | 1.70 | 816.00 |
| 10/14/20 | GMB | Review and analysis of Debtors' motion to assume mineral leases (.3). Email C. Johnson summary regarding motion (.1). Call with C. Johnson regarding same and go forward plan (.2). Call with B. Suzuki regarding Plan and reserve report (1.4). Follow up call with C. Johnson regarding same (.2). Attempted call with K. Riley regarding 2004 documents and weekly budget variance (.1). | 2.30 | 621.00 |
| 10/14/20 | RHP | Review voicemail from counsel for Fant Energies regarding scheduling 2004 exam and engage in follow-up correspondence with Grant Beiner and Chris Johnson regarding same. | 0.20 | 96.00 |
| 10/15/20 | GMB | Review and analysis of email sent from B. Skelton regarding detailed well by well receipt and regarding 2004 examination for all relevant parties (.4). | 0.40 | 108.00 |
| 10/15/20 | RHP | Engage in follow-up correspondence with counsel regarding scheduling 2004 exams and document-production related issues (.2). Compile materials in preparation for meeting with Grant Beiner and Chris Johnson to prepare for 2004 exams (.2). Review correspondence regarding status of WIO report and correspond with Chris Johnson regarding same (.2). | 0.60 | 288.00 |
| 10/15/20 | GMB | Emails with R. Parker regarding scheduling of 2004 deposition (.3). Follow up emails with K. Riley regarding rolling discovery needs and budget variance report (.2). Call with J Cornwell regarding 2004 examination and go forward plan (.4). Various emails with counsel regarding 2004 examination dates, documents needed, and go forward plan (.6). | 1.50 | 405.00 |
| 10/15/20 | DRR | Review motion to assume non-residential real property mineral leases | 1.30 | 650.00 |
| 10/16/20 | GMB | Call K. Riley regarding discovery needed for 2004 examination and budget variance (.2). Call with Debtors' Counsel, Counsel to Howard Sklar, Fant Energy Counsel, R. Parker, and EWB counsel regarding scheduling of 2004 examination (.6). Follow up call with R. Parker regarding same and go forward plan (.3). | 1.10 | 297.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10434971
Matter Description: Sklar, LLC Bankruptcy

5 of 15
November 23, 2020

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/16/20 | RHP | Review correspondence from Chris Johnson and Grant Beiner regarding new issues about Plan confirmation and 2004 examinations (.1). Prepare responsive correspondence regarding same (.1). Prepare for and engage in telephone conference with Debtors' counsel, counsel for Howard Sklar, and various creditors' counsel regarding 2004 exam and scheduling issues regarding same (.4). Engage in follow-up conference with Grant Beiner regarding same (.1). Engage in telephone conference with John Cornwell regarding status of matter and go-forward issues (.1). | 0.80 | 384.00 |
| 10/19/20 | GMB | Communications with B. Cohen regarding 2004 examination and documents being produced by the Debtors (.3). Email to C. Johnson regarding upcoming hearing and go forward plan (.1). Continued review and summarization of all relevant 2004 examination documents for R. Parker and in preparation of substantive review for questioning (2.7). | 3.10 | 837.00 |
| 10/19/20 | CDJ | Correspond with B. Skelton and K. Riley regarding the CRO report (.2). Summarize issues for the Rule 2004 examinations (3.3). | 3.50 | 1,925.00 |
| 10/20/20 | CDJ | Correspond with B. Skelton regarding the Rule 2004 examinations (.2). Review the Debtors' motion to reconsider the order granting the Tauber Group's Rule 2004 examination (.2) | 0.40 | 220.00 |
| 10/20/20 | RHP | Review various pleadings and materials produced thus far by the Debtors in preparation for strategy session to prepare for 2004 exams (2.0). Review notes and existing draft outlines for 2004 exams (.2). Review correspondence from additional creditor regarding conferring on his filing additional Motion for 2004 exam to participate in the exam already notices (.5). Correspond with Chris Johnson and Grant Beiner regarding same (.3). Review correspondence from Chris Johnson regarding outcome of telephone conference with Debtors' CRO (.2). | 3.20 | 1,536.00 |
| 10/20/20 | GMB | Review and analysis of Debtors motion to reconsider, regarding Barney Skeltons 2004 Examination Order (.4). Emails with C. Johnson and R. Parker regarding same and go forward plan (.3). Continued review and analysis of all documents necessary for 2004 examination of Howard Sklar and Corporate Rep (3.1). Emails with E. Lockridge regarding reserve reports (.2). Various emails with K. Riley regarding reserve reports and CR3 summary on a well by well basis of WIO funds (.2). | 4.20 | 1,134.00 |
| 10/21/20 | CDJ | Analyze the Court's order regarding the Debtors' motion for reconsideration [DE 622] (.1). Analyze Franks Exploration's motion for Rule 2004 examination [DE 623] (.1). Outline Rule 2004 issues (1.3). | 1.50 | 825.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                              6 of 15
Invoice Number: 10434971                                                    November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 10/21/20 | GMB | Review and analysis of fee statements for Debtor, UCC and all relevant parties, in connection with cash collateral cap and current position (.7). Review, analysis, and walk through with R. Parker of all documents for 2004 examination (2.0). Review and analysis of all trust documents including legal set up, disbursements, collections, intercompany loans to and from, and all other relevant information pertaining to 2004 examination (3.0). Discuss same with R. Parker and go forward plan (1.5). Email with C. Johnson regarding 2004 examination and go forward plan (.2). Review and analysis of supplemental document to Offset Motion submitted by Debtors counsel (.5). Email with R. Parker, J. Cornwell and C. Johnson regarding same and go forward plan (.2). Call with J. Cornwell regarding status and go forward plan (.2). | 8.30 | 2,241.00 |
| 10/21/20 | RHP | Prepare for and meet with Grant Beiner to review pertinent documents and materials, discuss factual background, and create issue and topic outlines for 2004 examinations. | 6.10 | 2,928.00 |
| 10/22/20 | RHP | Review Motion for Continuance of hearing on Motion for Clarification, Objection to same, and correspond with Chris Johnson and Grant Beiner regarding same (.2). Participate in hearing on Motion to Clarify (2.1). Continue meeting with Chris Johnson and Grant Beiner to review pertinent documents and materials, discuss factual background, and create issue and topic outlines for 2004 examinations (1.2). | 3.50 | 1,680.00 |
| 10/22/20 | CDJ | Meetings with R. Parker and G. Beiner to prepare for the Rule 2004 motions. | 1.40 | 770.00 |
| 10/22/20 | GMB | Document review regarding 2004 examination and all documents relevant to upcoming deposition of Howard Sklar individually and in his capacity as corporate representative (1.0). Conference with C. Johnson and R. Parker regarding same and go forward plan (1.0). Document review with R. Parker regarding documents for 2004 examination (2.2). Preparation and attendance at hearing regarding Motion for Clarification (2.1). Review and analysis of all objections filed regarding continuation of hearing (.6). Review and analysis of all objections filed regarding Motion for Clarification (.8). Review and analysis of CRO summary regarding well by well analysis (.9). Email communication with Debtors counsel regarding same (.2). | 8.80 | 2,376.00 |
| 10/23/20 | CDJ | Review and revise the Notices of Rule 2004 examinations (.5). Correspond with R. Paddock regarding the Strago Group's request to participate in the Rule 2004 examination (.1) | 0.60 | 330.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          7 of 15
Invoice Number: 10434971                                    November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| 10/23/20 | GMB | Continued review and analysis of 2004 examination documents in preparation for upcoming deposition (2.9). Prepare summary for Committee regarding hearing update and go forward plan (.5). Email summary to C. Johnson for final review (.1). Email Committee final summary (.1). Review and analysis of objection filed by B. Skelton (.3). Various emails to S. Curry regarding Minute Order and deadlines to be added to calendar (.2). | 3.60 | 972.00 |
|---|---|---|---|---|
| 10/27/20 | CDJ | Review the CRO's analysis of cash related to wells for the six month period preceding the bankruptcy case. | 1.50 | 825.00 |
| 10/27/20 | GMB | Final preparation and filing of Notice of 2004 Examination (.3). Conference with C. Johnson regarding same and go forward plan (.2). Review and analysis of Debtor's proposed order regarding assumption of mineral leases (.6). Continued review and analysis of all documents for 2004 examination and substantive consolidation argument (2.4). Review and analysis of all substantive consolidation cases and preparation of go forward plan for C. Johnson and R. Parker review (1.2). Various emails and calls with Committee members regarding status of 2004 proceedings and go forward plan (.4). Conference with C. Johnson regarding reserve report and documents related to 2004 examination (.3). Email to K. Riley regrading weekly budget variance and reserve report email communications (.2). | 5.60 | 1,512.00 |
| 10/28/20 | GMB | Continued review and analysis of all documents for 2004 examination and deposition of Howard Sklar and corporate representative for the Debtors (3.3). Call with C. Johnson regarding same and go forward plan (.2). | 3.50 | 945.00 |
| 10/28/20 | RHP | Review correspondence from Chris Johnson regarding CRO Cash Analysis Summary and Report; Correspond and confer with C. Johnson and Grant Beiner regarding same. | 0.10 | 48.00 |
| 10/28/20 | CDJ | Attend call with the Debtors and working interest owners to discuss the CRO's analysis of cash flow (1.0). Call with B. Suzuki to discuss same (.3). | 1.30 | 715.00 |
| 10/29/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the reserve report. | 0.10 | 55.00 |
| 10/30/20 | CDJ | Review correspondence from K. Riley and correspond with R. Parker and G. Beiner regarding same. | 0.20 | 110.00 |
| 10/30/20 | GMB | Review of emails sent by K. Riley regarding 2004 examination and need to send a 30(b)(6) subpoena (.2). Email with C. Johnson and R. Parker regarding same (.1). Continued review and analysis of 2004 examination documents and update of all preparation documents regarding same (1.4). | 1.70 | 459.00 |

|  |  | **Total for B120** | **88.20** | **32,366.00** |
|---|---|---|---|---|

**Task Code:**   B150          Meetings of and Communications with Creditors

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                             8 of 15
Invoice Number: 10434971                                       November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/07/20 | CDJ | Call with B. Suzuki to discuss the status of the case. | 0.30 | 165.00 |
| 10/15/20 | GMB | Call to B. Cohen regarding 2004 examination dates and go forward plan (.2). | 0.20 | 54.00 |
| 10/21/20 | CDJ | Correspond with G. Beiner regarding information request from creditor. | 0.20 | 110.00 |
| | | **Total for B150** | **0.70** | **329.00** |

**Task Code:**   B155         Meetings of and Communications with Client

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/07/20 | CDJ | Correspond with Committee members regarding the reserve report. | 0.20 | 110.00 |
| 10/12/20 | CDJ | Review and revise the summary to the Committee of the Debtors' motion for global settlement with Plains and the Alabama Gas Distributors (.3). Discussion with G. Beiner regarding same (.2). | 0.50 | 275.00 |
| 10/15/20 | GMB | Communication with J. Kelley regarding voting on Motion (.2). Various communications with Committee members regarding voting on global settlement (.3). | 0.50 | 135.00 |
| 10/15/20 | CDJ | Review and revise the summary to the Committee regarding the Debtors' motion to approve settlement with Plains and Southeast Alabama Gas District and discuss with G. Beiner. | 0.20 | 110.00 |
| 10/20/20 | CDJ | Review Committee member correspondence regarding the reserve report and discuss with G. Beiner. | 0.10 | 55.00 |
| 10/23/20 | CDJ | Review and revise the update to the Committee regarding the hearings on 10/22, and discuss with G. Beiner. | 0.50 | 275.00 |
| | | **Total for B155** | **2.00** | **960.00** |

**Task Code:**   B160         Fee/Employment Applications

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/01/20 | CDJ | Correspond with G. Beiner regarding Munsch Hardt's fee application. | 0.10 | 55.00 |
| 10/05/20 | CDJ | Analyze the Order approving MHKH's first interim fee application. | 0.10 | 55.00 |
| 10/14/20 | CDJ | Review and revise the MHKH September invoice. | 0.20 | 110.00 |
| | | **Total for B160** | **0.40** | **220.00** |

**Task Code:**   B180         Avoidance Action Analysis

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    9 of 15
Invoice Number: 10434971                                                          November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/12/20 | CDJ | Discussion with J. Vasek regarding the status of the EWB liens analysis. | 0.30 | 165.00 |
| | | **Total for B180** | **0.30** | **165.00** |

**Task Code:**    B185          Assumption/Rejection of Leases and Contracts

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/14/20 | CDJ | Review the Debtors' motion to assume mineral leases and discuss with G. Beiner. | 0.40 | 220.00 |
| 10/26/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the Debtors' motion to assume mineral leases, and review the Lender's proposed changes to the order approving same. | 0.20 | 110.00 |
| 10/27/20 | CDJ | Review correspondence from K. Riley and B. Suzuki regarding the draft order granting the motion to assume mineral leases, and the proposed order (.2). Review the Second Corrected Exhibit to the motion to assume mineral leases [DE 638] (.1). Analyze the limited objection of JF Howell to the motion [DE 639] (.2). | 0.50 | 275.00 |
| 10/28/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the changes to the proposed order on the motion to assume executory contracts [DE 607] (.1). Analyze the Debtors' Supplement to the motion to assume mineral leases [DE 640] (.1). | 0.20 | 110.00 |
| 10/29/20 | CDJ | Review the certificate of non-contest regarding the motion to assume [DE 644]. | 0.10 | 55.00 |
| 10/30/20 | CDJ | Analyze JF Howell's withdrawal of their objection to the Debtors' motion to assume leases (.1). Analyze the order granting the Debtors' motion (.1). | 0.20 | 110.00 |
| | | **Total for B185** | **1.60** | **880.00** |

**Task Code:**    B190          Other Contested Matters (excluding assumption/rejection motions)

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/08/20 | CDJ | Review the Debtors' motion to approve Global Settlement [DE 593], and discuss with G. Beiner. | 0.50 | 275.00 |
| 10/09/20 | CDJ | Analyze the Debtors' motion to approve compromise with the Southeast Alabama Gas District and Plains Marketing [DE 591] (.4). | 0.40 | 220.00 |
| 10/12/20 | GMB | Continued review and analysis of settlement agreement in adversary proceedings (.6). Call with C. Johnson regarding settlement agreement, additions to summary email to Committee, and go forward plan (.5). Review of email regarding hearing on Motion for Global Settlement (.1). | 1.20 | 324.00 |
| 10/13/20 | GMB | Begin review and analysis of Debtors' Motion to Assume (.3). Email communication with C. Johnson regarding Debtors' Motion to Assume (.2). | 0.50 | 135.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10434971
Matter Description: Sklar, LLC Bankruptcy

10 of 15
November 23, 2020

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/15/20 | GMB | Call with C Johnson regarding the various summaries to the Committee, follow up call with J. Katchadurian and the Committee, and go forward plan regarding Friday's calls (.3). Review and revise summary to the Committee regarding the Debtors' Global Settlement (.3). Email revised summary to C Johnson for final review (.1). | 0.70 | 189.00 |
| 10/15/20 | CDJ | Review correspondence from B. Skelton and K. Riley regarding the CRO report on WIO payments, and the Debtors' notice of completion of report. | 0.20 | 110.00 |
| 10/16/20 | GMB | Initial research regarding substantive consolidation in Colorado and veil piercing (1.0). | 1.00 | 270.00 |
| 10/21/20 | CDJ | Analyze the Debtors' Supplement to the motion for clarification [DE 624] (.2). Review the objections to same to prepare for the hearing (1.6). Analyze the Debtors' motion for continuance of the motion to clarify orders [DE 625] (.2). | 2.00 | 1,100.00 |
| 10/22/20 | CDJ | Review EWB's objection to the Debtor's motion for continuance [DE 626] (.1). Discussion with G. Beiner regarding same (.2). Analyze JF Howells' objection to the motion for continuance [DE 628] (.1). Call with B. Suzuki to discuss same (.2). Draft update to the Committee regarding the Debtors' motion for continuance (.3). Prepare for and attend hearing on the Debtors' motion for clarification [DE 551] and motion to continue same [DE 625] (1.4). | 2.30 | 1,265.00 |
| 10/29/20 | CDJ | Analyze JF Howell's objection to the motion to approve settlement agreement. | 0.30 | 165.00 |

|  |  | **Total for B190** | **9.10** | **4,053.00** |

**Task Code:**   B195   Non-Working Travel

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/19/20 | RHP | Travel from Dallas to Houston to meet with John Cornwell, Grant Beiner, and Chris Johnson in preparation for upcoming 2004 exams (billed at 1/2 rate). | 2.00 | 960.00 |
| 10/23/20 | RHP | Travel from Houston to Dallas to meet with John Cornwell, Grant Beiner, and Chris Johnson in preparation for upcoming 2004 exams (billed at 1/2 rate). | 2.00 | 960.00 |

|  |  | **Total for B195** | **4.00** | **1,920.00** |

**Task Code:**   B210   Business Operations

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 10/07/20 | CDJ | Call with J. Katchadurian to discuss the status of operations. | 0.20 | 110.00 |
| 10/16/20 | CDJ | Analyze the cash budget variance report. | 0.20 | 110.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10434971
Matter Description: Sklar, LLC Bankruptcy

11 of 15
November 23, 2020

| 10/23/20 | CDJ | Correspond with K. Riley regarding the meeting to discuss the CRO analysis of well payments. | 0.10 | 55.00 |
|---|---|---|---|---|
| | | **Total for B210** | **0.50** | **275.00** |

**Task Code:** B230          Financing/Cash Collateral

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/20 | CDJ | Analyze the order approving the stipulation extending the deadline to file a plan. | 0.10 | 55.00 |
| 10/05/20 | CDJ | Review the notice of hearing on the Debtors' motion for clarification and discuss with G. Beiner. | 0.10 | 55.00 |
| 10/12/20 | CDJ | Correspond with B. Suzuki regarding a further extension of the Challenge Deadline. | 0.10 | 55.00 |
| 10/13/20 | CDJ | Review correspondence from B. Suzuki and respond to same. | 0.10 | 55.00 |
| 10/14/20 | CDJ | Correspond with B. Suzuki regarding the Challenge deadline (.1). Review the stipulation and discuss with G. Beiner (.1). Review the order approving the stipulation (.1). | 0.30 | 165.00 |
| 10/21/20 | CDJ | Analyze the cash budget variance report. | 0.30 | 165.00 |
| 10/29/20 | CDJ | Review the draft cash collateral stipulation and correspond with K. Riley and B. Suzuki regarding same. | 0.20 | 110.00 |
| 10/30/20 | CDJ | Analyze the order granting the motion to extend the deadline to file a plan. | 0.10 | 55.00 |
| | | **Total for B230** | **1.30** | **715.00** |

**Task Code:** B310          Claims Administration and Objections

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/20 | CDJ | Analyze the RAPAD notice of perfection of liens. | 0.20 | 110.00 |
| | | **Total for B310** | **0.20** | **110.00** |

**Task Code:** B320          Plan and Disclosure Statement (including Business Plan)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/20 | CDJ | Research 10th Circuit law regarding substantive consolidation. | 2.20 | 1,210.00 |
| 10/13/20 | GMB | Set up zoom meeting for C. Johnson and B. Suzuki regarding Plan timeline (.1). | 0.10 | 27.00 |
| 10/16/20 | CDJ | Attend call with the Debtors' and Lender's counsel regarding plan concept (.3). Correspond with B. Suzuki regarding the plan (.1). Correspond with B. Skelton regarding the plan (.2). Correspond with R. Parker and G. Beiner regarding the call (.2). Call with G. Beiner to discuss same (.4). Call with B. Suzuki to discuss plan issues (.4). | 1.60 | 880.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    12 of 15
Invoice Number: 10434971                                          November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| 10/16/20 | GMB | Call with Debtors' counsel and EWB counsel regarding initial plan discussions, and go forward plan (1.1). Communication with J. Cornwell regarding status of proceedings, initial plan discussions, and 2004 examination (.5). Call with C. Johnson regarding same and go forward plan (.3). | 1.90 | 513.00 |
| 10/19/20 | CDJ | Correspond with J. Katchadurian regarding plan negotiations. | 0.20 | 110.00 |
| 10/20/20 | CDJ | Call with J. Katchadurian to discuss plan issues (.4). Correspond with B. Suzuki and R. Parker regarding the call (.2) | 0.60 | 330.00 |
| | | **Total for B320** | **6.60** | **3,070.00** |
| | | **Total** | **115.30** | **$45,171.00** |

### Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 31.60 | 17,380.00 |
| Shareholder | David R. Roth | DRR | 500.00 | 1.30 | 650.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 23.30 | 11,184.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 59.10 | 15,957.00 |
| | | | **Total** | **115.30** | **$45,171.00** |

### Cost Detail

| Date | Description | Amount |
|---|---|---|
| 10/23/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving car and helping with bags  in Houston, TX to prepare for the 2004  examinations of the Debtor and of Howard Sklar. | 10.00 |
| 10/23/20 | Ross H. Parker - Mileage: R Parker; Mileage to/from Houston, TX  to prepare for the 2004 examinations of the  Debtor and of Howard Sklar.  10/18-23; 480.00 miles @ $0.575 | 276.00 |
| 10/23/20 | Ross H. Parker - Hotel - Parking: R Parker; Parking at hotel in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. 10/18-23 | 135.30 |
| 10/23/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for  housekeeping upon checkout in Houston, TX to prepare for the 2004 examinations of the Debtor  and of Howard Sklar. | 20.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    13 of 15
Invoice Number: 10434971                                          November 23, 2020
Matter Description: Sklar, LLC Bankruptcy

| Date | Description | Amount |
|---|---|---|
| 10/23/20 | Ross H. Parker - Lodging: R Parker; Hotel in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar.  10/18-23 | 696.15 |
| 10/23/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 7.89 |
| 10/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 16.72 |
| 10/22/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 8.44 |
| 10/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 39.76 |
| 10/21/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/21/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 8.44 |
| 10/20/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch in  Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. Ross Parker | 35.61 |
| 10/20/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/19/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 80.66 |
| 10/19/20 | Ross H. Parker - Meals Outside Office: R Parker; Breakfast in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 20.21 |
| 10/19/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car  valet for retrieving and parking car in Houston, TX to prepare for the 2004 examinations of the  Debtor and of Howard Sklar. | 10.00 |
| 10/18/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner in  Houston, TX to prepare for the 2004 examinations  of the Debtor and of Howard Sklar. Ross Parker | 86.52 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10434971
Matter Description: Sklar, LLC Bankruptcy

14 of 15
November 23, 2020

| Date | Description | Amount |
|------|-------------|--------|
| 10/18/20 | Ross H. Parker - Tips (Not meal related): R Parker; Tip for car valet and for helping with bags in Houston, TX to prepare for the 2004 examinations of the Debtor and of Howard Sklar. | 10.00 |
| | **Total** | **$1,481.70** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Meals-100% | 304.25 |
| Travel Expenses | 766.15 |
| Parking/Cab/Mileage | 411.30 |
| **Total** | **$1,481.70** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|--------------|----------------|---------------|----------|---------------|
| 07/13/20 | 10426016 | 71,774.00 | 19,347.40 | 52,426.60 |
| 08/14/20 | 10428369 | 45,125.16 | 36,173.46 | 8,951.70 |
| 09/14/20 | 10430088 | 34,799.30 | 27,868.10 | 6,931.20 |
| 10/14/20 | 10432158 | 35,378.00 | 28,302.40 | 7,075.60 |
| | | | **Total** | **$75,385.10** |



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | November 23, 2020 |
| Invoice Number: | 10434971 |
| Matter Number: | 019124.00001 |

*For Professional Services through **October 31, 2020***

**Client:**  Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC
**Matter:**  Sklar, LLC Bankruptcy

| | | |
|---|---|---:|
| Total Fees | $ | 45,171.00 |
| Total Costs | $ | 1,481.70 |
| **Total Amount Due This Invoice** | **$** | **46,652.70** |
| Outstanding Invoices | $ | 75,385.10 |
| **Grand Total Due** | **$** | **122,037.80** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**



**MUNSCH HARDT**

DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | January 7, 2021 |
| Invoice Number: | 10437150 |
| Matter Number: | 019124.00001 |

*For Professional Services through **November 30, 2020***

**Client:**  Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC
**Matter:**  Sklar, LLC Bankruptcy

| | | |
|---|---|---|
| Total Fees | $ | 115,758.00 |
| **Total Amount Due This Invoice** | **$** | **115,758.00** |
| Outstanding Invoices | $ | 60,659.50 |
| **Grand Total Due** | **$** | **176,417.50** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

2 of 18
January 7, 2021

**Fee Detail**

**Task Code:**   B110          Case Administration

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/23/20 | JPV | Correspondence from C. Johnson regarding resignation of committee member (0.1). | 0.10 | 41.00 |
| | | **Total for B110** | **0.10** | **41.00** |

**Task Code:**   B120          Asset Analysis and Recovery

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/02/20 | CDJ | Review correspondence from K. Riley regarding the Rule 2004 examinations, and discuss with G. Beiner (.3). Review history of correspondence and communications regarding the Rule 2004 examination to respond to the Debtors' comments (.3). Review correspondence from G. Beiner and K. Riley regarding the Debtors' tardy and deficient document production (.1). Review the initial Rule 2004 production (.8). Revise the Rule 2004 outline (.5). | 1.90 | 1,045.00 |
| 11/02/20 | RHP | Review correspondence from opposing counsel 2004 and 30(b)(6) deposition and topic list for same (.1). Correspond with G. Beiner and C. Johnson regarding same (.1). | 0.20 | 96.00 |
| 11/02/20 | JDC | Communications with G. Beiner regarding discovery issues relating to Rule 2004 and strategy for responding to the Debtors' request for a subpoena (.3). Analysis of responsive communications from K. Riley regarding same (.1). Communication with G. Beiner regarding formulating response to same and related strategy (.2). | 0.60 | 288.00 |
| 11/02/20 | GMB | Review and analysis of documents provided by K. Riley in regards to 2004 Examination (.9). Preparation, formation and sending of various emails back and forth with K. Riley regarding same and future document production (1.0). Discussion with J. Cornwell regarding same and proposed go forward plan (.5). Call with R. Parker regarding same and document timeline needed for future deposition of Howard Sklar (.4). Call with C. Johnson regarding same (.2). | 3.00 | 810.00 |
| 11/03/20 | CDJ | Review correspondence from B. Suzuki and K. Riley regarding the reserve report (.1). | 0.10 | 55.00 |
| 11/03/20 | RHP | Review correspondence to and from Debtors' counsel regarding 2004 exam, deposition topics, and document production issues (.2); Correspond and confer with G. Beiner regarding same (.3). | 0.50 | 240.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    3 of 18
Invoice Number: 10437150                                              January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| 11/03/20 | GMB | Continued review and analysis of email documentation provided by K. Riley and Debtors counsel in 2004 examination (1.2). Review and analysis of bank statements in regards to 2004 examination (1.3). Review and analysis of all statements regarding Howard Sklar racing ventures (.6). Review and analysis of documents regarding Alan Sklar Trust and Miriam Sklar Trust (.9) | 4.00 | 1,080.00 |
|---|---|---|---|---|
| 11/04/20 | CDJ | Call with J. Brinen, K. Riley, R. Parker and G. Beiner to discuss the Rule 2004 examination (.3). Call with R. Parker and G. Beiner to discuss same (.4). | 0.70 | 385.00 |
| 11/04/20 | RHP | Telephone conference with G. Beiner regarding status issues, document production and review, and 2004 Exam preparation (.5). Correspond with, prepare for and engage in telephone conference with Debtors' counsel regarding 2004 exams (.3). Engage in follow-up telephone conference with G. Beiner and C. Johnson regarding same and go-forward strategy (.7). Review follow-up correspondence from Debtor's counsel and correspond with Howard Sklar's counsel regarding deposition logistical issues (.3). Review and analyze pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.1). Draft, review, and revise outlines (.9). | 3.80 | 1,824.00 |
| 11/04/20 | GMB | Continued review and analysis of documents produced by Debtors counsel for 2004 examination (.5). Call with R. Parker regarding same and go forward plan (.2). Conference call with K. Riley, J. Brinen, R. Parker and C. Johnson regarding 2004 examination of corporate representative/documents still needed for 2004 examination and go forward plan (.7). Follow up conference call with R. Parker and C. Johnson regarding same and go forward plan (.5). Continued review and analysis of bank documents and records for 2004 examination (.6). | 2.50 | 675.00 |
| 11/05/20 | RHP | Review correspondence to and from Debtors' counsel regarding document production (.4).  Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (2.0).  Draft, review, and revise outlines (.5).  Telephone conference with G. Beiner and J. Cornwell regarding document production status (.3). Prepare correspondence to counsel regarding status of document production (.2). | 3.40 | 1,632.00 |
| 11/05/20 | CDJ | Analyze the reserve report. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

4 of 18
January 7, 2021

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/20 | JDC | Various communications with G. Beiner and R. Parker in preparation for R. 2004 examinations and related strategy, including with respect to Debtors' delayed production of documents and compelling same pursuant to Rule 2004 (.3). Preparation of revisions of draft email from G. Beiner to K. Riley demanding timely document production (.2). | 0.50 | 240.00 |
| 11/05/20 | GMB | Email to K. Riley regarding documents still needed for 2004 examination and reserve report (.3). Call to K. Riley regarding same (.1). Email with C. Johnson regarding same and go forward plan (.2). Review of email sent by K. Riley regarding current document production and expected delivery date (.2). Conference with J. Cornwell regarding same and go forward plan (.5). Call with R. Parker regarding same and proposed plan for going forward (.3). Email to K. Riley regarding concern of delay as it pertains to 2004 document production (.4). Continued review and analysis of emails and attached documents thereto regarding flexjet, trust accounts, and racing (3.3). | 5.10 | 1,377.00 |
| 11/06/20 | DRR | Review draft reserve report. Provide comments to C. Johnson. | 0.70 | 350.00 |
| 11/06/20 | GMB | Review of email sent by K. Riley regarding status of 2004 documents (.2). Reply email to K. Riley regarding same and proposed go forward plan (.3). Call with C. Johnson regarding status of production and go forward plan for week (.3). Call with J. Cornwell regarding status of proceedings and go forward plan for 2004 examination (.5). Call with R. Parker regarding deposition needs and go forward plan (.4). Extensive review and analysis of emails produced by Debtors counsel regarding Sklar Trusts and all associated entities (5.1). Extensive review and analysis of reserve report (1.4). Email reserve report and update to Committee. Review and analysis of S. Kynerd email regarding reserve report and outline (.4). Email Committee regarding questions pertaining to the Reserve Report (.1). Email K. Riley regarding status conference with NSAI (.1). Email K. Riley regarding update on 2004 document production (.1). | 8.90 | 2,403.00 |
| 11/06/20 | RHP | Review correspondence to and from Debtors' counsel regarding status of document production (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.4). Draft, review, and revise outlines (1.4). Correspond and engage in telephone conferences with G. Beiner regarding status and go-forward issues (.4). | 3.60 | 1,728.00 |
| 11/06/20 | CDJ | Initial review of the reserve report (.5). Discussion with G. Beiner regarding same (.1). Correspond with B. Suzuki regarding same (.1). | 0.70 | 385.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          5 of 18
Invoice Number: 10437150                                      January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| 11/06/20 | JDC | Analysis of email communications between G. Beiner and K. Riley regarding production deadlines and responses (.2). Telephone conference with G. Beiner regarding related strategy (.2). | 0.40 | 192.00 |
|---|---|---|---|---|
| 11/07/20 | CDJ | Analyze the Ad Hoc Committee's motion for Rule 2004 examination and correspond with J. Cornwell, R. Parker and G. Beiner (.3). Call with J. Cornwell to discuss the reserve report (.4). Correspond with J. Cornwell, D. Roth, R. Parker, J. Vasek and G. Beiner regarding the reserve report (.3). | 1.00 | 550.00 |
| 11/07/20 | RHP | Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.4). Draft, review, and revise outlines (.9). Review Motion for 2004 Exam filed by ad hoc committee of working interest owners and correspond with C. Johnson and G. Beiner regarding same (.3). Review Reserve Report and email correspondence and analysis regarding same (.4). | 3.00 | 1,440.00 |
| 11/07/20 | JPV | Review reserve report and draft informal analysis to C. Johnson regarding value of unencumbered assets (1.3). | 1.30 | 533.00 |
| 11/08/20 | RHP | Review analysis provided by Julian Vasek regarding Reserve Report and correspondence from C. Johnson regarding same (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (1.0). Draft, review, and revise outlines (.1). | 1.50 | 720.00 |
| 11/09/20 | JPV | Review form complaint against lender (0.2). Telephone conference with C. Johnson regarding same (0.1). | 0.30 | 123.00 |
| 11/09/20 | RHP | Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (.8). Draft, review, and revise outlines (.5). Review and analyze correspondence regarding adversary complaint to preserve claims prior to expiration of challenge period and correspond with G. Beiner and C. Johnson regarding same and review complaint filed by other creditors (.4). Determine status of additional document production from Debtors (.2). Review and analyze correspondence regarding reserve report and concerns with same (.3). | 2.00 | 960.00 |
| 11/09/20 | CDJ | Correspond with G. Beiner regarding the reserve report. | 0.10 | 55.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          6 of 18
Invoice Number: 10437150                                    January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Init. | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/20 | GMB | Emails with K. Riley regarding 2004 document production still needed and proposed future email productions (.3). Emails with K. Riley regarding meeting with NSAI (.2). Emails with Committee regarding meeting with NSAI (.2). Set up Zoom meeting with Committee and Debtors counsel regarding same (.1). Call with C. Johnson regarding documents needed for bank claims and actions (.3). Call with J. Cornwell regarding status of case and go forward plan for remainder of week (.4). Continued review and analysis of emails regarding Flexjet and Howard Sklar Trust (1.2). Continued review and analysis regarding Alan Sklar trust and Jacob Sklar Trust and all documents thereto (1.3). Continued review and analysis of reserve report regarding S. Kynerd's comments (.9). Review and analysis of S. Kynerd's comments for upcoming meeting with NSAI (.4). | 5.30 | 1,431.00 |
| 11/10/20 | JPV | Prepare for telephone conference (0.3). Zoom conference with C. Johnson, G. Beiner, and J. Cornwell regarding reserve report (1.1). Analysis of reserve report in connection with breakdown of Brooklyn Units (0.7). Informal email memo to J. Cornwell and C. Johnson regarding same (0.5). | 2.60 | 1,066.00 |
| 11/10/20 | CDJ | Correspond with B. Skelton regarding the Tauber Group's Rule 2004 examination (.1). Telephone calls with J. Cornwell and R. Parker regarding the Rule 2004 examinations (1.0). Correspond with J. Retherferd and S. Kynerd regarding the reserve report and questions for the reservoir engineer (.2). Correspond with K. McGinnis regarding questions for the call with the reservoir engineer (.2). | 1.50 | 825.00 |
| 11/10/20 | GMB | Call with J. Cornwell regarding status of 2004 examination and go forward plan (.3). Conference call with J. Cornwell, C. Johnson and J. Vasek regarding reserve report and preparation of argument against EWB (1.1). Research regarding after acquired property clause in Escambia county (1.7). Call with C. Johnson and R. Parker regarding 2004 examination and need to move examination till a later date (.9). Call with C. Johnson and B. Suzuki regarding plan, 2004 examination and go forward plan (.4). Call with K. Riley, and J. Cornwell regarding 2004 examination, discovery requests and need to move deposition till a later date (.4). Call with K. Riley, A. Hirsch and J. Cornwell regarding same and go forward plan (.3). Call with B. Cohen and R. Paddock regarding same and go forward plan (.5). Call with D. Taggart regarding same and go forward plan (.4). Follow up call with C. Johnson and J. Cornwell regarding status of all cross notice parties, possible deposition date, and email needed to Committee (.2). Attempted call with R. Parker regarding update and same (.1). Continued review and analysis of all recently provided 2004 examination documents (2.5). | 8.80 | 2,376.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

7 of 18
January 7, 2021

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/20 | JDC | Telephone conference with C. Johnson regarding upcoming 2004 examinations scheduling and strategy (.3). Telephone conference with G. Beiner regarding status of document production and other strategy issues relating to 2004 examination (.3). Telephone conference with C. Johnson, J. Vasek, and G. Beiner regarding reserve report analysis and strategy for upcoming call with Netherland Sewell (1.1). Preliminary analysis of reserve report, summary of wellheads/leases that may not be encumbered by EWB, and related EWB loan/collateral documentation in preparation for upcoming conference with the UCC representatives and Netherland Sewell (.5). Telephone conference with C. Johnson and R. Parker regarding 2004 examination scheduling and strategy (.9). Telephone conference with K. Riley regarding 2004 examination, outstanding production demands and rescheduling examinations (.4). Telephone conference with K. Riley, Adam Hirsch, and G. Beiner to discuss 2004 examinations rescheduling (.3). Telephone conference with Brent Cohen and Robert Paddock regarding same (.5). Telephone conference with David Taggart regarding same (.4). Update conference with team regarding go-forward 2004 examination strategy and announcing same to UCC members (.3). Conference with R. Parker and G. Beiner regarding scheduling and final preparation for examinations (.2). | 5.20 | 2,496.00 |
| 11/10/20 | RHP | Telephone conferences with J. Cornwell, G. Beiner, and C. Johnson regarding status of matter and next steps (.7). Review correspondence from Debtors' counsel regarding status of document production and moving depositions (.2). Engage in follow-up telephone conferences regarding same (.4). Continue reviewing and analyzing pertinent documents produced by Debtors and numerous filings and pleadings for potential incorporation into deposition outlines for 2004 exams of Debtor and of Howard Sklar (.5). Draft, review, and revise outlines (.4); Correspond and engage in telephone conferences with G. Beiner regarding status and go-forward issues (.2). | 2.40 | 1,152.00 |
| 11/11/20 | GMB | Continued review and analysis of all recently provided documents regarding 2004 examination, including Chris Farell emails, Cory Ezelle emails, Don Eustes emails, trust documents, other company emails, and investment documents (6.6). Email with K. riley regarding topics for meeting with NSAI (.3). Email with C. Johnson and J. Cornwell regarding Notice of 2004 examination (.2). Amend and filed notice of 2004 examination (.5). Review and analysis of questions for meeting with NSAI (.4). | 8.00 | 2,160.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                        8 of 18
Invoice Number: 10437150                                    January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| 11/11/20 | RHP | Review status memorandum sent to Committee and correspond with C. Johnson regarding same (.2). Review correspondence to and from Debtors' counsel regarding agenda for call with NSAI and review agenda provided by G. Beiner (.3). Determine next steps for 2004 exams, status of document production and review and analysis of same (.5). | 1.00 | 480.00 |
|---|---|---|---|---|
| 11/11/20 | JPV | Telephone conference with J. Cornwell regarding upcoming conference with NSAI (0.2). Follow up conference regarding same (0.1). | 0.30 | 123.00 |
| 11/11/20 | JDC | Analysis of proposed questions to Netherland Sewell from Jeremy Retherford (.2). Follow-up communications with C. Johnson and Jeremy Retherford regarding same (.1). Email communications with C. Johnson and G. Beiner regarding filing notice of revised 2004 exam scheduling (.1). Analysis of communications with Kyle McInnis regarding Netherland Sewell meeting strategy (.2). Email communication with K. Riley regarding Netherland Sewell meeting (.1). | 0.70 | 336.00 |
| 11/12/20 | JPV | Prepare for (0.8) and participate in Zoom conference with NSAI engineers and various other participants (1.0). | 1.80 | 738.00 |
| 11/12/20 | GMB | Continued review and analysis of all recently uploaded 2004 examination documents sent over by Debtors (2.6). Conference call with NSAI regarding reserve report (1.2). Conference with J. Cornwell regarding same and go forward plan (.3). Review and analysis of all documents in anticipation of reserve report call with NSAI (1.9). Provide J. Cornwell with all relevant documents in preparation of the call with NSAI (.2). Emails with Committee members regarding meeting with NSAI and upcoming call regarding same (.4). | 6.60 | 1,782.00 |
| 11/12/20 | JDC | Preparation for meeting with Netherland Sewell, debtors, and various UCC members, including review of reserve report, internal analysis of same, and UCC member communications to develop questions for Netherland Sewell representative (.9). Conference with Netherland Sewell and parties (1.0). Follow-up communication with G. Beiner regarding go-forward strategy relating to valuation and plan formulation (.2). | 2.10 | 1,008.00 |
| 11/13/20 | GMB | Emails with creditors regarding 2004 deposition (.4). Emails with R. Parker and S. Curry regarding 2004 depositions and setting up the court reporter and videographer (.4). Continued review and analysis of all discovery related to 2004 depositions (1.3). | 2.10 | 567.00 |
| 11/14/20 | JDC | Email communications with C. Johnson regarding Netherland Sewell meeting and go-forward strategy. | 0.10 | 48.00 |
| 11/16/20 | GMB | Call with R. Parker regarding status of 2004 document production, committee meeting with reservoir engineer, and go forward plan (.5). | 1.70 | 459.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/20 | RHP | Engage in telephone conference with G. Beiner to discuss status of document review, reserve report issues, matter generally, and go-forward issues (.4). Review current iterations of deposition outlines and review and analyze certain pleadings to determine inclusion of portions of same into outlines (1.5). | 1.90 | 912.00 |
| 11/17/20 | RHP | Review current iterations of deposition outlines and review and analyze certain pleadings to determine inclusion of portions of same into outlines (2.1). | 2.10 | 1,008.00 |
| 11/18/20 | GMB | Review and analysis of term sheet sent over by K. Riley (.6). Conference call with Debtors Counsel and Counsel for EWB regarding plan negotiations and term sheet (2.0). Call with K. Riley regarding holdback payment, and final discovery items needed (.4). | 3.00 | 810.00 |
| 11/18/20 | CDJ | Analyze the EWB lien issues and the reserve report. | 4.30 | 2,365.00 |
| 11/18/20 | RHP | Review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (2.5). | 2.50 | 1,200.00 |
| 11/19/20 | JDC | Conferences with R. Parker and G. Beiner regarding Rule 2004 examination strategy. | 0.30 | 144.00 |
| 11/19/20 | GMB | Call with R. Parker regarding 2004 examination and go forward plan (.5). Email with C. Riddell and R. Parker regarding access to Sklar FTP site (.2). Email with K. Riley regarding same (.1). Prepare and file stipulation extending challenge period (.4). Email prepared motion to B. Suzuki for final review (.1). | 1.30 | 351.00 |
| 11/19/20 | JPV | Correspondence with J. Cornwell regarding challenge deadline (0.1). | 0.10 | 41.00 |
| 11/19/20 | CDJ | Analyze the reserve report (1.6). Correspond with R. Parker regarding the Rule 2004 examination and issues raised by the Committee (.1). | 1.70 | 935.00 |
| 11/19/20 | RHP | Correspond and engage in telephone conferences with G. Beiner regarding status of document review related issues and logistical issues for 2004 exams (.5). Review and analyze numerous emails and correspondence produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (3.6). Correspond with C. Johnson regarding Committee Call and agenda issues for same and (.2). Review and analyze Working Interest Owners' Motion to Replace Howard Sklar and SEC's operations of the Brooklyn Unit (.5). | 4.60 | 2,208.00 |
| 11/20/20 | CDJ | Correspond with E. Lockridge and call with R. Parker regarding the Rule 2004 examinations (.2). Coordinate logistics for the Rule 2004 examinations (.5). Analyze issues with the reserve report and EWB claims (2.5). Correspond with Debtors regarding the D&O policy (.1). | 3.30 | 1,815.00 |

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/20/20 | RHP | Correspond and engage in telephone conferences with G. Beiner regarding status of document review related issues and logistical issues for 2004 exams (.5); Correspond and engage in telephone conference with C. Johnson regarding logistical issues pertaining to depositions (.3); Continue review and analysis of numerous emails, correspondence, and other materials produced by Debtors in response to requests for production and in preparation for 2004 exams and review and revise deposition outlines (5.1). | 5.90 | 2,832.00 |
| 11/21/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (3.5). | 3.50 | 1,680.00 |
| 11/22/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines (8.9). | 8.90 | 4,272.00 |
| 11/22/20 | GMB | Continued preparation and discovery review for 2004 examination of Debtors and Howard Sklar in his individual capacity (2.4). Call with R. Parker regarding status of everything and go forward plan (.3) | 2.70 | 729.00 |
| 11/23/20 | GMB | Review and analysis of revised term sheet sent by C. Johnson (.6). Review and analysis of invoices related to second interim fee application (.2). Prepare and send out fee statement (.3). Preparation and attendance to non-evidentiary hearing regarding global settlements (.7). Review, analysis, and preparation of all documents in preparation of 2004 examination with R. Parker (8.7). Review and analysis of Second Motion to Extend Time to Extend Exclusivity Period (.1). Conference with R. Parker and C. Johnson regarding 2004 examination and go forward plan (.2). | 10.80 | 2,916.00 |
| 11/23/20 | DRR | Call with C. Johnson regarding reserves valuation and payment security (.4). Research regarding appropriate discount rate for reserves valuation (1.0). | 1.40 | 700.00 |
| 11/23/20 | CDJ | Compare the assumptions and values in the January 1, 2020, April 1, 2020, and September 1, 2020 reserve reports (.4). Prepare for and attend call with D. Roth to discuss reserve report and plan issues (.6). Analyze the Texas Comptroller's 2020 Report on Discount Range for Oil and Gas Properties and correspond with S. Kynerd regarding same (.5). Discussion with R. Parker and G. Beiner regarding the Rule 2004 examinations (.2). | 1.70 | 935.00 |
| 11/23/20 | RHP | Continue review and analysis of numerous emails, spreadsheets, correspondence, and other materials responsive to requests for production and produced by Debtors in preparation for 2004 exams and review and revise deposition outlines and meet and confer with G. Beiner to prepare for 2004 exams (12.3). | 12.30 | 5,904.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                    11 of 18
Invoice Number: 10437150                                                January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/24/20 | CDJ | Review correspondence from K. Riley and R. Parker regarding the examinations (.1). Prepare for and attend the Rule 2004 examination of J. Katchadurian and assist R. Parker with questions and facts during the examinations (5.5). Analyze Discount Rate Report report prepared by the Texas Comptroller (.1). Prepare for and attend H. Sklar's Rule 2004 examination (2.9). | 8.60 | 4,730.00 |
| 11/24/20 | RHP | Review outline and exhibits in preparation for 2004 exams (2.2). Take 2004 examinations of Debtors' representative and of Howard Sklar (10.0). Engage in follow-up discussions and meetings with G. Beiner to discuss next steps (.8). Administer to all materials compiled and used during deposition for potential future use (.3). | 13.30 | 6,384.00 |
| 11/24/20 | GMB | Preparation and attendance to 2004 examination of Debtors representative and Howard Sklar in his individual capacity. | 12.90 | 3,483.00 |
| 11/25/20 | RHP | Prepare for and engage in telephone conference with Creditors' Committee to discuss outcome of 2004 exams, other issues, and next steps (1.5). | 1.50 | 720.00 |
| 11/25/20 | GMB | Conference call with Committee members regarding 2004 examination, resignation of RAPAD, and Plan discussions (1.5). Follow up call with J. Cornwell regarding same and go forward plan (.1). | 1.60 | 432.00 |
| 11/27/20 | RHP | Receive Katchadurian transcript and conduct brief review and analysis of same (1.2). | 1.20 | 576.00 |
| 11/28/20 | RHP | Receive Sklar transcript and conduct brief review and analysis of same (1.3). | 1.30 | 624.00 |
| 11/29/20 | CDJ | Correspond with G. Beiner and R. Parker regarding the Katchadurian and Sklar Rule 2004 transcripts and exhibits, and review same. | 0.20 | 110.00 |
| 11/30/20 | RHP | Begin reviewing and analyzing Directors' and Officers' Insurance Policy (.5). | 0.50 | 240.00 |
| | | **Total for B120** | **213.50** | **85,344.00** |

**Task Code:**    B140            Relief from Stay/Adequate Protection Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|
| 11/19/20 | CDJ | Analyze Foote Oil & Gas Properties' motion to lift the stay to allow setoff. | 0.10 | 55.00 |
| 11/20/20 | CDJ | Analyze the ad hoc committee's motion to limit notice (.2). Continue analysis of the ad hoc committee's motion to lift the stay to remove the operator [DE 671] (.6). | 0.70 | 385.00 |
| | | **Total for B140** | **0.80** | **440.00** |

**Task Code:**    B155            Meetings of and Communications with Client

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

12 of 18
January 7, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/06/20 | CDJ | Correspond with the Committee regarding the reserve report. | 0.20 | 110.00 |
| 11/11/20 | CDJ | Draft update to the Committee regarding certain issues (.6). Call with K. McInnis regarding same (.2). | 0.80 | 440.00 |
| 11/11/20 | JDC | Email communication with members regarding status update, including continuance of 2004 exams and upcoming meeting with Netherland Sewell. | 0.20 | 96.00 |
| 11/15/20 | CDJ | Call with J. Cornwell and G. Beiner to discuss the call with the Committee and the reservoir engineer, and the agenda for the upcoming call. | 0.40 | 220.00 |
| 11/17/20 | GMB | Conference call with Committee regarding update of case proceedings and go forward plan (1.1). Follow up conference with J. Cornwell regarding same and go forward plan (.2). | 1.30 | 351.00 |
| 11/17/20 | CDJ | Call with the Committee to discuss the reserve report and plan issues. | 1.00 | 550.00 |
| 11/19/20 | JDC | Analysis of comprehensive plan term sheet update from C. Johnson to the Committee members (.2). Various email communications with the members regarding scheduling of update conference (.1). | 0.30 | 144.00 |
| 11/19/20 | CDJ | Summarize the term sheet for the Committee (.9). Call with H. Stickel to discuss the Rule 2004 examinations (.2). | 1.10 | 605.00 |
| 11/23/20 | JDC | Analysis of email from C. Johnson to Committee members regarding revised plan term sheet and related strategy (.1). Various related scheduling email communications with members regarding scheduling of conference with CRO to discuss financial and value issues (.1). | 0.20 | 96.00 |
| 11/23/20 | CDJ | Correspond with the Committee regarding the new revised plan term sheet (.7). Call with J. Retherford to discuss conflict issues (.2). Correspond with J. Cornwell and G. Beiner regarding Committee issues (.1). | 1.00 | 550.00 |
| 11/24/20 | CDJ | Review the letter of resignation from RAPAD and draft numerous correspond to H. Stickel, J. Moss, the internal Munsch team, and the Committee regarding the resignation (.4). Prepare for Committee call on 11/25 (.3). | 0.70 | 385.00 |
| 11/24/20 | JDC | Analysis of RAPAD resignation from UCC and communication with remaining members regarding same. | 0.10 | 48.00 |
| 11/25/20 | CDJ | Prepare for and lead the call with the Committee to discuss the plan term sheet, the Rule 2004 examinations and other issues (1.3). | 1.30 | 715.00 |
| 11/25/20 | JDC | Conference with committee members to discuss 2004 examinations and revised plan term sheet. | 1.20 | 576.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

13 of 18
January 7, 2021

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/30/20 | CDJ | Call with K. McInnis to discuss the claims register. | 0.20 | 110.00 |
| | | **Total for B155** | **10.00** | **4,996.00** |

**Task Code:   B160        Fee/Employment Applications**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/20 | CDJ | Analyze the Debtors' motion to expand the authority of Armbrecht Jackson [DE 669]. | 0.20 | 110.00 |
| 11/23/20 | CDJ | Attention to billing and pro forma issues.. | 0.40 | 220.00 |
| | | **Total for B160** | **0.60** | **330.00** |

**Task Code:   B190        Other Contested Matters (excluding assumption/rejection motions)**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/19/20 | CDJ | Analyze the Ad Hoc Committee's motion to hold meeting to remove SEC as operator [DE 671] (1.2). Call with B. Suzuki to discuss same (.2). | 1.40 | 770.00 |
| 11/20/20 | CDJ | Review pleadings to prepare for the hearing on the Debtors' motion to approve global settlement, and objections thereto. | 0.80 | 440.00 |
| 11/20/20 | CDJ | Analyze the Juneau Group's motion to prohibit further extension of exclusivity [DE 684]. | 0.30 | 165.00 |
| 11/23/20 | CDJ | Review the Court's Order regarding Juneau's motion [DE 688] (.1). Prepare for and attend the hearing on the Debtors' motion to approve global settlement [DE 591] (.9). | 1.00 | 550.00 |
| | | **Total for B190** | **3.50** | **1,925.00** |

**Task Code:   B195        Non-Working Travel (Billed at 1/2 Rate)**

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 11/08/20 | RHP | Travel to Houston for 2004 exams of Debtor and Howard Sklar (billed at 1/2 rate). | 4.30 | No Charge |
| 11/13/20 | RHP | Travel from Houston to Dallas after cancellation and continuance of 2004 exams of Debtor and Howard Sklar (billed at 1/2 rate). | 4.30 | No Charge |
| 11/21/20 | RHP | Travel to Houston from Dallas for 2004 exams (billed at 1/2 rate). | 4.50 | 1,080.00 |
| 11/25/20 | RHP | Travel from Houston to Dallas from 2004 exams of Debtors and Howard Sklar (billed at 1/2 rate). | 4.00 | 960.00 |
| | | **Total for B195** | **17.10** | **2,040.00** |

**Task Code:   B230        Financing/Cash Collateral**

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                14 of 18
Invoice Number: 10437150                                                             January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/20 | CDJ | Outline issues for call with B. Suzuki. | 0.30 | 165.00 |
| 11/09/20 | CDJ | Correspond with J. Vasek regarding the challenge deadline and preparation of the draft complaint. | 0.20 | 110.00 |
| 11/10/20 | CDJ | Call with J. Vasek, J. Cornwell and G. Beiner to discuss the analysis of the EWB liens (.4). Analyze the EWB production and the lien analysis chart (1.2). Review analysis from S. Kynerd (.8). | 2.40 | 1,320.00 |
| 11/17/20 | GMB | Conference call with C. Johnson regarding information needed in whether EWB is over or under secured (.3). Review and analysis of all documents regarding EWB security interest in SEC and Sklarco, and summarize information for email to C. Johnson regarding same (2.0). | 2.30 | 621.00 |
| 11/18/20 | CDJ | Analyze the cash budget variance report. | 0.30 | 165.00 |
| 11/19/20 | CDJ | Discussion with G. Beiner regarding the stipulation extending the Challenge Deadline, and review the draft stipulation and order regarding same. | 0.20 | 110.00 |
| 11/20/20 | CDJ | Analyze the Order granting the fourth extension of the Challenge Deadline [DE 683]. | 0.10 | 55.00 |
| | | **Total for B230** | **5.80** | **2,546.00** |

**Task Code:**   B320        Plan and Disclosure Statement (including Business Plan)

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/20 | CDJ | Analyze plan and exit strategy issues. | 1.10 | 605.00 |
| 11/06/20 | JDC | Email communications with Stan Kynerd, Chris Ryan, and team regarding Debtors' reserve report and related plan strategy. | 0.20 | 96.00 |
| 11/07/20 | JDC | Telephone conference with C. Johnson regarding plan negotiations, upcoming call with EWB's counsel, and strategy revolving around substantive consolidation and unencumbered assets (.4). Preliminary review of reserve report (.3). Analysis of reserve report and lien analysis from J. Vasek relating to same (.2). | 0.90 | 432.00 |
| 11/09/20 | JDC | Telephone conference with Bryce Suzuki and C. Johnson regarding plan formulation, substantive consolidation issues, continued issues with debtors' responsiveness, and related agreements/strategy between EWB and the UCC (.5). Follow-up strategy conference with C. Johnson regarding preparation of substantive consolidation motion, communication strategy with the UCC and other parties, and plan formulation strategy (.4). | 0.90 | 432.00 |
| 11/09/20 | CDJ | Review J. Vasek's email regarding the EWB liens (.3). Prepare for call with B. Suzuki to discuss plan issues (.4). Call with J. Cornwell and B. Suzuki to discuss plan strategy (.5). Call with J. Cornwell to follow up on same (.4). Analyze lien issues (1.4). | 3.00 | 1,650.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                                                    15 of 18
Invoice Number: 10437150                                                                  January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/10/20 | JDC | Telephone conference with Bryce Suzuki, C. Johnson, and G. Beiner regarding plan formulation and upcoming cash collateral and exclusivity deadlines. | 0.40 | 192.00 |
| 11/17/20 | CDJ | Discussion with B. Suzuki, J. Cornwell and G. Beiner regarding plan issues (.8). Call with J. Brinen, K. Riley and J. Cornwell regarding plan issues (.4). Call with B. Suzuki to discuss plan issues (.1). Analyze plan and substantive consolidation issues (2.6). | 3.90 | 2,145.00 |
| 11/18/20 | JDC | Analysis of term sheet received from debtors, and conference with C. Johnson to discuss same (.5). Telephone conference with counsel for the debtors and East West Bank regarding plan term sheet and confirmation issues (.8). | 1.30 | 624.00 |
| 11/18/20 | CDJ | Analyze the Plan term sheet (.7). Call with J. Cornwell to discuss same (.3). Call with J. Brinen, K. Riley, J. Katchadurian, B. Suzuki, J. Cornwell and G. Beiner to discuss the plan term sheet (.8). Follow up call with J. Cornwell to discuss same (.1). | 1.90 | 1,045.00 |
| 11/19/20 | CDJ | Analyze the plan term sheet. | 1.10 | 605.00 |
| 11/20/20 | CDJ | Revise the Plan term sheet (1.4). Correspond with D. Roth regarding plan terms (.2). | 1.60 | 880.00 |
| 11/21/20 | JDC | Analysis of revised plan term sheet from K. Riley (.4). Telephone conference with C. Johnson regarding various unacceptable revisions and related strategy (.3). Analysis of email from C. Johnson to debtors' counsel regarding term sheet issues (.1). | 0.80 | 384.00 |
| 11/21/20 | CDJ | Correspond with K. Riley regarding the revised plan term sheet (.2). Analyze the revised plan term sheet (.9). Call with J. Cornwell to discuss the revised plan term sheet (.2). | 1.30 | 715.00 |
| 11/23/20 | CDJ | Review and revise the new draft plan term sheet (.8). Discussion with G. Beiner regarding the revised plan term sheet (.1). Analyze the term sheet financial projection (1.0). Prepare for and attend call with B. Suzuki to discuss the revised plan term sheet (.6). Review the Final Cash Collateral Order to analyze claim objection issues (.2). | 2.70 | 1,485.00 |
| 11/24/20 | CDJ | Attention to plan provisions for post confirmation retention of jurisdiction to address issues in the Debtors' draft plan term sheet (1.1). Research post confirmation trust issues and begin working on a post-confirmation trust (2.6). Analyze the ad hoc committee's objection to the Debtors' motion to extend exclusivity [DE 696] (.1). | 3.80 | 2,090.00 |
| 11/25/20 | JDC | Analysis of draft plan term sheet revisions from C. Johnson. | 0.20 | 96.00 |
| 11/25/20 | CDJ | Analyze the financial projections and model certain recoveries based upon additional and changed facts (1.2). Revise the plan term sheet (1.3). Analyze the Claims Register to determine impact on plan and distributions (1.5). Call with K. Riley, J. Katchadurian and B. Suzuki to discuss the financial projections (1.3). | 5.30 | 2,915.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001                                          16 of 18
Invoice Number: 10437150                                      January 7, 2021
Matter Description: Sklar, LLC Bankruptcy

| | | | | |
|---|---|---|---|---|
| 11/27/20 | CDJ | Revise the term sheet (.8). Analyze claim data (.5). | 1.30 | 715.00 |
| 11/29/20 | CDJ | Correspond with K. Riley and B. Suzuki regarding the term sheet. | 0.30 | 165.00 |
| 11/30/20 | CDJ | Analyze the claims register to understand impact on plan structure (1.2). Correspond with B. Skelton, K. Riley and B. Suzuki regarding the plan term sheet (.3). | 1.50 | 825.00 |
| | | **Total for B320** | **33.50** | **18,096.00** |
| | | **Total** | **284.90** | **$115,758.00** |

## Timekeeper Summary

| Timekeeper Title | Name | Initials | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Shareholder | Christopher D. Johnson | CDJ | 550.00 | 69.80 | 38,390.00 |
| Shareholder | David R. Roth | DRR | 500.00 | 2.10 | 1,050.00 |
| Shareholder | John D. Cornwell | JDC | 480.00 | 16.60 | 7,968.00 |
| Shareholder | Ross Parker | RHP | 480.00 | 80.90 | 38,832.00 |
| Shareholder | Ross Parker | RHP | 240.00 | 8.50 | 2,040.00 |
| Associate | Grant M. Beiner | GMB | 270.00 | 91.90 | 24,813.00 |
| Associate | Julian P. Vasek | JPV | 410.00 | 6.50 | 2,665.00 |
| | | | **Total** | **276.30** | **$115,758.00** |

## Bill No Charge Summary

| Timekeeper Title | Name | Initials | Hours | Amount |
|---|---|---|---|---|
| Shareholder | Ross Parker | RHP | 8.60 | 4,128.00 |
| | | **Total** | **8.60** | **$4,128.00** |

## Cost Detail

| Date | Description | Amount |
|---|---|---|
| 11/09/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner during  trip to Houston, TX to prepare for and take the  2004 examinations of the Debtors' representative  and of Howard Sklar. Ross Parker | 0.00 |
| 11/09/20 | Ross H. Parker - Meals Outside Office: R Parker; Lunch during  trip to Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative  and of Howard Sklar. Ross Parker | 0.00 |

Munsch Hardt Kopf & Harr, P.C.
Matter Number: 019124.00001
Invoice Number: 10437150
Matter Description: Sklar, LLC Bankruptcy

| Date | Description | Amount |
|------|-------------|--------|
| 11/08/20 | Ross H. Parker - Meals Outside Office: R Parker; Dinner during  trip to Houston, TX to prepare for and take the  2004 examinations of the Debtors' representative  and of Howard Sklar. Ross Parker | 0.00 |
| 11/08/20 | Ross H. Parker - Mileage: R Parker; Mileage - Trip to/from  Houston, TX to prepare for and take the 2004 examinations of the Debtors' representative and  of Howard Sklar.; 480.00 miles @ $0.575 | 0.00 |
| | **Total** | **$0.00** |

**Cost Summary**

| Description | Amount |
|-------------|--------|
| Meals-100% | 0.00 |
| Parking/Cab/Mileage | 0.00 |
| **Total** | **$0.00** |

**Outstanding Invoices**

| Invoice Date | Invoice Number | Invoice Total | Payments | Total Balance |
|------|------|------|------|------|
| 09/14/20 | 10430088 | 34,799.30 | 27,868.10 | 6,931.20 |
| 10/14/20 | 10432158 | 35,378.00 | 28,302.40 | 7,075.60 |
| 11/23/20 | 10437149 | 46,652.70 | 0.00 | 46,652.70 |
| | | | **Total** | **$60,659.50** |



MUNSCH
HARDT
DALLAS / HOUSTON / AUSTIN

Ross Tower
500 N. Akard Street, Suite 3800
Dallas, Texas 75201-6659
Main  214.855.7500
Fax  214.855.7584
munsch.com

Official Committee of Unsecured Creditors
c/o Heather Stickel, Committee Chairperson
1700, 215 - 9th Avenue SW
Calgary, AB T2P 1K3
CA - CANADA

| | |
|---|---|
| Invoice Date: | January 7, 2021 |
| Invoice Number: | 10437150 |
| Matter Number: | 019124.00001 |

*For Professional Services through **November 30, 2020***

**Client:** Official Committee of Unsecured Creditors of Sklar Exploration Company, LLC and Sklarco, LLC

**Matter:** Sklar, LLC Bankruptcy

| | | |
|---|---|---|
| Total Fees | $ | 115,758.00 |
| **Total Amount Due This Invoice** | **$** | **115,758.00** |
| Outstanding Invoices | $ | 60,659.50 |
| **Grand Total Due** | **$** | **176,417.50** |

**Wire Instructions:**
Bank of Texas, N.A.
ABA Routing Number: 111014325
Account Number: 2880510762
Swift Code: BAOKUS44

**Remittance Address:**
Accounting
Munsch Hardt Kopf & Harr, P.C.
500 N. Akard St., Suite 3800
Dallas, TX 75201-6659

File Number and Invoice Number Required.

**Federal ID Number:** 75-2096964

**For billing inquiries, please contact accounting at accounting@munsch.com or (214) 740 5198**