# UNIT AGREEMENT
# NORTHWEST BROOKLYN OIL UNIT
# BROOKLYN FIELD
# CONECUH COUNTY, ALABAMA

**THIS AGREEMENT**, entered into as of the 1st day of November, 2018, by the parties who have signed the original of this instrument, a counterpart thereof, or other instrument ratifying and agreeing to be bound by the provisions hereof;

## WITNESSETH:

**WHEREAS,** in the interest of private and public welfare, to promote, foster and encourage conservation, to increase the ultimate recovery of oil, gas and associated minerals from that portion of the Brooklyn Field included within the Unit Area (as herein defined), (hereinafter referred to as "said field") to avoid waste, to prevent the drilling of unnecessary wells and to protect the correlative rights of all owners of the interests in said field, it is deemed necessary and desirable to enter into this Agreement creating and establishing a unit comprising the Unit Area, under the applicable provisions of the laws of the State of Alabama, and to unitize the Oil and Gas Rights in and to the Unitized Interval in order to conduct Unit Operations as herein provided.

**NOW, THEREFORE,** in consideration of the premises and of the mutual agreements herein contained, it is agreed as follows:

## ARTICLE 1

## DEFINITIONS

As used in this Agreement, the terms herein contained shall have the following meaning:

1.1     UNIT AREA (sometimes referred to as the "Northwest Brooklyn Oil Unit") means the lands shown outlined on Exhibit "A" and described as a unit and by Tracts on Exhibit "B" insofar as said lands relate to the Unitized Interval.

1.2     UNITIZED INTERVAL (sometimes referred to as the "Unitized Formation") means the subsurface portion of the Unit Area (which is within the Smackover Formation) productive of hydrocarbons in the interval between 11,572 feet measured depth (MD) and 11,769 feet measured depth (MD) in the Mary Mack 30-14 Well, Permit No. 16398, as defined by the Spectral Density Dual Spaced Neutron log for said well, including those strata underlying the

Unit Area which can be correlated therewith, and all zones in communication therewith and all productive extensions thereof.

1.3    UNITIZED SUBSTANCES means all oil, gas, gaseous substances, sulfur contained therein, condensate, distillate, and all associated and constituent liquid or liquefiable substances, other than water and Outside Substances, within or produced from the Unitized Interval.

1.4    WORKING INTEREST means an interest in Unitized Substances by virtue of a lease, operating agreement, fee title or otherwise, including a carried interest, which interest is chargeable with and obligated to pay or bear, either in cash or out of production or otherwise, all or a portion of the cost of drilling, developing, producing and operating the Unitized Interval.

1.5    ROYALTY INTEREST means a right to or interest in any portion of the Unitized Substances or proceeds thereof other than a Working Interest, including but not limited to royalty interests, overriding royalty interests and production payment rights.

1.6    ROYALTY OWNER means a party hereto who owns a Royalty Interest in the Unit Area.

1.7    WORKING INTEREST OWNER means a party hereto who owns a Working Interest in the Unit Area.  The owner of Oil and Gas Rights that are free of lease or other instrument conveying the Working Interest to another shall be regarded as a Working Interest Owner to the extent of seven-eights (7/8ths) of his interest in Unitized Substances, and as Royalty Owner with respect to his remaining one-eighth (1/8th) interest therein.

1.8    TRACT means each parcel of land described as such and given a tract number in Exhibit "B."

1.9    UNIT OPERATING AGREEMENT means the agreement entitled "Unit Operating Agreement, Northwest Brooklyn Oil Unit, Conecuh County, Alabama," of the same effective date as the Effective Date of this Agreement, and which is entered into by Working Interest Owners who are parties hereto, and any amendment thereof.

1.10    UNIT OPERATOR means the Working Interest Owner or other party designated by Working Interest Owners under the Unit Operating Agreement to conduct all Unit Operations, pursuant to this Agreement and the Unit Operating Agreement.

2

1.11    TRACT PARTICIPATION means the percentage shown on Exhibit "B" for allocating Unitized Substances to a Tract under this Agreement. Tract Participations were determined as set forth in Article 5.

1.12    UNIT PARTICIPATION of each Working Interest Owner shall mean the sum of the percentages obtained by multiplying such Working Interest Owner's fractional working interest (either cost bearing or net revenue) in each Tract by the Tract Participation of such Tract. When the term Unit Participation is used in reference to the interest of a Working Interest Owner or Owners, it shall be deemed to refer to the cost bearing interest of the owner(s) unless the context clearly indicates that it is intended to refer to the net revenue interest of the owner(s). Unit Participation of a Royalty Interest Owner is the sum of the percentages obtained by multiplying the Royalty Interest of such Royalty Interest Owner in each Tract by the Tract participation of such Tract.

1.13    OUTSIDE SUBSTANCES means all substances obtained from any source other than the Unitized Interval and which are injected into the Unitized Interval.

1.14    OIL AND GAS RIGHTS means the right to explore, develop and operate lands within the Unit Area for the production of Unitized Substances, or to share in the production so obtained or the proceeds thereof.

1.15    UNIT OPERATIONS means all operations conducted by Working Interest Owners or Unit Operator pursuant to this agreement and the Unit Operating Agreement for or on account of the development and operation of the Unitized Interval for the production of Unitized Substances.

1.16    UNIT EQUIPMENT means all personal property, lease and well equipment,  and other facilities and equipment taken over or otherwise acquired for use in Unit Operations pursuant to the Unit Operating Agreement.

1.17    UNIT RICH GAS means all Unitized Substances and Outside Substances produced in the form of gaseous substances, including the liquefiable hydrocarbons entrained therein that are separated from free liquids prior to the Well Gas Meter to which the well is connected.

1.18    UNIT EXPENDITURE or UNIT EXPENSE means a cost, expense or indebtedness incurred by Working Interest Owners or Unit Operator on behalf of Working Interest Owners pursuant to this Agreement and the Unit Operating Agreement for or on account of Unit Operations.

1.19    EFFECTIVE DATE means the date that this agreement becomes effective as determined by Article 16 hereof.

1.20    Unless the context otherwise clearly indicates, words used in the singular include the plural, the plural include the singular, and the neuter gender includes the masculine and the feminine.

## ARTICLE 2

## EXHIBITS

2.1    EXHIBITS. Attached hereto are the following exhibits which are incorporated herein by reference:

2.1.1    EXHIBIT "A" which is a map that shows the boundary lines of the Unit Area and the Tracts therein.

2.1.2    EXHIBIT "B" which is a schedule that describes and shows the Unit Area, each Tract in the Unit Area and the Tract Participation of each Tract.

2.1.3    EXHIBITS "C-1," "C-2," "C-3," "C-4," "C-5" and "C-6" which are isopach maps showing net porosity feet based on hydrocarbon pore volume.

2.1.4    EXHIBIT "D" which is a schedule showing the computed Tract Participation of each tract based upon the parameters shown thereon.

2.1.5    EXHIBIT "E" which is a schedule showing, as of the date it was prepared,  the total Unit Participation of each Working Interest Owner (both cost bearing and net revenue) and Royalty Owner. Exhibit "E" or a revision thereof, shall not be conclusive as to the information therein, except it may be used as showing the Unit Participations of the Working Interest Owners for purposes of this Agreement until shown to be in error or revised as herein authorized.

2.2    REFERENCE TO EXHIBITS. When reference herein is made to an exhibit, the reference is to the Exhibit as originally attached hereto or, if revised, to the latest revision.

2.3    EXHIBITS CONSIDERED CORRECT. An exhibit shall be considered to be correct until revised as herein provided.

2.4    ALTERATION OF TRACT PARTICIPATION.  If it subsequently appears that any mechanical miscalculation or clerical error has been made or that the Tract Participation of any Tract within the Unit Area is incorrect because of subsequently discovered data, the Unit Operator shall correct the mistake by revising the Exhibits to conform to the facts.  The revision shall not

include any re-evaluation of engineering or geological interpretations used in determining Tract Participation.  Each such revision of an Exhibit made prior to thirty (30) days after the Effective Date shall be effective as of the Effective Date.  Each such revision thereafter made shall be effective at 7:00 a.m. on the first day of the calendar month next following the filing for record of the revised Exhibit or on such other date as may be determined by the Working Interest Owners and set forth in the revised Exhibit.

2.5     FILING REVISED EXHIBIT.  If an exhibit is revised pursuant to this Agreement, Unit Operator shall certify and file the revised exhibit for record in the office of the Probate Judge of Conecuh County, Alabama, and with the State Oil and Gas Board.

# ARTICLE 3

## CREATION AND EFFECT OF UNIT

3.1     OIL AND GAS RIGHTS UNITIZED.  Subject to the provisions of this Agreement, all Oil and Gas Rights of Royalty Owners in and to the lands described in Exhibit "B" and all Oil and Gas Rights of Working Interest Owners in and to said lands, are hereby unitized, subject to the approval of the State Oil and Gas Board, insofar as the respective Oil and Gas Rights pertain to the Unitized Interval, so that operations may be conducted as if the Unitized Interval had been included in a single lease executed by all Royalty Owners, as Lessors, in favor of all Working Interest Owners, as Lessees, and as if the lease had been subject to all of the provisions of this Agreement.

3.2     PERSONAL PROPERTY EXCEPTED. Personal property not included in the inventory provided for in Article 10 of the Unit Operating Agreement shall be deemed to be and shall remain personal property belonging to Working Interest Owners.

3.3     COSTS AND EXPENSES OF UNIT OPERATIONS. The costs and expenses of Unit Operations, including prospective investment costs, shall be allocated and charged to each Tract in the proportion that each Tract shares in Unitized Substances, and shall be paid by the respective Working Interest Owners owning an interest in each such Tract, said allocation and charge being more fully set forth in the Unit Operating Agreement.  Without limitation to the rights and remedies afforded Unit Operator and Working Interest Owners as provided by the Unit Operating Agreement, if the full amount of any charge made against a Tract is not paid by the Working Interest Owner or Owners owing the same, then seven-eighths (7/8ths) of the Unitized Substances allocated to such Tract, proportionately reduced to the interest of such Working Interest

5

Owner which has not paid such charges, may be appropriated by the Unit Operator and marketed and sold for the payment of such charge, together with interest thereon at the rate as provided by Paragraph 1.3.B of Exhibit "F" of the Unit Operating Agreement or the maximum rate allowed by law, whichever is less. A one-eighth (1/8th) part of the Unitized Substances allocated to each Tract shall in all events be regarded as royalty to be distributed to and among or the proceeds thereof paid to the respective owners of royalty, other than overriding royalty or production payments, free and clear of Unit Expenditures and free and clear of any lien therefor.  The owner of any overriding royalty, production payment interest, royalty in excess of one-eighth (1/8th) of production, or other interest not primarily responsible for the payment of costs and expenses of Unit Operations shall, to the extent of such payment or deduction from his share, be subrogated to all the rights of the Unit Operator with respect to the interest or interests primarily responsible for such payment.  Once the Unit Operator has recovered the full amount of any such charge, the Unit Operator will continue to appropriate, market and sell the Unitized Substances attributable to the interest of such delinquent Working Interest Owner or Owners and will distribute the proceeds therefrom to the Owner or Owners of overriding royalty, production payment interest, royalty in excess of one-eighth (1/8th) of production or other interests not primarily responsible for the payment of costs and expenses of Unit Operations, until each of such Owners has received its respective allocation of proceeds together with interest thereon at the rate as provided by Paragraph 1.3.B of Exhibit "F" of the Unit Operating Agreement or the maximum rate allowed by law, whichever is less, from the sale of Unitized Substances .

     3.4     PRIOR UNITS PRESERVED AS TRACTS.  Except as otherwise noted below in this paragraph, production units of approximately 160 acres, included within the Unit Area, established in accordance with the Special Field Rules for the Brooklyn Field by the State Oil and Gas Board constitute Tracts hereunder and are delineated and numbered as such on Exhibit "A," provided, however, that 1) the production unit that includes the CCLT 33-6 No.1 Well and the CCLT 33-4 No.1 Well (being the NW 1/4 of Section 33, T4N, R12E) was divided into 2 separate tracts, north half and south half, with only the north half of that unit and the 33-4 No.1 Well being included within the Unit Area; and 2) if the producing well on a production unit is not producing from the Unitized Interval or if all wells on the unit capable of producing from the Unitized Interval have been plugged and abandoned, then the Tract includes only the portion of the unit underlain by

6

the  Unitized Interval (as reflected on Exhibit C) together with such additional, commonly owned area as is shown on Exhibits A and C. The production allocated to each portion of each Tract hereunder shall be considered as produced from each portion of such Tract by a well drilled thereon and shall have the same legal force and effect.

3.5     CONTINUATION OF LEASES AND TERM INTERESTS.  Production from any part of the Unitized Formation and Unit Operations on any Tract shall be considered, except for the purpose of determining payments to Royalty Owners, as production from or operations upon each Tract, and such production and/or operations shall continue in effect each lease or term mineral or royalty interest as to all lands and formations covered thereby just as if such operations were conducted on and as if a well were producing from each Tract. It is agreed that each lease shall remain in full force and effect from the date of execution hereof until the Effective Date, and thereafter in accordance with its terms and this Agreement.

3.6     TITLES UNAFFECTED BY UNITIZATION.  Nothing herein shall be construed to result in the transfer of title to Oil and Gas Rights by any party hereto to any other party or to Unit Operator.

3.7     INJECTION RIGHTS.  Royalty Owners hereby grant Working Interest Owners the right to inject into the Unitized Formation any substances, including Unitized Substances and Outside Substances, in whatever amounts Working Interest Owners deem expedient for Unit Operations, together with the right to drill, use and maintain injection wells on the Unit Area, and to use for injection purposes any non-producing or abandoned wells or dry holes and any producing wells completed in the Unitized Interval.

## ARTICLE 4

## PLAN OF OPERATIONS

4.1     UNIT OPERATOR.  Working Interest Owners are, as of the Effective Date of this Agreement, entering into the Unit Operating Agreement designating Pruet Production Co., a Mississippi corporation, as initial Unit Operator.  Unit Operator shall have the exclusive right to conduct Unit Operations.  The operations shall conform to the provisions of the Unit Agreement and the Unit Operating Agreement.  If there is any conflict between such agreements, this Agreement shall govern.

4.2     OPERATING METHODS.  Working Interest Owners shall, with diligence and in accordance with good engineering and production practices, engage in re-pressuring or water injection operations and maintain a rate of production to the end that the quantity of Unitized Substances ultimately recovered shall be maximized and waste prevented.

4.3     CHANGE OF OPERATING METHODS.  Nothing herein shall prevent Working Interest Owners from discontinuing or changing in whole or in part any method of operations which, in their opinion, is no longer in accord with good engineering or production practices. Other methods of operation may be conducted or changes may be made by Working Interest Owners from time to time if determined by them to be feasible, necessary or desirable to increase the ultimate recovery of Unitized Substances, subject to any necessary approval of regulatory authorities.

## ARTICLE 5

## TRACT PARTICIPATION

5.1     TRACT PARTICIPATION.  Each Tract shall participate in the Unitized Substances produced from the Unit Area in accordance with the Tract Participation allocated thereto as set forth in Exhibit "B."  The Tract Participation of each Tract in the Unit Area has been calculated as shown on Exhibit "D" by taking into consideration pertinent geological and engineering factors and utilizing a two-part formula consisting of 50% hydrocarbon pore volume and 50% productivity, both determined as follows:

The aerial distribution of hydrocarbon pore volume ("HCPV") was established by mapping the net HCPV porosity feet ("HCFT") for the Smackover Zones in each well.  For purposes of the Northwest Brooklyn Oil Unit, HCFT means the vertical feet of hydrocarbon saturated pore space based on core porosity data, except for intervals of the Smackover Formation where core samples are not available.  Where core samples are not available, petrophysical log porosity data was used to determine HCFT for each well.  The Northwest Brooklyn Oil Unit HCFT determinations were made based on porosity cutoff factors for netting porosity-feet, which is porosity equal to, or greater than 10% for  Smackover Zone 1 and 6% for Smackover Zones 2-6, and determinations of hydrocarbon-saturated porosity-feet, in measured depth (HCFT- MD) were  made where each qualifying porosity-foot must have an oil saturation (So) of at least 55% (Maximum $S_w = 45$, $S_o = 1 - S_w$) as determined by the Archie equation using the  resistivity ($R_t$ ) as measured from the petrophysical logs for each foot, using a water resistivity ($R_w$) of 0.017.  The HCFT- MD value for

each Smackover Zone in each well was corrected for true vertical depth (TVD) using a TVD factor based on each well's borehole survey, and the HCFT-MD value was converted for each Smackover Zone of each well as HCFT.  The acreage attributable to each HCFT contour within each Unit Tract was determined, and the HCPV was calculated for each Smackover Zone for each Tract.    The Tract's HCPV for each Smackover Zone was posted and summed as the HCPV totals in acre-feet for each Tract.  The HCPV totals for each Tract, were summed to determine the total HCPV for the Unit such that each Tract's percentage of the total HCPV equals the Tract's HCPV Tract Factor, which is 50% of the allocation formula.                    The other 50% of the allocation formula is a productivity factor, with productivity based equally on (a) each Tract's maximum oil production during any consecutive six-month period and the gas production occurring within that same consecutive six-month period (the "Best Six Months") and (b) each Tract's oil and gas production during the six-month period from January 2018 through June 2018 (the "Recent Six Months"), such that the Best Six Months factor shall be 25% of the allocation formula and the Recent Six Months factor shall be 25% of the allocation formula.  Production data of both oil and gas was tabulated, and this data was evaluated to determine, for each Tract, the Best Six Months production and the Recent Six Months production; provided, however, that if more than one well located on a Tract had produced from the Unitized Formation, only the well having the highest historical production data for a consecutive six-month period was utilized in calculating the Tract's Best Six Months half of the total productivity factor.  The total gas production during each relevant period, for each Tract, was converted to barrels of oil equivalent (BOE) using a 13.6 Mcf/bbl BOE factor, and added to the total oil production during that period, providing either the Best Six Months production or the Recent Six Months production for each Tract, as the case may be. The Best Six Months production from each Tract determined in this manner was then divided by the total of all Tracts' Best Six Months production to determine each Tract's Best Six Months half of the total productivity factor, while the Recent Six Months production from each Tract was then divided by the total of all Tracts' Recent Six Months production to determine each Tract's Recent Six Months half of the total productivity factor.  Notwithstanding the foregoing,  the Best Six Months production and the Recent Six Months production for Tract 11 shall each be 10,886 BOE, which represents the BOE for production from the Cedar Creek Land & Timber  33-4 Well for the period from January 2018 through June 2018, adjusted to reflect a full six months production based on the average

daily production rate for the days that this well was in production for the period January 2018 through June 2018 applied against the entire six month period (21,771 BOE), divided by two.

The above allocation formula is the formula specifically approved by the State Oil and Gas Board in its Certification of Order dated September 28, 2018, entered in Docket Nos. 4-4-18-01, 4-4-18-02, 4-4-18-03, 4-4-18-04, 4-4-18-05, 4-4-18-06, 4-4-18-07 and 4-4-18-08.

## ARTICLE 6

## ALLOCATION OF UNITIZED SUBSTANCES

6.1     ALLOCATION TO TRACTS.  Subject to the provisions of Article 8 and to the other provisions of this Article 6, all Unitized Substances produced and saved shall be allocated to the several Tracts in accordance with the respective Tract Participation effective during the period that the Unitized Substances were produced.  The amount of Unitized Substances allocated to each Tract, regardless of whether it is more or less than the actual production of Unitized Substances from the well or wells, if any, on such Tract shall be deemed for all purposes to have been produced from such Tract. All Outside Substances produced and saved shall be allocated to the several Working Interest Owners in accordance with their Unit Participation effective during the period that the Outside Substances were produced subject, however, to the other provisions of this Article 6.

6.2     DISTRIBUTION WITHIN TRACTS.  If any Oil and Gas Rights in a Tract are now or hereafter become divided and owned in severalty as to different parts of the Tract, the owners of the divided interests, in the absence of an agreement providing for a different division, shall share in the Unitized Substances allocated to the Tract, or in the proceeds thereof, in proportion to the surface acreage of their respective parts of the Tract. Except as otherwise provided elsewhere in this Agreement, the Unitized Substances allocated to each Tract or portion thereof shall be distributed among, or accounted for, the parties entitled to share in the production from such Tract or portion thereof in the same manner, in the same proportions and upon the same conditions as they would have participated and shared in production from such Tract or such portion thereof, or in the proceeds thereof., had this Agreement not been entered into, and with the same legal effect.

6.3     TAKING UNITIZED SUBSTANCES AND OUTSIDE SUBSTANCES IN KIND. The Unitized Substances allocated to each Tract shall be delivered to the respective parties entitled thereto by virtue of the ownership of Oil and Gas Rights therein or to the buyers of such Unitized Substances for the account of such parties; and the Outside Substances allocated to each Working

10

Interest Owner shall be delivered to such owner or the buyer (if any) of Outside Substances for the account of such owner (subject, however, to the provisions of the Unit Operating Agreement). Each Working Interest Owner at any time and from time to time may appoint a designee to physically receive its share of Unitized Substances, Outside Substances or revenue derived therefrom and delivery of such Unitized Substances, Outside Substance or revenue to such designee shall have the same effect as if the same had been delivered to the Working Interest Owner that made the designation. Such parties shall have the right to construct, maintain, and operate within the Unit Area all necessary facilities for that purpose, provided that they are constructed, maintained and operated so as not to interfere with Unit Operations. Any extra expenditures incurred by Unit Operator by reason of the delivery in kind of any portion of the Unitized Substances or Outside Substances shall be borne by the receiving party. If a Royalty Owner has the right to take in kind a share of Unitized Substances and fails to do so, the Working Interest Owner whose Working Interest is subject to such Royalty Interest shall be entitled to take in kind such share of the Unitized Substances.

6.4     FAILURE TO TAKE IN KIND.  If any party fails to take in kind or separately dispose of its share of Unitized Substances or Outside Substances currently as and when produced, the Unit Operator, at the request of such party, shall use its best efforts to dispose of such production in any reasonable manner (i) for such reasonable period of time as is consistent with the minimum needs of the industry under the particular circumstances, but in no event for a period in excess of one year, and (ii) at not less than the best price offered to Unit Operator for such production (subject to any transportation charges for transporting the same after it leaves Unit Equipment and any charges for treating, processing, marketing or the like), and the account of such party shall be charged therewith as having received the same.   The proceeds, if any, of the Unitized Substances or Outside Substances so disposed of by the Unit Operator shall be paid to the party for whose account the same is so disposed under the provisions of applicable Division Orders.

6.5     RESPONSIBILITY FOR ROYALTY SETTLEMENTS.  Any party receiving in kind or separately disposing of all or part of the Unitized Substances allocated to any Tract or receiving the proceeds therefrom shall be responsible for the payment thereof to the persons entitled thereto, and shall indemnify all parties thereto, including Unit Operator, against any liability for all royalties, overriding royalties, production payments, severance tax and all other payments

11

chargeable against or payable out of such Unitized Substances or the proceeds therefrom.  In the event a party fails to take and dispose of its part of Unitized Substances in kind, and subject to the provisions of Article 6.4, Unit Operator or the purchaser of unitized substances will make settlement for the proceeds of such production under its Division Order.

6.6     ROYALTY ON OUTSIDE SUBSTANCES.  There shall be no royalty payable on Outside Substances.  If any Outside Substances injected into the Unitized Interval, be it liquefied petroleum hydrocarbons or other gases and the Unitized Substances subsequently produced, contain such gases or hydrocarbons as determined by fractional analysis or other appropriate tests, the Working Interest Owners shall have the right to recover such contained gases or hydrocarbons, or their equivalent value from such Unitized Substance, without payment of royalty thereof.  If any Outside Substances of value are injected into the Unitized Interval, and such Outside Substances cannot be distinguished from Unitized Substances, then fifty percent (50%) of any like substances contained in Unitized Substances subsequently produced and sold, or used for other than Unit Operations, shall be deemed to be Outside Substances until the aggregate of said fifty percent (50%) equals the accumulated volume of such Outside Substances injected into the Unitized Interval, and no payments shall be due or payable to Royalty Owners on such Outside Substances.

6.7     PRODUCED OUTSIDE SUBSTANCES WITH NO VALUE. Anything herein to the contrary notwithstanding, if any Outside Substance produced in conjunction with Unitized Substances has no value and if that substance can be separated from the Unitized Substances by the Unit Operator, then with the approval of the Working Interest Owners, the Unit Operator shall at Unit Expense separate and re-inject or dispose of such Outside Substance.

# ARTICLE 7

## PRODUCTION AS OF THE EFFECTIVE DATE

7.1     OIL IN LEASE TANKS.  Unit Operator shall gauge all lease and other tanks within the Unit Area to ascertain the amount of merchantable oil or other liquid hydrocarbons produced from the Unitized Interval in such tanks, above the pipe line connections, as of 7:00 a.m. on the Effective Date hereof.  All such oil shall remain the property of the parties entitled thereto the same as if the Unit had not been formed.  Any such oil not promptly removed may be sold by the Unit Operator for the account of the parties entitled thereto, subject to the payment of all royalties,

overriding royalties, production payments, severance tax and all other payments under the provisions of the applicable lease or other contracts.

## ARTICLE 8

### USE AND SALE OF UNITIZED SUBSTANCES

8.1     USE OF UNITIZED SUBSTANCES.   Working Interest Owners may use or consume as much of the Unitized Substances as they deem necessary for the operation and development of the Unitized Interval including, but not limited to, the injection thereof into the Unitized Interval.   No royalty, overriding royalty, production or severance tax or other payments shall be payable on account of Unitized Substances, used, unavoidably lost or consumed in Unit Operations.

8.2     SALE OF UNITIZED SUBSTANCES.   Each Working Interest Owner shall have the right to take in kind its share of each Unitized Substance excluding the Unitized Substances used by Unit Operator under Article 8.1 hereof or unavoidably lost.   Each Working Interest Owner shall take such substance as and when produced or as arranged with Unit Operator.   Working Interest Owners recognize that it might be impractical to make deliveries each month of Unitized Substances in exact proportion to the Unit Participation of each Working Interest Owner; accordingly, it is agreed that any excesses or deficits in such delivering during any month will be adjusted by increasing or decreasing deliveries during the following month.   Should any Working Interest Owner fail to take in kind or separately dispose of its Unitized Substances as provided herein, the provisions of Articles 6.4 and 6.5 of the Unit Agreement shall apply.

8.3     ROYALTY SETTLEMENT.   Unit Operator is hereby authorized to deliver in kind to Royalty Owners the amount of Unitized Substances to which they are entitled under the provisions of their lease or other contract and/or the Unit Agreement and to deduct such amounts from the share of each Working Interest Owner responsible therefor. Settlement for Royalty Interest not taken in kind shall be made by the Working Interest Owners in each Tract responsible therefor under existing contracts, laws and regulations, in accordance with the provisions of Article 6 hereof.

# ARTICLE 9

## TITLES

9.1     WORKING INTEREST TITLES.  If title to a Working Interest fails, the rights and obligations of Working Interest Owners by reason of the failure of title shall be governed by the Unit Operating Agreement.

9.2     ROYALTY OWNER TITLES.  If title to a Royalty Interest fails, the party whose title failed shall not be entitled to share hereunder with respect to such interest.

9.3     PRODUCTION WHERE TITLE IS IN DISPUTE.  If the title or right of any party claiming the right to receive in kind all or any portion of the Unitized Substances allocated to a Tract is in dispute, Unit Operator shall either:

(a)     require that the party to whom such Unitized Substances are delivered or to whom the proceeds thereof are paid, furnish security for the proper accounting therefor to the rightful owner if the title or right of such party fails in whole or in part; or

(b)     withhold and market the portion of Unitized Substances with respect to which title or rights is in dispute, and withhold the proceeds thereof with such interest thereon as may be required under applicable laws of the State of Alabama until such time as the title or right thereto is established by a final judgment of a court of competent jurisdiction or otherwise to the satisfaction of the Working Interest Owners, whereupon the proceeds so withheld shall be paid to the party rightfully entitled thereto.

9.4     PAYMENT OF TAXES TO PROTECT TITLE.  If any taxes are not paid when due by or for any owner of surface rights to lands within the Unit Area, or severed mineral interests or Royalty Interests in such lands, or lands outside the Unit Area on which Unit Equipment is located, Unit Operator may at any time prior to tax sale, or expiration of period of redemption after tax sale, pay the tax and redeem or purchase such rights, interests or property.  Any such payment shall be a Unit Expenditure.  Unit Operator shall, if possible, withhold from any proceeds derived from the sale of Unitized Substances otherwise due any delinquent taxpayer an amount sufficient to defray the costs of such payment, such withholding to be credited to Working Interest Owners.  Such

14

withholding shall be without prejudice to any other remedy available to Unit Operator or Working Interest Owners.

9.5     UNDERLYING AGREEMENTS.  Nothing contained herein shall be construed as altering or impairing the provisions of any leases or other agreements with reference to the proportionate reduction of royalties, overriding royalties, payments out of production, and other obligations, and irrespective of the provisions of any such leases and other agreements, it is understood and agreed that in the event any Royalty Owner or Working Interest Owner owns less than the entirety of the interest or interests claimed by or certified to him in a division order, transfer order, or other agreement, with reference to any Tract, all payments to such party shall be reduced to the proportionate interest actually owned by him in such Tract.

## ARTICLE 10

## EASEMENTS OR USE OF SURFACE

10.     GRANT OF EASEMENTS.  The parties hereto, to the extent of their rights and interests, hereby grant to Working Interest Owners the right to use as much of the surface of the land within the Unit Area as may reasonably be necessary for Unit Operations and for the transportation of Unitized and Outside Substances.

10.2    USE OF WATER.  Working Interest Owners shall have free use of water from the Unit Area for Unit Operations except water from any domestic water well, commercial lake, pond, or irrigation ditch of a Surface Owner.

10.3    SURFACE DAMAGES.  Working Interest Owners shall pay the rightful owner for damages to growing crops, timber, fences, improvement, and structures on the Unit Area that result from Unit Operations.

## ARTICLE 11

## ENLARGEMENT OF UNIT AREA

11.1    ENLARGEMENT OF UNIT AREA.  The Unit Area may be enlarged from time to time by approval of the State Oil and Gas Board, in accordance with Section 9-17-85 of the *Code of Alabama* (1975), and by the Working Interest Owners owning sixty-six and two-thirds percent (66 2/3rds%) in interest, as costs are shared, in the area to be added, and the written agreement to the enlargement and ratification of this Agreement by the Royalty Owners owning sixty-six and two-thirds percent (66 2/3rds%) in interest in the area to be added, all subject to the following:

15

11.1.1  The portion of Unitized Substances from the Unit Area, as enlarged, to be allocated to the added area shall be based on the relative contribution which such added area is expected to make, during the remaining course of Unit Operations in accordance with Section 9-17-85 of the *Code of Alabama* (1975).  The Unitized Substances so allocated to the added Unit Area shall be allocated to the Tracts therein on the basis of the relative contribution of each such Tract and, as to the area added, the effective date shall be the effective date of such enlargement.

11.1.2  The remaining portion of the Unitized Substances from the Unit Area as enlarged shall be allocated among the Tracts within the previously established Unit Area in the same proportions as elsewhere herein provided.

11.1.3  The effective date of any enlargement of the Unit Area shall be 7:00 a.m. on the first day of the calendar month following the date on which the order of the State Oil and Gas Board, after notice and hearing, approves the enlargement of the Unit Area.

11.2     NO RETROACTIVE ALLOCATION OF EXPENSES OR PRODUCTION.  There shall be no retroactive allocation or adjustment of Unit Expenditures or of interests in the Unitized Substances produced, or the proceeds thereof, by reason of an enlargement of the Unit Area; provided, however, this limitation shall not prevent an adjustment of investment among the Working Interest Owners pursuant to the Unit Operating Agreement.

11.3     DETERMINATION OF TRACT PARTICIPATION AND REVISION OF EXHIBITS.

The Unit Operator shall determine the Tract Participation of each Tract within the Unit Area, as enlarged, and upon approval by Working Interest Owners, revise Exhibits "A," "B," "C-1," "C-2," "C-3," "C-4," "C-5," "C-6," "D" and "E" accordingly and file for record the revised Exhibits with the State Oil and Gas Board and in the office of the Probate Judge of Conecuh County, Alabama.

## ARTICLE 12

## CHANGE OF TITLE

12.1     COVENANT RUNNING WITH THE LAND.  This Agreement shall extend to, be binding upon and inure to the benefit of the respective heirs, devisees, legal representatives, successors and assigns of the parties hereto, and shall constitute a covenant running with the lands, leases and interests covered hereby.

16

12.2     NOTICE OF TRANSFER.  Any conveyance of all or any part of any interest owned by any party hereto with respect to any Tract shall be made expressly subject to this Agreement.  No change of title shall be binding upon the Unit Operator, or upon any party hereto other than the party so transferring, until the first day of the calendar month next succeeding the date of receipt by Unit Operator of a photocopy or a certified copy of the recorded instrument evidencing such change in ownership.

12.3     WAIVER OF RIGHTS TO PARTITION.  Each party hereto covenants that, during the existence of this Agreement, it will not resort to any action to partition the Unitized Interval within the Unit Area or the Unit Equipment, and to that extent waives the benefits of all laws authorizing such partition.

## ARTICLE 13

## RELATIONSHIP OF PARTIES

13.1     NO PARTNERSHIP.  The duties, obligations and liabilities of the parties hereto are intended to be several and not joint or collective.  This Agreement is not intended to create, and shall not be construed to create, an association or trust, or to impose a partnership duty, obligation or liability with regard to any one or more of the parties hereto.  Each party hereto shall be individually responsible for its own obligations as herein provided.

13.2     NO SHARING OF MARKET.  This Agreement is not intended to provide, and shall not be construed to provide, directly or indirectly, for any cooperative or joint sale or marketing of Unitized Substances.

13.3     ROYALTY OWNERS FREE OF COSTS.  Subject to the provisions of Article 3.3 hereof, this Agreement is not intended to impose, and shall not be construed to impose, upon any Royalty Owner any obligation to pay for Unit Expenditures unless such Royalty Owner is otherwise so obligated.

13.4     INFORMATION TO ROYALTY OWNERS.  Each Royalty Owner shall be entitled to all information in possession of Unit Operator to which such Royalty Owner is entitled by an existing agreement with any Working Interest Owner.

17

## ARTICLE 14

## LAWS AND REGULATIONS

14.1    LAWS AND REGULATIONS.  This Agreement shall be subject to the valid rules, regulations and orders of the State Oil and Gas Board, and to all other applicable Federal, State and municipal laws, rules, regulations and orders.

## ARTICLE 15

## FORCE MAJEURE

15.1    FORCE MAJEURE.  All obligations imposed by this Agreement on each party, except for the payment of money, shall be suspended while compliance is prevented, in whole or in part, by a strike, fire, war, civil disturbance, explosion, act of God, by Federal, State or municipal laws; by any rules, regulations, or order of a governmental agency; by inability to secure materials; or by any other cause or causes beyond reasonable control of the party.  No party shall be required against its will to adjust or settle any labor dispute.  Neither this Agreement nor any lease or other instrument subject thereto shall be terminated by reason of suspension of Unit Operations due to any one or more of the causes set forth in this Article.

## ARTICLE 16

## EFFECTIVE DATE

16.1    EFFECTIVE DATE.  This Agreement shall become binding upon all parties who execute or ratify it as of the date of execution or ratification by such party and shall become effective notwithstanding the fact that one or more of the Working Interest Owners or one or more of the Royalty Owners shall fail or refuse to execute or ratify this Agreement when the conditions for effectiveness have been met as follows:  (1) when the same has been executed or ratified by parties who own of record legal title to at least an undivided sixty-six and two-thirds percent (66 2/3%) in interest (cost bearing Unit Participation) of the Working Interest in the total Unit Area and by parties who own of record legal title to at least sixty-six and two-thirds percent (66 2/3%) in interest of the Royalty Interest in the total Unit Area (for the purpose of this provision, with respect to an interest which is encumbered of record with a mortgage or deed or trust, both the grantor and grantee therein shall be considered as the record owner of legal title thereto, except that when the instrument gives the grantor in such mortgage or deed of trust the right to execute a Unit Agreement, the grantor shall be deemed the record owner); and (2) when an order has been issued

by the State Oil and Gas Board approving Unit Operation of the Unit Area in accordance with the terms of this Agreement and the Unit Operating Agreement. The Effective Date of the Unit shall be as specified in the order of the State Oil and Gas Board. If, however, this Agreement does not become effective on or before March 24, 2019, then this Agreement shall *ipso facto* terminate and thereafter be of no further force and effect unless prior thereto at least two Working Interest Owners owning a combined Unit Participation of at least fifty percent (50%) who have become parties to this Agreement have decided to extend said termination date for a period not to exceed one (1) year. If said termination date is extended and this Agreement does not become effective on or before said extended termination date, this Agreement shall *ipso facto* terminate on said extended termination date, and thereafter be of no further force or effect. For the purpose of this article, and except as hereinabove specifically provided in Section 16.1, ownership shall be computed on the basis of the Tract Participation set forth in Exhibit "B."

16.2    CERTIFICATE OF EFFECTIVENESS. Unit Operator shall file for record in Conecuh County, Alabama, a Certificate to the effect that this Agreement has become effective according to its terms and stating further the Effective Date.

## ARTICLE 17

## TERM

17.1    TERM. The term of this Agreement shall be for the time that Unitized Substances are produced or Unit Operations are conducted without a cessation of more than ninety (90) consecutive days, unless sooner terminated by Working Interest Owners in the manner herein provided.

17.2    TERMINATION BY WORKING INTEREST OWNERS. Subject to approval by the State Oil and Gas Board after notice and hearing, this Agreement may be terminated by Working Interest Owners having a combined Unit Participation (cost bearing) of at least sixty-six and two-thirds percent (66 2/3%) whenever such Working Interest Owners determine that Unit Operations are no longer profitable or feasible.

17.3    EFFECT OF TERMINATION. Upon termination of this Agreement, the further development and operation of the Unitized Interval as a Unit shall be abandoned; Unit Operations shall cease; the parties' rights in and to the Unitized Substances and Outside Substances resulting from or created by this Agreement or any order of the State Oil and Gas Board approving this

Agreement shall cease, with the rights to own and/or capture oil, gas and other minerals in the Unitized Interval thereafter belonging to the persons or entities who would have had those rights if this Unit had never been formed (subject, however, to the provisions of the last sentence or this paragraph); and the Tracts comprising the Unit Area shall continue to exist as separate tracts subject to the laws, rules and regulations of the State of Alabama. Each oil and gas lease and other agreement covering lands within the Unit Area shall remain in force for sixty (60) days after the date on which this Agreement terminates, and for such further period as is provided by the lease or other agreement.

17.4    CERTIFICATE OF TERMINATION. Unit Operator upon decision being reached to terminate this Agreement shall immediately file for record in the office or offices where a counterpart of this Agreement is recorded, a certificate to the effect that this Agreement has been terminated according to its terms and stating further the termination date.

17.5    SALVAGING EQUIPMENT UPON TERMINATION. If not otherwise granted by the leases or other instruments affecting each Tract unitized under this Agreement, Royalty Owners hereby grant Working Interest Owners a period of one (1) year after the date of termination of this Agreement within which to salvage and remove Unit Equipment.

## ARTICLE 18

## EXECUTION

18.1    ORIGINAL, COUNTERPART, OR OTHER INSTRUMENT. An owner of Oil and Gas Rights may become a party to this Agreement by signing the original of this instrument, a counterpart thereof, or other instrument ratifying and agreeing to be bound by the provisions hereof. The signing of any such instrument shall have the same effect as if all the parties had signed the same instrument. All signature pages to this Agreement or counterparts hereof that are executed by Owners of Oil and Gas Rights may be attached to one copy of this Agreement.

18.2    JOINDER IN DUAL CAPACITY. Execution as herein provided by any party as either a Working Interest Owner or a Royalty Owner shall commit all interests that may be owned or controlled by such party.

18.3    APPROVAL OF UNIT OPERATING AGREEMENT. Joinder herein shall constitute approval of the Unit Operating Agreement.

20

## ARTICLE 19

### DETERMINATIONS BY WORKING INTEREST OWNERS

19.1    DETERMINATIONS BY WORKING INTEREST OWNERS. All decisions, determinations, or approvals by Working Interest Owners hereunder shall be made pursuant to the voting procedure of the Unit Operating Agreement, unless otherwise provided herein**.**

## ARTICLE 20

### GENERAL

20.1    AMENDMENTS AFFECTING WORKING INTEREST OWNERS.  Amendments hereto or to the Unit Operating Agreement relating wholly to Working Interest Owners may be made if signed or ratified by sixty-six and two thirds percent (66 2/3%) in interest (cost bearing) of the Working Interest Owners unless otherwise provided herein.

20.2    ACTION BY WORKING INTEREST OWNERS. Except as otherwise provided in this Agreement, any action or approval required by Working Interest Owners hereunder shall be in accordance with the provisions of the Unit Operating Agreement.

20.3    SEVERABILITY OF PROVISIONS. The provisions of this Agreement are severable and if any section, sentence, clause or part thereof is held to be invalid for any reason, such invalidity shall not be construed to affect the validity of the remaining provisions of this Agreement.

## ARTICLE 21

### SUCCESSORS AND ASSIGNS

21.1    SUCCESSORS AND ASSIGNS. This Agreement shall extend to, be binding upon, and inure to the benefit of the Parties hereto and their respective heirs, devisees, legal representatives, successors, and assigns, and shall constitute a covenant running with the lands, leases, and interests covered

**ENTERED INTO** as of the day and year first above written.

[SIGNATURE PAGES FOLLOW]

## UNIT AGREEMENT

## NORTHWEST BROOKLYN OIL UNIT
### BROOKLYN FIELD
### CONECUH COUNTY, ALABAMA

### UNIT OPERATOR

PRUET PRODUCTION CO.

ATTEST:

BY: _____        BY: _____
Its: Secretary                        Its: President


STATE OF MISSISSIPPI    )
COUNTY OF ~~HINDS~~    )
          Madison

    I, the undersigned authority, a Notary Public in and for said County in said State, hereby certify that William R. James and Rick J. Calhoon, whose names as President and Secretary, respectively, of PRUET PRODUCTION CO., a corporation, are signed to the foregoing agreement, and who are known to me, acknowledged before me on this day that, being informed of the contents of the agreement, they, as such officers and with full authority, executed the same for and as the act of said corporation.

    GIVEN under my hand this the 5th day of November, 2018.

_____
NOTARY PUBLIC
My Commission Expires: 6/19/2021

AMANDA BENNETT
ID # 120603
Commission Expires
June 19, 2021
STATE OF MISSISSIPPI
NOTARY PUBLIC
MADISON COUNTY

22

**UNIT AGREEMENT**
**NORTHWEST BROOKLYN OIL UNIT**
**BROOKLYN FIELD**
**CONECUH COUNTY, ALABAMA**

WORKING INTEREST OWNERS

*[Individual]*

ATTEST                          SIGNATURE                          DATE

_____        _____        _____

*[Trustee]*

ATTEST                          SIGNATURE                          DATE

_____        _____        _____
                                As Trustee of the following trust:
                                _____

*[Legal entity]*                ENTITY NAME:

ATTEST                          _____        DATE

_____        By: _____        _____
                                Its: _____

**UNIT AGREEMENT**
**NORTHWEST BROOKLYN OIL UNIT**
**BROOKLYN FIELD**
**CONECUH COUNTY, ALABAMA**

ROYALTY AND OVERRIDING ROYALTY OWNERS

*[Individual]*

ATTEST                              SIGNATURE                              DATE

_____      _____       _____


*[Trustee]*

ATTEST                              SIGNATURE                              DATE

_____      _____       _____

                                         As Trustee of the following trust:

                                         _____


*[Legal entity]*                     ENTITY NAME:

                                         _____

ATTEST                                                                       DATE

_____      By:  _____        _____
                                         Its:  _____



Exhibit "A"
Boundary Lines of Unit Area and Tracts

"PROPOSED BROOKLYN OIL UNITS"

**Northwest Brooklyn Oil Unit**
**EXHIBIT "B"**

| Tract | Well | Permit No. | Description | Section | Township-Range | County, State | Total Tract Factor |
|---|---|---|---|---|---|---|---|
| 1 | | | E/2 of SE/4 | 30 | 4N-12E | Conecuh Co., AL | 0.0001938115 |
| 2 | | | N/2 of NE/4, SE/4 of NE/4 | 31 | 4N-12E | Conecuh Co., AL | 0.0009239058 |
| 3 | | | S/2 OF N/2 | 29 | 4N-12E | Conecuh Co., AL | 0.0000753948 |
| 4 | CCLT 29-14 | 16773 | SW/4 | 29 | 4N-12E | Conecuh Co., AL | 0.0117813402 |
| 5 | CCLT 32-3 | 16808 | NW/4 | 32 | 4N-12E | Conecuh Co., AL | 0.0216554076 |
| 6 | CCLT 29-16 | 16736 | SE/4 | 29 | 4N-12E | Conecuh Co., AL | 0.0431646502 |
| 7 | CCLT 32-1 | 16743 | NE/4 | 32 | 4N-12E | Conecuh Co., AL | 0.0453272790 |
| 8 | | | N/2 of NW | 28 | 4N-12E | Conecuh Co., AL | 0.0000489853 |
| 9 | | | SE/4 of NW/4 & SW/4 of NE/4 | 28 | 4N-12E | Conecuh Co., AL | 0.0001486598 |
| 10 | OVERBEY 28-14 | 16737-B | SW/4 | 28 | 4N-12E | Conecuh Co., AL | 0.0404663938 |
| 11 | CCLT 33-4 | 17264-B | N/2 OF NE/4 | 33 | 4N-12E | Conecuh Co., AL | 0.0170853546 |
| 12 | | | SE/4 of NE/4 | 28 | 4N-12E | Conecuh Co., AL | 0.0002760216 |
| 13 | JOHNSTON TRUST 28-16 | 16708 | SE/4 | 28 | 4N-12E | Conecuh Co., AL | 0.0486409608 |
| 14 | CCLT 33-2 | 16663 | NE/4 | 33 | 4N-12E | Conecuh Co., AL | 0.0522030175 |
| 15 | | | NW/4 | 27 | 4N-12E | Conecuh Co., AL | 0.0014516694 |
| 16 | CCLT 27-11 | 16667-B | SW/4 | 27 | 4N-12E | Conecuh Co., AL | 0.0432542099 |
| 17 | JONES 34-4 | 16700-B | NW/4 | 34 | 4N-12E | Conecuh Co., AL | 0.0330362873 |
| 18 | | | S/2 of SE/4 | 22 | 4N-12E | Conecuh Co., AL | 0.0003245810 |
| 19 | CCLT 27-1 | 16599 | NE/4 | 27 | 4N-12E | Conecuh Co., AL | 0.0193446389 |
| 20 | CCLT 27-10 | 16630 | SE/4 | 27 | 4N-12E | Conecuh Co., AL | 0.0377377713 |
| 21 | | | S/2 OF SW/4 | 23 | 4N-12E | Conecuh Co., AL | 0.0005648221 |
| 22 | BENJAMEN 26-4 | 17011-B | NW/4 | 26 | 4N-12E | Conecuh Co., AL | 0.0233339724 |
| 23 | FINDLEY 26-13 | 16748-B | SW/4 | 26 | 4N-12E | Conecuh Co., AL | 0.0185464017 |
| 24 | | | S/2 OF SE/4 | 23 | 4N-12E | Conecuh Co., AL | 0.0001103235 |
| 25 | ROY THOMAS 26-8 | 16807-B-1 | NE/4 | 26 | 4N-12E | Conecuh Co., AL | 0.0308148978 |
| 26 | LIZZIE JOHNSON 26-10 | 17246-B | SE/4 | 26 | 4N-12E | Conecuh Co., AL | 0.0316146741 |
| 27 | CCLT 35-B #2 | 16587-B | NE/4 | 35 | 4N-12E | Conecuh Co., AL | 0.0247554306 |
| 28 | | | S/2 OF SW/4 | 24 | 4N-12E | Conecuh Co., AL | 0.0007143338 |
| 29 | BRADLEY 25-5 | 16943-B | NW/4 | 25 | 4N-12E | Conecuh Co., AL | 0.0331873044 |
| 30 | BRADLEY 25-12 | 17025-B | SW/4 | 25 | 4N-12E | Conecuh Co., AL | 0.0276567160 |
| 31 | AMOS 36-3 | 16376 | NW/4 | 36 | 4N-12E | Conecuh Co., AL | 0.0355410532 |
| 32 | KENNEDY 36-13 | 16827 | SW/4 | 36 | 4N-12E | Conecuh Co., AL | 0.0041537264 |
| 33 | KENDALL 24-16 | 17208 | SE/4 | 24 | 4N-12E | Conecuh Co., AL | 0.0224998082 |
| 34 | KENDALL 25-4 | 16790 | NE/4 | 25 | 4N-12E | Conecuh Co., AL | 0.0307451130 |
| 35 | KENDALL 25-15 | 16406 | SE/4 | 25 | 4N-12E | Conecuh Co., AL | 0.0200196192 |
| 36 | GODWIN 36-1 | 16590 | NE/4 | 36 | 4N-12E | Conecuh Co., AL | 0.0211479353 |
| 37 | | | N/2 OF SE/4 | 36 | 4N-12E | Conecuh Co., AL | 0.0005550250 |
| 38 | NIELSEN 19-13 | 17127-B | NW/4 | 19 | 4N-13E | Conecuh Co., AL | 0.0155442019 |
| 39 | MACK 30-4 | 16835-B | NW/4 | 30 | 4N-13E | Conecuh Co., AL | 0.0194409464 |
| 40 | MARY MACK 30-14 | 16398 | SW/4 | 30 | 4N-13E | Conecuh Co., AL | 0.0497637380 |
| 41 | GODWIN 31-3 | 16453 | NW/4 | 31 | 4N-13E | Conecuh Co., AL | 0.0291551254 |
| 42 | | | N/2 OF SW/4 | 31 | 4N-13E | Conecuh Co., AL | 0.0004979465 |
| 43 | RALLS 30-8 | 16606 | NE/4 | 30 | 4N-13E | Conecuh Co., AL | 0.0039866929 |
| 44 | MARY MACK 30-15 | 16445 | SE/4 | 30 | 4N-13E | Conecuh Co., AL | 0.0346271212 |
| 45 | MARY MACK 31-2 | 16498 | NE/4 | 31 | 4N-13E | Conecuh Co., AL | 0.0092813359 |
| 46 | | | NW/4 of NW/4 of SE/4 | 31 | 4N-13E | Conecuh Co., AL | 0.0000025558 |
| 47 | BOOTH & CASEY 29-6 | 16624-B | NW/4 | 29 | 4N-13E | Conecuh Co., AL | 0.0105943873 |
| 48 | SALTER 29-13 | 16487 | SW/4 | 29 | 4N-13E | Conecuh Co., AL | 0.0459442665 |
| 49 | HAMITER 32-3 | 16415 | NW/4 | 32 | 4N-13E | Conecuh Co., AL | 0.0380602052 |
| | **Total** | | | | | | **1.0000000000** |

Unit Agreement - Northwest Brooklyn Oil Unit
Exhibit "B" as of October 19, 2018



All net hydrocarbon feet values based on 10% Porosity cutoff

WELL SYMBOLS
- Oil Well
- Plugged and Abandoned
- Shut In Oil and Gas
- Temporarily Abandoned
- Producing Oil
- DRY

0 3,000
FEET

Exhibit: No. C-1
Docket: No. 4-4-18-05
4-4-18-06
4-4-18-07
4-4-18-08
Date: No. August 20, 2018

Robert Williams, PG-TX #3964

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

**Smackover Zone 1 Isopach**
**Net Hydrocarbon Feet**
**Exhibit C-1**

By: Robert Williams; AAPG, PG-TX #3964
August 20, 2018



All net hydrocarbon feet values based on 6% Porosity cutoff

Exhibit: No.   C-2

Docket: No.   4-4-18-05
4-4-18-06
4-4-18-07
4-4-18-08

Date: No.   August 20, 2018

Robert Williams, PG-TX #3964

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

Smackover Zone 2 Isopach
Net Hydrocarbon Feet
Exhibit C-2

By: Robert Williams; AAPG, PG-TX #3964

August 20, 2018

WELL SYMBOLS
● Oil Well
◉ Plugged and Abandoned
◈ Shut In Oil and Gas
● Temporarily Abandoned
● Producing Oil
✧ DRY

0          3,000
FEET



All net hydrocarbon feet values based on 6% Porosity cutoff

WELL SYMBOLS
- Oil Well
- Plugged and Abandoned
- Shut In Oil and Gas
- Temporarily Abandoned
- Producing Oil
- DRY

0 3,000
FEET

Exhibit: No. C-3
Docket: No. 4-4-18-05
4-4-18-06
4-4-18-07
4-4-18-08
Date: No. August 20, 2018

Robert Williams, PG-TX #3964

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

**Smackover Zone 3 Isopach**
**Net Hydrocarbon Feet**
**Exhibit C-3**

By: Robert Williams; AAPG, PG-TX #3964
August 20, 2018



All net hydrocarbon feet values based on 6% Porosity cutoff

Exhibit: No.   C-4

Docket: No.   4-4-18-05
4-4-18-06
4-4-18-07
4-4-18-08

Date: No.   August 20, 2018

Robert Williams, PG-TX #3964

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

Smackover Zone 4 Isopach
Net Hydrocarbon Feet
Exhibit C-4

By: Robert Williams; AAPG, PG-TX #3964

August 20, 2018

WELL SYMBOLS

- Oil Well
- Plugged and Abandoned
- Shut In Oil and Gas
- Temporarily Abandoned
- Producing Oil
- DRY

0   3,000
FEET



All net hydrocarbon feet values based on 6% Porosity cutoff

Exhibit: No.  C-5

Docket: No.   4-4-18-05
              4-4-18-06
              4-4-18-07
              4-4-18-08

Date: No.   August 20, 2018

Robert Williams, PG-TX #3964

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

**Smackover Zone 5 Isopach**
Net Hydrocarbon Feet
Exhibit C-5

By: Robert Williams; AAPG, PG-TX #3964

August 20, 2018

WELL SYMBOLS
- Oil Well
- Plugged and Abandoned
- Shut In Oil and Gas
- Temporarily Abandoned
- Producing Oil
- DRY

0                3,000
FEET



All net hydrocarbon feet values based on 6% Porosity cutoff

Exhibit: No.  C-6

Docket: No.   4-4-18-05
              4-4-18-06
              4-4-18-07
              4-4-18-08

Date: No.    August 20, 2018

Robert Williams, PG-TX #3964

WELL SYMBOLS
● Oil Well
◒ Plugged and Abandoned
◆ Shut In Oil and Gas
◐ Temporarily Abandoned
◉ Producing Oil
✧ DRY

0          3,000
          FEET

PRUET PRODUCTION CO.
Jackson, Mississippi

NorthWest Brooklyn Oil Unit
Conecuh and Escambia Counties, Alabama

Smackover Zone 6 Isopach
Net Hydrocarbon Feet
Exhibit C-6

By: Robert Williams; AAPG, PG-TX #3964

August 20, 2018

**PRUET PRODUCTION CO.**
**EXHIBIT D**
**Northwest Brooklyn Oil Unit Tract Allocation Schedule**
**Tract Participation Schedule (50% HCPV + 25% Best Six Consecutive Months Productivity+25% January - June 2018 Productivity)**

| Tract | Well | Permit No. | Description | Section | Township-Range | Hydrocarbon Pore Volume (Acre-Ft) | HCPV Tract Factor | Best 6 Months Production Total BOE | Best 6 Months Production Tract factor | Jan 2018-June 2018 BOE | Jan 2018-June 2018 Tract factor | Total Productivity Tract factor | Total Tract Factor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | E/2 of SE/4 | 30 | 4N-12E | 4.55 | 0.0003876230 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0001938115 |
| 2 | | | N/2 of NE/4, SE/4 of NE/4 | 31 | 4N-12E | 21.69 | 0.0018478115 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0009239658 |
| 3 | | | S/2 Of N/2 | 29 | 4N-12E | 1.77 | 0.0001507896 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0000753948 |
| 4 | CCLT 29-14 | 16773 | SW/4 | 29 | 4N-12E | 162.94 | 0.0138811625 | 27999 | 0.01399369 | 3917 | 0.00536935 | 0.0096815179 | 0.0117813402 |
| 5 | CCLT 32-3 | 16808 | NW/4 | 32 | 4N-12E | 335.34 | 0.0285682400 | 58545 | 0.02926034 | 164 | 0.00022481 | 0.0147425752 | 0.0216554076 |
| 6 | CCLT 29-16 | 16736 | SE/4 | 29 | 4N-12E | 329.53 | 0.0280732752 | 78076 | 0.03902179 | 56530 | 0.07749026 | 0.0582560252 | 0.0431646502 |
| 7 | CCLT 32-1 | 16743 | NE/4 | 32 | 4N-12E | 635.01 | 0.0540976861 | 70000 | 0.03498546 | 27815 | 0.03812828 | 0.0365568720 | 0.0453272790 |
| 8 | | | N/2 of NW | 28 | 4N-12E | 1.15 | 0.0000979706 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0000489853 |
| 9 | | | SE/4 of NW/4 & SW/4 of NE/4 | 28 | 4N-12E | 3.44 | 0.0002973196 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0001486598 |
| 10 | OVERBEY 28-14 | 16737-B | SW/4 | 28 | 4N-12E | 403.33 | 0.0343604349 | 77786 | 0.03887685 | 39589 | 0.05426786 | 0.0465723528 | 0.0404663938 |
| 11 | CCLT 33-4 | 17264-B | N/2 OF NE/4 | 33 | 4N-12E | 281.59 | 0.0239891772 | 10886 | 0.00544074 | 10886 | 0.01492232 | 0.0101815320 | 0.0170853546 |
| 12 | | | SE/4 of NE/4 | 28 | 4N-12E | 6.48 | 0.0005520433 | 0 | 0.0000000 | 0 | 0.0000000 | 0.000000000 | 0.0002760216 |
| 13 | JOHNSTON TRUST 28-16 | 16708 | SE/4 | 28 | 4N-12E | 532.18 | 0.0453374066 | 77926 | 0.03894682 | 47376 | 0.06494213 | 0.0519444750 | 0.0486409408 |
| 14 | CCLT 33-2 | 16663 | NE/4 | 33 | 4N-12E | 564.59 | 0.0480984750 | 78603 | 0.03928518 | 53495 | 0.07332994 | 0.0563075600 | 0.0522030175 |
| 15 | | | NW/4 | 27 | 4N-12E | 34.08 | 0.0029033388 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0014516694 |
| 16 | CCLT 27-11 | 16667-B | SW/4 | 27 | 4N-12E | 372.81 | 0.0317603791 | 75681 | 0.03782478 | 52285 | 0.07167130 | 0.0547480407 | 0.0432542099 |
| 17 | JONES 34-4 | 16700-B | NW/4 | 34 | 4N-12E | 318.31 | 0.0271174225 | 77946 | 0.03895681 | 28417 | 0.03895349 | 0.0389551521 | 0.0330362873 |
| 18 | | | S/2 of SE/4 | 22 | 4N-12E | 7.62 | 0.0006491620 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0003245810 |
| 19 | CCLT 27-1 | 16599 | NE/4 | 27 | 4N-12E | 179.28 | 0.0152731975 | 73218 | 0.03659380 | 7469 | 0.01023837 | 0.0234160802 | 0.0193446389 |
| 20 | CCLT 27-10 | 16630 | SE/4 | 27 | 4N-12E | 270.60 | 0.0230529186 | 80174 | 0.04007035 | 47254 | 0.06477490 | 0.0524226240 | 0.0377377713 |
| 21 | | | S/2 Of SW/4 | 23 | 4N-12E | 13.26 | 0.0011296441 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0005648221 |
| 22 | BENJAMEN 26-4 | 17011-B | NW/4 | 26 | 4N-12E | 283.92 | 0.0241876743 | 41366 | 0.02067441 | 17717 | 0.02428613 | 0.0224802706 | 0.0233339724 |
| 23 | FINDLEY 26-13 | 16748-B | SW/4 | 26 | 4N-12E | 152.01 | 0.0129500154 | 68249 | 0.03411033 | 10341 | 0.01417525 | 0.0241427880 | 0.0185464017 |
| 24 | | | S/2 OF SE/4 | 23 | 4N-12E | 2.59 | 0.0002206469 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0001103235 |
| 25 | ROY THOMAS 26-8 | 16807-B-1 | NE/4 | 26 | 4N-12E | 228.93 | 0.0195029736 | 73145 | 0.03655731 | 34795 | 0.04769633 | 0.0421268220 | 0.0308148978 |
| 26 | LIZZIE JOHNSON 26-10 | 17246-B | SE/4 | 26 | 4N-12E | 205.77 | 0.0175299300 | 49795 | 0.02488716 | 48521 | 0.06651168 | 0.0456994182 | 0.0316146741 |
| 27 | CCLT 35-8 #2 | 16587-B | NE/4 | 35 | 4N-12E | 258.15 | 0.0219922799 | 67866 | 0.03391891 | 15406 | 0.02111826 | 0.0275185813 | 0.0247554306 |
| 28 | | | S/2 OF SW/4 | 24 | 4N-12E | 16.77 | 0.0014286676 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0007143338 |
| 29 | BRADLEY 25-5 | 16943-B | NW/4 | 25 | 4N-12E | 340.76 | 0.0290299799 | 75064 | 0.03751641 | 27118 | 0.03717285 | 0.0373446289 | 0.0331873044 |
| 30 | BRADLEY 25-12 | 17025-B | SW/4 | 25 | 4N-12E | 349.71 | 0.0297924471 | 52467 | 0.02622260 | 18106 | 0.02481937 | 0.0255209849 | 0.0276567160 |
| 31 | AMOS 36-3 | 16376 | NW/4 | 36 | 4N-12E | 383.98 | 0.0327119723 | 77843 | 0.03890533 | 27601 | 0.03783493 | 0.0383701340 | 0.0355410532 |
| 32 | KENNEDY 36-13 | 16827 | SW/4 | 36 | 4N-12E | 95.69 | 0.0081520095 | 164 | 0.00008197 | 167 | 0.00022892 | 0.0001554432 | 0.0041537264 |
| 33 | KENDALL 24-16 | 17208 | SE/4 | 24 | 4N-12E | 326.99 | 0.0278568879 | 27884 | 0.01393621 | 14845 | 0.02034925 | 0.0171427286 | 0.0224998082 |
| 34 | KENDALL 25-7 | 16790 | NE/4 | 25 | 4N-12E | 313.99 | 0.0267493936 | 72719 | 0.03634440 | 24174 | 0.03313722 | 0.0347408324 | 0.0307451130 |
| 35 | KENDALL 25-15 | 16406 | SE/4 | 25 | 4N-12E | 357.05 | 0.0304177553 | 33118 | 0.01655212 | 1963 | 0.00269084 | 0.0096214831 | 0.0200196192 |
| 36 | GODWIN 36-1 | 16590 | NE/4 | 25 | 4N-12E | 288.64 | 0.0245897799 | 70681 | 0.03533582 | 63 | 0.00008636 | 0.0177060907 | 0.0211479353 |
| 37 | | | N/2 OF SE/4 | 36 | 4N-12E | 13.03 | 0.0011100500 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0005550250 |
| 38 | NIELSEN 19-13 | 17127-B | SW/4 | 19 | 4N-13E | 166.70 | 0.0142014839 | 41926 | 0.02095429 | 9352 | 0.01281955 | 0.0168869199 | 0.0155442019 |
| 39 | MACK 30-4 | 16835-B | NW/4 | 30 | 4N-13E | 277.97 | 0.0236807827 | 49069 | 0.02452431 | 4288 | 0.00587791 | 0.0152011101 | 0.0194409464 |
| 40 | MARY MACK 30-14 | 16398 | SW/4 | 30 | 4N-13E | 733.46 | 0.0624848252 | 73606 | 0.03678771 | 27209 | 0.03729759 | 0.0370426509 | 0.0497637380 |
| 41 | GODWIN 31-3 | 16453 | NE/4 | 31 | 4N-13E | 364.87 | 0.0310839557 | 70687 | 0.03532882 | 13951 | 0.01913377 | 0.0272262950 | 0.0291551254 |
| 42 | | | N/2 OF SW/4 | 31 | 4N-13E | 11.69 | 0.0009958929 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0004979465 |
| 43 | RALLS 30-8 | 16606 | NE/4 | 30 | 4N-13E | 89.52 | 0.0076263757 | 681 | 0.00034036 | 258 | 0.00035366 | 0.0003470101 | 0.0039866029 |
| 44 | MARY MACK 30-15 | 16445 | SE/4 | 30 | 4N-13E | 546.19 | 0.0465309447 | 70528 | 0.03524935 | 7439 | 0.01019724 | 0.0227232978 | 0.0346271212 |
| 45 | MARY MACK 31-2 | 16498 | NE/4 | 31 | 4N-13E | 174.62 | 0.0148762034 | 14752 | 0.00737294 | 0 | 0.00000000 | 0.0036864683 | 0.0092813359 |
| 46 | | | NW/4 of NE/4 of SE/4 | 31 | 4N-13E | 0.06 | 0.0000051115 | 0 | 0.00000000 | 0 | 0.00000000 | 0.000000000 | 0.0000025558 |
| 47 | BOOTH & CASEY 29-6 | 16624-B | NW/4 | 29 | 4N-13E | 121.64 | 0.0103627384 | 30127 | 0.01505724 | 4811 | 0.00659483 | 0.0108260362 | 0.0105943873 |
| 48 | SALTER 29-13 | 16487 | SW/4 | 29 | 4N-13E | 546.53 | 0.0465599099 | 73566 | 0.03676772 | 39313 | 0.05388952 | 0.0453286231 | 0.0459442665 |
| 49 | HAMITER 32-3 | 16415 | NW/4 | 32 | 4N-13E | 607.38 | 0.0517438349 | 78688 | 0.03932766 | 6876 | 0.00942549 | 0.0243765756 | 0.0380602052 |
| **Total** | | | | | | 11,738.210 | 1.0000000000 | 2000831 | 1.00000000 | 729511 | 1.00000000 | 1.0000000000 | 1.0000000000 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

**SUMMARY OF UNIT REVENUE INTEREST**

| Royalty and Overriding Royalty | Total Unit Interest | Type Interest |
|---|---|---|
| A  PAIGE W GASSER | 0.00000232 | R |
| AARON NICHOLSON | 0.00000010 | R |
| Ada Ibulia Johnson Wallace | 0.00000054 | R |
| Ada Jewel Sanders McMillan | 0.00000048 | R |
| ADA JEWELL SANDERS MCMILLAN | 0.00000067 | R |
| ADRIAN C ALLEN, TRUSTEE | | |
| ADRIAN C ALLEN REVOCABLE TRUST | 0.00064820 | R |
| ADRIAN LEE PRIM | 0.00000055 | R |
| Adrienne Miller | 0.00000154 | R |
| ADRIENNE P WATKINS, TRUSTEE OF THE ADRIENNE P | | |
| WATKINS TRUST | 0.00069488 | R |
| Adrienne P. Watkins | 0.00000928 | R |
| JOHN H GRAY, TRST | | |
| ADRIENNE WATKINS IRRE MIN TRST | | |
| F/B/O JACK WATKINS, JR FAMILY | 0.00038172 | R |
| GERALD S HERMAN, TRST OF THE | | |
| ADRIENNE WATKINS IRRE MIN TRT | | |
| F/B/O ADRIENNE SNIVELY FAMILY | 0.00038172 | R |
| Agertha Bonom | 0.00000275 | R |
| ALAN GARMON, ANNIE MCABEE, AVA S WORTHY, ANDREW E | | |
| SMITH, JR., ANDREA S ABEL OR RHONDA S PRESCOTT | 0.00003870 | R |
| ALBERT CLARK TATE III | 0.00005524 | R |
| ALBERT GRACE JR | 0.00000014 | R |
| ALBERT W KEY | 0.00004093 | R |
| Alberta Jones | 0.00001284 | R |
| Alberta M. Johnson Jones | 0.00000106 | R |
| Alberta W. Garrett | 0.00000102 | R |
| ALEXANDRIA BRADLEY | 0.00004130 | R |
| Alexia Johnson | 0.00000010 | R |
| ALEXIS BELL | 0.00000023 | R |
| Alice Evon Pinkney | 0.00000009 | R |
| ALICE EVON PINKNEY | 0.00000012 | R |
| ALICE FOUNTAIN | 0.00000014 | R |
| Alice Queen Likely | 0.00056641 | R |
| HARRIS TRUST & SAVINGS, TRUSTEE  ALICE R SHARP TRUST | | |
| A | 0.00106325 | R |
| HARRIS TRUST & SAVINGS, TRUSTEE ALICE R SHARP TRUST | | |
| B | 0.00106325 | R |
| ALICE ROBINSON | 0.00000014 | R |
| ALICIA D JONES | 0.00000115 | R |
| Alize McLemore | 0.00000002 | R |
| ALIZE MCLEMORE | 0.00000002 | R |
| ALLEN C PHILLIPS | 0.00254224 | R |
| Allen Rudolph | 0.00000081 | R |
| ALLEN TUNSTILL COWDEN | 0.00000012 | R |
| ALLEN WILLIAMS | 0.00000035 | R |
| | | |
| ALLENE B WARD, LIFE ESTATE, SANDRA BEVERLY, BRANDON | | |
| K BEVERLY AND HOLLY MARIE NELSON, REMAINDERMEN | 0.00026435 | R |
| Allie Blanche Johnson | 0.00000358 | R |
| Allie Branch Johnson | 0.00002199 | R |
| ALLYCIA BELL | 0.00000023 | R |
| Almeater Bonham | 0.00000825 | R |
| ALONZA KENT JR | 0.00000256 | R |
| ALONZO DASHAON TAGGER | 0.00000022 | R |
| Alva Nann Cary Taylor | 0.00002038 | R |
| Alvin Johnson | 0.00011556 | R |
| Alvin Taliaferro | 0.00001150 | R |
| AMANDA J  LITTLES | 0.00000114 | R |
| AMANDA LANAITA KENT | 0.00000011 | R |
| Amber Nicole Ward | 0.00000003 | R |
| AMY C HAMITER PYLANT | 0.00000187 | R |
| Amy Elizabeth Watson | 0.00000017 | R |
| Amyrillis E. Davis | 0.00000009 | R |
| ANDERSON HOWARD FINDLEY JR | 0.00000386 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Andrew L. Robins | 0.00000949 | R |
| ANDREW STRAUGHN | 0.00000296 | R |
| Angela D. Short | 0.00007335 | R |
| ANGELA E JULIUS | 0.00007076 | R |
| Angela Jones | 0.00000130 | R |
| Angela Lynn Kast | 0.00022315 | R |
| Angela Renee Jones | 0.00000014 | R |
| Angela Samuel | 0.00000009 | R |
| ANGRETTA BRAZILE | 0.00000027 | R |
| ANITA WATERS MCINTOSH | 0.00032906 | R |
| ANN WILKINSON MATTHEWS | 0.00102635 | R |
| ANNA DOWNING | 0.00008642 | R |
| Anna Marie Jones Haynes | 0.00000024 | R |
| Anne T Cook | 0.00000006 | R |
| Annette Ewing McCann | 0.00000207 | R |
| Annie Avant | 0.00000326 | R |
| Annie B Franklin | 0.00001024 | R |
| Annie Bell Walker | 0.00000008 | R |
| ANNIE BENJAMIN | 0.00000607 | R |
| Annie Duncan | 0.00002146 | R |
| ANNIE FAY BRADLEY HORTON | 0.00006608 | R |
| ANNIE JEWELL STALLWORTH | 0.00006143 | R |
| Annie Jewell Walker Durley | 0.00000122 | R |
| ANNIE KENT | 0.00000073 | R |
| ANNIE LEE WINDS CONNER | 0.00000027 | R |
| Annie LeShae Stromas | 0.00000055 | R |
| Annie Louise Kent | 0.00000055 | R |
| Annie Lovelace Avant | 0.00001334 | R |
| ANNIE M BRADLEY | 0.00003114 | R |
| ANNIE M NETTLES | 0.00005137 | R |
| Annie M. Scott | 0.00007900 | R |
| Annie Muriel Scott | 0.00002085 | R |
| Annie P. Jones Smith | 0.00002146 | R |
| Annie Pearl Samuel | 0.00000464 | R |
| ANNIE R WALKER | 0.00000422 | R |
| ANNIE RUTH MILLER | 0.00000256 | R |
| Annie Walker | 0.00000220 | R |
| ANTHONY C ODOM | 0.00000165 | R |
| ANTHONY HARPER | 0.00000048 | R |
| ANTHONY L STRAUGHN | 0.00000296 | R |
| Anthony R. Ewing, Sr. | 0.00001988 | R |
| Anthony Shaw Owens | 0.00000116 | R |
| ANTHONY T JACKSON | 0.00006608 | R |
| ANTHONY WILLIAMS | 0.00002236 | R |
| Antoine Yorel Cross | 0.00000024 | R |
| Antonio Dewayne Jones | 0.00000261 | R |
| ANTONIO JOHNSON | 0.00000010 | R |
| Antwanita Bonom | 0.00000092 | R |
| ARGUSTA MCPHERSON | 0.00001481 | R |
| ARMATHA KING | 0.00000642 | R |
| ARTEMUS BRADLEY | 0.00000648 | R |
| ASHAUNDRA BENJAMIN | 0.00000152 | R |
| ASHLEY BENJAMIN | 0.00000152 | R |
| Ashley Green | 0.00000107 | R |
| ATWOOD M KIMBROUGH | 0.00003070 | R |
| AUBURN UNIVERSITY | 0.00143739 | R |
| B & H ROYALTY | 0.00007000 | R |
| Badon Hill, Inc. | 0.00000030 | R |
| BARBARA ANN RICHARDSON | 0.00000292 | R |
| BARBARA BRAZILLE | 0.00000122 | R |
| Barbara Burks Green | 0.00000026 | R |
| BARBARA FRANKLIN | 0.00000648 | R |
| Barbara Herbert Simmons | 0.00226996 | R |
| BARBARA JEAN BRADLEY CHESTER | 0.00008260 | R |
| Barbara Jean Burks Green | 0.00000129 | R |
| BARBARA JEAN SAMUEL | 0.00000292 | R |
| Barbara Joyce Face Moye | 0.00000243 | R |
| BARBARA KENT | 0.00000256 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Barbara Lou Samuel Williams | 0.00000990 | R |
| BARBARA S JOHNSON, TRUSTEE OF THE BARBARA S JOHNSON REVOCABLE TRUST | 0.00161496 | R |
| Barbara Samuel Dukes | 0.00000009 | R |
| BARNES CREEK DRILLING LLC | 0.00009677 | R |
| BEAMON ONEAL WILLIAMS | 0.00005698 | R |
| Beatrice Samuel Laster | 0.00000990 | R |
| Becky A. Jones | 0.00011556 | R |
| Becky Jones | 0.00000255 | R |
| Benjamin E. Hunter | 0.00003154 | R |
| BENJAMIN HORACE MCGIBONEY | 0.00036962 | R |
| Benjamin J. Lowell | 0.00006252 | R |
| Bennie Lee Prim | 0.00000165 | R |
| Bernadette Jones Jackson aka Bernadette E. Jackson | 0.00000121 | R |
| Bernard Lee Backsman | 0.00018756 | R |
| Bernice Pryor | 0.00001717 | R |
| Bernice Samuel Bouldin | 0.00000009 | R |
| BERNICE WILLIAMS JOHNSON | 0.00003467 | R |
| BESSIE LEE TAIT | 0.00000083 | R |
| BESSIE LITTLES | 0.00000053 | R |
| Bettie Jones Miller | 0.00000021 | R |
| Bettie Moye Buie | 0.00000589 | R |
| Bettie Rahn | 0.00002982 | R |
| BETTY JO BERRIAN FUTTS | 0.00000026 | R |
| Betty Samuel Dickerson | 0.00000009 | R |
| BETTY SAMUEL JACKSON | 0.00000029 | R |
| BETTY WEEKS SPURLOCK | 0.00162619 | R |
| BETTY WILLIAMS SNOWDEN | 0.00001454 | R |
| Beverly E. Bradley | 0.00000793 | R |
| BEVERLY EVANS ELLISON | 0.00050231 | R |
| BILLY JOE ROBINSON JR | 0.00021529 | R |
| BILLY R POWELL | 0.00012368 | R |
| Black Stone Minerals Company, L. | 0.00148430 | R |
| Bobby Jones | 0.00000037 | R |
| Brad Dudley Cary | 0.00068104 | R |
| BRADLEY JASON MCGIBONEY | 0.00030801 | R |
| Brandon Lucious Owens | 0.00000116 | R |
| BRANDON PETROLEUM PROPERTIES | 0.00005014 | R |
| Brenda Denise Jackson | 0.00000536 | R |
| BRENDA GAIL MAGEE | 0.00000943 | R |
| Brenda J. Williams | 0.00000311 | R |
| BRENDA JONES JACKSON | 0.00000174 | R |
| BRENDA JONES JOHNSON | 0.00000162 | R |
| BRENDA RICE | 0.00000051 | R |
| Brenda Taliaferro Scott | 0.00001226 | R |
| BRENDA W JOHNSON | 0.00000142 | R |
| Brenda Williams Brown | 0.00000041 | R |
| BRENTON JAMARA MOYE | 0.00000009 | R |
| Brian Devon Jones | 0.00000536 | R |
| BRIAN JONES | 0.00000336 | R |
| BRIAN ROACH | 0.00000008 | R |
| BRIAN WILSON EVANS | 0.00050231 | R |
| Brooks H. Robins | 0.00000949 | R |
| BROWNIE PRICE NEWTON | 0.00014113 | R |
| Bruce Neff | 0.00002146 | R |
| BRUCE W MCCLYMOND | 0.00001078 | R |
| Byron Bradley | 0.00000463 | R |
| BYRON FRANKLIN FINDLEY JR | 0.00000386 | R |
| C. Kelly Johnson | 0.00000010 | R |
| Calvin Jones | 0.00000134 | R |
| Calvin Moye | 0.00000589 | R |
| Calvin Pledger, Sr. | 0.00000578 | R |
| Calvin Taliaferro | 0.00001717 | R |
| CALVIN WILLIAMS | 0.00002508 | R |
| CAMILLA HUXFORD | 0.00048378 | R |
| CARL E  GRAY | 0.00001258 | R |
| Carl E. Jones | 0.00000134 | R |
| Carl Edward Jones | 0.00000024 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Carla Anita Jones Whitten | 0.00000034 | R |
| Carmen McCorvey Jones | 0.00000155 | R |
| CAROLE HOLLEY PUGH | 0.00156507 | R |
| CAROLINE SNELLGROVE | 0.00000018 | R |
| CAROLYN B LIKELY | 0.00004387 | R |
| Carolyn B. Moorer | 0.00008874 | R |
| CAROLYN BRADLEY | 0.00001101 | R |
| CAROLYN C KENNEDY | 0.00039373 | R |
| CAROLYN CHASTAIN SCRUGGS | 0.00000313 | R |
| Carolyn D Williams | 0.00001251 | R |
| CAROLYN D WILLIAMS TARVER | 0.00005137 | R |
| CAROLYN DENISE FARLEY | 0.00008260 | R |
| CAROLYN ELIZABETH BROWN MOORER | 0.00114927 | R |
| CAROLYN JESSIE LIKELY | 0.00001756 | R |
| CAROLYN KENNEDY | 0.00047535 | R |
| CAROLYN M LEE | 0.00000324 | R |
| Carolyn Miller | 0.00000578 | R |
| CAROLYN RENA GILES | 0.00000103 | R |
| CARRIE JONES | 0.00000053 | R |
| Carrie Lee Jones | 0.00000037 | R |
| CARRIE REDMON | 0.00000083 | R |
| CARRIE WOODS | 0.00000041 | R |
| CASSANDRA BRADLEY STANTON | 0.00004026 | R |
| CASSANDRA GREEN | 0.00000020 | R |
| Cassandra Lee Johnson | 0.00001200 | R |
| Catherine Bryant | 0.00000409 | R |
| CATHRYN ABBOTT JONES | 0.00015614 | R |
| Cathy M. Tomlin | 0.00001555 | R |
| CATHY MARIE HARPER MCCOY | 0.00000048 | R |
| Cathy Walker Bradley | 0.00000628 | R |
| CEDAR CREEK LAND & TIMBER INC | 0.04389071 | R |
| Cellers Johnson, Jr. | 0.00000189 | R |
| CENTRAL PETROLEUM INC | 0.00017955 | R |
| CHANCEA C ODOM | 0.00000055 | R |
| CHARLES BRADLEY | 0.00000216 | R |
| CHARLES ETHERIDGE | 0.00000097 | R |
| Charles L. Johnson | 0.00001444 | R |
| CHARLES LEE BENJAMIN | 0.00000046 | R |
| CHARLES LEWIS JEFFERSON | 0.00000401 | R |
| CHARLES R WIGGINS | 0.00010632 | R |
| CHARLES ROBERT TAIT III | 0.00070902 | R |
| CHARLES ROBERT TAIT JR | 0.00072128 | R |
| Charles T. Bradley | 0.00000134 | R |
| CHARLES THOMAS | 0.00000001 | R |
| CHARLES YANCEY WATERS | 0.00032906 | R |
| CHARLIE JOHNSON OR WILLENE WHATLEY | 0.00002052 | R |
| Charlie Johnson, Jr. | 0.00028382 | R |
| CHARLOTTE EMMA KENT | 0.00000010 | R |
| CHASHAWNDRE LEE JOHNSON | 0.00000010 | R |
| CHAUNCE MONTELL PARKER | 0.00000023 | R |
| CHERYL LINDHOLM CODDINGTON | 0.00028706 | R |
| CHERYL WILLIAMS | 0.00000058 | R |
| Christina E. Baker Sanders | 0.00000048 | R |
| Christine McConnico | 0.00000463 | R |
| CHRISTINE SANDERS WRIGHT | 0.00000029 | R |
| Christine Watts | 0.00004015 | R |
| CHRISTOPHER ALLEN STRAUGHN | 0.00000277 | R |
| CHRISTOPHER ANDREA STRAUGHN | 0.00000744 | R |
| Christopher M. Mitchell | 0.00000007 | R |
| CHRISTOPHER SAMUEL | 0.00000026 | R |
| CHRISTY COWDEN LITTLE | 0.00000012 | R |
| Cintilya R. Prim | 0.00000052 | R |
| CHARLES J SHAFFER & KATRINA J SHAFFER, CO-TRUSEES | | |
| CK SHAFFER FAMILY TRUST | 0.00010803 | R |
| Clanford Williams Jr. | 0.00000073 | R |
| CLARA ANITA MCCREARY | 0.00002067 | R |
| CLARA DELOISE PRITCHETT | 0.00000103 | R |
| Clara Jones | 0.00000102 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| CLARA LOUISE FINDLEY | 0.00102725 | R |
| MARY R GODWIN, TRUSTEE OF THE CLARA LOUISE FINDLEY | | |
| IRREVOCABLE TRUST | 0.00101975 | R |
| CLARA M BOLDEN | 0.00005661 | R |
| Clarence Ewing, III | 0.00000207 | R |
| CLARENCE WILLIAMS | 0.00005137 | R |
| Clarissa L. Prim | 0.00000055 | R |
| CLAUDE E HAMILTON  III | 0.00034675 | R |
| CLAUDZELL MEEKS | 0.00000324 | R |
| Clayton Jones | 0.00001043 | R |
| CLAYTON THOMAS MONROE | 0.00000007 | R |
| Cleava Mae Jones | 0.00000521 | R |
| Cleo Ammons | 0.00001251 | R |
| Cleopatra Ann Anderson | 0.00000463 | R |
| CLIFFORD ALLEN STILL, SR. | 0.00000051 | R |
| Clifford Williams | 0.00001024 | R |
| Connie Anderson Johnston | 0.00000670 | R |
| Connie J. Likely | 0.00003154 | R |
| Constance Marshall Williams | 0.00000512 | R |
| CORA BENJAMIN BAILEY | 0.00000097 | R |
| CORA JONES | 0.00000027 | R |
| Cordariell O. Prim | 0.00000052 | R |
| CORETTA PETTWAY | 0.00000004 | R |
| COREY JERMAIN WILLIAMS | 0.00000034 | R |
| Corliss Hibbert | 0.00000183 | R |
| CORONADO RESOURCES 2013 LP | 0.00013685 | R |
| COSBY H MARTIN JR | 0.00014953 | R |
| Courtney D. Ewing | 0.00000269 | R |
| Courtney Inez Lovelace | 0.00000222 | R |
| COURTNEY LAVON DUNCAN | 0.00000036 | R |
| Courtney Lovelace | 0.00000054 | R |
| Crawford L. Ewing | 0.00001657 | R |
| Creola Bonom | 0.00006053 | R |
| CRYSTAL LEE SHELLY-HENRY | 0.00000036 | R |
| Crystal Renee Stanley | 0.00000882 | R |
| CURTIS R  CARTER | 0.00000018 | R |
| CURTIS WILLIAMS | 0.00000236 | R |
| CURTISSIA CARTER | 0.00000018 | R |
| CYNTHIA ANN SANDERS | 0.00000029 | R |
| CYNTHIA BENJAMIN | 0.00000141 | R |
| CYNTHIA CROSBY | 0.00001387 | R |
| CYNTHIA DIANE ROGERS | 0.00000943 | R |
| CYNTHIA J OLDER | 0.00045003 | R |
| Cynthia Miller | 0.00000358 | R |
| CYNTHIA PRICE BOWMAN | 0.00014113 | R |
| CYNTHIA RILLING | 0.00021607 | R |
| CYNTHIA SANDERS BROOKS | 0.00001479 | R |
| CYNTHIA TOLIVER | 0.00000954 | R |
| CYNTHIA WILLIAMS | 0.00000058 | R |
| DAISY RUTH MOSLEY | 0.00000049 | R |
| DAN M DOWNING | 0.00008642 | R |
| DANA TYRONE HAYES | 0.00000018 | R |
| Daniel Chad Black | 0.00007438 | R |
| DANIEL H SHARP | 0.00009569 | R |
| DANIEL JAMIESON FUQUA | 0.00001606 | R |
| Daniel Keaton Monroe | 0.00000002 | R |
| Daniel Ray Chapman | 0.00000204 | R |
| DANIEL W MCMILLAN | 0.00029013 | R |
| Danielle Erica De Jesus | 0.00000178 | R |
| DANIELLE WALTON | 0.00000141 | R |
| Dannie Pledger, Sr. | 0.00000578 | R |
| DANNY BENJAMIN | 0.00000046 | R |
| DANNY CROSBY | 0.00001387 | R |
| Darlene I Still | 0.00000004 | R |
| DARREL PRESTON BRANNON | 0.00050480 | R |
| DARRELL BREWINGTON | 0.00000194 | R |
| Darrell Dewayne Jones | 0.00000014 | R |
| DARRION WILLIAMS | 0.00000089 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Darryl Lynell Johnson | 0.00000045 | R |
| Daryel Bradley | 0.00000463 | R |
| DASHANAE KENT | 0.00000002 | R |
| David A. Cary | 0.00000068 | R |
| DAVID E WALKER | 0.00000078 | R |
| DAVID EARL MILLER | 0.00016185 | R |
| DAVID ETHERIDGE | 0.00000097 | R |
| DAVID KIMBELL JR | 0.00000406 | R |
| DAVID L BISSMEYER | 0.00000265 | R |
| DAVID R HEIDEMANN | 0.00014113 | R |
| DAVID WALTON | 0.00000059 | R |
| DAWANNA NELSON | 0.00000354 | R |
| Deanna Jones | 0.00001657 | R |
| DEBORAH A SHARP GUSTAFSON | 0.00006734 | R |
| Deborah Ann Wallace | 0.00000825 | R |
| DEBORAH DENEASE LATIMER | 0.00000089 | R |
| DEBORAH E SMITH | 0.00045003 | R |
| Deborah January | 0.00001284 | R |
| DEBORAH SHAFFER | 0.00010803 | R |
| DEBRA HORNADY HAMMACK | 0.00000032 | R |
| DEBRA STUTTS HARDY | 0.00161153 | R |
| Deja Allen | 0.00000107 | R |
| Delbert Bradley | 0.00000463 | R |
| DELORES GARDNER | 0.00000354 | R |
| DENARIUS J ODOM | 0.00000055 | R |
| Denise Johnson-Reeves | 0.00000337 | R |
| Dennis Irvin Riley | 0.00000092 | R |
| Dennis Martel Jones | 0.00000021 | R |
| DENNIS RAY ROBINSON | 0.00021529 | R |
| DEON LEWIS PARKER | 0.00000024 | R |
| Derick Walker | 0.00000001 | R |
| DERRICK JERMAINE TAGGER | 0.00000022 | R |
| Destiny I Johnson | 0.00000010 | R |
| Destry Lewis Williams | 0.00000109 | R |
| DEWAYNE E WILLIAMS | 0.00000531 | R |
| DIANA ADELE TAIT CRABTREE | 0.00070109 | R |
| DIXIE HARPER BAGGETT | 0.00000032 | R |
| Eric Donald, Executor | | |
| Crosby Howard Donald Estate | 0.00000535 | R |
| Donald R. Williams | 0.00000102 | R |
| Donald Ray Williams | 0.00000092 | R |
| DONALD WILLIAMS | 0.00001453 | R |
| DONITA MICHELLE MOYE | 0.00000009 | R |
| Donnie Knott Jones | 0.00000244 | R |
| DORCHESTER MINERALS, LP | 0.00000750 | R |
| Doretta Johnson | 0.00001444 | R |
| Doris Floyd | 0.00000061 | R |
| DORIS VAUGHN | 0.00000053 | R |
| DOROTHY BENJAMIN PEACOCK | 0.00000041 | R |
| DOROTHY EWING | 0.00000053 | R |
| DOROTHY GERTSCH HARPER | 0.00000097 | R |
| Dorothy Harrison | 0.00000550 | R |
| DOROTHY JONES GATES, TRUSTEE OF THE DOROTHY JONES | | |
| GATES REVOCABLE TRUST | 0.00005655 | R |
| Dorothy Sharon Jones Gates | 0.00060081 | R |
| DOROTHY WILLIAMS MCCALLISTER | 0.00010970 | R |
| DOROTHY MAE BENJAMIN-WILLIAMS | 0.00000046 | R |
| Dottie Watson | 0.00000578 | R |
| Douglas Dewayne Jones | 0.00000014 | R |
| DOUGLAS J WALKER | 0.00001087 | R |
| Douglas O. Williams | 0.00050826 | R |
| DOUGLAS SEIDENBURG, TRUSTEE OF THE KELSEY ANNE | | |
| GREEN TRUST | 0.00001353 | R |
| DOWNING FAMILY PROPERTIES LLC | 0.00301631 | R |
| DOWNING MCDOWELL MINERALS LLC | 0.00008642 | R |
| DR WILLIAM HAMILTON  JR | 0.00027057 | R |
| DWONE COLLINS | 0.00000003 | R |
| Dylan Chase Ward | 0.00000003 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| E L MCMILLAN III | 0.00022903 | R |
| Earlie Jones | 0.00000802 | R |
| Earline B. Older | 0.00087731 | R |
| Earnest Jerome Walker | 0.00000008 | R |
| Earnest Lee Johnson | 0.00003852 | R |
| Earnest Lee Williams | 0.00000018 | R |
| Earnestine Raines, | 0.00000005 | R |
| EBONY ROACH | 0.00000008 | R |
| PAUL D OWENS, JR, ED LEIGH MCMILLAN III, DANIEL | | |
| MCMILLIAN, TRUSTEES OF THE ED LEIGH MCMILLIAN TRUST | 0.00003521 | R |
| Ed Leigh McMillan, III | 0.00006110 | R |
| EDD FUQUA | 0.00000129 | R |
| Edd Fuqua Jr. | 0.00001477 | R |
| Eddie Donell Samuel | 0.00000232 | R |
| Eddie Lee Jones, Jr. | 0.00000037 | R |
| EDDIE LEWIS WILLIAMS | 0.00000236 | R |
| Edgar Moye | 0.00000589 | R |
| EDITH I COKER | 0.00005698 | R |
| Edith Inez Bradley | 0.00001444 | R |
| EDITH INEZ YANCEY | 0.00000708 | R |
| EDWARD D SCRUGGS | 0.00011008 | R |
| EDWARD MCMILLAN TATE | 0.00005524 | R |
| Edward Smith | 0.00000010 | R |
| EDWINA C JOHNSON | 0.00000493 | R |
| Elaine Adams | 0.00000578 | R |
| ELBA EXPLORATION LLC | 0.00004862 | R |
| ELISHA BRADLEY JR | 0.00000216 | R |
| ELIZABETH ANN SALTER BOOTHE | 0.00079137 | R |
| ELIZABETH CHASTAIN JOHNSON | 0.00000018 | R |
| ELIZABETH IRENE BISHOP | 0.00039426 | R |
| Elizabeth Jones McCain | 0.00000380 | R |
| ELIZABETH WALTON | 0.00000059 | R |
| Ella Mae Walker | 0.00000065 | R |
| ELLINOR EDNA SMITH | 0.00000097 | R |
| Ellis Houston | 0.00001073 | R |
| Elmon Jones | 0.00002556 | R |
| Elouise E. Ewing | 0.00001036 | R |
| ELVIRA MCMILLAN TATE | 0.00035929 | R |
| ELVIRA TATE HOSKINS | 0.00005524 | R |
| Elvis Brantley | 0.00000358 | R |
| ELWORIES RENCHER | 0.00002568 | R |
| Emily McCorvey Powe | 0.00000165 | R |
| EMMA HELEN BRADLEY | 0.00006143 | R |
| Emma J. Johnson | 0.00001444 | R |
| EMMA JEAN BRADLEY | 0.00004405 | R |
| EMMA JEAN WHITE | 0.00005548 | R |
| Emmett Stromas, Jr. | 0.00000052 | R |
| ENSIGHT IV ENERGY PARTNERS LLC | 0.00000856 | R |
| Eric Christopher Owens | 0.00000116 | R |
| Eric Earl Samuel | 0.00000009 | R |
| ERIC WRIGHT, ADMINISTRATOR OF THE ESTATE OF | | |
| ROBERTA SANDERS BRAZILE, DECEASED, C/O CHARLES R | | |
| GODWIN, ESQ. | 0.00000154 | R |
| ERIC WRIGHT AND ANNIE WRIGHT | 0.00000476 | R |
| ERIC WRIGHT AND ANNIE WRIGHT, TRUSTEES OF THE ERIC D | | |
| WRIGHT REVOCABLE TRUST | 0.00003128 | R |
| Eris D. Jones-Baines | 0.00002556 | R |
| ERNEST BENJAMIN | 0.00006435 | R |
| ERNEST LEE WILLIAMS | 0.00000292 | R |
| ERNESTINE BRIDGES | 0.00000354 | R |
| Essie Mae Stinson | 0.00000009 | R |
| J Carroll Chastain, Executor | | |
| Estate of Edward D Scruggs Jr | 0.00002786 | R |
| ETHAN STANLEY JOHNSON | 0.00000003 | R |
| Ethel Bell Williams | 0.00001024 | R |
| Ethel Johnson | 0.00000155 | R |
| Eulis Brye | 0.00001226 | R |
| EUNICE A JACKSON SHEAD | 0.00006608 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| EUNICE WILLIAMS | 0.00002123 | R |
| Eura Bell Johnson | 0.00001024 | R |
| EVA L RICH | 0.00003114 | R |
| Evelyn Daniels | 0.00001251 | R |
| EVELYN GOLDSMITH | 0.00000207 | R |
| Evelyn Jackson | 0.00001070 | R |
| Farmers National Co., Trustee | | |
| Evelyn M Britton Family Trust | 0.00025998 | R |
| Evelyn Vetzel | 0.00003219 | R |
| EVERETTE PRICE, ESQ. CRAWFORD JOHNSON ESTATE | 0.00000113 | R |
| EZELL  CULLIVER JR | 0.00039869 | R |
| FANNIE MAE WINDS GANDY | 0.00000027 | R |
| FELISHA SAMUEL | 0.00000003 | R |
| FELISHA YOUNG | 0.00000014 | R |
| FLETCHER PETROLEUM CO LLC | 0.00004179 | R |
| FLOWING WELL LLC | 0.00133280 | R |
| Forrestine Ewing Davis | 0.00001657 | R |
| REBECCA FOWLER BRISTER, TRUSTEE | | |
| FRAN T FOWLER MARITAL TRUST #2 | 0.00000438 | R |
| FRANCES JACKSON FINDLEY RABREN | 0.00000386 | R |
| Frank Burks, Jr. | 0.00000146 | R |
| FRANK LIKELY | 0.00000029 | R |
| Frank Likely III | 0.00000002 | R |
| FRANK OLIVER JR | 0.00002434 | R |
| Frank Steadman | 0.00017951 | R |
| FRANK STRAUGHN, JR. | 0.00000296 | R |
| FRANKIE JO PATASCIL | 0.00000325 | R |
| FRED WILLIAMS JR | 0.00001284 | R |
| Fredrick Samuel | 0.00000009 | R |
| GABRIELLE ROACH | 0.00000003 | R |
| Gail Belinda Williams | 0.00000963 | R |
| Gail Williams | 0.00000073 | R |
| GARDINER ROYALTY, LLC | 0.00001353 | R |
| Gary R. Lovelace, Jr. | 0.00000054 | R |
| Gary Rashad Lovelace | 0.00000222 | R |
| GAYLA E RAWLS | 0.00009721 | R |
| GAZELL ETHERIDGE | 0.00018056 | R |
| Genorace Williams Turner | 0.00000963 | R |
| George Murray Stinson, Jr. | 0.00000002 | R |
| George R. Graves | 0.00021711 | R |
| George R. Stevens | 0.00000220 | R |
| GEORGE RAYMOND MERRITT, TRUSTEE OF THE MABEL | | |
| SANDERS MERRITT TESTAMENTARY FAMILY TRUST | 0.00100462 | R |
| George Robert Holmes | 0.00000069 | R |
| GEORGE W PRITCHETT | 0.00026695 | R |
| GEORGIA MAE LIKELY | 0.00000124 | R |
| GEORGIA R STEVENS | 0.00000422 | R |
| Georgia Williams Sanctious | 0.00000963 | R |
| Gertrude Meeks Butler | 0.00001431 | R |
| Gladys Marie Hickenbotham | 0.00000081 | R |
| GLADYS SAMUEL | 0.00000292 | R |
| GLADYS STRAUGHN WALKER | 0.00000296 | R |
| Gladys Williams Stewart | 0.00002933 | R |
| GLADYS YVONNE JONES CARLEY | 0.00000153 | R |
| Glen A. Broughton | 0.00000020 | R |
| GLENN EDWIN LANIER | 0.00000007 | R |
| GLORIA BARNES | 0.00000165 | R |
| Gloria Jean Adams | 0.00000102 | R |
| GLORIA JEAN SCOTT | 0.00000943 | R |
| GOLDIA ALEXANDER | 0.00000141 | R |
| GREEN STREET INVESTMENTS LLC | 0.00001947 | R |
| GREG ALBRITTON | 0.00008643 | R |
| Gregory Earl Moye | 0.00000485 | R |
| GREGORY MOYE | 0.00000104 | R |
| Gregory O Carter | 0.00000011 | R |
| GREMICO MCSWAIN | 0.00000077 | R |
| GRIFFIN GOODMAN | 0.00001078 | R |
| GULF COAST MINERAL LLC | 0.00009917 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| GULF COAST ROYALTIES LLC | 0.00056432 | R |
| GULF CRESCENT RESOURCES INC | 0.00026695 | R |
| GUSSIE LATIMER | 0.00000089 | R |
| GWEN DRUMMON | 0.00000083 | R |
| GWENDA W HAWTHORNE | 0.00001064 | R |
| GWENDOLYN D BENJAMIN | 0.00003114 | R |
| Gwendolyn Drummond | 0.00000005 | R |
| Hannah J. Johnson | 0.00000276 | R |
| Hansel Prescott | 0.00004209 | R |
| Harold Jerome Young, Sr. | 0.00000034 | R |
| Harold W. Hamiter | 0.00076339 | R |
| HARRY C MONROE, IV | 0.00000017 | R |
| HARRY L WALKER | 0.00000078 | R |
| HARVEY J ODOM, JR. | 0.00000165 | R |
| Hattie B. Jackson | 0.00011556 | R |
| HATTIE M LIVINGSTON | 0.00000642 | R |
| HATTIE MARIE LIKELY WEATHERSPOON | 0.00000124 | R |
| HAYWOOD HANNA III | 0.00007054 | R |
| HAZEL WILLIAMS | 0.00000141 | R |
| HEATH HARPER | 0.00000024 | R |
| HELEN JEAN WALKER | 0.00001468 | R |
| Helen Moye Sims | 0.00000485 | R |
| Helen Samuel | 0.00000155 | R |
| Helen Sims | 0.00000104 | R |
| Hendrick Johnson | 0.00000232 | R |
| HENRIETTA MONTGOMERY | 0.00000097 | R |
| Henry Allen | 0.00000100 | R |
| HENRY BELL | 0.00000049 | R |
| Henry Bernard Green | 0.00000427 | R |
| Henry David Walker | 0.00000008 | R |
| Henry James Moye, Jr. | 0.00000485 | R |
| HENRY LEE KIRKSEY | 0.00000001 | R |
| HENRY WILLIAMS | 0.00000026 | R |
| Herbert Johnson, Jr. | 0.00001444 | R |
| HERMAN BRADLEY | 0.00019907 | R |
| HERMAN WAYNE DYKES | 0.00031690 | R |
| HERMINE M DOWNING | 0.00028679 | R |
| HERSCHEL LEE ABBOTT III | 0.00015614 | R |
| Horace Jones | 0.00000068 | R |
| HOSEA JONES JR | 0.00002556 | R |
| HOWARD BERRIAN | 0.00000026 | R |
| HUBERT E KIDD | 0.00001891 | R |
| Hugh Neff | 0.00002146 | R |
| Huland & Company | 0.00000212 | R |
| Huzell Brye | 0.00001226 | R |
| Ija Hardy | 0.00000204 | R |
| IKAE FELISHA FORD GILCHRIST | 0.00000046 | R |
| Immanuel Long Term Care | 0.00001251 | R |
| INEZ BENJAMIN | 0.00000141 | R |
| Inez Edmondson | 0.00001376 | R |
| Inez Marie Jones Wiley | 0.00000037 | R |
| INEZ WILLIAMS EDMONDSON | 0.00000078 | R |
| Inger Maria Williams Ferguson | 0.00000109 | R |
| Ingrid J. Hendricks | 0.00000076 | R |
| ISAIAH BARNETT | 0.00000036 | R |
| Isaiah Calloway | 0.00000414 | R |
| THOMAS E MCMILLAN & DANIEL W MCMILLAN, TRUSTEES | | |
| IVA LEE MCMILLAN TRUST | 0.00216337 | R |
| Ivery Cruise Reid | 0.00000613 | R |
| JACINTA WALTON | 0.00000059 | R |
| JACK CARY COKER A/K/A CARY COKER | 0.00000068 | R |
| Adrienne P Watkins, Trustee | | |
| Jack M Watkins Sr Trust | 0.00145832 | R |
| JACQUELINE BELL | 0.00000046 | R |
| JACQUELINE C RODGERS | 0.00000493 | R |
| Jacqueline Jones | 0.00000307 | R |
| Jacqueline Oliver Smith | 0.00000220 | R |
| Jacqulyn Darveaux | 0.00000034 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Jada Ky're Armonty Brye | 0.00000102 | R |
| Jadyn Ky're Armonty Brye | 0.00000102 | R |
| JAMARCO S WILLIAMS | 0.00000277 | R |
| James A. Rhodes | 0.00004605 | R |
| JAMES ADRIAN ALLEN | 0.00021607 | R |
| James Berry | 0.00000153 | R |
| JAMES BOYD BEL | 0.00031228 | R |
| JAMES BROOKS JR | 0.00000023 | R |
| JAMES C KIMBROUGH | 0.00001023 | R |
| James Clayton, Jr. | 0.00000409 | R |
| JAMES COLEY COWDEN, JR. | 0.00000012 | R |
| JAMES DAVID WARR | 0.00000451 | R |
| James Donald Rudolph, Jr. | 0.00000081 | R |
| JAMES C DOWDY JR TRUSTEE | | |
| JAMES DOWDY JR REV TRUST | 0.00008355 | R |
| JAMES E FOWLER, TRUSTEE | | |
| JAMES E FOWLER SR LVG TST | 0.00004423 | R |
| JAMES E HAMITER | 0.00076703 | R |
| James E. Pritchett | 0.00003219 | R |
| James Edwards Williams | 0.00011169 | R |
| James Erik Cross | 0.00007438 | R |
| JAMES GORDON | 0.00004245 | R |
| JAMES H BARROW, III, SUCCESSOR TRUSTEE OF THE | | |
| BARROW FAMILY REVOCABLE TRUST | 0.00031228 | R |
| JAMES HOLLIMON | 0.00000036 | R |
| James Jones | 0.00000109 | R |
| JAMES L PRITCHETT | 0.00026695 | R |
| James L. Walker | 0.00000122 | R |
| James L. Walker, Jr. | 0.00000001 | R |
| JAMES LEWIS BENJAMIN SR | 0.00000046 | R |
| RICHARD SIMPSON, TRUSTEE OF THE PAMELA L. SIMPSON | | |
| IRREVOCABLE TRUST | 0.00003100 | R |
| RICHARD S SNELL TRUSTEE | | |
| JAMES S BIBO TESTAMENTARY TRUST | 0.00011814 | R |
| JAMES STRAUGHN | 0.00002242 | R |
| JAMES STRAUGHN JR | 0.00000830 | R |
| JAMES TODD MONROE | 0.00000034 | R |
| James Troy Brown | 0.00000010 | R |
| JAMES WELLS | 0.00000012 | R |
| JAMIE WATSON KERR, CUSTODIAN FOR ANNALEE FRACES | | |
| KERR | 0.00001231 | R |
| JAMIE WATSON KERR, CUSTODIAN FOR CHARLES ANDERS | | |
| KERR | 0.00001231 | R |
| JANE D DUNAWAY | 0.00007682 | R |
| Janet Hundley | 0.00002774 | R |
| JANET M HUNTER | 0.00024781 | R |
| JANET W FRANCIS, TRUSTEE | | |
| JANET W FRANCIS TRUST NO 1 | 0.00010632 | R |
| JANET W FRANCIS, TRUSTEE | | |
| JANET W FRANCIS TRUST NO 2 | 0.00010632 | R |
| JANICE BENJAMIN | 0.00000046 | R |
| JANICE D OLIVER | 0.00000457 | R |
| Janice E. Johnson | 0.00000054 | R |
| JANICE M STALLWORTH | 0.00000078 | R |
| JANICE MARIE SAMUEL | 0.00000029 | R |
| Janice Oliver | 0.00000037 | R |
| JANICE SAMUEL | 0.00000128 | R |
| Janie Avant | 0.00001337 | R |
| Janie Harding | 0.00001226 | R |
| JANIE M JOHNSON, JOHN WADE JOHNSON, JOI DEGREE OR | | |
| CONNIE JOHNSTON | 0.00095287 | R |
| Janie M. Johnston | 0.00097944 | R |
| Janie Mae Jones Smith | 0.00000544 | R |
| JaRon J. Crosby | 0.00000332 | R |
| JA-SHAE GEREINE PARKER | 0.00000023 | R |
| JATONIO D WILLIAMS | 0.00000277 | R |
| Javal Anthony Green | 0.00000400 | R |
| JEAN KIRBY JONES | 0.00024189 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| JEAN MILLER STIMPSON | 0.00016185 | R |
| JEANETTE HARPER | 0.00000097 | R |
| JEANIE COWDEN | 0.00000035 | R |
| JEANNE BEL INGRAHAM | 0.00031228 | R |
| JEANNIE BENJAMIN FERRELL | 0.00000014 | R |
| JEFFERY P WATSON, CUSTODIAN FOR GRADY PARKER WATSON | 0.00001231 | R |
| JEFFERY P WATSON, CUSTODIAN FOR MAGGIE BELL WATSON | 0.00001231 | R |
| JEFFREY A LUCAS AND LINDA A LUCAS | 0.00000774 | R |
| JEFFREY D MILLER | 0.00012521 | R |
| Jeffrey E. Dunn | 0.00001643 | R |
| Jeffrey Williams | 0.00000358 | R |
| JENNIFER BISHOP LAVELLE | 0.00009856 | R |
| JENNIFER JEAN WYCHE | 0.00002123 | R |
| JENNY H MCGOWIN | 0.00017338 | R |
| Jerome Meeks | 0.00001431 | R |
| JERRY JACKSON | 0.00000729 | R |
| JESSICA D HARRIS | 0.00001643 | R |
| JESSIE BROOKS | 0.00000004 | R |
| Jessie Lewis Johnson Jr. | 0.00000054 | R |
| JESSIE TAYLOR | 0.00000068 | R |
| Jewell Ann Walker Judkins | 0.00000008 | R |
| JOE F WHEAT, TRUSTEE OF THE JFW TRUST | 0.00021265 | R |
| Jillian Deanna Cross | 0.00007438 | R |
| Jimmie Lee Walker AKA Charles Zell Samuel | 0.00000009 | R |
| Jo Ann Langham | 0.00002038 | R |
| Jo Ellen Freeman | 0.00001251 | R |
| JOAN P BEL WHITT, TRUSTEE OF THE ERNEST F BEL FAMILY TRUST | 0.00031228 | R |
| Joan Samuel Kelley | 0.00000009 | R |
| JOANN JOHNSON HARPER | 0.00000097 | R |
| Joann Jones | 0.00000109 | R |
| JOANNA JOHNSTON FOSTER | 0.00005551 | R |
| JOE ALEX MCGOWIN | 0.00000076 | R |
| Joe N. Williams | 0.00000138 | R |
| JOE NATHAN JO'VANTE THOMAS, III | 0.00000003 | R |
| JOE NATHAN WILLIAMS | 0.00004999 | R |
| John A. Kyles, Jr. | 0.00000220 | R |
| John A. Pritchett | 0.00003219 | R |
| RICHARD S SNELL TRUSTEE JOHN C BIBO TESTAMENTARY TRUST | 0.00011814 | R |
| JOHN C NIX JR | 0.00007778 | R |
| John Cary Monroe III | 0.00000002 | R |
| JOHN E CULLIVER | 0.00000642 | R |
| JOHN E DOWNING | 0.00005994 | R |
| C BOWMAN & D HEIDEMANN, CO-TRUSTEES JOHN E PRICE JR UTC TRUST | 0.00071137 | R |
| John E. Downing | 0.00001688 | R |
| JOHN EDWARD MCGIBONEY | 0.00039426 | R |
| JOHN ELL PRIM, JR. | 0.00000055 | R |
| John Greel Ralls, Sr. | 0.00006547 | R |
| John H. Cary | 0.00000034 | R |
| John Lee Johnson | 0.00000113 | R |
| JOHN M  NIELSEN | 0.00035158 | R |
| JOHN M NIELSEN, TRUSTEE OF THE P B NIELSEN TESTAMENTARY FAMILY TRUST | 0.00026045 | R |
| John McArthur Freeny | 0.00006257 | R |
| JOHN N FEAGIN | 0.00013843 | R |
| John O Williams Jr | 0.00000004 | R |
| JOHN R MILLER III | 0.00017513 | R |
| John Ray Burks | 0.00000147 | R |
| John Richard Miller, III | 0.00004931 | R |
| JOHN ROBERT DOWNING | 0.00001929 | R |
| John S Cook | 0.00000006 | R |
| John W. Griffin | 0.00000019 | R |
| John Wade Johnston | 0.00000670 | R |
| JOHNNIE BETTIS | 0.00000046 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Johnnie Labaron Prim | 0.00000165 | R |
| Johnnie Lewis Johnson | 0.00000076 | R |
| Johnnie M. Walton | 0.00000097 | R |
| Johnnie Prince | 0.00000409 | R |
| JOHNNIE TAYLOR | 0.00000027 | R |
| JOHNNIE WALTON | 0.00000044 | R |
| Johnny Ray Holmes | 0.00000069 | R |
| Johnny Ray Rudolph | 0.00000081 | R |
| Johnsonville Lodge #913, Free and Accepted Order of Masons, by | | |
| and through its Trustees, Mannie Bradley, Ezell Culliver Jr. and | | |
| Curtis Samuel | 0.00000181 | R |
| Johnsonville Volunteer Fire Depart | 0.00000712 | R |
| Joi J. Defee | 0.00000670 | R |
| Jonathan O Williams | 0.00000004 | R |
| JORDAN RICKY WILLIAMS | 0.00000034 | R |
| Joseph Bankston | 0.00000414 | R |
| Joseph Bradley | 0.00000154 | R |
| JOSEPH CLAUD NICHOLAS | 0.00000009 | R |
| JOSEPH DOCK CHASTAIN | 0.00000018 | R |
| Joseph Randolph Owens | 0.00000116 | R |
| Joseph Samuel | 0.00000009 | R |
| Josephine Holder | 0.00000069 | R |
| JOSHUA BARNETT | 0.00000036 | R |
| JOSHUA D WATSON, CUSTODIAN FOR COOPER DALE | | |
| WATSON | 0.00001231 | R |
| JOSHUA D WATSON, CUSTODIAN FOR GRACE NOELE | | |
| WATSON | 0.00001231 | R |
| JOUETTE WHITE LAND | 0.00000386 | R |
| JOYCE LAYNETTE SAMUEL | 0.00000128 | R |
| Joyce Mitchell | 0.00000042 | R |
| Joyce Williams | 0.00000037 | R |
| Joyce Wingard | 0.00000882 | R |
| JOYCEE A WILLIAMS | 0.00000457 | R |
| JUAN GARRETT | 0.00000002 | R |
| Juandalynn W. Robinson | 0.00000004 | R |
| JUANITA BERRY | 0.00001468 | R |
| JUANITA CARY | 0.00001156 | R |
| JUANITA CARY WATERS | 0.00000882 | R |
| JUANITA CULLIVER | 0.00039493 | R |
| JUANITA RUDOLPH | 0.00000324 | R |
| JUANITA SAMUEL HOLLAND | 0.00000128 | R |
| Juanita Weston | 0.00003210 | R |
| JUDITH C WALTON | 0.00000354 | R |
| JUDITH WATERS HUEY | 0.00032905 | R |
| Judy Mitchell Jones | 0.00000042 | R |
| Judy Samuel Walker | 0.00000009 | R |
| JUDY T SIVILS | 0.00005698 | R |
| JULIA SHAWN MCDONOUGH | 0.00000011 | R |
| HAMILTON PLEUS PROPERTIES, LLC | 0.00034675 | R |
| Julie K. Nix | 0.00000896 | R |
| JULIEN LEE PARKER | 0.00000024 | R |
| JUNE M HARPER | 0.00000048 | R |
| JURIL JONES | 0.00000053 | R |
| JUSTIN ROACH | 0.00000003 | R |
| Kaia Williams | 0.00000613 | R |
| KALAR W NEALY | 0.00000142 | R |
| KAMEITHRIS S ODOM | 0.00000165 | R |
| Karen D. Barnes | 0.00013309 | R |
| KAREN DARLENE WILLIAMS BARNES | 0.00005526 | R |
| Karen Denise Samuel Bond | 0.00000232 | R |
| KAREN J COLWELL | 0.00000188 | R |
| KAREN J WILLIAMS | 0.00000236 | R |
| KAREN MOYE | 0.00000009 | R |
| Karl Neff | 0.00002146 | R |
| Karl Taliaferro | 0.00001226 | R |
| Karriem Jamaal Jones | 0.00000014 | R |
| Katherine E. McMillan Owens | 0.00012221 | R |
| KATHERINE M OWENS | 0.00045806 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| KATHLEEN H ADAMS | 0.00000002 | R |
| KATHLEEN S PEEVY | 0.00000386 | R |
| Kathryn Owens Croft | 0.00000002 | R |
| Kathy A. Rush | 0.00000155 | R |
| Kathy Goodner Hollett | 0.00000034 | R |
| Kathy Williams | 0.00000963 | R |
| KATIE BELL KENT | 0.00002559 | R |
| KATIE ELIZABETH JOHNSON | 0.00000003 | R |
| KATIE FAY MOBLEY | 0.00000103 | R |
| Katie Jean Johnson | 0.00001444 | R |
| Katie M. Smith | 0.00000440 | R |
| KATRINA DENISE LEE, FOR JUDGMENT AMOUNT, THEN | | |
| LESLIE ALBRIANNA ROACH AND MITZI L. FOUNTAIN-ROACH | 0.00000008 | R |
| KATURAH BRADLEY | 0.00004026 | R |
| KAY JOHNSTON HALL | 0.00000551 | R |
| KAY MITCHELL | 0.00007054 | R |
| KEITH ALLEN BRADLEY | 0.00006143 | R |
| KEITH ROACH | 0.00000008 | R |
| Keith W. Goodner | 0.00000034 | R |
| KELLY W PETTIT | 0.00000385 | R |
| KEN KAMON | 0.00010632 | R |
| KENDALL LANDS LLC | 0.01952857 | R |
| Kenneth Allen Baker | 0.00030393 | R |
| KENNETH ANTHONY MOYE | 0.00000009 | R |
| KENNETH C BRADLEY | 0.00001468 | R |
| KENNETH LAVONNE MEEKS | 0.00002036 | R |
| Kenneth Lee Samuel | 0.00000232 | R |
| Kenneth McNeil | 0.00002774 | R |
| Kenneth Owens | 0.00000116 | R |
| KENNETH SAMUEL | 0.00000014 | R |
| KENNETH WAYNE STILL II | 0.00000013 | R |
| KENNETH WILLIAMS | 0.00000849 | R |
| Kenneth Woods, Jr. | 0.00000259 | R |
| KERSH GROUP LLC | 0.00055242 | R |
| KEVIN A BRADLEY | 0.00004010 | R |
| KEYSHA RENEE THOMAS | 0.00000011 | R |
| Kiayi Franklin | 0.00002982 | R |
| KIDD PRODUCTION LTD | 0.00068192 | R |
| KIMBERLY BROOKS | 0.00000024 | R |
| KIMBERLY JONES | 0.00000038 | R |
| Kimberly Jones Williams | 0.00002146 | R |
| KIMBERLY KIDD MADDOX | 0.00001078 | R |
| KIMBERLY POTTS | 0.00000849 | R |
| KIMBERLY W SKODACK | 0.00000385 | R |
| KIMBLE PERKINS | 0.00001468 | R |
| KKM FAMILY PARTNERSHIP LTD | 0.00000135 | R |
| KNIGHT PETROLEUM LP | 0.00000498 | R |
| Kornita Baldwin | 0.00000034 | R |
| KRISTEN L FREEMAN | 0.00224870 | R |
| KWAZAR RESOURCES LLC | 0.00033837 | R |
| Kwnana M. Bradley | 0.00000134 | R |
| KYRON ROSHAUN WILLIAMS | 0.00005531 | R |
| L ADRIAN DUNN | 0.00007778 | R |
| L.B. Williams | 0.00000130 | R |
| LADONNA MAY | 0.00027554 | R |
| LAKEESHA RENCHER-WALTON | 0.00001284 | R |
| LAKEISHA MICHELLE BRADLEY | 0.00004026 | R |
| LAKESHIA NICHOLE KENT | 0.00000011 | R |
| LAKEYAH MONIQUE BRADLEY | 0.00000011 | R |
| LARISHA PURYEAR | 0.00000054 | R |
| LARRY A MEEKS | 0.00000324 | R |
| LARRY DONNELL SAMUEL | 0.00000029 | R |
| LARRY LANEAR WILLIAMS | 0.00000310 | R |
| LARRY MOYE | 0.00000009 | R |
| Larry Ryland | 0.00007222 | R |
| Latania Mitchell | 0.00000021 | R |
| LATANYA M GAMBLE | 0.00002123 | R |
| LATASHA R ODOM TUNSTALL | 0.00000165 | R |

### EXHIBIT E
### TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT

| | | |
|---|---|---|
| LATORIA BRADLEY | 0.00001021 | R |
| LATOYA A FORD | 0.00000401 | R |
| LATOYA MOYE JOHNSON | 0.00000009 | R |
| LATOYA WILLIAMS | 0.00000727 | R |
| Latricesha Jones | 0.00000233 | R |
| LAURA L BRADLEY JACKSON | 0.00004026 | R |
| Laura L. Nix | 0.00000896 | R |
| LAURA W GRIER | 0.00024189 | R |
| LAVERNE PRUITT | 0.00001164 | R |
| LAVONNIA CHILES | 0.00003304 | R |
| LaWanda W. Cooper | 0.00000073 | R |
| Lawrence Brye | 0.00001226 | R |
| LAWRENCE L WALKER | 0.00000078 | R |
| Lealer Mea Walker Brantley | 0.00000122 | R |
| LEDORA PERKINS | 0.00005698 | R |
| Lee Jones | 0.00000102 | R |
| Leigh Taylor | 0.00019721 | R |
| Lela Goodner Miller | 0.00000034 | R |
| LEM BENJAMIN | 0.00000141 | R |
| LEO BENJAMIN | 0.00000014 | R |
| LEOLA P WALKER | 0.00000543 | R |
| Leon Samuel | 0.00000009 | R |
| LEONARD LARON PARKER | 0.00000024 | R |
| LESA A JONES | 0.00008491 | R |
| Lesa Ellen Ralls Johnson | 0.00029739 | R |
| LESLIE BETHEA MCCLURE | 0.00000011 | R |
| Levon J. Jones | 0.00000024 | R |
| Levon Moye | 0.00000589 | R |
| Lewis Bernard (L. B.) Williams | 0.00006446 | R |
| Lewis Hamilton | 0.00007619 | R |
| LEWIS LEONARD PARKER | 0.00000070 | R |
| LEWIS S  HAMILTON | 0.00027057 | R |
| LEWIS TAYLOR | 0.00000027 | R |
| Lewis Walker Floyd | 0.00000117 | R |
| LEX KIDD FAMILY PART LTD | 0.00000135 | R |
| Lilliam Edwards | 0.00000825 | R |
| Lillian Williams | 0.00001251 | R |
| LILLIE BRADLEY ROLLINS | 0.00010850 | R |
| Lillie Culliver | 0.00000128 | R |
| LILLIE DIANE SAMUEL MCKENZIE | 0.00000029 | R |
| Lillie Johnson Fluker | 0.00003852 | R |
| LILLIE KENT ALLEN | 0.00000146 | R |
| Lillie M. Johnson Jones | 0.00011556 | R |
| LILLIE MAE BROWN | 0.00000001 | R |
| LILLIE MAE STRAUGHN CARTER | 0.00000296 | R |
| Lillie Olivia Johnson | 0.00000054 | R |
| LILLIE P WILLIAMS | 0.00000162 | R |
| Lillie Rollins | 0.00000241 | R |
| Lillie Ruth Allen | 0.00000110 | R |
| Lillie Samuel Jones | 0.00000009 | R |
| LILLIE WALKER CULLIVER | 0.00000380 | R |
| Lillie Williams | 0.00003852 | R |
| LINDA DIANE ETHERIDGE | 0.00000046 | R |
| LINDA G JACKSON | 0.00000165 | R |
| LINDA H CHAVERS | 0.00062189 | R |
| LINDA JOHNSON | 0.00000004 | R |
| LINDA LEE GOLDSMITH | 0.00003396 | R |
| LINDA R MCRAY | 0.00000153 | R |
| Linda Taliaferro | 0.00001226 | R |
| LINDA WALKER JOHNSON | 0.00000892 | R |
| Lindsey Monroe Acciarito | 0.00000002 | R |
| Lisa Arnette Samuel | 0.00000232 | R |
| LISA D HEATON | 0.00005994 | R |
| LISA D NORDMEYER | 0.00004321 | R |
| Lisa Downing Heaton | 0.00001688 | R |
| LISA R OWENS | 0.00005964 | R |
| Lizzie Mae Samuel Lott | 0.00000929 | R |
| LOIS JUANITA BRADLEY RUSSELL | 0.00006608 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| LOREE R HAMITER | 0.00003294 | R |
| Lorene Jemison | 0.00000825 | R |
| Lorenzo Walker | 0.00009986 | R |
| LORETTA HOLMES GRIFFIN | 0.00002830 | R |
| LORRAINE C MACELRATH | 0.00002146 | R |
| Lovell Edwards | 0.00005584 | R |
| LUCENDIA BRADLEY | 0.00008260 | R |
| Lucy Clair McLendon | 0.00004666 | R |
| LUMAN S WILLIAMS | 0.00000277 | R |
| LYNATTA DAVIS | 0.00000283 | R |
| LYNETTE A CARY | 0.00000034 | R |
| LYNORA W KIRKSEY | 0.00000142 | R |
| M TRAVIS HOLZBORN | 0.00014339 | R |
| M.Timothy Michael | 0.00009509 | R |
| REGIONS BANK, TRUSTEE OF THE MABEL AMOS MEMORIAL | | |
| FUND TRUST | 0.00514654 | R |
| MABEL BENJAMIN | 0.00005527 | R |
| MABELINE JAMES | 0.00046345 | R |
| Mable J. Benjamin | 0.00000171 | R |
| MACKAEL LEON ROBERSON | 0.00000091 | R |
| MADELINE CARR | 0.00000083 | R |
| Madeline Johnson Burnett | 0.00000113 | R |
| MADIE LIKELY | 0.00000062 | R |
| MAE ADELE TAIT SHARP | 0.00048085 | R |
| Mamie Bonam Hamilton | 0.00000550 | R |
| MANNIE BRADLEY | 0.00077685 | R |
| MARC K HEIDEMANN | 0.00014113 | R |
| Marco Land & Petroleum, Inc. | 0.00021459 | R |
| Marcus Allen | 0.00000100 | R |
| Marcus Calloway | 0.00000414 | R |
| MARCUS CHILES | 0.00003304 | R |
| MARDELL DAVISON | 0.00000648 | R |
| MARGARET A OLDER | 0.00013484 | R |
| Margaret A. Jones | 0.00000134 | R |
| MARGARET A OLDER, TRUSTEE OF THE MARGARET A OLDER | | |
| TRUST OF 9/25/14 | 0.00031519 | R |
| MARGARET ANN MONROE | 0.00000034 | R |
| Margaret Ann Skiles | 0.00000882 | R |
| Margaret Bradley | 0.00000089 | R |
| MARGARET COKER A/K/A PEGGY COKER | 0.00000068 | R |
| Margaret Stewart | 0.00000034 | R |
| Margaret W. Jackson | 0.00000102 | R |
| Margarite Rodgers Williams | 0.00000568 | R |
| MARGIE L JONES AKA JACKSON | 0.00000872 | R |
| MARIE JONES | 0.00000115 | R |
| Marie Jones Williams | 0.00000433 | R |
| Marie Poindexter | 0.00006257 | R |
| MARIO SAMUEL | 0.00000003 | R |
| MARION CHARLES FOLEY | 0.00000020 | R |
| MARJORIE MCCREARY | 0.00000053 | R |
| MARK A  CALHOUN | 0.00001078 | R |
| MARK A BRANDON | 0.00000406 | R |
| MARK KENT | 0.00000146 | R |
| MARK MATTHEWS | 0.00000023 | R |
| Mark Ray Kent | 0.00000110 | R |
| MARLEAVA K CULLIVER | 0.00000036 | R |
| MARQUIS MOYE | 0.00000009 | R |
| MARQUITTA K WILLIAMS | 0.00000236 | R |
| MARRIO D BROWN | 0.00002123 | R |
| Marshall Armstead Johnson | 0.00000054 | R |
| MARTHA JEAN PETERS | 0.00000027 | R |
| MARTHA LEE BRADLEY ETHERIDGE | 0.00006143 | R |
| MARTIN A FUQUA | 0.00001606 | R |
| MARVA L JACKSON | 0.00006608 | R |
| Marvie Byre | 0.00000096 | R |
| Marvin Edward Johnson | 0.00001389 | R |
| Marvin Gaye Jones | 0.00000122 | R |
| MARVIN SAMUEL | 0.00000014 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Mary Alexander | 0.00002982 | R |
| MARY ANN MACK | 0.01847824 | R |
| Mary Ann Taylor | 0.00084113 | R |
| Mary Annette Dudley | 0.00000069 | R |
| MARY BELL SANDERS RILEY | 0.00000115 | R |
| Mary Beth Morris | 0.00000949 | R |
| Mary Carolyn McCreary | 0.00003852 | R |
| Mary Catherine Rauschert | 0.00018756 | R |
| MARY E SANDERS | 0.00000020 | R |
| MARY FRANCES DUBOSE | 0.00000076 | R |
| Mary Frances Johnson Young | 0.00001389 | R |
| Mary George Austin Chitty | 0.00000135 | R |
| Mary Helen Moore | 0.00002861 | R |
| MARY J MAY | 0.00000182 | R |
| MARY JO WINDS JONES | 0.00000027 | R |
| Mary Katherine Jones | 0.00065735 | R |
| Mary Knight Smith | 0.00000135 | R |
| MARY L HALL | 0.00000162 | R |
| Mary Lalor-Timmons | 0.00000825 | R |
| MARY M REYNOLDS, TRUSTEE | | |
| MARY M REYNOLDS REVOCABLE TRST | 0.00049282 | R |
| Mary Mitchell | 0.00000042 | R |
| Mary Paige Jubran | 0.00000011 | R |
| Mary Powell | 0.00000092 | R |
| MARY R. GODWIN, TRUSTEE OF THE CLARA LOUISE FINDLEY | | |
| IRREVOCABLE TRUST OF 12-9-14 | 0.00000750 | R |
| MARY RUTH GODWIN | 0.00315343 | R |
| MARY S WILLIAMS | 0.00000243 | R |
| MARY SAMUEL | 0.00000097 | R |
| MARY SANDERS | 0.00000073 | R |
| MARY SPONSEL STEIN | 0.00021265 | R |
| Mary Stoutmire Gill | 0.00007280 | R |
| Mary W. Powell | 0.00000102 | R |
| MARY WILLIAMS SMITH | 0.00000058 | R |
| MASON LANE MCGIBONEY | 0.00009856 | R |
| Matagorda B1 LP | 0.00008916 | R |
| MATTHEW BARNETT | 0.00000036 | R |
| MATTHEW CULLIVER, JR. | 0.00000036 | R |
| MATTHEW WHITE | 0.00000004 | R |
| Matthew Williams, Jr. | 0.00000963 | R |
| Matthew Williams, Sr. | 0.00000963 | R |
| MATTIE A DRAKEFORD | 0.00000194 | R |
| Mattie H. Pierce | 0.00008584 | R |
| MATTIE L CULLIVER | 0.00000642 | R |
| Mattie Maddix | 0.00002140 | R |
| MATTIE MOBLEY | 0.00000141 | R |
| MAXINE KENT | 0.00002962 | R |
| MELANIE TUDOR | 0.00000023 | R |
| Melinda Holmes | 0.00000069 | R |
| MELISSA RENEA LIKELY | 0.00000031 | R |
| MELODY M YOUNG | 0.00000038 | R |
| MELODY R SMITH | 0.00000221 | R |
| Melvin Leon Williams | 0.00011169 | R |
| MELVIN WALTON JR | 0.00000059 | R |
| MICHAEL BRIAN CROOKSHANK | 0.00079358 | R |
| Michael Culliver | 0.00000512 | R |
| MICHAEL D GOLLOB | 0.00000126 | R |
| MICHAEL D GOLLOB OIL COMPANY LP | 0.00000952 | R |
| MICHAEL DEES | 0.00000042 | R |
| Michael Green | 0.00000600 | R |
| MICHAEL J DAVIS AND DAGMAR I DAVIS, CO-TRUSTEES OF | | |
| THE MICHAEL J DAVIS AND DAGMAR L DAVIS REVOCABLE | | |
| TRUST | 0.00000153 | R |
| Michael Jackson | 0.00000963 | R |
| Michael Jones | 0.00000068 | R |
| Michael Joseph Walker | 0.00000008 | R |
| MICHAEL L STRAUGHN | 0.00001021 | R |
| Michael T. Walker | 0.00001070 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Michael Todd Williams | 0.00000963 | R |
| MICHAEL W LANIER | 0.00000007 | R |
| MICHELLE BENJAMIN REESE | 0.00000046 | R |
| Michelle Byre King | 0.00000096 | R |
| MICHELLE FRANKLIN | 0.00000088 | R |
| MICHELLE OVERBEY HEUMIER | 0.00187573 | R |
| Michelle Serene Johnson | 0.00000038 | R |
| MIKO SANDERS | 0.00000020 | R |
| MILDRED EWING | 0.00000243 | R |
| Mildred Leigh Stinson | 0.00000002 | R |
| MILDRED PAYNE SAMUEL | 0.00000015 | R |
| Milton Johnson | 0.00003852 | R |
| MINNIE BETH HARPER OWEN | 0.00000097 | R |
| MINNIE KAY COLE | 0.00000153 | R |
| MINNIE KENT | 0.00000122 | R |
| Minnie Lee Johnson Snowden | 0.00000337 | R |
| Minnie Lee Moye Pierce | 0.00000589 | R |
| Minnie Ruth Bradley Scott | 0.00012335 | R |
| Minnie Ruth Williams | 0.00001251 | R |
| MINNIE TATE DUBILIER | 0.00005524 | R |
| MITCHELL DARNELL KENT | 0.00000011 | R |
| MITCHELL LEE BRADLEY | 0.00001468 | R |
| MITIZI MOORER SHANKS | 0.00180422 | R |
| MIZELL BRADLEY JR | 0.00011977 | R |
| Mizell Jones | 0.00002146 | R |
| Monica Michelle Rassoul | 0.00000042 | R |
| Monica Olson | 0.00002012 | R |
| Monissa Stromas | 0.00000055 | R |
| MOON & HINES LLC | 0.00017535 | R |
| MOON HINES TIGRETT OPERATING | 0.00016288 | R |
| MURIEL JONES BALDWIN | 0.00000153 | R |
| Nancy Backsman Lowell | 0.00012504 | R |
| NANCY FOUNTAIN | 0.00000041 | R |
| NANCY L SMOTHERS | 0.00000001 | R |
| NANCY M MELTON | 0.00016185 | R |
| Nancy Mae Samuel Carter | 0.00000929 | R |
| NANCY ROGERS | 0.00001579 | R |
| Narvaria Evans McCants | 0.00000102 | R |
| Natasha Tamara Meeks Rudolph | 0.00000358 | R |
| NATHANIEL KENT | 0.00000085 | R |
| NATHANIEL SHELLY | 0.00000037 | R |
| Nawatha Mitchell Morris | 0.00000042 | R |
| Nehkyla A. Ewing | 0.00000414 | R |
| Nekaya Q. Ewing | 0.00000601 | R |
| Nell Richmond | 0.00003219 | R |
| NELLIE M VERRETT | 0.00000648 | R |
| NELSON KIRK BRADLEY | 0.00006143 | R |
| Nettie Lindsey | 0.00003852 | R |
| NEWPORT FIVE LLC | 0.00022097 | R |
| NICK ROSS PAY AGENT, CLINTON HYDE, ESQ. | 0.00009858 | R |
| NIESHA JACQUISE WOODRUFF | 0.00000003 | R |
| Nikkita Santrell Allen | 0.00000400 | R |
| NITASHA SAMUEL | 0.00000029 | R |
| Nodia Sellers | 0.00000535 | R |
| NORMA JEAN BRADLEY | 0.00006143 | R |
| NORMAN WHITE | 0.00000386 | R |
| Northern Jermaine Ingram | 0.00000183 | R |
| Nubie Meeks | 0.00001431 | R |
| ORA L JACKSON | 0.00002260 | R |
| Orlandus Terell Langford | 0.00000414 | R |
| Otha Von Johnson | 0.00000825 | R |
| Othello Taliaferro | 0.00002861 | R |
| Otis Meeks | 0.00001431 | R |
| Oweader Johnson Chester | 0.00000042 | R |
| JOHN M NIELSEN TRUSTEE | | |
| P B NIELSEN TEST FAMILY TRUST | 0.00009113 | R |
| PAIGE W GASSER | 0.00000153 | R |
| PAMELA KENT WILLIAMS | 0.00000023 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Pamela Rogers | 0.00000578 | R |
| Pamela Williams | 0.00000009 | R |
| PAMELIA ANN MCKENZIE | 0.00034571 | R |
| PATRICE COBB | 0.00000088 | R |
| PATRICIA ANN MORGAN CULLIVER | 0.00000321 | R |
| PATRICIA D MCFARLAND | 0.00002633 | R |
| Patricia Davis | 0.00000357 | R |
| Patricia Gilmore Bonner | 0.00000008 | R |
| PATRICIA HALL | 0.00000014 | R |
| PATRICIA INGRAM | 0.00084067 | R |
| Patricia Lewis | 0.00000183 | R |
| PATRICIA LOVELACE | 0.00000830 | R |
| PATRICIA PLEASANT COVERSON | 0.00000954 | R |
| Patricia Prosser Beal | 0.00000358 | R |
| Patricia Shoemaker | 0.00015407 | R |
| PATRICIA WILLIAMS | 0.00001459 | R |
| Patrick McNeal | 0.00000102 | R |
| PAUL JONES | 0.00000411 | R |
| Paul L. Jones, Sr. | 0.00002199 | R |
| Paul Taliaferro | 0.00001717 | R |
| PEARL LEE DOUGLAS | 0.00000030 | R |
| PEARLIE MARIE JONES | 0.00000097 | R |
| PEGGY JOYCE HARPER RAINES | 0.00000048 | R |
| PELICAN ENERGY LLC | 0.00000973 | R |
| PERCY BRADLEY JR | 0.00034571 | R |
| PERCY LEON JONES | 0.00000053 | R |
| PERCY WILLIAMS III | 0.00000354 | R |
| PERRY BENJAMIN COLEMAN | 0.00004245 | R |
| PERRY WILLIAMS | 0.00000354 | R |
| PETCO LIMITED | 0.00000281 | R |
| PETER B HAMILTON  JR | 0.00031228 | R |
| PETRONIA MIMS | 0.00000046 | R |
| PEYTON H CARMICHAEL | 0.00034675 | R |
| PHILIPPA PEYTON M  BETHEA | 0.00017338 | R |
| Phillip Jones | 0.00000109 | R |
| Phillip Mitchell, Jr. | 0.00000007 | R |
| PHILLIPAE SAMUEL | 0.00000026 | R |
| PHILLIPS OPERATIONS LLC | 0.00110312 | R |
| Phyllis A. Mitchell | 0.00000042 | R |
| PHYLLIS BEA STEPHENS | 0.00000011 | R |
| PHYLLIS LINDHOLM LITTLE | 0.00028706 | R |
| Phyllis M. Pickens | 0.00000045 | R |
| Phyllis Malinda Williams | 0.00001200 | R |
| Phyllis Williams Frazier | 0.00000358 | R |
| PIERRE CULLIVER | 0.00000486 | R |
| PIERRE LAVON CULLIVER | 0.00000036 | R |
| PRICILLA JONES HAYES | 0.00000102 | R |
| PRISCILLA A ELLINGTON | 0.00001101 | R |
| PRISCILLA BRADLEY | 0.00024781 | R |
| Priscilla Hayes | 0.00000409 | R |
| QUATERIA K  CARTER | 0.00000020 | R |
| Queen Williams Benjamin | 0.00001055 | R |
| Quinta Baldwin | 0.00000037 | R |
| QUNNION SHAROME BENJAMIN | 0.00003396 | R |
| Ralls Properties, LLC | 0.00108008 | R |
| Ramon Roosevelt Williams | 0.00000512 | R |
| Ramona Ewing Yeager | 0.00000207 | R |
| RANDALL BENJAMIN | 0.00000044 | R |
| FARMERS NATIONAL CO, AGENT | | |
| RANDALL M GOODNER TRUST SHARE A | 0.00046165 | R |
| Randall R. Benjamin | 0.00000097 | R |
| Randle Bruce Baker | 0.00030393 | R |
| Randshall Allen | 0.00000107 | R |
| Ranika R. Crosby Shannon | 0.00000332 | R |
| RANSOM ROBERSON JR | 0.00000103 | R |
| Ras Taliaferro | 0.00001717 | R |
| Ray Drakeford | 0.00000005 | R |
| RAY F WEEKS JR AND BEVERLY M WEEKS | 0.00004052 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Ray Helen Barnes | 0.00000042 | R |
| RAY O LIKELY | 0.00008491 | R |
| RAY O'NEAL SAMUEL JR | 0.00000003 | R |
| RAY WEEKS JR | 0.00158567 | R |
| RAYFORD SAMUEL | 0.00000097 | R |
| RAYMOND DRAKEFORD | 0.00000083 | R |
| Rayshon Bonom | 0.00000092 | R |
| REBECCA LOUISE SALTER CASEY | 0.00079137 | R |
| Reggie Collier | 0.00000192 | R |
| REGINA BRADLEY | 0.00004026 | R |
| REGINA RUDOLPH | 0.00000324 | R |
| REGINALD B WILLIAMS | 0.00001608 | R |
| Reginald Taliaferro | 0.00001226 | R |
| Renate J. Green | 0.00000076 | R |
| RENEDA S CROSS | 0.00007438 | R |
| RENITA W HAYES | 0.00000142 | R |
| RETHA MAE BENJAMIN-FRISBY | 0.00000046 | R |
| Revenell V. Johnson | 0.00000076 | R |
| RHONDA A BROOKS | 0.00000165 | R |
| RHONDA BRADLEY HOUSE | 0.00000804 | R |
| RHONDA J OVERBEY | 0.00187573 | R |
| RHONDA JONES GOULD | 0.00000511 | R |
| RICARDO EVANS | 0.00002830 | R |
| Ricardo Pittman | 0.00000061 | R |
| RICHARD A FINDLEY | 0.00000386 | R |
| RICHARD D HOLMES | 0.00004375 | R |
| FRANCES L POPE AND RICHARD R CRITTENDEN, TRUSTEE | | |
| OF THE RICHARD DOWNING POPE JR FAMILY TRUST | 0.00000928 | R |
| Richard Edward Monroe | 0.00000007 | R |
| Richard Edwin Walker | 0.00000008 | R |
| RICHARD L CULLIVER | 0.00000642 | R |
| RICHARD LEE BENJAMIN SR | 0.00000046 | R |
| Richard Lewis Johnson | 0.00000825 | R |
| RICHARD S SNELL | 0.00011814 | R |
| Richard Taliaferro | 0.00001717 | R |
| RICHARD WOODS SHARP III | 0.00009569 | R |
| Ricky Pledger | 0.00000578 | R |
| Riley J. Jones Jr. | 0.00000037 | R |
| RIO NECHES PROPERTIES LLC | 0.00011404 | R |
| ROABIE DOWNING JOHNSON | 0.00023046 | R |
| ROBERT BENJAMIN | 0.00000041 | R |
| ROBERT BRADLEY | 0.00000648 | R |
| Robert Bradley, Jr. | 0.00000099 | R |
| ROBERT C MCMILLAN, TRUSTEE | | |
| ROBERT C MCMILLAN 2011 REVOC TRUST | 0.00057168 | R |
| ROBERT E WARR | 0.00000903 | R |
| Robert E. Cary | 0.00002038 | R |
| ROBERT EARL WILLIAMS | 0.00001055 | R |
| Robert Edward Backsman | 0.00018756 | R |
| ROBERT H KIRBY | 0.00024189 | R |
| ROBERT JONES II | 0.00000004 | R |
| ROBERT L BRADLEY JR | 0.00001002 | R |
| Robert L. Ewing | 0.00001657 | R |
| ROBERT LEE BENJAMIN | 0.00003396 | R |
| Robert Lee Johnson | 0.00001389 | R |
| ROBERT LEE KENT | 0.00000256 | R |
| ROBERT LEE LANE | 0.00000422 | R |
| ROBERT LEWIS KENT | 0.00000085 | R |
| ROBERT NEWTON JOHNSTON | 0.00000551 | R |
| ROBERT O JONES | 0.00000004 | R |
| ROBERT STOKES | 0.00000531 | R |
| Robert T. Johnson | 0.00000276 | R |
| Robert Terrell McLendon | 0.00001555 | R |
| Robert Warren Hubbard, Jr. | 0.00001629 | R |
| ROBERT WILLIAMS | 0.00000292 | R |
| Robin Patterson | 0.00000358 | R |
| ROCHELLE WALKER, JR. | 0.00000508 | R |
| ROCK SPRINGS ENERGY LLC | 0.00000962 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| ROCK SPRINGS MINERALS I LLC | 0.00048721 | R |
| Rock Springs Oil Co. | 0.00000097 | R |
| Rockwell, Gary Lamar | 0.00000153 | R |
| RODERICK O'NEIL JONES | 0.00000409 | R |
| FARMERS NATIONAL CO, AGENT | | |
| RODERICK W GOODNER TRUST SHARE A | 0.00046165 | R |
| RODNEY CULLIVER | 0.00000520 | R |
| Rodney D. Pledger | 0.00000578 | R |
| RODNEY PHILLIPS | 0.00000002 | R |
| Rodney Smith | 0.00000538 | R |
| Rodney William Monroe | 0.00000007 | R |
| Roger Williams | 0.00011169 | R |
| RONALD D LOW | 0.00000306 | R |
| Ronetta Lynn  Jones Fountain | 0.00000037 | R |
| Ronisha Chana Crosby | 0.00000462 | R |
| RONNIE C WILLIAMS | 0.00000236 | R |
| RONNIE FOUTS | 0.00009509 | R |
| ROOSEVELT PHILLIPS, III | 0.00000002 | R |
| ROOSEVELT PHILLIPS, JR. | 0.00000002 | R |
| ROOSTH 804 LTD | 0.00020999 | R |
| ROOSTH 806 LTD | 0.00001805 | R |
| ROSA F YOUNG | 0.00002556 | R |
| Rosie Marie Ewing | 0.00011556 | R |
| ROXANNE PHILLIPS | 0.00000002 | R |
| ROY PORTIS III | 0.00000011 | R |
| Ruben Smith | 0.00002146 | R |
| RUBY DELL SCOTT | 0.00000062 | R |
| Ruby Straughn | 0.00001226 | R |
| RUFUS WILLIAMS | 0.00000354 | R |
| RUTHIE L BRADLEY | 0.00011869 | R |
| SABRINA L BRADLEY | 0.00001101 | R |
| SALLIE WILLIAMS PHILLIPS | 0.00000058 | R |
| SALLY M BRYE | 0.00010507 | R |
| SALLY S KERR | 0.00021265 | R |
| SAM GREENBERG | 0.00003179 | R |
| Sam Kelly | 0.00001239 | R |
| Samantha Culliver | 0.00000512 | R |
| Samuel Calloway | 0.00000414 | R |
| Samuel L. Bradley, Sr. | 0.00000463 | R |
| SANDRA KING | 0.00001468 | R |
| Sandra M. Johnson Brown | 0.00000054 | R |
| Sandy Grove Baptist Church | | |
| Willie C. Holmes, Clinton Samuel Jr., Anthony Williams, and Victor | | |
| Oliver, Trustees | 0.00001286 | R |
| Sanford Moye, Jr. | 0.00000440 | R |
| REGIONS BANK, TRUSTEE | | |
| SARA B NEAL MARITAL TRUST | 0.00035205 | R |
| Sara M. McLendon | 0.00001555 | R |
| SARAH BRADLEY | 0.00004841 | R |
| SARAH BRADLEY SAMUELS | 0.00008020 | R |
| SARAH M LANIER, INDIVIDUALLY AND AS TRUSTEE OF THE | | |
| SARAH M LANIER IRREVOCABLE TRUST | 0.00005129 | R |
| Sarah Samuel | 0.00000791 | R |
| SARAH Y BRAZILE AND THOMAS BRAZILE | 0.00011556 | R |
| SAWNMICHA BARNETT | 0.00000036 | R |
| SCOTT HINES | 0.00012521 | R |
| Sean A. Kelly | 0.00001239 | R |
| SHAINA MOYE HARREN | 0.00000009 | R |
| Shalonda Allen | 0.00000107 | R |
| SHAMYKIA MOYE | 0.00000009 | R |
| SHANDREL JONES AKA JACKSON | 0.00000336 | R |
| Shandrell Y. Jackson | 0.00000536 | R |
| SHANICE BARNETT | 0.00000036 | R |
| Sharon Cook | 0.00019721 | R |
| Sharon Denese Rudolph Moore | 0.00000081 | R |
| SHARON FAY BRADLEY | 0.00006608 | R |
| Sharon Johnson | 0.00000073 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| SHARON T COOK AND JENNIFER LEIGH TAYLOR, TRUSTEES OF THE LARRY D TAYLOR IRREVOCABLE TRUST | 0.00007917 | R |
| SHARONDA  F HOWARD | 0.00005661 | R |
| JANE F HINSON, TRUSTEE SHARP CHARITABLE REM CRT A | 0.00017721 | R |
| JANE F HINSON, TRUSTEE SHARP CHARITABLE REM CRT B | 0.00017721 | R |
| SHAWN BARNETT | 0.00000179 | R |
| Shawn Christopher Lovelace | 0.00000277 | R |
| SHAWN LIKELY | 0.00000004 | R |
| SHAWNTRICE LANEASEA TAGGER | 0.00000022 | R |
| Shay Monroe Boone | 0.00000002 | R |
| SHAYLA MOYE | 0.00000009 | R |
| Sheila F Leatherwood | 0.00009595 | R |
| SHEILA RENIA MOYE | 0.00000009 | R |
| SHEILA SHANNON, CONSERVATOR FOR RANIKA RONTAE CROSBY | 0.00000122 | R |
| SHEILA SHANNON, CONSERVATOR FOR JARON JACQUIES CROSBY | 0.00000122 | |
| SHEILA TALIAFERRO | 0.00000954 | R |
| Shelia Brye | 0.00000613 | R |
| SHELIA WILLIAMS | 0.00000058 | R |
| Shelley Serene Brooks | 0.00000027 | R |
| SHERMAN LEO SANDERS | 0.00000111 | R |
| SHERRI W DAUGHERTY | 0.00000385 | R |
| SHERRY DIXON | 0.00000078 | R |
| SHERRY MIXON | 0.00000046 | R |
| Sherry Williams Talomerna | 0.00000963 | R |
| Shirley A. Jones | 0.00000037 | R |
| Shirley D. Williams | 0.00000311 | R |
| Shirley Durant Walker | 0.00000004 | R |
| SHIRLEY KITTRELL | 0.00000153 | R |
| SHIRLEY MAE BENJAMIN-BLOUNT | 0.00000046 | R |
| Shirley Williams | 0.00000043 | R |
| SIMMIE BENJAMIN | 0.00000141 | R |
| Slyvester Jones | 0.00000069 | R |
| SOFIA MILLS THOMAS | 0.00000005 | R |
| SOURCE ROCK MINERALS II LLC | 0.00019859 | R |
| SPANISH FORT ROYALTY LLC | 0.00010447 | R |
| SPONSEL INTEREST LTD | 0.00063795 | R |
| SSC MINERALS LLC | 0.00041432 | R |
| Stacey Jones | 0.00000122 | R |
| Stacey Lee Jr | 0.00000002 | R |
| STACY LEE | 0.00000032 | R |
| STANLEY HAGGARD STONE | 0.00000153 | R |
| STANLEY S BENJAMIN | 0.00003114 | R |
| STANLEY SAMUEL | 0.00000014 | R |
| STELLA LIVINGSTON HAWKINS | 0.00023046 | R |
| STELLA SILAS GARDNER | 0.00002734 | R |
| Stepfon Williams | 0.00000512 | R |
| STEPHANIE BENJAMIN WARE | 0.00000054 | R |
| Stephanie Maria Banks | 0.00000244 | R |
| STEPHANIE W CROMARTIE | 0.00000059 | R |
| STEPHEN CROSBY | 0.00000391 | R |
| Stephen Robinson | 0.00000073 | R |
| Stephinne Brown | 0.00000578 | R |
| Steve Crosby | 0.00000996 | R |
| Steven D. Graves | 0.00021711 | R |
| STEVEN E CALHOUN | 0.00040298 | R |
| STIRLING H HAMILTON AND CECILIA C HAMILTON, CO-TRUSTEES OF THE STRILING H. HAMILTON, JR. ESTATE | 0.00034675 | R |
| SUSAN ALLEN WINCHESTER | 0.00016860 | R |
| SUSAN HARPER WINDHAM | 0.00000032 | R |
| SUSAN LINDHOLM JAMES | 0.00028706 | R |
| Susan M. Winchester | 0.00004747 | R |
| SUZANNE C ALLEN, TRUSTEE SUZANNE ALLEN REVOCABLE TRUST | 0.00064820 | R |
| SUZANNE W ZIMMER | 0.00024189 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| SYLVIA ANN JORDAN | 0.00001580 | R |
| SYLVIA LEE | 0.00000035 | R |
| SYLVIA WHITE | 0.00000014 | R |
| Synenthia Crosby | 0.00005548 | R |
| Synetta F. Johnson Harris | 0.00000054 | R |
| Synetta Oliver | 0.00000440 | R |
| Tamara Hardy | 0.00000204 | R |
| TAMARA SHANISE WILLIAMS | 0.00000531 | R |
| TAMEKA THOMAS | 0.00000010 | R |
| TAMIKA DILLARD | 0.00000003 | R |
| Tamis Marie Prim Nickson | 0.00000165 | R |
| TAMMY BENJAMIN | 0.00000162 | R |
| Tanya A. Smith | 0.00000600 | R |
| Tara I. Butler | 0.00000010 | R |
| TAWANA CHERRELLE KENT | 0.00000011 | R |
| TAYLOR JEFFERSON MOORER | 0.00009547 | R |
| TAYLOR JEFFERSON MOORER, JR. | 0.00170876 | R |
| Teneka L. Brantley | 0.00000358 | R |
| TERESA JO HARPER BROOKS | 0.00000024 | R |
| TERESA SAMUEL | 0.00000026 | R |
| Terrance Carter | 0.00000073 | R |
| Terri Walker | 0.00000001 | R |
| TERRY O'NEAL BRADLEY | 0.00006608 | R |
| THANE T SPONSEL JR | 0.00021265 | R |
| The Dewoody Living Trust - Joseph P. Dewoody & Kimberly A. Dewoody, Co-Trustees | 0.00000030 | R |
| MICHAEL A SHAFFER & CLARISSA SHAFFER, TRUSTEES THE SHAFFER FAMILY LIVING TRUST | 0.00010803 | R |
| Thelma Walton | 0.00001251 | R |
| Theresa Mallory | 0.00005999 | R |
| Theresa Neff | 0.00002012 | R |
| THERESA STONE | 0.00000102 | R |
| Theresa W. Nettles | 0.00000001 | R |
| THOMAS E MCMILLAN  JR | 0.00035071 | R |
| THOMAS G BASS AND MARY CAROLYN BASS | 0.00027037 | R |
| Thomas Lee Walker | 0.00000008 | R |
| THOMAS LEE WINDS | 0.00000027 | R |
| THOMAS M SHARP | 0.00009569 | R |
| Thomas Onell Likely | 0.00013193 | R |
| THOMAS S NIELSEN AND LYNN D NIELSEN | 0.00020774 | R |
| Tiffany Yolanda Johnson-Britt | 0.00000232 | R |
| TIMOTHY GRIFFIN | 0.00000849 | R |
| Timothy Ira Likely | 0.00047529 | R |
| Timothy R. Williams | 0.00001251 | R |
| TIMOTHY REED KIRKSEY | 0.00000001 | R |
| TIMOTHY SYRON JOHNSON | 0.00000010 | R |
| TIMOTHY WILLIAMS | 0.00000236 | R |
| TINA FRASER | 0.00000141 | R |
| Tinea R Butler | 0.00000010 | R |
| Tisdale Natural Resources, LLc | 0.00107284 | R |
| TITUS KIRKSEY | 0.00000001 | R |
| TODD HINES | 0.00007507 | R |
| Tomika McDonald | 0.00000550 | R |
| TONIA A KNIGHT | 0.00003114 | R |
| TONY WILLIAMS | 0.00001712 | R |
| TORETHA BURKS MCCANTS | 0.00000154 | R |
| TRACE A HAMITER | 0.00000187 | R |
| TRACY E JACKSON | 0.00006608 | R |
| Tracy L. Ewing | 0.00000746 | R |
| TRACY LANETTE KENT | 0.00000011 | R |
| TRANT L KIDD | 0.00029985 | R |
| TRANT L KIDD FAMILY PART LTD | 0.00000135 | R |
| TRANT L KIDD, TRUSTEE TRANT L KIDD SPECIAL TRUST | 0.00007107 | R |
| TRANUM JOHNSTON | 0.00000551 | R |
| TRAVIS BENJAMIN | 0.00000330 | R |
| TREVARES THOMAS | 0.00000011 | R |
| TRI CO PRODUCTION LLC | 0.00014988 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Trichelle Davis Jones | 0.00000261 | R |
| TYRA PRIM | 0.00000055 | R |
| TYRONE BENJAMIN | 0.00000152 | R |
| Tyrone Bradley | 0.00000154 | R |
| Ulonzia T. Meeks | 0.00000358 | R |
| Ulyesses L. Johnson | 0.00001284 | R |
| Ulysees Roberts | 0.00004625 | R |
| Ulysses Lewis Samuel | 0.00000464 | R |
| VALENCIA LADNIER | 0.00004862 | R |
| VALERIA LYNN CULLIVER | 0.00000493 | R |
| VELERIE ANN BRADLEY EZEKIEL | 0.00008260 | R |
| Vella Johnson | 0.00000802 | R |
| VENETIA RACHELLE BERRY | 0.00000204 | R |
| VERA FRANCES TAIT | 0.00072128 | R |
| Vera L. Williams Mims | 0.00000355 | R |
| Vera Mae Williams Thomas | 0.00000061 | R |
| Verdell Johnson Adams Boyd | 0.00001389 | R |
| VERENA WILLIAMS | 0.00001061 | R |
| Verlon Samuel | 0.00000155 | R |
| Verna Houston | 0.00000069 | R |
| VERONICA S ODOM JAMES | 0.00000055 | R |
| Vicky Williams | 0.00000358 | R |
| VIRGINIA BRANDON | 0.00000097 | R |
| Virginia Owens Bell | 0.00000002 | R |
| VIRGINIA RUDOLPH BOOKER | 0.00000324 | R |
| VIVIAN L JACKSON JAPAL | 0.00006608 | R |
| W A (BUCK) STILL | 0.00000102 | R |
| W B DICKERSON JR | 0.00009828 | R |
| W T NEAL FAMILY STOCK LLC | 0.00338950 | R |
| Wade F. Meeks | 0.00001431 | R |
| WALTER CLAY NICHOLAS, JR. | 0.00000009 | R |
| WALTER E MURPHY | 0.00002123 | R |
| WALTER LEE SAMUEL | 0.00000029 | R |
| Walter Leon Jones | 0.00000102 | R |
| WALTER LOVELACE | 0.00001660 | R |
| WALTER WOODROW OVERBEY III | 0.00187573 | R |
| WANDA L PHILYAW | 0.00000531 | R |
| WANDA MOYE | 0.00000009 | R |
| Wayde P. Johnson | 0.00000045 | R |
| WAYMOND ROBINSON | 0.00043058 | R |
| JAMES R SIMPSON, RICHARD A SIMPSON, & WENDELL P SIMPSON III, TRUSTEES PAMELA L SIMPSON IRR TRUST DTD JUNE 16, 2016 | 0.00011008 | R |
| Wendy Michelle Griffin | 0.00000640 | R |
| WILBERT BRADLEY | 0.00000648 | R |
| WILEY W DOWNING IV | 0.00004321 | R |
| Wilhelmina A. Murrell | 0.00000042 | R |
| WILLA MAE SHELLY | 0.00000036 | R |
| WILLA P MARION | 0.00000422 | R |
| WILLENE J WHATLEY | 0.00004202 | R |
| WILLIA KENT LANIER | 0.00000012 | R |
| Willia P. Marian | 0.00000220 | R |
| Willia Williams | 0.00000009 | R |
| WILLIAM D HARPER | 0.00000048 | R |
| William D. Moye, Sr. | 0.00000517 | R |
| WILLIAM E MCCREARY | 0.00001604 | R |
| WILLIAM FREDRICK FINDLEY | 0.00095110 | R |
| WILLIAM GRACE | 0.00000011 | R |
| WILLIAM GREG GRADDY | 0.00036128 | R |
| William Hamilton, Jr. | 0.00007619 | R |
| William Judson Stinson | 0.00000002 | R |
| William L. Bonom, Jr. | 0.00000092 | R |
| WILLIAM MACK OAKES AND JONNIE LYNN HALE OAKES | 0.00067955 | R |
| William Moye | 0.00000104 | R |
| William R. Rollo | 0.00000896 | R |
| WILLIAM T CARY, JR | 0.00000882 | R |
| WILLIAM T MCGOWIN | 0.00000076 | R |
| WILLIE A RUDOLPH | 0.00000324 | R |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Willie A. Johnson | 0.00001444 | R |
| WILLIE BELLE AMMONS | 0.00033041 | R |
| WILLIE BENJAMIN | 0.00000032 | R |
| WILLIE C LIKELY | 0.00000124 | R |
| Willie C. Holmes | 0.00000550 | R |
| Willie C. Johnson | 0.00001284 | R |
| WILLIE CALVIN WILLIAMS | 0.00000531 | R |
| Willie Ceasar Jones | 0.00000134 | R |
| WILLIE CHARLES KENT II | 0.00000002 | R |
| Willie Clarence Johnson | 0.00000106 | R |
| WILLIE CLARENCE SAMUEL JR | 0.00000029 | R |
| Willie E. Williams | 0.00000102 | R |
| WILLIE EARL DEES | 0.00000042 | R |
| WILLIE FRANK BRADLEY | 0.00029509 | R |
| Willie Frank Jones | 0.00043505 | R |
| WILLIE FRANK JONES AND ZELLA MAE THORNTON OR THE BOARD OF TRUSTEES OF THE GENERAL SYNOD OF THE ASSOCIATED REFORMED PRESBYTERIAN CHURCH | 0.00008208 | R |
| Willie Franklin Bradley | 0.00000096 | R |
| WILLIE JAMES BENJAMIN | 0.00000046 | R |
| WILLIE JAMES BERRY, JR | 0.00000051 | R |
| WILLIE LEE RUDOLPH | 0.00000324 | R |
| WILLIE LEWIS KENT | 0.00000255 | R |
| Willie M. Jones | 0.00000102 | R |
| WILLIE MAE CELESTINE BROOKS | 0.00000258 | R |
| WILLIE MCPHERSON | 0.00000165 | R |
| WILLIE N WILLIAMS | 0.00000024 | R |
| Willie N. Johnson | 0.00012841 | R |
| Willie Neal Johnson | 0.00000106 | R |
| Willie Neal Williams | 0.00000015 | R |
| WILLIE NELL WALKER | 0.00000078 | R |
| Willie O'Neal Likely | 0.00000004 | R |
| Willie Pearl Boze | 0.00004015 | R |
| WILLIE PEARL WOOD | 0.00000053 | R |
| Willie Ray Williams | 0.00011169 | R |
| WILLIE RAZZIE SAMUEL | 0.00000029 | R |
| WILLIE WINDS JR | 0.00000025 | R |
| Willis Jerome Williams | 0.00000358 | R |
| WILLIS ONEAL LIKELY | 0.00000058 | R |
| WILSON WILLIAMS JR | 0.00000221 | R |
| WIRC, LLC | 0.00000122 | R |
| WJH ENERGY INC | 0.00003533 | R |
| W.R. Rollo & G.R. Rollo, Co-Trustees William R & Gloria R Rollo Rev Tr | 0.00006320 | R |
| WT GREEN OIL, GAS AND MINERALS, LLC | 0.00001353 | R |
| XAVIER THOMAS | 0.00000001 | R |
| YACHTTA THOMAS | 0.00000010 | R |
| YAKINI WHITEHEAD LANE | 0.00000486 | R |
| Yolanda G. Jordan | 0.00000358 | R |
| Yolanda Williams | 0.00000004 | R |
| Zane Edwards | 0.00005584 | R |
| Zella Mae Thornton | 0.00015612 | R |
| Zerlene Johnson Jennings | 0.00000189 | R |
| ZERLINE SMITH | 0.00000053 | R |
| | | |
| 1066945 ALBERTA LTD | 0.00002409 | O |
| AEH INVESTMENTS LLC | 0.00001981 | O |
| ALABAMA OFFSET FUNDING LLC | 0.00000358 | O |
| AMELIA V MCCUNN | 0.00000747 | O |
| ANDALA ENTERPRISES INC | 0.00042972 | O |
| ANN SIMMONS | 0.00015671 | O |
| Anne N. Wade | 0.00001674 | O |
| BABE DEVELOPMENT COMPANY LLC | 0.00045897 | O |
| C ROBERT DAUBERT | 0.00000747 | O |
| CENTRAL EXPLORATION CO INC | 0.00018202 | O |
| Christen L. Burkett | 0.00003383 | O |
| Christopher Ashley Farrell | 0.00036420 | O |
| COLUMBIA PETROLEUM LLC | 0.00004150 | O |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| COURTNEY SMITH BREITENBACH | 0.00001684 | O |
| Crest Engineering Services, Inc. | 0.00001129 | O |
| Daboil Resources, LC | 0.00092622 | O |
| DANIEL P SLOAN, CUSTODIAN FOR JOHN PATRICK SLOAN | 0.00004936 | O |
| DANIEL P SLOAN, CUSTODIAN FOR KATHERINE A SLOAN | 0.00004936 | O |
| DAVID BROWN | 0.00003169 | O |
| DAVID L BISSMEYER | 0.00000054 | O |
| David L. Decker | 0.00000339 | O |
| DBC RESOURCES LP | 0.00020311 | O |
| DOUGLAS LADSON MCBRIDE III | 0.00045897 | O |
| DR MEL JOHNSON | 0.00001268 | O |
| ELBA EXPLORATION LLC | 0.00009560 | O |
| EOR, LLC | 0.00000314 | O |
| ERIN NICHOLSON | 0.00000911 | O |
| Eustes Energy Inc | 0.00157270 | O |
| Ezelle Energy LLC | 0.00157270 | O |
| FLETCHER EXPLORATION LLC | 0.00001969 | O |
| FLETCHER PETROLEUM CO LLC | 0.00176274 | O |
| GRETCHEN A ROSS AND VICTORIA M NICHOLAS, TRUSTEES | | |
| GAR FAMILY TRUST | 0.00009341 | O |
| GARY BILLINGSLEY | 0.00013253 | O |
| GASTON OIL COMPANY INC | 0.00003368 | O |
| MARLENE TUBBS, EXECUTRIX | | |
| GERALD J TUBBS ESTATE | 0.00001778 | O |
| GJR INVESTMENTS INC | 0.00001268 | O |
| Glenda Rosasco | 0.00004091 | O |
| GULF COAST MINERAL LLC | 0.00001473 | O |
| HALL MANAGEMENT LLC | 0.00001585 | O |
| HARRINGTON OIL LLC | 0.00013370 | O |
| JAMES B HARRIS | 0.00021658 | O |
| JAMES C GALBRAITH | 0.00003168 | O |
| Jeffrey E. Dunn | 0.00003970 | O |
| Jerry Driggers | 0.00003068 | O |
| JESSICA D HARRIS | 0.00003970 | O |
| JOHN PATRICK SLOAN | 0.00003433 | O |
| JOHN S TURNER | 0.00008694 | O |
| JOYCO INVESTMENTS LLC | 0.00045898 | O |
| Julie K. Nix | 0.00002521 | O |
| JULIE SCOTT MCBRIDE | 0.00045897 | O |
| KATHERINE A SLOAN | 0.00003433 | O |
| KILBURN CONSOLIDATED PROPERTIES, LLC | 0.00034779 | O |
| KNIGHT PETROLEUM LP | 0.00001129 | O |
| L ADRIAN DUNN | 0.00002280 | O |
| LARRY G WATTLES AND JUDY R WATTLES | 0.00004690 | O |
| Laura L. Nix | 0.00002521 | O |
| LEONARD E WILLIAMS | 0.00002536 | O |
| LESLIE STREET | 0.00012478 | O |
| LIVINGSTON OPERATING CO  LLC | 0.00007738 | O |
| LONGTRACK EXPLORERS INC | 0.00006041 | O |
| M CRAIG CLARK AND KENDALL CLARK | 0.00001347 | O |
| M. Timothy Michael | 0.00021303 | O |
| MARC K HEIDEMANN | 0.00001391 | O |
| MARIANA P GREAVES | 0.00007021 | O |
| NANCI LEIGH BASS KENT | 0.00016739 | O |
| NOCTUA OIL  LLC | 0.00039419 | O |
| NRG MANAGEMENT INC | 0.00005477 | O |
| NTP ENERGY INC | 0.00001056 | O |
| Opal L. Kidd Family Partnership, LTD | 0.00014795 | O |
| STEPHEN D GREAVES AND SEBASTIAN P GREAVES, | | |
| TRUSTEES OF THE PALAFOX EQUITY TRUST | 0.00014477 | O |
| PAM LIN CORPORATION | 0.00003963 | O |
| PATRICIA BILLINGSLEY | 0.00011404 | O |
| PRUET PRODUCTION CO | 0.00001585 | O |
| RAYMOND J LASSEIGNE | 0.00002174 | O |
| RICK FLETCHER | 0.00141672 | O |
| ROBERT S FOOTE | 0.00001585 | O |
| ROCK SPRINGS ENERGY LLC | 0.00000216 | O |
| ROCK SPRINGS MINERALS I LLC | 0.00009918 | O |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| RONNIE FOUTS | 0.00003164 | O |
| ROTER OIL COMPANY INC | 0.00007924 | O |
| RUE ROYAL MINERALS LLC | 0.00035170 | O |
| RYAN WILLIAM SMITH | 0.00001684 | O |
| SOUTHEASTERN ENERGY II, LLC | 0.00034779 | O |
| SOURCE ROCK MINERALS II LLC | 0.00004043 | O |
| Bobbi Ann Roe, Trustee | | |
| Steven J Roe Jr Trust | 0.00014055 | O |
| Steven R. Bledsoe | 0.00000930 | O |
| SUE HANSON MCBRIDE | 0.00045897 | O |
| T.A. Leonard | 0.00001195 | O |
| Timothy W. Kirkland | 0.00000744 | O |
| Valhalla Royalty, LLC | 0.00013892 | O |
| William R. Rollo | 0.00000896 | O |
| William R. Rollo and Gloria R. Rollo | 0.00000633 | O |
| W.R. Rollo & G.R. Rollo, Co-Trustees | | |
| William R & Gloria R Rollo Rev Tr | 0.00006981 | O |
| WOOD DUCK TITLE LLC | 0.00003383 | O |
| | | |
| **TOTAL ROYALTY AND OVERRIDING ROYALTY INTEREST** | 0.23447693 | |
| | | |
| Working Interest Ownership | | |
| | | |
| 1066945 ALBERTA LTD | 0.00014561 | W |
| 1154347 Alberta Ltd. | 0.00040579 | W |
| 726178 Alberta Ltd. | 0.00049437 | W |
| A Parr Holdings, LLC | 0.00021277 | W |
| ACCELERATING FUNDING, LLC | 0.00007239 | W |
| ADA JEWELL SANDERS MCMILLAN | 0.00000493 | W |
| Ada Salter Hankins | 0.00000405 | W |
| AEH INVESTMENTS LLC | 0.00585908 | W |
| ALABAMA ENERGY HOLDING II LLC | 0.00099731 | W |
| ALABAMA OFFSET FUNDING LLC | 0.00053574 | W |
| Alexander Owen | 0.00002964 | W |
| ALEXIS BELL | 0.00000008 | W |
| ALLYCIA BELL | 0.00000008 | W |
| ALONZO DASHAON TAGGER | 0.00000082 | W |
| ALPHA VENTURES LLC | 0.00063133 | W |
| Amber Nicole Ward | 0.00000024 | W |
| AMELIA V MCCUNN | 0.00025126 | W |
| Amy Elizabeth Watson | 0.00000118 | W |
| ANDALA ENTERPRISES INC | 0.00267171 | W |
| ANN SIMMONS | 0.00004391 | W |
| Ann White Jenkins | 0.00000454 | W |
| ANNA W. KILBURN | 0.00003344 | W |
| Annie Avant | 0.00001412 | W |
| Annie P. Jones Smith | 0.00009298 | W |
| Anthony Etheridge | 0.00000170 | W |
| Armstead Mitchell, Jr. | 0.00000209 | W |
| ASHLEY MORENO | 0.00000051 | W |
| ASPEN ENERGY INC | 0.00036547 | W |
| Avery Producing, LLC | 0.00004012 | W |
| Bantam Creek LLC | 0.00023000 | W |
| Barbara Ann Etheridge | 0.00000170 | W |
| BARBARA M SUGAR | 0.00698834 | W |
| BARBARA T HAAS | 0.00000612 | W |
| BARNES CREEK DRILLING LLC | 0.00075377 | W |
| BAXTERVILLE LLC | 0.00162671 | W |
| BEASLEY OIL COMPANY | 0.00266235 | W |
| BELLIS INVESTMENTS LP | 0.00024236 | W |
| BENJAMIN ENERGY HOLDINGS II LLC | 0.00004375 | W |
| BENJAMIN ENERGY HOLDINGS LLC | 0.00035001 | W |
| Benny Ray Etheridge | 0.00000170 | W |
| Betty Jones Wiggins | 0.00000340 | W |
| BLACK STONE MINERALS COMPANY, LLC | 0.00111323 | W |
| BOBBIE COLEMAN, TRUSTEE | | |
| COLEMAN REVOCABLE TRUST | 0.00475149 | W |
| BOBBY L COLEMAN | 0.00004099 | W |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Bonney Clarence Salter | 0.00000405 | W |
| BRADLEY ENERGY HOLDING II LLC | 0.00059500 | W |
| BRENDA STONE SAZE | 0.00000408 | W |
| Brenda Williams Brown | 0.00000177 | W |
| BRITTANY STEELE | 0.00001482 | W |
| BUNDERO INVESTMENT COMPANY, LLC | 0.00149657 | W |
| C ROBERT DAUBERT | 0.00025126 | W |
| Calvin Mitchell | 0.00000209 | W |
| Carol Jackson Harvey | 0.00000181 | W |
| Cathy Walker Bradley | 0.00000520 | W |
| CBC FAMILY INVESTMENTS | 0.00004375 | W |
| Charles Edward Jones | 0.00000669 | W |
| Charlie G. Jones Jr. | 0.00000544 | W |
| Christen L. Burkett | 0.00039950 | W |
| CHRISTINA SANDERS WRIGHT | 0.00000493 | W |
| CHRISTOPHER FLETCHER | 0.00008750 | W |
| Christopher L. Jones | 0.00000103 | W |
| Clanford Williams Jr. | 0.00000088 | W |
| CLARETHA CROSBY | 0.00006901 | W |
| Clauzell Samuel | 0.00001361 | W |
| CLAYTON THOMAS MONROE | 0.00000047 | W |
| CLIFFORD STILL | 0.00000051 | W |
| COLUMBIA PETROLEUM LLC | 0.00307028 | W |
| Confluence, LLC | 0.00011856 | W |
| Constance Marshall Williams | 0.00000264 | W |
| Courtney Lovelace | 0.00000235 | W |
| Craft Exploration Company L.L.C. | 0.00111759 | W |
| Curtis Salter | 0.00000405 | W |
| Cynco Energy, LLC | 0.00043973 | W |
| Cynthia White | 0.00000454 | W |
| Dan A. Hughes Company, LP | 0.00678828 | W |
| DANIEL ALTON STONE | 0.00000102 | W |
| Daniel Keaton Monroe | 0.00000012 | W |
| Dantrai Simmons | 0.00000068 | W |
| DARLENE K HALL | 0.00271556 | W |
| Darren Etheridge | 0.00000170 | W |
| Dashanae Jones | 0.00000009 | W |
| David A. Cary | 0.00000473 | W |
| DAVID DEON PRICE | 0.00000612 | W |
| DAWN FLETCHER | 0.00001482 | W |
| DBC RESOURCES II LP | 0.00732699 | W |
| DBC RESOURCES LP | 0.03240802 | W |
| DCOD II LLC | 0.00307409 | W |
| DCOD LLC | 0.02680232 | W |
| Deborah January | 0.00000088 | W |
| DERRICK JERMAINE TAGGER | 0.00000082 | W |
| Dickson Oil & Gas, LLC | 0.00131596 | W |
| DMC Oil Exploration, LLC | 0.00017771 | W |
| DOLKAS INVESTMENTS LP | 0.00036354 | W |
| DON B SAUNDERS TRUSTEE | | |
| DON B SAUNDERS TRUST | 0.00238289 | W |
| Donnie Knott Jones | 0.00001059 | W |
| DoublePine Investments, Ltd. | 0.00046000 | W |
| Dylan Chase Ward | 0.00000024 | W |
| Earnest L. White | 0.00000454 | W |
| EATON FINANCE CORPORATION | 0.00030350 | W |
| ED L DUNN | 0.00525723 | W |
| EDWARD L YARBROUGH JR | 0.00093563 | W |
| EFRAIM BRODY | 0.00071718 | W |
| ELBA EXPLORATION LLC | 0.00205440 | W |
| ELIZABETH HENLEY | 0.00000059 | W |
| EMERALD OIL & MINING CO | 0.00129644 | W |
| EMMA HELEN BRADLEY | 0.00002675 | W |
| ENGLISH DISTRIBUTION, INC | 0.00000278 | W |
| ENSIGHT IV ENERGY PARTNERS LLC | 0.00154745 | W |
| EOR/Gulf Coast Mineral | 0.00000520 | W |
| ERB INVESTMENTS LLC | 0.00025356 | W |
| ERIC NELSON | 0.00000039 | W |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Evelyn Bradley Miller | 0.00001158 | W |
| Evergreen Petroleum Investments, | 0.00086514 | W |
| Fant Energy Limited | 0.01295906 | W |
| FIDDLER INVESTMENTS | 0.00995642 | W |
| FINOMEGA, LLC | 0.00001372 | W |
| FISH OIL PARTNERS LLC | 0.00041485 | W |
| FLETCHER EXPLORATION LLC | 0.02779307 | W |
| FLETCHER PETROLEUM CO LLC | 0.01814736 | W |
| FOUR D LLC | 0.00383372 | W |
| FPCC USA, Inc. | 0.01468398 | W |
| FRANK BERRIAN | 0.00000102 | W |
| Frank Burks, Jr. | 0.00000106 | W |
| Frank Steadman | 0.00022408 | W |
| FRANKS EXPLORATION CO LLC | 0.04595449 | W |
| Galen Long | 0.00002964 | W |
| GRETCHEN A ROSS AND VICTORIA M NICHOLAS, TRUSTEES | | |
| GAR FAMILY TRUST | 0.00000395 | W |
| GARY BILLINGSLEY | 0.00002044 | W |
| Gary R. Lovelace, Jr. | 0.00000235 | W |
| GASTON OIL COMPANY INC | 0.01054461 | W |
| GEL, Inc. | 0.00020519 | W |
| GENESIS ENERGY PARTNERS LLC | 0.00104245 | W |
| George Murray Stinson, Jr. | 0.00000008 | W |
| GEORGE NASIF D/B/A NAUM, LLC | 0.00000236 | W |
| GJR INVESTMENTS INC | 0.00213034 | W |
| Gladys Williams Stewart | 0.00012709 | W |
| Gloria Jackson | 0.00000181 | W |
| GOTHAM ENERGY LLC | 0.00035654 | W |
| GRAY ENERGY INC | 0.00101423 | W |
| GREEN STREET INVESTMENTS LLC | 0.00023944 | W |
| GREMICO MCSWAIN | 0.00000493 | W |
| GULF COAST MINERAL LLC | 0.00010872 | W |
| GULF PINE ENERGY LP | 0.00339356 | W |
| Haland Energy Consultants, Inc | 0.00023711 | W |
| HALL AND HALL LLC | 0.00099530 | W |
| HALL MANAGEMENT LLC | 0.00479360 | W |
| HALVA PETROLEUM LLC | 0.00045658 | W |
| HANSON OPERATING CO INC | 0.03514709 | W |
| WELLS FARGO BANK NA, TRST | | |
| HARKNESS A DUNCAN FAMILY TRUST | 0.00237502 | W |
| HARRY C MONROE, IV | 0.00000118 | W |
| HATHORN RESOURCES LLC | 0.00085108 | W |
| HEP INVESTORS LLC | 0.00087502 | W |
| Herbert C. Pohlmann | 0.00290406 | W |
| HERMAN WAYNE DYKES | 0.00043214 | W |
| HOLLINGSWORTH ENERGY LLC | 0.00040612 | W |
| Horace Jones Jr. | 0.00000103 | W |
| HUGHES 2000 CT LLC | 0.07407755 | W |
| HUGHES OIL SOUTH LLC | 0.05825446 | W |
| Huland & Company | 0.00000917 | W |
| IBERIA BANK, TRUSTEE OF THE PARKLAND SETTLEMENT | | |
| TRUST OF SEPTEMBER 1, 2014 | 0.00030626 | W |
| IBERIA BANK, TRUSTEE OF THE UNIVALOR SETTLEMENT | | |
| TRUST | 0.00031722 | W |
| Intrepid Drilling, LLC | 0.00006948 | W |
| J & A HARRIS LP | 0.04318552 | W |
| JACK CARY COKER A/K/A CARY COKER | 0.00000473 | W |
| Jackie Bell | 0.00000015 | W |
| Jacqulyn Darveaux | 0.00000237 | W |
| JAMES B DUNN | 0.00027969 | W |
| James Berry | 0.00000664 | W |
| JAMES JOSEPHSON KELLY | 0.00009517 | W |
| JAMES MIRANDA III | 0.00045525 | W |
| JAMES MIRANDA III AND DONNA M MIRANDA | 0.00015175 | W |
| JAMES TODD MONROE | 0.00000237 | W |
| James Troy Brown | 0.00000041 | W |
| Janet Faulkner Dunn | 0.00003397 | W |
| JANET S DUNN | 0.00046155 | W |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Janice Jones Andress | 0.00000544 | W |
| JANUS ENTERPRISES LLC | 0.00155994 | W |
| Javardo Jones | 0.00000340 | W |
| Jayaun Garrett | 0.00000009 | W |
| JCE GALBRAITH OIL & GAS LLC | 0.00479932 | W |
| JDGP LLC | 0.00156965 | W |
| JEAN S MULLEN | 0.00025356 | W |
| Jeffrey Mitchell | 0.00000209 | W |
| JESSICA D HARRIS | 0.00016199 | W |
| JF Howell Interests, LP | 0.00603807 | W |
| Jimmie Etheridge Jr. | 0.00000170 | W |
| JJS Interests Escambia, LLC | 0.01241323 | W |
| JMS OIL & GAS HOLDINGS LLC | 0.00118617 | W |
| JOHN C HURLBURT | 0.00000335 | W |
| JOHN C NIX JR | 0.00772945 | W |
| John Cary Monroe III | 0.00000012 | W |
| John Chambers | 0.00000162 | W |
| JOHN G HART | 0.00007747 | W |
| John H. Cary | 0.00000237 | W |
| JOHN MOTSINGER III | 0.00020285 | W |
| John W. Griffin | 0.00000083 | W |
| Joseph January | 0.00000087 | W |
| Josephine Etheridge | 0.00001361 | W |
| JUDY DUNN | 0.00031366 | W |
| JUDY RICHARDS | 0.00000206 | W |
| Julia F. Martin | 0.00014629 | W |
| JULIA SHAWN MCDONOUGH | 0.00000079 | W |
| Julie Jackson Russaw | 0.00000181 | W |
| KAREN DARLENE WILLIAMS BARNES | 0.00000006 | W |
| KATHLEEN H ADAMS | 0.00000004 | W |
| Kathy Goodner Hollett | 0.00000237 | W |
| Katrina Nettles | 0.00000272 | W |
| Keith W. Goodner | 0.00000237 | W |
| KEVIN A BRADLEY | 0.00000602 | W |
| KILBURN CONSOLIDATED PROPERTIES, LLC | 0.00065265 | W |
| KIMBERLY BROOKS | 0.00000907 | W |
| KMR INVESTMENTS LLC | 0.01384727 | W |
| Kornita Baldwin | 0.00000149 | W |
| Kortney Elizabeth Brooks | 0.00000029 | W |
| Kristin Lee Brooks | 0.00000029 | W |
| Lakeyah Monique Bradley Starks | 0.00000004 | W |
| Landmark Exploration, LLC | 0.00227075 | W |
| Larry D. (Donnie) Johnson Jr. | 0.00000225 | W |
| LEANNE D FORD | 0.00059693 | W |
| Lee Portis IV | 0.00000004 | W |
| Lela Goodner Miller | 0.00000237 | W |
| LEONARD E WILLIAMS | 0.00216664 | W |
| LESLIE BETHEA MCCLURE | 0.00000079 | W |
| Leslie Marvin Jones | 0.00000103 | W |
| LILLIE JONES BRYE | 0.00003450 | W |
| LINDA J WHITE SMITH | 0.00000454 | W |
| Lindsey Monroe Acciarito | 0.00000012 | W |
| LISA CLAYPOOL | 0.00000051 | W |
| LITTLE CEDAR CREEK LLC | 0.00000229 | W |
| LONGTRACK EXPLORERS INC | 0.00153219 | W |
| Lorenzo Salter | 0.00000405 | W |
| Louise J. Mims | 0.00000103 | W |
| LYNETTE A CARY | 0.00000237 | W |
| M G GRAY OIL & GAS LP | 0.00050711 | W |
| M JOHNSON INVESTMENT PTN I | 0.00217334 | W |
| M. Timothy Michael | 0.00019121 | W |
| Mackeal Leon Roberson | 0.00000031 | W |
| MARCIA NELSON | 0.00000079 | W |
| MARCO LAND & PETROLEUM  INC | 0.00144618 | W |
| TAYLOR BEACH AND GENTRY BEACH, TRUSTEES OF THE MARCY BEACH 2011 IRREVOCABLE TRUST | 0.00020695 | W |
| MARGARET ANN MONROE | 0.00000237 | W |
| MARGARET COKER A/K/A PEGGY COKER | 0.00000473 | W |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| Margaret Stewart | 0.00000172 | W |
| Mariah Mitchell | 0.00000035 | W |
| MARK MATTHEWS | 0.00000158 | W |
| Marksco, L.L.C. | 0.00263195 | W |
| Marvin Gaye Jones | 0.00000530 | W |
| MARY BELL SANDERS RILEY | 0.00000493 | W |
| Mary George Austin Chitty | 0.00000946 | W |
| Mary Jackson May | 0.00000061 | W |
| Mary Knight Smith | 0.00000946 | W |
| Mary Paige Jubran | 0.00000079 | W |
| Matagorda B1 LP | 0.00006687 | W |
| MBI Resources, Ltd | 0.00024718 | W |
| McCombs Energy Ltd., LLC | 0.03047254 | W |
| Meek Liechty, LLC | 0.00023711 | W |
| MELANIE TUDOR | 0.00000158 | W |
| Melina Stanberry | 0.00000544 | W |
| Melissa E. Kitchens | 0.00000170 | W |
| Melissa Gean Brooks Moore | 0.00000029 | W |
| MEREDITH WOLSKI | 0.00000102 | W |
| Michael D'Andre Antonio Brooks | 0.00000029 | W |
| Michelle Elaine Jones Kimbrough | 0.00000340 | W |
| Michelle L. Hurst | 0.00015861 | W |
| Michelle McCullough | 0.00002667 | W |
| Mildred Leigh Stinson | 0.00000008 | W |
| MOUNTAIN AIR ENTERPRISES LLC | 0.00205057 | W |
| MURRAY FRAYN | 0.00012445 | W |
| Nekeri Williams | 0.00000060 | W |
| NOCTUA OIL  LLC | 0.00001503 | W |
| NONA SWAN | 0.00000059 | W |
| NRG MANAGEMENT INC | 0.00046080 | W |
| NTP ENERGY INC | 0.00015927 | W |
| PAM LIN CORPORATION | 0.00704014 | W |
| Pamela Smith | 0.00006240 | W |
| PARTY HAT ENTERPRISES LLC | 0.00010393 | W |
| Patricia Gilmore Bonner | 0.00000036 | W |
| PATRICIA LOVELACE | 0.00000706 | W |
| PATRIOT PRODUCTION GROUP LLC | 0.00643092 | W |
| PAUL M GRISWOLD | 0.00061731 | W |
| PAULA W DENLEY LLC | 0.00179080 | W |
| Pearl Lee Douglas aka Willie Pearl Gulley | 0.00000010 | W |
| PELICAN ENERGY LLC | 0.00021264 | W |
| PETER GRANT POHLMANN JR ROTH | 0.00017500 | W |
| PETROLEUM INVESTMENTS INC | 0.00479248 | W |
| Petronia C. Bell Mims | 0.00000015 | W |
| PHYLLIS BEA STEPHENS | 0.00000079 | W |
| Phyllis M. Pickens | 0.00000315 | W |
| Phyllis Williams Frazier | 0.00001328 | W |
| Pickens Financial Group, LLC | 0.00553795 | W |
| PRECIOUS MARTIN | 0.00000236 | W |
| PRICILLA JONES HAYES | 0.00000387 | W |
| PRUET PRODUCTION CO | 0.00470751 | W |
| PTCC PARTNERS LLC | 0.00004375 | W |
| Queen Benjamin | 0.00000530 | W |
| R E MCLEROY TRUSTEE FOR THE R E MCLEROY TRUST | 0.00063389 | W |
| RAB OIL & GAS HOLDINGS LLC | 0.00118706 | W |
| Ray Charles Jones | 0.00000120 | W |
| RAYMOND J LASSEIGNE | 0.00000059 | W |
| REGIONS BANK OF MOBILE, TRUSTEE OF THE UNIVALOR SETTLEMENT TRUST OF MARCH 9, 2018. | 0.00064428 | |
| RENE RICHARDS | 0.00000029 | W |
| Renwick Carlton Jones | 0.00000272 | W |
| Resource Ventures, LLC | 0.00013276 | W |
| RESUMEBEAR HOLDING LLC | 0.00008750 | W |
| RHONDA JONES GOULD | 0.00000387 | W |
| Richard Edward Monroe | 0.00000047 | W |
| WILLIAM E BEASLEY, TRUSTEE OF THE RICHARD L BEASLEY FAMILY TRUST | 0.00025356 | W |
| RICK DEPEW AND MELISSA DEPEW | 0.00006907 | W |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | | |
|---|---|---|
| RICK FLETCHER | 0.00091973 | W |
| RICKEY D JONES | 0.00000907 | W |
| RIVER BOTTOM ACREAGE | 0.00004089 | W |
| ROBERT EARL WILLIAMS | 0.00000530 | W |
| ROBERT G MOUNGER | 0.00025356 | W |
| ROBERT TURNBULL, JR, TRUSTEE OF THE REES R. OLIVER, JR. TRUST | 0.00000750 | W |
| RODERICK O'NEIL JONES | 0.00000387 | W |
| Rodney William Monroe | 0.00000047 | W |
| Ronetta W. Taylor | 0.00000240 | W |
| RONNIE FOUTS | 0.00019121 | W |
| Roy Howard, Jr | 0.00000454 | W |
| Roy Thomas Energy, LLC | 0.00065422 | W |
| Ruby Jones Rowell | 0.00000544 | W |
| TARA RUDMAN AND IRA SILVERMAN, CO-TRUSTEES OF THE RUDMAN FAMILY TRUST | 0.00045101 | W |
| RUE ROYAL MINERALS LLC | 0.00428278 | W |
| RYCO EXPLORATION LLC | 0.00815878 | W |
| S O MCLEROY, TRUSTEE OF THE S O MCLEROY TRUST | 0.00050711 | W |
| Sam Kelly | 0.00005371 | W |
| SAMD INVESTMENTS LLC | 0.00030225 | W |
| Sandra Mitchell | 0.00000209 | W |
| Sanford Jones | 0.00000669 | W |
| SAWYER DRILLING & SERVICE INC | 0.00958719 | W |
| Sean A. Kelly | 0.00005371 | W |
| SENEFF 2007 INVESTMENT LLC | 0.00000098 | W |
| SEPULGA RIVER FUELS LLC | 0.00054232 | W |
| SESNON OIL COMPANY | 0.00024236 | W |
| SHADOW HILL LLC | 0.00060700 | W |
| Shamara D. Williams | 0.00000060 | W |
| SHANTRELL NICKS | 0.00017779 | W |
| Sharon Jones Johnson | 0.00000103 | W |
| Shaun C. Lovelace | 0.00000235 | W |
| SHAWNTRICE LANESEA TAGGER | 0.00000082 | W |
| Shay Monroe Boone | 0.00000012 | W |
| Sheila Denise Goins Williams | 0.00000120 | W |
| SHEILA SHANNON, CONSERVATOR FOR RANIKA RONTAE CROSBY | 0.00000530 | W |
| SHEILA SHANNON, CONSERVATOR FOR JARON JACQUIES CROSBY | 0.00000530 | |
| SHERMAN LEO SANDERS | 0.00000493 | W |
| Sherry Bell Mixon | 0.00000015 | W |
| Shirley Jean Roberson Samuel | 0.00001361 | W |
| Sklarco, LLC | 0.03398948 | W |
| SOUTHEASTERN ENERGY II, LLC | 0.00065265 | W |
| Southern Oil Exploration Inc. | 0.00093230 | W |
| Stacey Jones | 0.00000530 | W |
| STACY DUNN | 0.00027915 | W |
| STELLA SILAS GARDNER | 0.00000919 | W |
| Stephanie Maria Banks | 0.00001059 | W |
| STEPWEST RESOURCES LLLP | 0.00165983 | W |
| BOBBIE ANN ROE, TRUSTEE OF THE STEVEN J ROE TRUST | 0.00026656 | W |
| Steven R. Bledsoe | 0.00013947 | W |
| STRAGO PETROLEUM CORP | 0.00171604 | W |
| STYLE ENERGY (US) LTD | 0.00113822 | W |
| SUGAR OIL PROPERTIES LP | 0.00719040 | W |
| C SUGAR AND T YOUNGBLOOD, CO-TRUSTEES OF THE SUGAR PROPERTIES TRUST | 0.00020205 | W |
| SUMMIT LLC | 0.00099530 | W |
| T.A. Leonard | 0.00008319 | W |
| TERESA RUDMAN, TRUSTEE OF THE TARA RUDMAN REVOCABLE TRUST | 0.00023000 | W |
| Tauber Exploration & Production C | 0.00283844 | W |
| TERESA RUDMAN AND IRA SILVERMAN, CO-EXECUTORS OF THE ESTATE OF WOLFE E RUDMAN | 0.00031338 | W |
| TERRY H SCHERTZ | 0.00076067 | W |
| TGR MANAGEMENT COMPANY | 0.00002965 | W |
| THE QUARTER, LLC | 0.00012091 | W |

<u>**EXHIBIT E**</u>
<u>**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**</u>

| | | |
|---|---|---|
| The Rudman Partnership | 0.00759004 | W |
| Theletha D. Jones Harris | 0.00000544 | W |
| Thomas Edwin Ellis | 0.00057597 | W |
| Thomas G. Bass | 0.00020700 | W |
| Tiembo Ltd. | 0.00227075 | W |
| Tietangela Etheridge | 0.00000170 | W |
| TIM MCILRAVEY | 0.00049437 | W |
| Timothy Etheridge | 0.00000170 | W |
| Timothy Salter | 0.00000405 | W |
| Timothy Terrell Jones | 0.00000907 | W |
| Tisdale Natural Resources, LLc | 0.00304362 | W |
| TOM YOUNGBLOOD | 0.00958719 | W |
| TORETHA BURKS MCCANTS | 0.00000106 | W |
| Trimble Energy, LLC | 0.00046000 | W |
| Ulyesses L. Johnson | 0.00000527 | W |
| Ursus Consulting, INC. | 0.00024718 | W |
| Valentine Ventures | 0.00003232 | W |
| VALLEY OIL LLC | 0.00030246 | W |
| VENETIA ENERGY LLC | 0.00008750 | W |
| VENETIA RACHELLE BERRY | 0.00000858 | W |
| Virgil White | 0.00000454 | W |
| W D MOUNGER | 0.00296185 | W |
| W E SIMMONS IV | 0.00011019 | W |
| WALLACE & WALLACE LLC | 0.00099530 | W |
| WALTER LOVELACE | 0.00001412 | W |
| William Judson Stinson | 0.00000008 | W |
| William Louis Brooks | 0.00000029 | W |
| W.R. Rollo & G.R. Rollo, Co-Trustees | | |
| William R & Gloria R Rollo Rev Tr | 0.00508679 | W |
| WILLIAM S SCHREIER | 0.00011710 | W |
| Willie C. Johnson Jr. | 0.00000225 | W |
| Willie Charles Kent, III | 0.00000009 | W |
| WILLIE JAMES BERRY, JR | 0.00000194 | W |
| Willie Jean Williams | 0.00000240 | W |
| Willie Jones | 0.00000340 | W |
| Willie Mitchell | 0.00000209 | W |
| WINSTON JAMES THOMPSON, III | 0.00002212 | W |
| WIRC, LLC | 0.00000530 | W |
| WOOD DUCK TITLE LLC | 0.00010316 | W |
| | | |
| TOTAL WORKING INTEREST REVENUE | 0.76552307 | |
| TOTAL UNIT RESERVE INTEREST | 1.00000000 | |

**SUMMARY OF UNIT OWNERSHIP AS COST ARE SHARED**
**(Gross Working Interest)**

| <u>Gross Working Interest</u> | <u>Total Unit Interest</u> |
|---|---|
| 1066945 ALBERTA LTD | 0.00021272 |
| 1154347 ALBERTA, LTD. | 0.00054106 |
| 726178 ALBERTA, LTD. | 0.00065916 |
| A PARR HOLDINGS LLC | 0.00319782 |
| ACCELERATING FUNDING, LLC | 0.00009690 |
| ADA JEWELL SANDERS MCMILLAN | 0.00000493 |
| Ada Salter Hankins | 0.00000405 |
| AEH INVESTMENTS LLC | 0.00755973 |
| ALABAMA ENERGY HOLDING II LLC | 0.00066375 |
| ALABAMA OFFSET FUNDING LLC | 0.00071075 |
| ALEXANDER OWEN | 0.00003952 |
| Alexis Bell | 0.00000004 |
| Allycia Bell | 0.00000004 |
| ALONZO DASHAON TAGGER | 0.00000082 |
| ALPHA VENTURES LLC | 0.00084178 |
| Amber Nicole Ward | 0.00000027 |
| AMELIA V MCCUNN | 0.00033501 |
| Amy Elizabeth Watson | 0.00000135 |
| ANDALA ENTERPRISES INC | 0.00305663 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| ANN SIMMONS | 0.00006305 |
| Ann White Jenkins | 0.00000454 |
| ANNA W. KILBURN | 0.00004619 |
| Annie Avant | 0.00001738 |
| Annie P. Jones Smith | 0.00011444 |
| Anthony Etheridge | 0.00000170 |
| Armstead Mitchell, Jr. | 0.00000209 |
| ASPEN ENERGY INC | 0.00048408 |
| Avery Producing, LLC | 0.00005350 |
| Bantam Creek LLC | 0.00029627 |
| Barbara Ann Etheridge | 0.00000170 |
| BARBARA M SUGAR | 0.00899415 |
| BARBARA T HAAS | 0.00000612 |
| BARNES CREEK DRILLING LLC | 0.00100503 |
| BAXTERVILLE LLC | 0.00217380 |
| BEASLEY OIL COMPANY | 0.00332794 |
| BELLIS INVESTMENTS LP | 0.00032210 |
| BENJAMIN ENERGY HOLDINGS II LLC | 0.00052501 |
| Benny Ray Etheridge | 0.00000170 |
| FRANK BERRIAN | 0.00000000 |
| Betty Jones Wiggins | 0.00000340 |
| BLACK STONE MINERALS COMPANY, LLC | 0.00148430 |
| BOBBIE COLEMAN, TRUSTEE OF THE COLEMAN REVOCABLE TRUST | 0.00616820 |
| Bonney Clarence Salter | 0.00000405 |
| BRADLEY ENERGY HOLDING II LLC | 0.00078975 |
| BRENDA STONE SAZE | 0.00000408 |
| Brenda Williams Brown | 0.00000217 |
| BRITTANY STEELE | 0.00001976 |
| Bundero Investment Company, L.L.C. | 0.00190648 |
| C ROBERT DAUBERT | 0.00033501 |
| Calvin Mitchell | 0.00000209 |
| Carol Jackson Harvey | 0.00000181 |
| Cathy W. Bradley | 0.00000640 |
| CBC FAMILY INVESTMENTS | 0.00005833 |
| Charles Edward Jones | 0.00000669 |
| Charlie G. Jones Jr. | 0.00000544 |
| Christen Burkett | 0.00040606 |
| CHRISTEN L BURKETT | 0.00012646 |
| CHRISTINA SANDERS WRIGHT | 0.00000493 |
| CHRISTOPHER FLETCHER | 0.00011667 |
| Christopher L. Jones | 0.00000103 |
| Clanford Williams Jr. | 0.00000087 |
| CLARETHA CROSBY | 0.00006901 |
| Clauzell Samuel | 0.00001361 |
| CLAYTON THOMAS MONROE | 0.00000054 |
| CLIFFORD STILL | 0.00000051 |
| COLUMBIA PETROLEUM, LLC | 0.00041143 |
| CONFLUENCE LLC | 0.00015807 |
| Constance Marshall Williams | 0.00000264 |
| Courtney Lovelace | 0.00000290 |
| Craft Exploration Company L.L.C. | 0.00141914 |
| Curtis Salter | 0.00000405 |
| CYNCO ENERGY LLC | 0.00054684 |
| Cynthia White | 0.00000454 |
| Dan A. Hughes Company, LP | 0.00814868 |
| DANIEL ALTON STONE | 0.00000102 |
| Daniel Keaton Monroe | 0.00000014 |
| Dantrai Simmons | 0.00000068 |
| DARLENE K HALL | 0.00344260 |
| Darren Etheridge | 0.00000170 |
| Dashanae Jones | 0.00000009 |
| David A. Cary | 0.00000541 |
| DAVID DEON PRICE | 0.00000612 |
| DAWN FLETCHER | 0.00001976 |
| DBC RESOURCES II LP | 0.00963462 |
| DBC RESOURCES LP | 0.04160450 |
| DCOD II LLC | 0.00408889 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| DCOD LLC | 0.03446576 |
| Deborah January | 0.00000088 |
| DERRICK JERMAINE TAGGER | 0.00000082 |
| Dickson Oil & Gas, LLC | 0.00167457 |
| DMC OIL EXPLORATION, LLC | 0.00023694 |
| DOLKAS INVESTMENTS LP | 0.00048315 |
| DON B SAUNDERS TRUSTEE | |
| DON B SAUNDERS TRUST | 0.00300864 |
| Donnie Knott Jones | 0.00001303 |
| DoublePine Investments, Ltd. | 0.00059255 |
| Dylan Chase Ward | 0.00000027 |
| Earnest L. White | 0.00000454 |
| EATON FINANCE CORPORATION | 0.00040466 |
| ED L DUNN | 0.00698181 |
| EDWARD L YARBROUGH JR | 0.00120956 |
| EFRAIM BRODY | 0.00095562 |
| ELBA EXPLORATION LLC | 0.00273620 |
| ELIZABETH HENLEY | 0.00000087 |
| EMERALD OIL & MINING CO | 0.00172859 |
| EMMA HELEN BRADLEY | 0.00002675 |
| ENGLISH DISTRIBUTION, INC | 0.00000409 |
| ENSIGHT IV ENERGY PARTNERS LLC | 0.00201198 |
| ERB INVESTMENTS LLC | 0.00031695 |
| ERIC NELSON | 0.00000058 |
| TERESA RUDMAN AND IRA SILVERMAN, CO-EXECUTORS OF | |
| THE ESTATE OF WOLFE E RUDMAN | 0.00038060 |
| Evelyn Bradley Miller | 0.00001158 |
| EVERGREEN PETROLEUM INVESTMENTS | 0.00115352 |
| Fant Energy Limited | 0.01647989 |
| FIDDLER INVESTMENTS | 0.01284889 |
| FINOMEGA, LLC | 0.00002015 |
| FISH OIL PARTNERS LLC | 0.00055313 |
| FLETCHER EXPLORATION LLC | 0.03882101 |
| FLETCHER PETROLEUM CO LLC | 0.02624232 |
| FOUR D LLC | 0.00493412 |
| FPCC USA, Inc. | 0.01975617 |
| FRANK BERRIAN | 0.00000102 |
| Frank Burks, Jr. | 0.00000130 |
| FRANK STEADMAN | 0.00022408 |
| FRANKS EXPLORATION CO LLC | 0.05926833 |
| GALEN LONG | 0.00003952 |
| GRETCHEN A ROSS AND VICTORIA M NICHOLAS, TRUSTEES | |
| GAR FAMILY TRUST | 0.00000581 |
| Gary R. Lovelace, Jr. | 0.00000290 |
| GASTON OIL COMPANY INC | 0.01360752 |
| GEL, Inc. | 0.00020519 |
| GENESIS ENERGY PARTNERS LLC | 0.00141271 |
| George Murray Stinson, Jr. | 0.00000010 |
| GEORGE NASIF D/B/A NAUM, LLC | 0.00000346 |
| GJR INVESTMENTS INC | 0.00270184 |
| Gladys Williams Stewart | 0.00015641 |
| Gloria Jackson | 0.00000181 |
| GOTHAM ENERGY LLC | 0.00047490 |
| GRAY ENERGY INC | 0.00126779 |
| GREEN STREET INVESTMENTS LLC | 0.00031715 |
| GREMICO MCSWAIN | 0.00000493 |
| GULF COAST MINERAL LLC | 0.00012873 |
| GULF PINE ENERGY, LP | 0.00452474 |
| BARBARA T HAAS | 0.00000000 |
| HALAND ENERGY CONSULTANTS INC | 0.00031615 |
| HALL AND HALL LLC | 0.00126561 |
| HALL MANAGEMENT LLC | 0.00616946 |
| HALVA PETROLEUM LLC | 0.00060877 |
| HANSON OPERATING CO INC | 0.04840803 |
| WELLS FARGO BANK NA, TRST | |
| HARKNESS A DUNCAN FAMILY TRUST | 0.00300719 |
| HARRY C MONROE, IV | 0.00000135 |
| HATHORN RESOURCES LLC | 0.00110337 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| HEP INVESTORS LLC | 0.00116670 |
| HERBERT C. POHLMANN | 0.00387208 |
| HERMAN WAYNE DYKES | 0.00057618 |
| HOLLINGSWORTH ENERGY LLC | 0.00054149 |
| Horace Jones Jr. | 0.00000103 |
| HUGHES 2000 CT LLC | 0.09702334 |
| HUGHES OIL SOUTH LLC | 0.07385795 |
| Huland & Company | 0.00001128 |
| IBERIA BANK, TRUSTEE OF THE PARKLAND SETTLEMENT TRUST OF SEPTEMBER 1, 2014 | 0.00040839 |
| IBERIA BANK, TRUSTEE OF THE UNIVALOR SETTLEMENT TRUST | 0.00042293 |
| INTREPID DRILLING, LLC | 0.00009264 |
| J & A HARRIS LP | 0.05605164 |
| JACK CARY COKER A/K/A CARY COKER | 0.00000541 |
| Jackie Bell | 0.00000008 |
| Jacqulyn Darveaux | 0.00000270 |
| JAMES B DUNN | 0.00037292 |
| James Berry | 0.00000817 |
| James Donald Rudolph, Jr. | 0.00000405 |
| JAMES MIRANDA III | 0.00060700 |
| JAMES MIRANDA III AND DONNA M MIRANDA | 0.00020233 |
| James Todd Monroe | 0.00000270 |
| James Troy Brown | 0.00000051 |
| Janet Faulkner Dunn | 0.00004530 |
| JANET S DUNN | 0.00061540 |
| Janice Jones Andress | 0.00000544 |
| JANUS ENTERPRISES LLC | 0.00207979 |
| Javardo Jones | 0.00000340 |
| Jayaun Garrett | 0.00000009 |
| JCE GALBRAITH OIL & GAS LLC | 0.00616639 |
| JCGP LLC | 0.00041897 |
| JDGP LLC | 0.00167390 |
| JEAN S MULLEN | 0.00031695 |
| Jeffrey Mitchell | 0.00000209 |
| JESSICA D HARRIS | 0.00021599 |
| JF Howell Interests, LP | 0.00767732 |
| Jimmie Etheridge Jr. | 0.00000170 |
| JJS Interests Escambia, LLC | 0.01687075 |
| JMS OIL & GAS HOLDINGS LLC | 0.00150310 |
| JOHN C NIX JR | 0.01027380 |
| John Cary Monroe III | 0.00000014 |
| John Chambers | 0.00000162 |
| JOHN G HART | 0.00010283 |
| John H. Cary | 0.00000270 |
| JOHN MOTSINGER III | 0.00025356 |
| John W. Griffin | 0.00000102 |
| Joseph January | 0.00000087 |
| Josephine Etheridge | 0.00001361 |
| JUDY DUNN | 0.00041821 |
| JUDY RICHARDS | 0.00000303 |
| JULIA E MARTIN | 0.00018192 |
| JULIA SHAWN MCDONOUGH | 0.00000090 |
| Julie Jackson Russaw | 0.00000181 |
| Karen Darlene Williams Barnes | 0.00000003 |
| Kathy Goodner Hollett | 0.00000270 |
| Katrina Nettles | 0.00000272 |
| Keith W. Goodner | 0.00000270 |
| Kelly James Josephison | 0.00012689 |
| Kevin A. Bradley | 0.00000602 |
| KILBURN CONSOLIDATED PROPERTIES, LLC | 0.00087013 |
| Kimberla Jones | 0.00000907 |
| KMR INVESTMENTS LLC | 0.01783126 |
| Kornita Baldwin | 0.00000183 |
| Kortney Elizabeth Brooks | 0.00000029 |
| Kristin Lee Brooks | 0.00000029 |
| Lakeyah Monique Bradley Starks | 0.00000002 |
| Landmark Exploration, LLC | 0.00288542 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| Larry D. (Donnie) Johnson Jr. | 0.00000225 |
| LEANNE D FORD | 0.00075910 |
| Lee Portis IV | 0.00000002 |
| Lela Goodner Miller | 0.00000270 |
| LEONARD E WILLIAMS | 0.00275509 |
| LESLIE BETHEA MCCLURE | 0.00000090 |
| Leslie Marvin Jones | 0.00000103 |
| LILLIE JONES BRYE | 0.00003450 |
| Linda J. White Smith | 0.00000454 |
| Lindsey Monroe Acciarito | 0.00000014 |
| LISA CLAYPOOL | 0.00000051 |
| LITTLE CEDAR CREEK LLC | 0.00000336 |
| LONGTRACK EXPLORERS INC | 0.00208901 |
| Lorenzo Salter | 0.00000405 |
| Louise J. Mims | 0.00000103 |
| LYNETTE A CARY | 0.00000270 |
| M G GRAY OIL & GAS LP | 0.00063389 |
| M JOHNSON INVESTMENT PTN I | 0.00275509 |
| M TIMOTHY MICHAEL | 0.00025090 |
| Mackeal Leon Roberson | 0.00000015 |
| MARCIA NELSON | 0.00000115 |
| MARCO LAND & PETROLEUM  INC | 0.00191951 |
| TAYLOR BEACH AND GENTRY BEACH, TRUSTEES OF THE | |
| MARCY BEACH 2011 IRREVOCABLE TRUST | 0.00027594 |
| Margaret Ann Monroe | 0.00000270 |
| MARGARET COKER A/K/A PEGGY COKER | 0.00000541 |
| Margaret Stewart | 0.00000172 |
| Mariah Mitchell | 0.00000035 |
| Mark Matthews | 0.00000180 |
| Marksco, L.L.C. | 0.00334918 |
| MARTY SANDERS | 0.00000246 |
| Marvin Gaye Jones | 0.00000652 |
| MARY BELL SANDERS RILEY | 0.00000493 |
| Mary George Austin Chitty | 0.00001082 |
| Mary Jackson May | 0.00000031 |
| Mary Knight Smith | 0.00001082 |
| Mary Paige Jubran | 0.00000090 |
| Matagorda B1 LP | 0.00008916 |
| MBI RESOURCES, LTD. | 0.00032958 |
| McCombs Energy Ltd., LLC | 0.03873721 |
| MEEK LIECHTY LLC | 0.00031615 |
| MELANIE TUDOR | 0.00000180 |
| Melina Stanberry | 0.00000544 |
| Melissa E. Kitchens | 0.00000170 |
| Melissa Gean Brooks Moore | 0.00000029 |
| Michael D'Andre Antonio Brooks | 0.00000029 |
| Michelle Elaine Jones Kimbrough | 0.00000340 |
| Michelle L. Hurst | 0.00021148 |
| MICHELLE MCCULLOUGH | 0.00003557 |
| Mildred Leigh Stinson | 0.00000010 |
| Moreno, Ashley | 0.00000051 |
| MOUNTAIN AIR ENTERPRISES LLC | 0.00273356 |
| MURRAY FRAYN | 0.00016594 |
| Nekeri Williams | 0.00000060 |
| Noctua Oil, LLC | 0.00002004 |
| NONA SWAN | 0.00000087 |
| NRG MANAGEMENT INC | 0.00064167 |
| NTP ENERGY INC | 0.00021235 |
| PAM LIN CORPORATION | 0.00906896 |
| Pamela Smith | 0.00008241 |
| PARTY HAT ENTERPRISES LLC | 0.00013857 |
| Patricia Gilmore Bonner | 0.00000044 |
| Patricia H. Lewis | 0.00000005 |
| Patricia Lovelace | 0.00000869 |
| PATRIOT PRODUCTION GROUP LLC | 0.00856880 |
| PAUL M GRISWOLD | 0.00082209 |
| PAULA W DENLEY LLC | 0.00231721 |
| Pearl Lee Douglas aka Willie Pearl Gulley | 0.00000005 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| PELICAN ENERGY LLC | 0.00030376 |
| PETER GRANT POHLMANN JR ROTH | 0.00023334 |
| PETROLEUM INVESTMENTS INC | 0.00616821 |
| Petronia C. Bell Mims | 0.00000008 |
| PHYLLIS BEA STEPHENS | 0.00000090 |
| Phyllis M. Pickens | 0.00000361 |
| Phyllis Williams Frazier | 0.00001907 |
| Pickens Financial Group, LLC | 0.00721356 |
| PRECIOUS MARTIN | 0.00000346 |
| PRICILLA JONES HAYES | 0.00000409 |
| PRUET PRODUCTION CO | 0.00607350 |
| PTCC PARTNERS LLC | 0.00005833 |
| Queen Benjamin | 0.00000652 |
| R E MCLEROY TRUSTEE FOR | 0.00079237 |
| RAB OIL & GAS HOLDINGS LLC | 0.00150310 |
| Ray Charles Jones | 0.00000120 |
| RAYMOND J. LASSEIGNE | 0.00000087 |
| ROBERT TURNBULL, JR, TRUSTEE OF THE REES R. OLIVER, JR. TRUST | 0.00000750 |
| REGIONS BANK, TRUSTEE OF THE UNIVALOR SETTLEMENT TRUST OF MARCH 9, 2018 | 0.00085770 |
| RENE RICHARDS | 0.00000043 |
| Renwick Carlton Jones | 0.00000272 |
| Resource Ventures, LLC | 0.00018034 |
| RESUMEBEAR HOLDING LLC | 0.00011667 |
| RHONDA JONES GOULD | 0.00000409 |
| Richard Edward Monroe | 0.00000054 |
| WILLIAM E BEASLEY, TRUSTEE OF THE RICHARD L BEASLEY FAMILY TRUST | 0.00031695 |
| RICK DEPEW AND MELISSA DEPEW | 0.00009219 |
| RICK FLETCHER | 0.00122616 |
| Ricky D. Jones | 0.00000907 |
| Robert Earl Williams | 0.00000652 |
| ROBERT G MOUNGER | 0.00031695 |
| RODERICK O'NEIL JONES | 0.00000409 |
| Rodney William Monroe | 0.00000054 |
| Ronetta W. Taylor | 0.00000240 |
| RONNIE FOUTS | 0.00025090 |
| Roy Howard, Jr | 0.00000454 |
| Roy Thomas Energy, LLC | 0.00087214 |
| Ruby Jones Rowell | 0.00000544 |
| TARA RUDMAN AND IRA SILVERMAN, CO-TRUSTEES OF THE RUDMAN FAMILY TRUST | 0.00059095 |
| RUE ROYAL MINERALS LLC | 0.00578909 |
| RYCO EXPLORATION LLC | 0.01059307 |
| S O MCLEROY, TRUSTEE OF THE S O MCLEROY TRUST | 0.00063389 |
| Sam Kelly | 0.00006610 |
| SAMD INVESTMENTS LLC | 0.00040300 |
| Sandra Mitchell | 0.00000209 |
| Sanford Jones | 0.00000669 |
| SAWYER DRILLING & SERVICE INC | 0.01233892 |
| Sean A. Kelly | 0.00006610 |
| SEPULGA RIVER FUELS LLC | 0.00071982 |
| SESNON OIL COMPANY | 0.00032210 |
| SHADOW HILL LLC | 0.00080933 |
| Shamara D. Williams | 0.00000060 |
| SHANTRELL NICKS | 0.00023706 |
| Sharon Jones Johnson | 0.00000103 |
| Shaun C. Lovelace | 0.00000290 |
| SHAWNTRICE LANESEA TAGGER | 0.00000082 |
| Shay Monroe Boone | 0.00000014 |
| Sheila Denise Goins Williams | 0.00000120 |
| SHEILA SHANNON, CONSERVATOR FOR RANIKA RONTAE CROSBY | 0.00000652 |
| SHEILA SHANNON, CONSERVATOR FOR JARON JACQUIES CROSBY | 0.00000652 |
| SHERMAN LEO SANDERS | 0.00000493 |
| Sherry Bell Mixon | 0.00000008 |

**EXHIBIT E**
**TO UNIT AGREEMENT FOR NORTHWEST BROOKLYN UNIT**

| | |
|---|---|
| Shirley Jean Roberson Samuel | 0.00001361 |
| Sklarco, LLC | 0.04662158 |
| SOUTHEASTERN ENERGY II, LLC | 0.00087013 |
| SOUTHERN OIL EXPLORATION INC | 0.00115939 |
| Stacey Jones | 0.00000652 |
| STACY DUNN | 0.00037219 |
| Stella Silas Gardner | 0.00000460 |
| Stephanie Maria Banks | 0.00001303 |
| STEPWEST RESOURCES LLLP | 0.00221310 |
| BOBBIE ANN ROE, TRUSTEE OF THE STEVEN J ROE TRUST | 0.00035541 |
| Steven R. Bledsoe | 0.00018596 |
| CLIFFORD STILL | 0.00000000 |
| DANIEL ALTON STONE | 0.00000000 |
| STRAGO PETROLEUM CORP | 0.00228557 |
| STYLE ENERGY (US) LTD | 0.00151762 |
| SUGAR OIL PROPERTIES LP | 0.00925419 |
| C SUGAR AND T YOUNGBLOOD, CO-TRUSTEES OF THE | |
| SUGAR PROPERTIES TRUST | 0.00026005 |
| SUMMIT LLC | 0.00126561 |
| T.A. Leonard | 0.00010988 |
| TERESA RUDMAN, TRUSTEE OF THE TARA RUDMAN | |
| REVOCABLE TRUST | 0.00029627 |
| Tauber Exploration & Production Co. | 0.00360678 |
| TERRY H SCHERTZ | 0.00095084 |
| TGR MANAGEMENT COMPANY | 0.00004354 |
| THE QUARTER LLC | 0.00016153 |
| The Rudman Partnership | 0.00977707 |
| Theletha D. Jones Harris | 0.00000544 |
| THOMAS EDWIN ELLIS | 0.00071626 |
| THOMAS G BASS | 0.00025742 |
| Tiembo Ltd. | 0.00288542 |
| Tietangela Etheridge | 0.00000170 |
| TIM MCIIRAVEY | 0.00065916 |
| Timothy Etheridge | 0.00000170 |
| Timothy Salter | 0.00000405 |
| Timothy Terrell Jones | 0.00000907 |
| TISDALE NATURAL RESOURCES, LLC | 0.00380668 |
| TOM YOUNGBLOOD | 0.01233892 |
| Toretha B. McCants | 0.00000130 |
| Trimble Energy, LLC | 0.00059255 |
| Ulyesses L. Johnson | 0.00000527 |
| URSUS CONSULTING, INC. | 0.00032958 |
| Valentine Ventures | 0.00004309 |
| VALLEY OIL LLC | 0.00040061 |
| VENETIA ENERGY LLC | 0.00011667 |
| VENETIA RACHELLE BERRY | 0.00001021 |
| Virgil White | 0.00000454 |
| W D MOUNGER | 0.00376080 |
| W E SIMMONS IV | 0.00013828 |
| WALLACE & WALLACE LLC | 0.00126561 |
| Walter Lovelace | 0.00001738 |
| William Judson Stinson | 0.00000010 |
| William Louis Brooks | 0.00000029 |
| WILLIAM S SCHREIER | 0.00013828 |
| Willie C. Johnson Jr. | 0.00000225 |
| Willie Charles Kent, III | 0.00000009 |
| Willie Jean Williams | 0.00000240 |
| Willie Jones | 0.00000340 |
| WILLIE JONES BERRY | 0.00000204 |
| Willie Mitchell | 0.00000209 |
| Winston James Thompson, III | 0.00002950 |
| WIRC, LLC | 0.00000652 |
| W.R. Rollo & G.R. Rollo, Co-Trustees | |
| William R & Gloria R Rollo Rev Tr | 0.00675855 |
| Wolski, Meredith | 0.00000102 |
| WOOD DUCK TITLE LLC | 0.00013755 |
| | |
| TOTAL WORKING INTEREST COST | 1.00000000 |