**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

-------------------------------------------------------------x
                                                             :
In re                                                        :
                                                             :
**SKLAR EXPLORATION COMPANY, LLC,**        :        **Case No. 20-12377 (EEB)**
**EIN: 72-1417930**                                          :        **Chapter 11**
                                                             :
            **Debtor-in-Possession.**                        :
                                                             :
                                                             :
-------------------------------------------------------------x
                                                             :
In re                                                        :
                                                             :
**SKLARCO, LLC**                                             :        **Case No. 20-12380 (EEB)**
**EIN: 72-1425432**                                          :        **Chapter 11**
                                                             :
                                                             :
            **Debtor-in-Possession.**                        :
                                                             :
                                                             :        **Ref. Docket Nos. 851-884**
-------------------------------------------------------------x


**<u>AFFIDAVIT OF SERVICE</u>**

STATE OF NEW YORK      )
                                         ) ss.:
COUNTY OF NEW YORK   )

GEOFF ZAHM, being duly sworn, deposes and says:

1.  I am employed as a Case Manager by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On February 25, 2021, I caused to be served the:

    a.  "Motion to Assume GC Williams #4 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 851] (the "GC Williams Motion"),

    b.  "Notice of Motion to Assume GC Williams #4 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 852] (the "GC Williams Notice/Order"),

c.   "Motion to Assume Hilliard Warren #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 853] (the Hilliard Warren Motion"),

d.   "Notice of Motion to Assume Hilliard Warren #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket 854] (the "Hilliard Warren Notice/Order")

e.   "Motion to Assume Southwest Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 855] (the "Southwest Brooklyn Motion"),

f.   "Notice of Motion to Assume Southwest Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 856] (the "Southwest Brooklyn Notice/Order")

g.   "Motion to Assume Southeast Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 857] (the "Southeast Brooklyn Motion"),

h.   "Notice of Motion to Assume Southeast Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 858] (the "Southeast Brooklyn Notice/Order"),

i.   "Motion to Assume Northwest Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 859] (the "Northwest Brooklyn Motion"),

j.   "Notice of Motion to Assume Northwest Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 860] (the "Northwest Brooklyn Notice/Order"),

k.   "Motion to Assume Northeast Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 22, 2021 [Docket No. 861] (the "Northeast Brooklyn Motion"),

l.   "Notice of Motion to Assume Northeast Brooklyn Oil Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 862] (the "Northeast Brooklyn Notice/Order"),

m.   "Motion to Assume Fishpond Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 22, 2021 [Docket No. 863] (the "Fishpond Motion"),

n.   "Notice of Motion to Assume Fishpond Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 864] (the "Fishpond Notice/Order"),

o.  "Motion to Assume Silver Creek Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 865] (the "Silver Creek Motion"),

p.  "Notice of Motion to Assume Silver Creek Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 866] (the "Silver Creek Notice/Order"),

q.  "Motion to Assume Pate Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 867] (the "Pate Motion"),

r.  "Notice of Motion to Assume Pate Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 868] (the "Pate Notice/Order"),

s.  "Motion to Assume South Harmony Participation & Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 869] (the "South Harmony Motion"),

t.  "Notice of Motion to Assume South Harmony Participation & Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 870] (the "South Harmony Notice/Order"),

u.  "Motion to Assume LE Warner #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 871] (the "LE Warner Motion"),

v.  "Notice of Motion to Assume LE Warner #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No 872] (the "LE Warner Notice/Order"),

w.  "Motion to Assume NE Thompsonville Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 873] (the "Thompsonville Motion"),

x.  "Notice of Motion to Assume NE Thompsonville Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 874] (the "Thompsonville Notice/Order"),

y.  "Motion to Assume Starcke #C-1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 875] (the "Starcke Motion"),

z.  "Notice of Motion to Assume Starcke #C-1 Joint Operating Agreement (Sklarco, LLC)," February 25, 2021 [Docket No. 876] (the "Starcke Notice/Order")

aa.  "Motion to Assume Teledyne #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 877] (the "Teledyne Motion"),

bb.  "Notice of Motion to Assume Teledyne #1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 878] (the "Teledyne Notice/Order"),

cc.  "Motion to Assume Sun # R-1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 879] (the "Sun Motion"),

dd. "Notice of Motion to Assume Sun # R-1 Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 880] (the "Sun Notice/Order"),

ee. "Motion to Assume Kings Dome Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 881] (the "Kings Dome Motion"),

ff. "Notice of Motion to Assume Kings Dome Joint Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket 882] (the "Kings Dome Notice/Order"),

gg. "Motion to Assume Shipps Creek Participation and Operating Agreement and Recording Supplement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 883] (the "Shipps Creek Motion"), and

hh. "Notice of Motion to Assume Shipps Creek Participation and Operating Agreement and Recording Supplement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 884] (the "Shipps Creek Notice/Order"),

by causing true and correct copies of the:

i. GC Williams Motion, GC Williams Notice/Order, Hilliard Warren Motion, Hilliard Warren Notice/Order, Southwest Brooklyn Motion, Southwest Brooklyn Notice/Order, Southeast Brooklyn Motion, Southeast Brooklyn Notice/Order, Northwest Brooklyn Motion, Northwest Brooklyn Notice/Order, Northeast Brooklyn Motion, Northeast Brooklyn Notice/Order, Fishpond Motion, Fishpond Notice/Order, Silver Creek Motion, Silver Creek Notice/Order, Pate Motion, Pate Notice/Order, South Harmony Motion, South Harmony Notice/Order, LE Warner Motion, LE Warner Notice/Order, Thompsonville Motion, Thompsonville Notice/Order, Starcke Motion, Starcke Notice/Order, Teledyne Motion, Teledyne Notice/Order, Sun Motion, Sun Notice/Order, Kings Dome Motion, Kings Dome Notice/Order, Shipps Creek Motion, and Shipps Creek Notice/Order to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. GC Williams Motion and GC Williams Notice/Order to be delivered via first class mail to those parties listed on the annexed Exhibit B,

iii. Hilliard Warren Motion and Hilliard Warren Notice/Order to be delivered via first class mail to those parties listed on the annexed Exhibit C,

iv. Southwest Brooklyn Motion and Southwest Brooklyn Notice/Order to be delivered via first class mail to those parties listed on the annexed Exhibit D,

v. Southeast Brooklyn Motion and Southeast Brooklyn Notice/Order to be delivered via first class mail to those parties listed on the annexed Exhibit E,

vi.     Northwest Brooklyn Motion and Northwest Brooklyn Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit F</u>,

vii.    Northeast Brooklyn Motion and Northeast Brooklyn Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit G</u>,

viii.   Fishpond Motion and Fishpond Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit H</u>,

ix.     Silver Creek Motion and Silver Creek Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

x.      Pate Motion and Pate Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

xi.     South Harmony Motion and South Harmony Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

xii.    LE Warner Motion and LE Warner Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

xiii.   Thompsonville Motion and Thompsonville Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

xiv.   Starcke Motion and Starcke Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit N</u>,

xv.    Teledyne Motion and Teledyne Notice/Order delivered via first class mail to those parties listed on the annexed <u>Exhibit O</u>,

xvi.   Sun Motion and Sun Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit P</u>,

xvii.  Kings Dome Motion and Kings Dome Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit Q</u>, and

xviii. Shipps Creek Motion and Shipps Creek Notice/Order to be delivered via first class mail to those parties listed on the annexed <u>Exhibit R</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Geoff Zahm*
Geoff Zahm

Sworn to before me this
4th day of March, 2021
*/s/ Regina Amporfro*
_____
Notary Public, State of New York
No. 01AM6064508
Qualified in Bronx County
Commission Expires September 24, 2021

# EXHIBIT A

| Claim Name | Address Information |
|---|---|
| ADAM L. HIRSCH, ESQ. | DAVIS GRAHAM & STUBBS LLP 1550 SEVENTEENTH STREET SUITE 500 DENVER CO 80202 |
| AMY L. VAZQUEZ, ESQ. | JONES WALKER LLP 811 MAIN STREET SUITE 2900 HOUSTON TX 77002 |
| ANDREW G. EDSON, ESQ. | CLARK HILL STRASBURGER 901 MAIN STREET SUITE 6000 DALLAS TX 75202 |
| ANDREW J. SHAVER, ESQ. | BRADLEY ARANT BOULT CUMMINGS LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| ARMISTEAD M. LONG, ESQ. | GORDON ARATA MONTGOMERY BARNETT MCCOLLAM DUPLANTIS & EAGAN, LLC 400 EAST KALISTE SALOON ROAD SUITE 4200 LAFAYETTE LA 70508 |
| BAKER HUGHES COMPANY | (REPRESENTATIVE: CHRISTOPHER J. RYAN) 2001 RANKIN ROAD HOUSTON TX 77073 |
| BARNET B. SKELTON, JR., ESQ. | 815 WALKER SUITE 1502 HOUSTON TX 77002 |
| BELINDA HARRISON | 58 COUNTY ROAD 5033 HEIDELBERG MS 39439 |
| BRIAN G. RICH, ESQ. MICHAEL J. NILES, ESQ. | BERGER SINGERMAN LLP 313 NORTH MONROE STREET SUITE 301 TALLAHASSEE FL 32301 |
| BRYCE A. SUZUKI, ESQ. | BRYAN CAVE LEIGHTON PAISNER, LLP TWO NORTH CENTRAL AVENUE SUITE 2100 PHOENIX AZ 85004-4406 |
| CASEY C. BREESE, ESQ. | WELBORN SULLIVAN MECK & TOOLEY, P.C. 1125 17TH STREET SUITE 2200 SOUTH DENVER CO 80202 |
| CHRIS CROWLEY, ESQ. | FELDMANN NAGEL CANTAFIO, PLLC 1875 LAWRENCE STREET SUITE 730 DENVER CO 80202 |
| CHRISTOPHER H. MEREDITH, ESQ. | COPELAND COOK TAYLOR & BUSH, P.A. 1076 HIGHLAND COLONY PARKWAY 600 CONCOURSE, SUITE 200 P.O. BOX 6020 RIDGELAND MS 39158-6020 |
| CHRISTOPHER H. MEREDITH, ESQ. | GLENN GATES TAYLOR, ESQ. COPELAND COOK TAYLOR & BUSH, P.A. 600 CONCOURSE, SUITE 200 1076 HIGHLAND COLONY PARKWAY P.O. BOX 6020 RIDGELAND MS 39158-6020 |
| CRAIG K. SCHUENEMANN, ESQ. BRYAN CAVE LEIGHTON | PAISNER LLP 1700 LINCOLN STREET SUITE 4100 DENVER CO 80203 |
| CRAIG M. GENO, ESQ. | LAW OFFICES OF CRAIG M. GENO, PLLC 587 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CURTIS R. SHELTON, ESQ. | JENNIFER NORRIS SOTO, ESQ. AYRES SHELTON WILLIAMS BENSON & PAINE, LLC 333 TEXAS STREET, SUITE 1400 P.O. BOX 1764 SHREVEPORT LA 71166 |
| DAVID M. MILLER, ESQ. | SPENCER FANE LLP 1700 LINCOLN STREET SUITE 2000 DENVER CO 80203 |
| DAVID R. TAGGART, ESQ. | BRADLEY MURCHISON KELLY & SHEA, LLC 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101 |
| DUANE J. BRESCIA, ESQ. | CLARK HILL STRASBURGER 720 BRAZOS SUITE 700 AUSTIN TX 78701 |
| DUANE J. BRESCIA, ESQ. | CLARK HILL STRASBURGER 720 BRAZOS STREET SUITE 700 AUSTIN TX 78701 |
| GIOVANNI M. RUSCITTI, ESQ. | BERG HILL GREENLEAF RUSCITTI, LLP 1712 PEARL STREET BOULDER CO 80302 |
| J. ERIC LOCKRIDGE, ESQ. KEAN MILLER LLP | 400 CONVENTION STREET SUITE 700 P.O. BOX 3513 BATON ROUGE LA 70802 |
| JAMES B. BAILEY, ESQ. | BRADLEY ARANT BOULT CUMMINGS, LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| JEFF CARRUTH, ESQ. | WEYCER KAPLAN PULASKI & ZUBER, P.C. 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 |
| JENNIFER J. HARDY, ESQ. | WILLKIE FARR & GALLAGHER, LLP 600 TRAVIS STREET HOUSTON TX 77002 |
| JEREMY L. RETHERFORD, ESQ. | BALCH & BINGHAM, LLP 1901 SIXTH AVENUE NORTH SUITE 1500 BIRMINGHAM AL 35203 |
| JOHN D. CORNWELL, ESQ. GRANT M. BEINER, ESQ. | CHRISTOPHER D. JOHNSON, ESQ. MUNSCH HARDT KOPF & HARR, P.C. 700 MILAM STREET SUITE 2700 HOUSTON TX 77002 |
| JOHN H. SMITH | QUITMAN TANK SOLUTIONS, LLC P.O. BOX 90 QUITMAN MS 39355 |
| JORDAN B. BIRD, ESQ. | COOK YANCEY KING & GALLOWAY, APLC 333 TEXAS STREET SUITE 1700 P.O BOX 22260 SHREVEPORT LA 71120-2260 |
| JORDAN B. BIRD, ESQ. | COOK YANCEY KING & GALLOWAY, APLC 333 TEXAS STREET SUITE 1700 SHREVEPORT LA 71120-2260 |
| JOSEPH E. BAIN, ESQ. | JONES WALKER LLP 811 MAIN STREET SUITE 2900 HOUSTON TX 77002 |
| KATHERINE A. ROSS, ESQ. | U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLORADO ASSISTANT UNITED STATES ATTORNEY 1801 CALIFORNIA STREET SUITE 1600 DENVER CO 80202 |
| KATHERINE GUIDRY DOUTHITT, ESQ. | BLANCHARD WALKER O'QUIN & ROBERTS P.O. BOX 1126 SHREVEPORT LA 71163 |
| KELLEY BROTHERS CONTRACTORS, INC. (REPRESENTATIVE: | JERRY KELLEY) 401 COUNTY FARM ROAD WAYNESBORO MS 39367 |
| KEVIN S. NEIMAN, ESQ. | LAW OFFICES OF KEVIN S. NEIMAN, P.C. 999 18TH STREET SUITE 1230 SOUTH DENVER |

| Claim Name | Address Information |
|---|---|
| KEVIN S. NEIMAN, ESQ. | CO 80202 |
| MADISON TUCKER, ESQ. | JONES WALKER LLP 201 ST. CHARLES AVENUE SUITE 5100 NEW ORLEANS LA 70170 |
| MATTHEW J. OCHS, ESQ. | HOLLAND & HART, LLP 555 SEVENTEENTH STREET SUITE 3200 P.O. BOX 8749 DENVER CO 80201-8749 |
| MATTHEW S. OKIN, ESQ. | OKIN ADAMS, LLP 1113 VINE STREET SUITE 240 HOUSTON TX 77002 |
| MATTHEW S. OKIN, ESQ. | JOHN THOMAS OLDHAM, ESQ. OKIN ADAMS LLP 1113 VINE STREET SUITE 240 HOUSTON TX 77002 |
| MESA FLUIDS, LLC | (REPRESENTATIVE: AARON W. MERRELL) 1669 SOUTH 580 EAST AMERICAN FORK UT 84057 |
| MICHAEL E. RIDDICK, ESQ. | KATHERINE GUIDRY DOUTHILL, ESQ. BLANCHARD WALKER O'QUIN & ROBERTS, P.C. 333 TEXAS STREET REGIONS TOWER SUITE 700 SHREVEPORT LA 71101 |
| MICHAEL J. GUYERSON, ESQ. | BUECHLER LAW OFFICE, LLC 999 18TH STREET SUITE 1230 SOUTH DENVER CO 80202 |
| MICHAEL L. NILES, ESQ. BRIAN G. RICH, ESQ. | BERGER SINGERMAN LLP 313 NORTH MONROE STREET SUITE 301 TALLAHASSEE FL 32301 |
| MICHEL D. RUBENSTEIN, ESQ. | LISKOW & LEWIS 1001 FANNIN STREET SUITE 1800 HOUSTON TX 77002 |
| PAUL H. STEPHENSON III, ESQ. | JIM F. SPENCER, JR., ESQ. WATKINS & EAGER, PLLC P.O. BOX 650 JACKSON MS 39205 |
| PAUL MOSS, ESQ. | US TRUSTEE'S OFFICE 1961 STOUT STREET SUITE 12-200 DENVER CO 80294 |
| RAPAD WELL SERVICE COMPANY, INC. (REPRESENTATIVE: | CHESLEY JAMES) C/O JEREMY RETHERFORD, ESQ. BALCH & BINGHAM, LLP 1901 SIXTH AVENUE NORTH SUITE 1500 BIRMINGHAM AL 35203-4642 |
| ROBERT L. PADDOCK, ESQ. | BUCK KEENAN LLP 2229 SAN FELIPE SUITE 1000 HOUSTON TX 77019 |
| ROBERT PADJEN, ESQ. DEANNA LEE WESTFALL, ESQ. | ASSISTANT ATTORNEY GENERAL COLORADO DEPARTMENT OF LAW 1300 BROADWAY 8TH FLOOR DENVER CO 80203 |
| RYAN J. LORENZ, ESQ. | CLARK HILL PLC 14850 NORTH SCOTTSDALE ROAD SUITE 500 SCOTTSDALE AZ 85254 |
| RYAN M. SEIDEMANN, ESQ. ASSISTANT ATTORNEY GENERAL | CIVIL DIVISION/LANDS AND NATURAL RESOURCES P.O. BOX 94005 P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| RYCO EXPLORATION, LLC | 40 GOLF CLUB DRIVE ATTN: M. ROBIN SMITH HAUGHTON LA 71037 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET SUITE 915 ATTN: M. ROBIN SMITH SHREVEPORT LA 71101 |
| SHAY L. DENNING, ESQ. | THOMAS H. SHIPPS, ESQ. MAYNES, BRADFORD, SHIPPS & SHEFTEL, LLP 835 EAST SECOND AVENUE SUITE 123 DURANGO CO 81301 |
| STEPHEN K. LECHOLOP II, ESQ. | ROSENTHAL PAUERSTEIN, ESQ. SANDOLOSKI AGATHER LLP 755 EAST MULBERRY SUITE 200 SAN ANTONIO TX 78212 |
| STONEHAM DRILLING CORPORATION (REPRESENTATIVE: | HEATHER STICKEL) C/O JAMES B. BAILEY, ESQ. BRADLEY ARANT BOULT CUMMINGS, LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| TCP COTTONWOOD, L.P. (REPRESENTATIVE: KYLE C. | MCINNIS) C/O ERIC LOCKRIDGE 400 CONVENTION STREET SUITE 700 BATON ROUGE LA 70801 |
| THEODORE J. HARTL, ESQ. | BALLARD SPAHR LLP 1225 17TH STREET SUITE 2300 DENVER CO 80202-5596 |
| TIMOTHY C. MOHAN, ESQ. FOLEY & LARDNER, LLP | 600 17TH STREET SUITE 2020 SOUTH DENVER CO 80202 |
| TIMOTHY M. RILEY, ESQ. | HOPPING GREEN & SAMS, P.A. P.O. BOX 6526 TALLAHASSEE FL 32314 |
| TIMOTHY M. SWANSON, ESQ. | MOYE WHITE LLP 1400 16TH STREET 6TH FLOOR DENVER CO 80202-1486 |
| TIMOTHY M. SWANSON, ESQ. | MOYE WHITE LLP 1400 16TH STREET SUITE 600 DENVER CO 80206 |
| VICTORIA ARGEROPLOS, ESQ. | JACKSON WALKER LLP 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |

**Total Creditor count  64**

**EXHIBIT B**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AUGUST C. ERICKSON MINERAL TRUST | 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585 |
| BETTY W UPTON TRUST | 14934 BRAMBLEWOOD DR HOUSTON TX 77079-6335 |
| FLORSHEIM PRODUCTION COMPANY | 600 LEOPARD ST. SUITE 1012 CORPUS CHRISTI TX 78473 |
| GEOTECH PRODUCTION, INC. | P.O. BOX 21568 TULSA OK 74121-1568 |
| IVY MINERALS, LLC | 3843 N. BRAESWOOD BLVD. SUITE 200 HOUSTON TX 77025 |
| JD CROW, LLC | 900 PIERREMONT ROAD, SUITE 221 SHREVEPORT LA 71106 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JUDY CROW, LLC | 900 PIERREMONT ROAD, SUITE 221 SHREVEPORT LA 71106 |
| LOUIS DORFMAN | 10440 N CENTRAL EXPRESSWAY SUITE 824 DALLAS TX 75231 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SCOTT D STROUD | PO BOX 565 416 TRAVIS STREET, SUITE 608 SHREVEPORT LA 71162 |
| SD RESOURCES LTD | 909 FANNIN ST., STE 2500 HOUSTON TX 77010 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| WHITAKER PETROLEUM | 8648 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |

**Total Creditor count  14**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| | STREET SUITE 500 |
| 136W LLC | 12900 PRESTON ROAD, SUITE 1117 DALLAS TX 75230 |
| 1719W LLC | 12900 PRESTON ROAD, SUITE 1117 DALLAS TX 75230 |
| AUGUST C. ERICKSON MINERAL TRUST | 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585 |
| BENNETT ENERGY CORPORATION | P.O. BOX 507 FATE TX 75132 |
| BREITBURN OPERATING LP | 1111 BAGBY STREET, SUITE 1600 HOUSTON TX 77002 |
| BURMAN ENERGY, LLC | 27622 HEGAR ROAD HOCKLEY TX 77447 |
| CADDO MANAGEMENT, INC. | 401 MARKET STREET, SUITE 500 SHREVEPORT LA 71101 |
| CHERYLE D. PALUSKA | 17730 MOSSY RIDGE LANE HOUSTON TX 77095 |
| CRAIG C. BARCLAY | P.O. BOX 5991 BRYAN TX 77805 |
| CRICKET PRODUCTION LP | P.O. BOX 3098 FLINT TX 75762 |
| DAVID CARL DEUTSCH | 430 WILLIAM D. FITCH COLLEGE STATION TX 77845 |
| DEUTSCH JOINT VENTURES | 430 WILLIAM D. FITCH COLLEGE STATION TX 77845 |
| EAGLE OIL & GAS CO | 2525 KELL BLVD, SUITE 510 WICHITA FALLS TX 76308 |
| ESTATE OF BERT FIELDS JR. | 12900 PRESTON ROAD SUITE 1117 DALLAS TX 75230 |
| GENE THRASH | 25 HIGHLAND PARK VILLAGE #100-764 DALLAS TX 07520-5278 |
| HERV OIL, LLC | P.O. BOX 3399 SHAWNEE OK 74802 |
| IN2TEX 3LP | 3303 TITVERTON COURT ARLINGTON TX 76001 |
| INEZ DEUTSCH | 1906 WOODPLACE LONGVIEW TX 75601 |
| J.G. WALKER JR. LTD, LLP | P.O. BOX 6928 TYLER TX 75711 |
| JEFFERY D. KALLENBERG | 401 N. MARKET SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JL PORTER REVOCABLE TRUST | P.O. BOX 3249 SHAWNEE OK 74802 |
| JOHN D PROCTER | PO BOX 6250 TYLER TX 75711 |
| KAISER-FRANCIS OIL COMPANY | PO BOX 21468 TULSA OK 74121 |
| KELLY WALKER | PO BOX 6496 TYLER TX 75711 |
| LAKE INVESTMENT & PRODUCTION CO., LTD. | PO BOX 701 AUSTIN TX 79604 |
| LAKE RONEL OIL CO | PO BOX 179 TYLER TX 75710 |
| LAURA GALLAGHER | 811 FOX RUN APARTMENT ONE LAFAYETTE LA 70508 |
| LLY OIL & GAS LLC | PO BOX 701 ABILENE TX 79604 |
| MELINDA M WALKER | 3216 RICE BLVD HOUSTON TX 77005 |
| MELODY GAYE BARNES | 39 PALISADES BLVD. LONGVIEW TX 07560-5473 |
| MICHAEL D. GOLLOB OIL COMPANY, L.P. | P.O. BOX 6653 TYLER TX 75711 |
| MYRTLE C. FULLER | P.O. BOX 6286 SHREVEPORT LA 71136-6286 |
| PAULINE STERNE WOLFF MEMORIAL | PO DRAWER # 99084 FORT WORTH TX 76199-0084 |
| PLAINS PRODUCTION INC | 10126 TRUCHAS ROAD LAREDO TX 78045 |
| PROCTER MINERAL PRTSHP | 209 E THIRD STREET TYLER TX 75701 |
| QUAD GAS CORP | 675 BERING DR STE 650 HOUSTON TX 77057-2276 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SALLY IRENE HEWELL BROWN | 2 FRIENDSWOO D DRIVE LONGVIEW TX 75605 |
| SEHOY ENERGY LTD PRTSHP | 333 TEXAS ST STE 619 SHREVEPORT LA 71101-3679 |
| STEVEN A PICKETT | 102 N COLLEGE AVE STE 614 TYLER TX 07570-2727 |
| SUZANNE WOMACK | 803 THORNBRANC H HOUSTON TX 77079 |
| THE SATER FAM PARTNERSHIP LP | PO BOX 2509 EVANSVILLE IN 04772-8050 |
| TSC OIL & GAS INC | 4925 BREENVILLE AVE., STE 600 DALLAS TX 75206 |
| W.C. DEUTSCH | 1906 WOOD PLACE LONGVIEW TX 75710 |
| WALTER ROBERT HEWELL | 265 EDINBURGH RD SAN ANGELO TX 76901 |
| WILLIAM MARVIN HEWELL | 18754 N. 95TH WAY SCOTTSDALE AZ 85255 |

SKLAR EXPLORATION COMPANY, LLC

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  48**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| AEH INVESTMENTS LLC | 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| ALEX SMITH III | 173A ATLANTIC AVENUE HAMPTON VA 23664 |
| ALEXIS SAMUEL | 208 E. GREEN STREET PRINCETON KY 42445 |
| AMY BRUNDLE | 145 GARRETT DRIVE DUBBERLY LA 71024 |
| ANDREA DAVIS | 145 WEST 47TH STREET, #6 LOS ANGELES CA 90037 |
| ANGELA SAMUEL | 941 LYNNDALE LANE BIRMINGHAM AL 35214 |
| AVERY PRODUCING, LLC | P O BOX 807 MILTON FL 32572 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| BARBARA M. SUGAR ESTATE | PO BOX 52149 SHREVEPORT LA 71135 |
| BARNES CREEK DRILLING LLC | PO BOX 2153, DEPT 1906 BIRMINGHAM AL 35287-1906 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104 |
| BERNICE BOULDIN | 339 HARVEY WATKIN DRIVE SOUTH CANTON MS 39046 |
| BETTY DICKERSON | 110 EAST 42ND ST, 17TH FLOOR NEW YORK NY 10017 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CARL HERRIN OIL AND GAS, L.L.C. | ATTORNEY IN FACT 7700 BROADWAY #104-202 SAN ANTONIO TX 78209 |
| CENTRAL EXPLORATION CO, INC. | P.O. BOX 203295 HOUSTON TX 77216-3295 |
| CENTRAL PETROLEUM, INC. | P. O. BOX 2547 MADISON MS 39130-2547 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DANIEL W. MCMILLAN | P. O. BOX 867 BREWTON AL 36427 |
| DBC RESOURCES II LP | PO BOX 670725 DALLAS TX 75367 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367 |
| DCOD LLC | 16390 ADDISON ROAD ADDISON TX 75001 |
| DELTA S VENTURES LP | 1212 W. SAM HOUSTON PKWY N. HOUSTON TX 77043 |
| DEMETRIUS WALKER | 10057 MALMSBURY ROAD ORLANDO FL 32829-7249 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOLKAS INVESTMENTS LP | 1317 WEST 121ST AVENUE WESTMINSTER CO 80234 |
| DORIS VERNA ATWOOD | 14 WILD GOOD LANE NARRAGANSETT RI 02882 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| EARLENE SAMUEL | 1309 N. DECATUR RD. ATLANTA GA 30306 |
| EATON FINANCE CORP. | 7302 RUSTLING OAKS DRIVE RICHMOND TX 77469 |
| ED L. DUNN | P O BOX 94 MILTON FL 32572 |
| ED LEIGH MCMILLAN TRUST | P. O. BOX 867 BREWTON AL 36427 |
| ED LEIGH MCMILLAN, III | PO BOX 867 BREWTON AL 36427 |
| EDWARD L. YARBROUGH, JR. | PO BOX 11 BELCHER LA 71004-0011 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572 |
| ELVIRA MCMILLAN MANNELLY | 4320 CLUB DRIVE NE ATLANTA GA 30319 |
| ERIC EARL SAMUEL | 2500 BODDIE LANE APT #H103 GULF SHORES AL 36542 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FLETCHER PETROLEUM COMPANY, LLC | PO BOX 916 BROOKHAVEN MS 39602 |
| FOUR D LLC | PO BOX 2173 DURANGO CO 81302-2173 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| FRANKS EXPLORATION CO. LLC | 2006 JAY ROAD BREWTON AL 36426 |
| FREDERICK SAMUEL | 941 LYNNDALE LANE BIRMINGHAM AL 35214 |
| GASTON OIL COMPANY | 9306 MILBANK SHREVEPORT LA 71115 |
| GATES ACQUISITION SYND. LLC | 551 SLATTERY BLVD. SHREVEPORT LA 71104 |
| GERRY BURFORD | 2223 FURR ROAD WASKOM TX 75692 |

| Claim Name | Address Information |
|---|---|
| GWENDOLYN WALKER | 720 NW 207TH STREET MIAMI GARDEN FL 33169 |
| HALL MANAGEMENT LLC | 4913 OAK POINT DRIVE SHREVEPORT LA 71107-7408 |
| HANSON OPERATING CO. INC. | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403 |
| HUGHES 2000 CT LLC | 55 WHITON AVE. HINGHAM MS 02043 |
| HUGHES OIL SOUTH LLC | PO BOX 608 OXFORD MS 38655 |
| J & A HARRIS LP | 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3679 |
| JACQUELINE ROYSTER | 791 SPRING HILL ROAD EVERGREEN AL 36401 |
| JAMES B. DUNN | 5886 DUNRIDGE DRIVE PACE FL 32571 |
| JAMES TIMOTHY CALVERT | 210 GEORGE STREET MOBILE AL 36604 |
| JANE T. MORRIS | 6016 SOUTHVIEW ROAD LARAMIE WY 82070-6898 |
| JANUS ENTERPRISES, LLC | PO BOX 5625 BOSSIER CITY LA 71171 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804-6904 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119 |
| JEANETTE PURIFOY | 2220 DOCKVALE DRIVE FAYETTEVILLE NC 28306 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JIMMIE LEE WALKER | 3152 NW 65TH STREET MIAMI FL 33147 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JOANNE KELLEY | 1402 WEST MALLORY PENSACOLA FL 32501 |
| JOE L. SAMUEL, JR. | 1444 AMBROSE AVE CINCINNATI OH 45224 |
| JOHN C. NIX, JR. | PO BOX 807 MILTON FL 32572-0807 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN E. DOWNING | P.O. BOX 5765 RICHARDSON TX 75083 |
| JOSEPH SAMUEL | 2630 HAWTHORNE LAKE RD HELENE AL 35022 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| JUDY ANN WALKER | 941 LYNNDALE LANE BIRMINGHAM AL 35214 |
| JUDY DUNN | 5843 DUNRIDGE DR. PACE FL 32571 |
| K.C. WHITTEMORE | 10 MASON POND PLACE SPRING TX 77381 |
| KATHERINE E. MCMILLAN OWENS | PO BOX 1229 BREWTON AL 36427 |
| KMR INVESTMENTS LLC | PO BOX 417 HOMER LA 71040-0417 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| LEON SAMUEL | 13531 S. DOTY AVE. #33 HAWTHORNE CA 90250 |
| LILLIE JONES | 4004 KEYS AVENUE BRIGHTON AL 35020 |
| LOVELACE PROPERTIES, LLC | C/O YANCEY E. LOVELACE, SR. PO BOX 6 BREWTON AL 36427 |
| MARCO LAND & PETROLEUM, INC. | 21391 BROOKLYN ROAD ANDALUSIA AL 36420 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MARTHA MCKENZIE | 1771 COUNTRY CLUB RD EUFAULA AL 36027 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MICHAEL ADRIAN SHAFFER | 3235 CORDOBA RANCH BLVD LUTZ FL 33559 |
| MOUNTAIN AIR ENTERPRISES, LLC | 820 GARRETT DRIVE BOSSIER CITY LA 71111 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710-0635 |
| PAMELA SMITH | 2518 PULASKI PIKE HIGHWAY COLUMBIA TN 38401 |
| PAULA W. DENLEY LLC | PO BOX 720548 BYRAM MS 39272-0548 |
| PETROLEUM INVESTMENTS INC. | 23929 VALENCIA BLVD, SUITE 215 VALENCIA CA 91355 |
| PHIL GRASTY, EXECUTOR | 1624 ULSTER DR ELIZABETH CITY NC 27909 |
| PHYLLIS DOSS | 355 SIWELL ROAD BYRAM MS 39272 |

| Claim Name | Address Information |
|---|---|
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| REORGANIZED CHURCH OF JESUS CHRIST | 220 W. MOORE STREET INDEPENDENCE MO 64050 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| ROBERT C. MCMILLAN | P.O. BOX 867 BREWTON AL 36427 |
| ROBERT C. MCMILLAN 2011 REV TRUST | 201 FRANKLLIN ROAD, SUITE 250 ATTN: RHONDA WILLIAMS BRENTWOOD TN 37027 |
| ROCK SPRINGS MINERALS I, LLC | 3838 OAK LAWN AVENUE, STE 1220 DALLAS TX 75219 |
| RODNEY PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| ROOSEVELT PHILLIPS, III | 1213 16TH STREET PLEASANT GROVE AL 35127 |
| ROOSEVELT PHILLIPS, JR. | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| ROXANNE PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| RUTHIE ANN PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101 |
| SARA GRASTY BUKOWSKI | 811 RIVERWAY LN KNIGHTDALE NC 27545 |
| SAWYER DRILLING & SERVICE INC. | PO BOX 5275 BOSSIER CITY LA 71171-5275 |
| SELLARS FAMILY, LLC | 11128 WINDJAMMER DRIVE FRISCO TX 75034 |
| SESNON OIL COMPANY | 100 BUSH STREET, SUITE 550 SAN FRANCISCO CA 94104 |
| SHADOW HILL, LLC | P.O. BOX 6212 BOSSIER CITY LA 71171-6212 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPANISH FORT ROYALTY, LLC | P. O. BOX 7429 SPANISH FORT AL 36577 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| SUGAR PROPERTIES TRUST | 625 MARKET ST., SUITE 100 SHREVEPORT LA 71101 |
| SUSAN LOMBARD WILKINSON | ADDRESS UNKNOWN |
| SUZANNE C. LEANDER | 45 HIDDEN LANE WESTBURY NY 11590 |
| T.A. LEONARD | 7817 PETERSEN POINT ROAD MILTON FL 32583 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| TERRY G. SMITH | NO ADDRESS |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| THE SHAFFER FAMILY LIVING TRUST | 3235 CORDOBA RANCH BLVD LUTZ FL 33559 |
| THOMAS E. MCMILLAN, JR. | P.O. BOX 809 BREWTON AL 36427 |
| THOMAS ENERGY, LLC | 302 HOLLY ST. VIDALIA LA 71373 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TISDALE NATURAL RESOURCES, LLC | PO BOX 281 ANDALUSIA AL 36420 |
| TOM YOUNGBLOOD | PO BOX 5926 SHREVEPORT LA 71135-5926 |
| TRIMBLE ENERGY, LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |
| TRIUMPHANT MANAGEMENT, LLC | 3824 FOREST GLEN DRIVE MOUNTAIN BROOK AL 35213 |
| VERNITA WILKS | 2106 SPRINGHILL ROAD EVERGREEN AL 36401 |
| WEMO, INC. | P.O. BOX 5326 SHREVEPORT LA 71135-5326 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | P O BOX 894 MILTON FL 32572 |

Total Creditor count  140

**EXHIBIT E**

| Claim Name | Address Information |
|---|---|
| AEH INVESTMENTS LLC | 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3678 |
| ANDERSON EXPLORATION ENERGY COMPANY | 641 BAYOU BLVD. PENSACOLA FL 35203 |
| ANDERSON EXPLORATION ENERGY COMPANY, LC | 5315 EAST 21ST STREET CASPER WY 82609-4609 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| BARBARA M. SUGAR ESTATE | PO BOX 52149 SHREVEPORT LA 71135 |
| BARNES CREEK DRILLING LLC | PO BOX 2153, DEPT 1906 BIRMINGHAM AL 35287-1906 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104 |
| BENJAMIN O. BARLOW | 105 CRESTVIEW DR CLANTON AL 35045 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| C. BICKHAM DICKSON, III | P O BOX 52479 SHREVEPORT LA 71135 |
| C. H. OIL AND GAS, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403 |
| CENTRAL EXPLORATION CO, INC. | P.O. BOX 203295 HOUSTON TX 77216-3295 |
| CENTRAL PETROLEUM, INC. | P. O. BOX 2547 MADISON MS 39130-2547 |
| CFBR PARTNERS LLC | 91 MONTFORD AVENUE MILL VALLEY CA 94941 |
| CHARLES A. FRAZIER, FOR LIFE | P.O. BOX 51729 LAFAYETTE LA 70505-1729 |
| CHATEAU BLANCHE, L.L.C. | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| CLARK RABREN | 14 COUNTY RD 1348 VINEMONT AL 35179 |
| CONECUH COUNTY CIRCUIT CLERK | 204 MAIN STREET EVERGREEN AL 36401 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| CROW PARTNERS, LTD. | P. O. BOX 540988 HOUSTON TX 77254-0988 |
| DARLENE K. HALL | 6121 FERN AVEN. UNIT 117 SHREVEPORT LA 71105-4167 |
| DBC RESOURCES LP | PO BOX 670725 DALLAS TX 75367 |
| DCOD LLC | 16390 ADDISON ROAD ADDISON TX 75001 |
| DEDE LLC | 4450 OLD CANTON ROAD, STE. 203 JACKSON MS 39211 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOLKAS INVESTMENTS LP | 1317 WEST 121ST AVENUE WESTMINSTER CO 80234 |
| DON B. SAUNDERS TRUST | 340 CHEROKEE LN WINTER PARK FL 32789 |
| DOROTHY JONES GATES REV. TRUST | 3640 STRATFORD WAY BIRMINGHAM AL 35242 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| ED L. DUNN | P O BOX 94 MILTON FL 32572 |
| EDWARD L. YARBROUGH, JR. | PO BOX 11 BELCHER LA 71004-0011 |
| EFRAIM BRODY | 310 NW 171 STREET MIAMI FL 33169 |
| EL DORADO GULF COAST PRODUCTION, LLC | 109 TRINICA EL DORADO AR 71730 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572 |
| EMERALD OIL & MINING COMPANY | 4894 S. COMMERCE DRIVE, SUITE E SALT LAKE CITY UT 84107 |
| ESTATE OF DOUGLAS GENE RABREN | 711 RURAL STREET APT 305 EVERGREEN AL 36401 |
| ESTATE OF WOLFE E. RUDMAN | P.O. BOX 1797 WASKON TX 75692 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FIDDLER INVESTMENTS | PO BOX 708 ADDISON TX 75001 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FLETCHER EXPLORATION, LLC | 101 LOTTIE LANE #5 FAIRHOPE AL 36532 |
| FOUR D LLC | PO BOX 2173 DURANGO CO 81302-2173 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, SUGAR LAND TX 77478 |
| FRANKS EXPLORATION CO. LLC | 2006 JAY ROAD BREWTON AL 36426 |
| GASTON OIL COMPANY | 9306 MILBANK SHREVEPORT LA 71115 |
| GJR INVESTMENTS INC. | 304 SANTIAGO DRIVE WINTER PARK FL 32789 |
| GULF COAST MINERAL, LLC | P O BOX 4652 DEPARTME NT 969 HOUSTON TX 77210-4652 |
| HALL AND HALL LLC | 116 TIMBERCREST LANE BRANDON MS 39047-6032 |

| Claim Name | Address Information |
|---|---|
| HALL MANAGEMENT LLC | 4913 OAK POINT DRIVE SHREVEPORT LA 71107-7408 |
| HANSON OPERATING CO. INC. | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HARKNESS A DUNCAN FAMILY TRUST | TRUSTEE: WELLS FARGO BANK NA PO BOX 41779 AUSTIN TX 78704 |
| HARKNESS A DUNCAN TRUST | TRUSTEE: WELLS FARGO BANK NA PO BOX 41779 AUSTIN TX 78704 |
| HARKNESS A. DUNCAN FAMILY TRUST | PO BOX 41779 AUSTIN TX 78704 |
| HARKNESS A. DUNCAN TRUST | TRUSTEE: WELLS FARGO PO BOX 41779 AUSTIN TX 78704 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042 |
| HENRY GEORGE FOSTER | 5270 WINDHAM ROAD MILTON FL 32570 |
| HUGHES 2000 CT LLC | 55 WHITON AVE. HINGHAM MS 02043 |
| HUGHES OIL SOUTH LLC | PO BOX 608 OXFORD MS 38655 |
| J & A HARRIS LP | 333 TEXAS STREET, STE. 1414 SHREVEPORT LA 71101-3679 |
| JANET FAULKNER DUNN | 8576 CR 120 CENTERVILLE TX 75833 |
| JANIE M. JOHNSTON | PO BOX 200 YANCEY TX 78886 |
| JCE GALBRAITH OIL & GAS LLC | 2032 ALAMEDA AVENUE ORLANDO FL 32804-6904 |
| JEFFREYS DRILLING, LLC | 349 MOCKINGBIRD LAND MADISON MS 39110 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JMS OIL & GAS HOLDINGS LLC | PO BOX 4920 ORLANDO FL 32802-4920 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN KUBALA | 1021 E LIGHTON TRAIL FAYETTEVILLE AR 72701 |
| JOHN W. TISDALE, JR. | 160 CHELSEA DRIVE SHREVEPORT LA 71105 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| JURA-SEARCH, INC. | P.O. BOX 320426 FLOWOOD MS 39232 |
| KIDD PRODUCTION, LTD. | 102 NORTH COLLEGE, SUITE 106 TYLER TX 75702 |
| KING OIL, LLC | 416 TRAVIS STREET STE 1100 SHREVEPORT LA 71101-5504 |
| KKS OIL & GAS, LTD. | 3838 OAK LAWN AVENUE SUITE 1220 DALLAS TX 75219 |
| KMR INVESTMENTS LLC | PO BOX 417 HOMER LA 71040-0417 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| KWAZAR RESOURCES, LLC | P.O. BOX 7417 SPANISH FORT AL 36577 |
| LAMANCHA INVESTMENTS II, LLC | P.O. BOX 320566 FLOWOOD MS 39232 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| LARRY DWIGHT TAYLOR 2012 IRR. TRUST | PO BOX 803 EVERGREEN AL 36401 |
| LEANNE D. FORD | 2334 HIGHWAY 110 NORTH TYLER TX 75704 |
| LEONDARD E. WILLIAMS | 2510 NORFOLK ROAD ORLANDO FL 32803-1343 |
| M. JOHNSON INVESTMENT PTN I | 100 S. EOLA DRIVE PH 215 ORLANDO FL 32801 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MARLIN EXPLORATION, LLC | P.O. BOX 1367 SHREVEPORT LA 71164-1367 |
| MARY KATHERINE JONES | 4432 COUNTY ROAD 11 REPTON AL 36475 |
| MAX C. JOHNSON | 1013 BAYBERRY CR. SHREVEPORT LA 71106 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MICHAEL MANAGEMENT, INC. | P.O. BOX 922 FAIRHOPE AL 36533 |
| NORTHSTAR PRODUCING I, LTD. | 3701 NORTHWEST PARKWAY BROOMFIELD CO 80023 |
| OPAL L. KIDD FAMILY PARTNERSHIP, LTD | 1428 EAST RICHARDS STREET TYLER TX 75702 |
| PAM LIN CORPORATION | PO BOX 50635 MIDLAND TX 79710-0635 |
| PAROUS ENERGY, L.L.C. | 2408 TIMBERLOCK A-5 THE WOODLANDS TX 77380 |
| PARTY HAT ENTERPRISES, LLC | 850 SOUTH DONNER WAY APT #503 SALT LAKE CITY UT 84108 |
| PATRICK J. MCBRIDE | 2152 MOONSTONE CIRCLE EL DORADO HILLS CA 00095-7962 |

| Claim Name | Address Information |
|---|---|
| PAULA W. DENLEY LLC | PO BOX 720548 BYRAM MS 39272-0548 |
| PETRODRILL, LLC | P.O. BOX 5098 BRANDON MS 39047 |
| PETROLEUM INVESTMENTS INC. | 23929 VALENCIA BLVD, SUITE 215 VALENCIA CA 91355 |
| PFLANZER PARTNERS, LTD | ATTN: MR. JOSEPH PFLANZER 1225 SUNSET RIDGE CIRCLE CEDAR HILL TX 75104 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PORTER ESTATE COMPANY OAKLEY RANCH, INC. | 100 BUSH STREET #550 SAN FRANCISCO CA 94104 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| RAB OIL & GAS HOLDINGS LLC | PO BOX 4920 ORLANDO FL 32801 |
| REBECCA THAMES SAVAGE | P O BOX 10853 JACKSONVILLE FL 32247 |
| REGIONS BANK, AGENT AND AIF | NRRE OPS GROUP PO BOX 11566 BIRMINGHAM AL 35202 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RHODNA F. FOUTS | P.O. BOX 660566 BIRMINGHAM AL 35266 |
| RIDGWAY MANAGEMENT, INC. | P.O. BOX 187 JACKSON MS 39205-0187 |
| RIVERS NUMBER I, L.L.C. | 129 WOODLAND CIRCLE JACKSON MS 39216 |
| ROBERT CARY | P O BOX 453 BREWTON AL 36426 |
| ROYALTY EXPLORATION, LLC | 7112 W. JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET, STE 915 SHREVEPORT LA 71101 |
| SAWYER DRILLING & SERVICE INC. | PO BOX 5275 BOSSIER CITY LA 71171-5275 |
| SELLARS FAMILY, LLC | 11128 WINDJAMMER DRIVE FRISCO TX 75034 |
| SESNON OIL COMPANY | 100 BUSH STREET, SUITE 550 SAN FRANCISCO CA 94104 |
| SHELLEY M. CHAVANNE | 201 LAKE ST. SHREVEPORT LA 71101 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPANISH FORT ROYALTY, LLC | P. O. BOX 7429 SPANISH FORT AL 36577 |
| SPINDLETOP EXPLORATION COMPANY, INC. | P.O. BOX 25163 DALLAS TX 75225 |
| SPINDLETOP OIL & GAS CO. | 12850 SPURLING ROAD, SUITE 200 DALLAS TX 75230 |
| STEVEN E. CALHOUN | 7965 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| STROUD FAMILY LLC | 333 TEXAS ST. SUITE 860 SHREVEPORT LA 71101 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| SUGAR PROPERTIES TRUST | 625 MARKET ST., SUITE 100 SHREVEPORT LA 71101 |
| SUMMIT LLC | 229 DOGWOOD LANE MADISON MS 39110-8795 |
| SUPER RABBIT, L.L.C. | P.O. BOX 200760 DALLAS TX 75320-0760 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| THE COLEMAN REVOCABLE LIVING TRUST | 4600 GREENVILLE AVENUE, SUITE 300 DALLAS TX 75206 |
| THE MARCY BEACH 2011 IRREVOCABLE TRUST | 3131 MAPLE AVE APT 10H DALLAS TX 75201 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TOM YOUNGBLOOD | PO BOX 5926 SHREVEPORT LA 71135-5926 |
| TRANT K. KIDD FAMILY PARTNERSHIP, LTD. | 102 N. COLLEGE, SUITE106 TYLER TX 75702 |
| TRIMBLE ENERGY, LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |
| TYLER OIL AND GAS, LLC | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| WAC EXPLORATION COMPANY, L.L.C. | 333 TEXAS STREET, SUITE 2121 SHREVEPORT LA 71111 |
| WALLACE & WALLACE LLC | 6163 KAY BROOK DRIVE BYRAM MS 39272-9660 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | P O BOX 894 MILTON FL 32572 |
| WILLIAM S. SCHREIER | 62 MCGREGOR DRIVE SOUTHAMPTON NY 11968 |

| Claim Name | Address Information |
|---|---|
| WSK PROPERTIES, LLC | PO BOX 508 TYLER TX 75710 |

**Total Creditor count  145**

**EXHIBIT F**

| Claim Name | Address Information |
| --- | --- |
| ANDALA ENTERPRISES, INC. | 641 BAYOU BLVD PENSACOLA FL 35203 |
| AVERY PRODUCING, LLC | P O BOX 807 MILTON FL 32572 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| BARNES CREEK DRILLING LLC | PO BOX 2153, DEPT 1906 BIRMINGHAM AL 35287-1906 |
| BELLIS INVESTMENTS LP | 100 BUSH STREET, SUITE #550 SAN FRANCISCO CA 94104 |
| BLACK STONE MINERALS COMPANY, L.P. | 118264 BROOKLYN RD. EVERGREEN AL 36401 |
| BLACK STONE NATURAL RESOURCES I, L.P. | 1001 FANNIN, SUITE 2020 HOUSTON TX 77002 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOLKAS INVESTMENTS LP | 1317 WEST 121ST WESTMINSTER CO 80234 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| ED L. DUNN | P O BOX 94 MILTON FL 32572 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GEORGE MURRAY STINSON, JR. | 705 12TH ST. NW ALABASTER AL 35007 |
| HULAND & COMPANY | NO ADDRESS |
| JAMES TROY BROWN | 11599 LAKE NICHOL RD. TUSCALOOSA AL 35406 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JOHN C. NIX, JR. | PO BOX 807 MILTON FL 32572-0807 |
| JOHN C. NIX, JR., - LIFE ESTATE | P.O. BOX 807 MILTON FL 32572-0807 |
| JOHN G. RALLS, JR. | 12364 BROOKLYN ROAD EVERGREEN AL 36401 |
| JOHN W. GRIFFIN | 306 RURAL STREET EVERGREEN AL 36401 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MATAGORDA B1 LP | P.O. BOX 7247-0178 PHILADELPHIA PA 19170-0178 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MILDRED LEIGH STINSON | 923 PEACHTREE STREET NE UNIT #1234 ATLANTA GA 30309 |
| PATRICIA GILMORE BONNER | 9810 HIGHWAY 31 ATMORE AL 36502 |
| PATRICIA H. LEWIS | 4862 KELLY MILL RD. HOLT FL 32564 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRUET PRODUCTION CO. | (OPERATOR; CORPORATE HEADQUARTERS) C/O WILLIAM R. JAMES, PRESIDENT 217 W. CAPITOL ST., #201 JACKSON MS 39201-2006 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| SAM KELLY | 59 WOODMONT DR. BREWTON AL 36426 |
| SEAN A. KELLY | 2224 INA AVENUE PARK CITY UT 84060 |
| SEAN A. KELLY TRUST | P.O. BOX 586 BREWTON AL 36427 |
| SESNON OIL COMPANY | 100 BUSH STREET, SUITE 550 SAN FRANCISCO CA 94104 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY , STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TRIMBLE ENERGY, LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| WILLIAM JUDSON STINSON | 2348 OLYMPUS DRIVE TUSCALOOSA AL 35406 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | P O BOX 894 MILTON FL 32572 |

**Total Creditor count  50**

**EXHIBIT G**

| Claim Name | Address Information |
| --- | --- |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| PRUET PRODUCTION CO. | (OPERATOR; CORPORATE HEADQUARTERS) C/O WILLIAM R. JAMES, PRESIDENT 217 W. CAPITOL ST., #201 JACKSON MS 39201-2006 |

**Total Creditor count  2**

# EXHIBIT H

| Claim Name | Address Information |
|---|---|
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MKP G-S TRUST | 10100 NORTH CENTRAL EXPRESSWAY SUITE 200 DALLAS TX 75231-2417 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| SIMCO ENERGY, LLC | 2001 KIRBY DR STE 1110 HOUSTON TX 77019 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TRIMBLE ENERGY, LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |

**Total Creditor count  26**

# EXHIBIT I

| Claim Name | Address Information |
|---|---|
| BENNETT GREENSPAN | 5207 BRAEBURN DRIVE BELLAIRE TX 77401 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CULVER & CAIN PRODUCTION, LLC | PO BOX 8085 TYLER TX 75711-8085 |
| FAIR OIL, LTD. | 2701 STATE STREET DALLAS TX 75204 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| R.L. RAY, LTD. | 325 RABB ROAD HAYNESVILLE LA 71038 |
| SANTO PETROLEUM LLC | PO BOX 1020 ARTESIA NM 88211 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |

**Total Creditor count  18**

**EXHIBIT J**

| Claim Name | Address Information |
|---|---|
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLETCHER PETROLEUM CORP. | (OPERATOR; MAILING ADDRESS) C/O RICK FLETCHER, CEO PO BOX 2147 FAIRHOPE AL 36533 |
| FLETCHER PETROLEUM CORP. (OPERATOR; CORPORATE HQ) | C/O RICK FLETCHER, CEO 25 SPRING RUN DRIVE FAIRHOPE AL 36532 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY , STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TRIMBLE ENERGY, LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |

**Total Creditor count 22**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| ALABAMA OIL COMPANY | PO BOX 328 BREWTON AL 36427 |
| APPLE RIVER INVESTMENTS, L.L.C. | 1503 GARFIELD ROAD NORTH TRAVERSE CITY MI 49696 |
| BABE DEVELOPMENT, LLC | P. O. BOX 758 ROSWELL NM 88202 |
| BVS, LLC | 2010 BALSAM DRIVE BOULDER CO 80304 |
| DABOIL RESOURCES, LC | 505 GENEVA AVENUE BOULDER CO 80302 |
| HANSON OPERATING CO. INC. | P.O. BOX 1356 FORT SMITH AR 72902-1356 |
| HBRADA, LLC | 2010 ALPINE DRIVE BOULDER CO 80304 |
| JOYCO INVESTMENTS, LLC | PO BOX 2104 ROSWELL NM 88202 |
| KELTON COMPANY, L.L.C. | 350 EAST DELWOOD DRIVE MOBILE AL 36606 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764 |
| KLONDIKE OIL AND GAS, L.P. | 7720 OLD CANTON ROAD, SUITE C-2 MADISON MS 39110 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | 2920 6TH STREET BOULDER CO 80304 |
| SKLAR EXPLORATION CO, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| TST ENERGY, LLC | 3238 BARKSDALE BLVD BOSSIER CITY LA 71112 |

**Total Creditor count  18**

**EXHIBIT L**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ATROPOS EXPLORATION COMPANY (OPERATOR; CORPORATE | HEADQUARTERS) C/O TODD M. HUNT, PRESIDENT 8235 DOUGLAS AVE. DALLAS TX 75225 |
| BARBARA LEE O'BRIEN BURKE | 940 MCCORMICK SHREVEPORT LA 71104 |
| CATHERINE O'BRIEN STURGIS | P O BOX 53197 SHREVEPORT LA 71135-3197 |
| JIM WHITEHEAD OIL & GAS LLC | PO BOX 80735 PHOENIX AZ 85060 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| MARTHA ELIZABETH O'BRIEN JONES | PO BOX 5292 SHREVEPORT LA 71135 |
| MARTHA J HARBISON TEST TRUST | PO BOX 44064 SHREVEPORT LA 71134 |
| OAKLAND AGENCY ACCOUNT | P.O. BOX 5605 SHREVEPORT LA 71135-5605 |
| PATRICIA LYNN O'BRIEN FERRELL | 249 ROBERT FERRINGTON ROAD SKR WISNER LA 71378 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SEHOY ENERGY LTD PRTSHP | 333 TEXAS ST STE 619 SHREVEPORT LA 71101-3679 |
| THOMAS FAMILY LIMITED PARTNERSHIP | PO BOX 80123 PHOENIX AZ 85060 |

**Total Creditor count  12**

**EXHIBIT M**

| Claim Name | Address Information |
| --- | --- |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SKYLINE ENERGY LLC | 2301 DUBLIN CR. PEARLAND TX 77581 |

**Total Creditor count  4**

**EXHIBIT N**

| Claim Name | Address Information |
|---|---|
| AUGUST C. ERICKSON MINERAL TRUST | 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585 |
| CAS MINERALS, LLC | P.O. BOX 500 MAGNOLIA AR 71754 |
| CHARLES L. WILLIAMS | PO BOX 1685 SHREVEPORT LA 71165 |
| CHRIS WEISER | P.O. BOX 500 MAGNOLIA AR 71754 |
| CRAIN ENERGY, LTD. | P. O. BOX 2430 MADISON MS 39130 |
| GRACE U RANEY FAMILY TRUST | PO BOX 1449 LONGVIEW TX 75606 |
| HOOD & LINDA PROPERTIES LLC | 8648 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| MERRILL PROPERTIES LLC | 337 WORTH AVE LAFAYETTE LA 70508 |
| MIKE ROGERS OIL & GAS, INC. | P O BOX 126 MAGNOLIA AR 71754-0126 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SCOTT D STROUD | PO BOX 565 416 TRAVIS STREET, SUITE 608 SHREVEPORT LA 71162 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| STROUD PETROLEUM INC | PO BOX 565 416 TRAVIS STREET, SUITE 608 SHREVEPORT LA 71162 |
| TE-RAY RESOURCES INC | 13208 N MACARTHUR BLVD OKLAHOMA CITY OK 73142 |
| WALLACE HAROLD BROWN CST | PO BOX 1685 SHREVEPORT LA 71165 |
| WHITAKER PETROLEUM | 8648 BUSINESS PARK DRIVE SHREVEPORT LA 71105 |

**Total Creditor count  17**

**EXHIBIT O**

| Claim Name | Address Information |
|---|---|
| ALMA BELL | 2004 SHELMAN TRAIL FORT WORTH TX 76112 |
| ARLENE ROSALIND BERGNER LIFE ESTATE | 1921 SOUTH COLLEGE AVENUE TYLER TX 75701 |
| AUGUST C. ERICKSON MINERAL TRUST | 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585 |
| BERGNER TRUST | 1921 SOUTH COLLEGE AVENUE TYLER TX 75701 |
| BIG SKY MINERAL TRUST | P. O. BOX 206 BRIGHTON CO 80601 |
| BOBBY GUS FITE | 13232 CR 1131 FLINT TX 75762 |
| BRENDA ANNETTE GAINES CAMPBELL | 7252 BAYBERRY DALLAS TX 75249 |
| BURMAN ENERGY, LLC | 27622 HEGAR ROAD HOCKLEY TX 77447 |
| CADDO MANAGEMENT, INC. | 401 MARKET STREET, SUITE 500 SHREVEPORT LA 71101 |
| CHARLES GRADY FITE | P.O. BOX 6600 SHREVEPORT LA 71136-6600 |
| CRAIG C. BARCLAY | P.O. BOX 5991 BRYAN TX 77805 |
| DUNBAR INVESTMENTS | P.O. BOX 2621 FRISCO TX 75034 |
| EDWIN R. AXBERG | 1404 RUTH DRIVE LONGVIEW TX 75601 |
| EL ENERGY LTD. LLP | 3800 PALUXY DRIVE, SUITE 132 TYLER TX 75703 |
| ELANA OIL & GAS CO. | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101 |
| JEFFERY D. KALLENBERG | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JON S. BROWN | P.O. BOX 246 PALESTINE TX 75802 |
| LARRY DON FITE | 19635 HIGHWAY 110 SOUTH WHITEHOUSE TX 75791 |
| LAURA GALLAGHER | 811 FOX RUN APARTMENT ONE LAFAYETTE LA 70508 |
| LINDER FAMILY PARTNERSHIP LTD. | 100 INDEPENDENCE PL STE 307 TYLER TX 75703 |
| M. ROBERT BLAKENEY GF TRUST | 2317 COUNTY ROAD 43 EVERGREEN AL 36401 |
| MONA L SCHLACHTER | P.O. DRAWER 550 GEORGE WEST TX 78022 |
| ROBERT M BLAKENEY | 741 OLD CASTLEBERRY ROAD BREWTON AL 36426 |
| RONNY DEAN FITE | 113 NUNN AVENUE WHITEHOUSE TX 75791 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SCHLACHTER OIL & GAS LTD. | 6211 W NORTHWEST HWY, SUITE C- 256 DALLAS TX 75225-9005 |
| SCHLACHTER OPERATING CORP | 6211 W NW HWY, STE C256 DALLAS TX 75225 |
| SHERRY FITE | 3559 CR 4807 TROUP TX 75789 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPAULDING OIL & GAS CORP | 410 SUMMERCREST CT SAPULPA OK 74066 |
| SUZANNE WOMACK | 803 THORNBRANCH HOUSTON TX 77079 |
| THOMAS L. BLAKENEY GF TRUST | P.O. BOX 741283 DALLAS TX 75374-1283 |
| THOMAS LOWE BLAKENEY | 9212 SEAGROVE DR. DALLAX TX 75243-7228 |
| TOMMY ALAN FITE | 20377 HIGHWAY 110 SOUTH WHITEHOUSE TX 75791 |

**Total Creditor count  35**

**EXHIBIT P**

| Claim Name | Address Information |
|---|---|
| AUGUST C. ERICKSON MINERAL TRUST | 59 KNIGHT CIRCLE, UNIT 1 PAWLEYS ISLAND SC 29585 |
| BENDEL VENTURES, LP1 | 12345 JONES ROAD, SUITE 124 HOUSTON TX 77070 |
| CADDO MANAGEMENT, INC. | 401 MARKET STREET, SUITE 500 SHREVEPORT LA 71101 |
| CRAIG C. BARCLAY | P.O. BOX 5991 BRYAN TX 77805 |
| D.M. ALPHA, INC. | P.O. BOX 711 YANKTON SD 57078 |
| EL ENERGY LTD. LLP | 3800 PALUXY DRIVE, SUITE 132 TYLER TX 75703 |
| ELANA OIL & GAS CO. | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101 |
| FAIR OIL, LTD. | 2701 STATE STREET DALLAS TX 75204 |
| HEADINGTON OIL COMPANY LLC | 1700 NORTH REDBUD BLVD. SUITE 400 MCKINNEY TX 75069 |
| JEFFERY D. KALLENBERG | 401 N. MARKET STREET SUITE 500 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KTK JOINT VENTURE | PO BOX 679016 DALLAS TX 07526-7848 |
| LAURA GALLAGHER | 811 FOX RUN APARTMENT ONE LAFAYETTE LA 70508 |
| LINDER FAMILY PARTNERSHIP LTD. | 100 INDEPENDENCE PL STE 307 TYLER TX 75703 |
| S & P CO. | 330 MARSHALL ST STE 300 SHREVEPORT LA 71101 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SUZANNE WOMACK | 803 THORNBRANCH HOUSTON TX 77079 |
| SYLVAN RESOURCES CO. LLC | 1743 EAST 71ST STREET TULSA OK 74136 |

**Total Creditor count  18**

# EXHIBIT Q

| Claim Name | Address Information |
|---|---|
| ALICE P. LEAGUE | 109 ARCHER WHITE OAK TX 75693 |
| AMANDA GRIGGS WILLIAMSON | 4706 CAMBRIDGE STREET SUGARLAND TX 77479 |
| AMBER CONRAD WHITEHEAD | PO BOX 2354 QUINLAN TX 75474 |
| AMY GRIGGS HETZER | PO BOX 153 BEULAH WY 82712 |
| ANITA RAUCH | 1000 UPTOWN PARK BLVD., #102 HOUSTON TX 77056 |
| APRIL CONRAD HELMS | 4995 CO RD 26 WILDORADO TX 79098 |
| BERT S. TURNER | P.O. BOX 4346 DEPT. 120 HOUSTON TX 77210-4349 |
| BILLY W. FORMBY ESTATE, SUZANNE FORMBY | 4900 WING ROAD AUSTIN TX 78749 |
| BRIAN FLOURNOY | 6003 ARDEN RD. SHREVEPORT LA 71106 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CARL E. GUNGOLL EXPLORATION, LLC | P O BOX 769 JAY FL 32565 |
| CLAUDIA MAYE CONRAD | 111 COURT SQUARE, ROOM 104 EVERGREEN AL 36401 |
| CYNTHIA K. COX | 6427 HURST AMARILLO TX 79109 |
| DAMIAN LUKE | 107 COMMUNITY BLVD., STE. #2 LONGVIEW TX 75605 |
| DAMON DEAS | 525 THIRD STREET NORTH UNIT #511 JACKSONVILLE BEACH FL 32250 |
| DAVID MALCOLM | 700 FRONT STREET, SUITE 801 SAN DIEGO CA 92101 |
| DEAN DEAS | 432 JIMMY RAMEY ROAD WAYNESBORO MS 39367 |
| DEANNA DEAS SHEPARD | 521 BOYLES RD WAYNESBORO MS 39367 |
| DONALD EDWARD CONRAD | P.O. BOX 10846 CORPUS CHRISTI TX 78460-0846 |
| ESTATE OF WALTER WAYNE DAMMIER | 1106 SAN ANTONIO STREET AUSTIN TX 78701 |
| EVELYN LOUISE CONRAD KING | 7100 GAINSBOROUGH AMARILLO TX 79106 |
| FALON DEAS STEPHENSON | 1630 HIGHWAY 29 NORTH ELLISVILLE MS 39437 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FISHER EXPLORATION, L.L.C. | 504 TEXAS STREET, SUITE 600 SHREVEPORT LA 71101 |
| GATES ACQUISITION SYND. LLC | 551 SLATTERY BLVD. SHREVEPORT LA 71104 |
| JACKIE T. PRY, III | 904 AZALEA RD MOBILE AL 36693 |
| JACQUELINE J. VISSCHER | 3514 WEST KISTLER ROAD LUDINGTON MI 49431 |
| JAMIE LOVE CRIM TRUST | 1019 COLUMBIA ROAD 78 MAGNOLIA AR 71753 |
| JASON T. CONRAD | 615 LONDON AVENUE MARYSVILLE OH 43040 |
| JAY EDWARD ELLIOTT | 745 5TH ST NATCHITOCHES LA 71457 |
| JERRY MANDEL & MILDRED MANDEL | 430 EAST OCEAN AVENUE APARTMEN T 433 LANTANA FL 33462 |
| JJS INTERESTS NORTH BEACH LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS INTERESTS STEELE KINGS LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS INTERESTS WEST ARCADIA LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JOAN WARDEN CONRAD | 3468 W. KISTLER ROAD LUDINGTON MI 49431 |
| JOE RAY SWANN | P. O. BOX 30847 AMARILLO TX 79120 |
| JOHN A. CONRAD | 10414 VILLA DRIVE LOUISVILLE KY 40272 |
| JOHN GEORGE | 504 TEXAS ST., SUITE 600 SHREVEPORT LA 71101 |
| K ENTERPRISES | 4020 GRIZZLY CASPER WY 82604 |
| KELLY ENERGY, INC. | P.O. BOX 1822 SHREVEPORT LA 71166 |
| KENNETH R. WALTERS | 328 CLARK CEMETERY ROAD LAUREL MS 39443 |
| KHLOE S. PRY, A MINOR | 11325 TIMBERLAND DR S WILMER AL 36587 |
| KINGSTON OIL & GAS, INC. | 700 NORTH PEARL ST. STE. 1100 DALLAS TX 75201-2814 |
| KRISTIN S. PRY | 11325 TIMBERLAND DR S WILMER AL 36587 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LARRY LEE WOZENCRAFT | P.O. BOX 512 LUCEDALE MS 39452-0512 |
| LAWRENCE M. CUSHMAN TRUST | 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108 |
| MARILYN OSHMAN | P O BOX 27969 HOUSTON TX 77227-7969 |
| MARVIN MANDEL TRUST 9/27/95 | 11400 W. ADDISON FRANKLIN PARK IL 60131 |

| Claim Name | Address Information |
|---|---|
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MELISSA GRIGGS | 255 SAINT PAUL STREET DENVER CO 80206 |
| MERCURY OIL COMPANY, LLC | 9400 NORTH CENTRAL EXPRESSWAY SUITE 309 DALLAS TX 75231 |
| MESAPRO, LLC | 4835 S. PEORIA AVE. SUITE 20 TULSA OK 74105 |
| MICHAEL L. KLEIN | 600 N. MARIENFELD ST., STE 906 MIDLAND TX 79701-3363 |
| MILDRED EVERETT | 3803 LENWOOD DRIVE AMARILLO TX 79109 |
| MLM PARTNERSHIP | 11400 W ADDISON STREET FRANKLIN PARK IL 60131 |
| MONETA II INC. | 3465 VIA MANDRIL BONITA CA 91902-1239 |
| POWERS MINERAL GROUP, INC. | 1208 W. 39TH ST. AUSTIN TX 78756-3922 |
| R. D. JURENKA | 10 OAK FOREST DRIVE LONGVIEW TX 75605 |
| RABOIL RESOURCES, LLC | 627 ONEONTA STREET SHREVEPORT LA 71106 |
| RACHAEL CONRAD SHARBER | 9307 GASTON AMARILLO TX 79119 |
| RALPH EDWIN BURTON | P.O. BOX 94903 WICHITA FALLS TX 76308-0903 |
| RANGER INVESTMENTS | 107 COMMUNITY BLVD. STE. 2 LONGVIEW TX 75601 |
| RIVERS L.P. | 129 WOODLAND CIRCLE JACKSON MS 39216 |
| RONALD EUGENE ELLIOTT | 1232 SOUTH BONHAM AMARILLO TX 79102 |
| SHELBY OIL & GAS, INC. | 6003 EAST RIDGE DR #37347 SHREVEPORT LA 71106-2425 |
| SHELLY CONRAD ROACH GESTES | 231 IRONWOOD HEREFORD TX 79045 |
| SIMBA INVESTORS, LLC | P O BOX 270415 HOUSTON TX 77277-0415 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPENCE E. CONRAD | P.O. BOX 1020 JEWETT TX 75846 |
| STACY ANN FORMBY TAGGART | 7503 MARQUETTE STREET DALLAS TX 75225 |
| STEPHEN W. FORMBY | 4425 HUNTER SAN MARCOS TX 78666 |
| STROUD FAMILY LLC | 333 TEXAS ST. SUITE 860 SHREVEPORT LA 71101 |
| SUZANNE FORMBY MARSHALL | 4900 WING ROAD AUSTIN TX 78749 |
| TARA CONRAD OGLETREE | PO BOX 1177 PANHANDLE TX 79068 |
| TDX ENERGY, LLC | 401 EDWARDS STREET, SUITE1900 SHREVEPORT LA 71101 |
| TENSAS DELTA EXPLORATION CO. | 401 EDWARDS ST STE 1900 SHREVEPORT LA 71101 |
| THEO FORMBY | 1102 COUNTY ROAD #57 HOPE AR 71801 |
| TRACY DEAS HUMPHREY | 345 DENHAM PROGRESS ROAD BUCKATUNNA MS 39322-9683 |
| TURNER FAMILY MISSISSIPPI MINERAL | 8687 UNITED PLAZA BOULEVARD BATON ROUGE LA 70809 |

**Total Creditor count  80**

**EXHIBIT R**

| Claim Name | Address Information |
|---|---|
| ANSABEN TRUST | 321 PASEO ENCINAL ST SAN ANTONIO TX 78212 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| BVS, LLC | 2010 BALSAM DRIVE BOULDER CO 80304 |
| CHANSE RESOURCES, L.L.C. | P.O. BOX 1572 SHREVEPORT LA 71165 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| CRAFT OPERATING XXXV, LLC | 325 LAKESHIRE PARKWAY CANTON MS 39046 |
| DABOIL RESOURCES, LC | 505 GENEVA AVENUE BOULDER CO 80302 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| EUSTES ENERGY INC | 349 DOGWOOD SOUTH LANE HAUGHTON LA 71037 |
| EZELLE ENERGY LLC | 601 ELMWOOD ST SHREVEPORT LA 71104 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FLETCHER PETROLEUM CORP | PO BOX 2147 FAIRHOPE AL 36533 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GATEWAY EXPLORATION, LLC | 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027 |
| GCREW PROPERTIES, LLC | 12323 RIP VAN WINKLE HOUSTON TX 77024 |
| HBRADA, LLC | 2010 ALPINE DRIVE BOULDER CO 80304 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JOEL DAVIS | P.O. BOX 540988 HOUSTON TX 77254 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MER ENERGY, LTD. | PO BOX 843755 DALLAS TX 75284 |
| MERITAGE ENERGY, LTD. | 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056 |
| MJS INTERESTS, LLC | 9266 HATHAWAY STREET DALLAS TX 75220 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| ROBERT ISRAEL | 2920 6TH STREET BOULDER CO 80304 |
| ROBERT ISRAEL TRUST UW JOAN ISRAEL | 2920 6TH STREET BOULDER CO 80304 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| TARA RUDMAN | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TST ENERGY, LLC | 3238 BARKSDALE BLVD BOSSIER CITY LA 71112 |
| WINDANCER OPERATING OF ALABAMA, LLC | 330 MARSHALL STREET, SUITE 300 SHREVEPORT LA 71101 |

**Total Creditor count  39**