**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF COLORADO**

---------------------------------------------------------------x
         :

In re          :

**SKLAR EXPLORATION COMPANY, LLC**  :    **Case No. 20-12377 (EEB)**
**EIN: 72-1417930**       :    **Chapter 11**
         :

     **Debtor**    :
         :
         :

---------------------------------------------------------------x
         :

In re          :

**SKLARCO, LLC**        :    **Case No. 20-12380 (EEB)**
**EIN: 72-1425432**       :    **Chapter 11**
         :

     **Debtor**    :
         :
         :    **Ref. Docket Nos. 885-890, 892-895,**
                **897-904, 906-911**

---------------------------------------------------------------x

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF CONNECTICUT)
            ) ss.:
COUNTY OF MIDDLESEX )

ANGHARAD BOWDLER, being duly sworn, deposes and says:

1. I am employed as a Director of Client Services by Epiq Corporate Restructuring, LLC, with their principal office located at 777 Third Avenue, New York, NY 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 26, 2021, I caused to be served the:

    a. "Motion to Assume South Woodlawn Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 885], *without Exhibits 1-2*, (the "Woodlawn Motion"),

b.  "Notice of Motion to Assume South Woodlawn Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 886], (the "Woodlawn Notice"),

c.  "Motion to Assume LCCOU II Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 887], *without Exhibits 1-2*, (the "LCCOU II Motion"),

d.  "Notice of Motion to Assume LCCOU II Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 888], (the "LCCOU II Notice/Order"),

e.  "Motion to Assume LCCOU IV Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 889], *without Exhibits 1-2*, (the "LCCOU IV Motion"),

f.  "Notice of Motion to Assume LCCOU IV Unit Agreement and Unit Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 890], (the "LCCOU IV Notice"),

g.  "Motion to Assume Mt. Carmel Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 892], *without Exhibits 1-2*, (the "Mt. Carmel Motion"),

h.  "Notice of Motion to Assume Mt. Carmel Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 893], (the "Mt. Carmel Notice"),

i.  "Motion to Assume East Castor Joint Operating Agreement (Sklarco, LLC)," dated February 19, 2021 [Docket No. 894], *without Exhibits 1-2*, (the "Castor Motion"),

j.  "Notice of Motion to Assume East Castor Joint Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 895], (the "Castor Notice"),

k.  "Motion to Assume Gibsland Joint Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 897], *without Exhibits 1-2*, (the "Gibsland Motion"),

l.  "Notice of Motion to Assume Gibsland Joint Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 898], (the "Gibsland Notice"),

m.  "Motion to Assume Red River Participation & Operating Agreement and Sublease (Sklarco, LLC)," dated February 26, 2021 [Docket No. 899], *without Exhibits 1-2*, (the "Red River Motion"),

n.  "Notice of Motion to Assume Red River Participation & Operating Agreement and Sublease (Sklarco, LLC)," dated February 26, 2021 [Docket No. 900], (the "Red River Notice"),

o.  "Motion to Assume West Arcadia Exploration Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 901], *without Exhibits 1-2*, (the "Arcadia Motion"),

p.  "Notice of Motion to Assume West Arcadia Exploration Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 902], (the "Arcadia Notice"),

q.  "Motion to Assume North Beach Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 903], *without Exhibits 1-2*, (the "Beach Motion"),

r.  "Notice of Motion to Assume North Beach Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 904], (the "Beach Notice"),

s.  "Motion to Assume West Tyler/Swan Participation & Operating Agreement (Sklarco, LLC)," dated February 25, 2021 [Docket No. 906], *without Exhibits 1-2*, (the "Tyler Motion"),

t.  "Notice of Motion to Assume West Tyler/Swan Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 907], (the "Tyler Notice"),

u.  "Motion to Assume Escambia Participation Agreement, Operating Agreement, and Recording Supplement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 908], *without Exhibits 1-2*, (the "Escambia Motion"),

v.  "Notice of Motion to Assume Escambia Participation Agreement, Operating Agreement, and Recording Supplement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 909], (the "Escambia Notice"),

w.  "Motion to Assume Oakhay Creek Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 910], *without Exhibits 1-2*, (the "Oakhay Motion"), and

x. "Notice of Motion to Assume Oakhay Creek Participation & Operating Agreement (Sklarco, LLC)," dated February 26, 2021 [Docket No. 911], (the "Oakhay Notice"),

by causing true and correct copies of the:

i. Woodlawn Motion, Woodlawn Notice, LCCOU II Motion, LCCOU II Notice, LCCOU IV Motion, LCCOU IV Notice, Mt. Carmel Motion, Mt. Carmel Notice, Castor Motion, Castor Notice, Gibsland Motion, Gibsland Notice, Red River Motion, Red River Notice, Arcadia Motion, Arcadia Notice, Beach Motion, Beach Notice, Tyler Motion, Tyler Notice, Escambia Motion, Escambia Notice, Oakhay Motion, and Oakhay Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii. Woodlawn Motion and Woodlawn Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit B,

iii. LCCOU II Motion and LCCOU II Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit C,

iv. LCCOU IV Motion and LCCOU IV Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit D,

v. Mt. Carmel Motion and Mt. Carmel Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit E,

vi. Castor Motion and Castor Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit F,

vii. Gibsland Motion and Gibsland Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed Exhibit G,

viii.   Red River Motion and Red River Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit H</u>,

ix.   Arcadia Motion and Arcadia Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit I</u>,

x.   Beach Motion and Beach Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit J</u>,

xi.   Tyler Motion and Tyler Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit K</u>,

xii.   Escambia Motion and Escambia Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit L</u>, and

xiii.   Oakhay Motion and Oakhay Notice to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those additional parties listed on the annexed <u>Exhibit M</u>.

3.   All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Angharad Bowdler*
Angharad Bowdler

Sworn to before me this
9th day of March, 2021
*/s/ Amy E. Lewis*
Notary Public, State of Connecticut
Acct. No. 100624
Commission Expires: 8/31/2022

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ADAM L. HIRSCH, ESQ. | DAVIS GRAHAM & STUBBS LLP 1550 SEVENTEENTH STREET SUITE 500 DENVER CO 80202 |
| AMY L. VAZQUEZ, ESQ. | JONES WALKER LLP 811 MAIN STREET SUITE 2900 HOUSTON TX 77002 |
| ANDREW G. EDSON, ESQ. | CLARK HILL STRASBURGER 901 MAIN STREET SUITE 6000 DALLAS TX 75202 |
| ANDREW J. SHAVER, ESQ. | BRADLEY ARANT BOULT CUMMINGS LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| ARMISTEAD M. LONG, ESQ. | GORDON ARATA MONTGOMERY BARNETT MCCOLLAM DUPLANTIS & EAGAN, LLC 400 EAST KALISTE SALOON ROAD SUITE 4200 LAFAYETTE LA 70508 |
| BAKER HUGHES COMPANY | (REPRESENTATIVE: CHRISTOPHER J. RYAN) 2001 RANKIN ROAD HOUSTON TX 77073 |
| BARNET B. SKELTON, JR., ESQ. | 815 WALKER SUITE 1502 HOUSTON TX 77002 |
| BELINDA HARRISON | 58 COUNTY ROAD 5033 HEIDELBERG MS 39439 |
| BRIAN G. RICH, ESQ. MICHAEL J. NILES, ESQ. | BERGER SINGERMAN LLP 313 NORTH MONROE STREET SUITE 301 TALLAHASSEE FL 32301 |
| BRYCE A. SUZUKI, ESQ. | BRYAN CAVE LEIGHTON PAISNER, LLP TWO NORTH CENTRAL AVENUE SUITE 2100 PHOENIX AZ 85004-4406 |
| CASEY C. BREESE, ESQ. | WELBORN SULLIVAN MECK & TOOLEY, P.C. 1125 17TH STREET SUITE 2200 SOUTH DENVER CO 80202 |
| CHRIS CROWLEY, ESQ. | FELDMANN NAGEL CANTAFIO, PLLC 1875 LAWRENCE STREET SUITE 730 DENVER CO 80202 |
| CHRISTOPHER H. MEREDITH, ESQ. | COPELAND COOK TAYLOR & BUSH, P.A. 1076 HIGHLAND COLONY PARKWAY 600 CONCOURSE, SUITE 200 P.O. BOX 6020 RIDGELAND MS 39158-6020 |
| CHRISTOPHER H. MEREDITH, ESQ. | GLENN GATES TAYLOR, ESQ. COPELAND COOK TAYLOR & BUSH, P.A. 600 CONCOURSE, SUITE 200 1076 HIGHLAND COLONY PARKWAY P.O. BOX 6020 RIDGELAND MS 39158-6020 |
| CRAIG K. SCHUENEMANN, ESQ. BRYAN CAVE LEIGHTON | PAISNER LLP 1700 LINCOLN STREET SUITE 4100 DENVER CO 80203 |
| CRAIG M. GENO, ESQ. | LAW OFFICES OF CRAIG M. GENO, PLLC 587 HIGHLAND COLONY PARKWAY RIDGELAND MS 39157 |
| CURTIS R. SHELTON, ESQ. | JENNIFER NORRIS SOTO, ESQ. AYRES SHELTON WILLIAMS BENSON & PAINE, LLC 333 TEXAS STREET, SUITE 1400 P.O. BOX 1764 SHREVEPORT LA 71166 |
| DAVID M. MILLER, ESQ. | SPENCER FANE LLP 1700 LINCOLN STREET SUITE 2000 DENVER CO 80203 |
| DAVID R. TAGGART, ESQ. | BRADLEY MURCHISON KELLY & SHEA, LLC 401 EDWARDS STREET SUITE 1000 SHREVEPORT LA 71101 |
| DUANE J. BRESCIA, ESQ. | CLARK HILL STRASBURGER 720 BRAZOS SUITE 700 AUSTIN TX 78701 |
| DUANE J. BRESCIA, ESQ. | CLARK HILL STRASBURGER 720 BRAZOS STREET SUITE 700 AUSTIN TX 78701 |
| GIOVANNI M. RUSCITTI, ESQ. | BERG HILL GREENLEAF RUSCITTI, LLP 1712 PEARL STREET BOULDER CO 80302 |
| J. ERIC LOCKRIDGE, ESQ. KEAN MILLER LLP | 400 CONVENTION STREET SUITE 700 P.O. BOX 3513 BATON ROUGE LA 70802 |
| JAMES B. BAILEY, ESQ. | BRADLEY ARANT BOULT CUMMINGS, LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| JEFF CARRUTH, ESQ. | WEYCER KAPLAN PULASKI & ZUBER, P.C. 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 |
| JENNIFER J. HARDY, ESQ. | WILLKIE FARR & GALLAGHER, LLP 600 TRAVIS STREET HOUSTON TX 77002 |
| JEREMY L. RETHERFORD, ESQ. | BALCH & BINGHAM, LLP 1901 SIXTH AVENUE NORTH SUITE 1500 BIRMINGHAM AL 35203 |
| JOHN D. CORNWELL, ESQ. GRANT M. BEINER, ESQ. | CHRISTOPHER D. JOHNSON, ESQ. MUNSCH HARDT KOPF & HARR, P.C. 700 MILAM STREET SUITE 2700 HOUSTON TX 77002 |
| JOHN H. SMITH | QUITMAN TANK SOLUTIONS, LLC P.O. BOX 90 QUITMAN MS 39355 |
| JORDAN B. BIRD, ESQ. | COOK YANCEY KING & GALLOWAY, APLC 333 TEXAS STREET SUITE 1700 P.O BOX 22260 SHREVEPORT LA 71120-2260 |
| JORDAN B. BIRD, ESQ. | COOK YANCEY KING & GALLOWAY, APLC 333 TEXAS STREET SUITE 1700 SHREVEPORT LA 71120-2260 |
| JOSEPH E. BAIN, ESQ. | JONES WALKER LLP 811 MAIN STREET SUITE 2900 HOUSTON TX 77002 |
| KATHERINE A. ROSS, ESQ. | U.S. ATTORNEY'S OFFICE FOR THE DISTRICT OF COLORADO ASSISTANT UNITED STATES ATTORNEY 1801 CALIFORNIA STREET SUITE 1600 DENVER CO 80202 |
| KATHERINE GUIDRY DOUTHITT, ESQ. | BLANCHARD WALKER O'QUIN & ROBERTS P.O. BOX 1126 SHREVEPORT LA 71163 |
| KELLEY BROTHERS CONTRACTORS, INC. (REPRESENTATIVE: | JERRY KELLEY) 401 COUNTY FARM ROAD WAYNESBORO MS 39367 |
| KEVIN S. NEIMAN, ESQ. | LAW OFFICES OF KEVIN S. NEIMAN, P.C. 999 18TH STREET SUITE 1230 SOUTH DENVER |

| Claim Name | Address Information |
|---|---|
| KEVIN S. NEIMAN, ESQ. | CO 80202 |
| MADISON TUCKER, ESQ. | JONES WALKER LLP 201 ST. CHARLES AVENUE SUITE 5100 NEW ORLEANS LA 70170 |
| MATTHEW J. OCHS, ESQ. | HOLLAND & HART, LLP 555 SEVENTEENTH STREET SUITE 3200 P.O. BOX 8749 DENVER CO 80201-8749 |
| MATTHEW S. OKIN, ESQ. | OKIN ADAMS, LLP 1113 VINE STREET SUITE 240 HOUSTON TX 77002 |
| MATTHEW S. OKIN, ESQ. | JOHN THOMAS OLDHAM, ESQ. OKIN ADAMS LLP 1113 VINE STREET SUITE 240 HOUSTON TX 77002 |
| MESA FLUIDS, LLC | (REPRESENTATIVE: AARON W. MERRELL) 1669 SOUTH 580 EAST AMERICAN FORK UT 84057 |
| MICHAEL E. RIDDICK, ESQ. | KATHERINE GUIDRY DOUTHILL, ESQ. BLANCHARD WALKER O'QUIN & ROBERTS, P.C. 333 TEXAS STREET REGIONS TOWER SUITE 700 SHREVEPORT LA 71101 |
| MICHAEL J. GUYERSON, ESQ. | BUECHLER LAW OFFICE, LLC 999 18TH STREET SUITE 1230 SOUTH DENVER CO 80202 |
| MICHAEL L. NILES, ESQ. BRIAN G. RICH, ESQ. | BERGER SINGERMAN LLP 313 NORTH MONROE STREET SUITE 301 TALLAHASSEE FL 32301 |
| MICHEL D. RUBENSTEIN, ESQ. | LISKOW & LEWIS 1001 FANNIN STREET SUITE 1800 HOUSTON TX 77002 |
| PAUL H. STEPHENSON III, ESQ. | JIM F. SPENCER, JR., ESQ. WATKINS & EAGER, PLLC P.O. BOX 650 JACKSON MS 39205 |
| PAUL MOSS, ESQ. | US TRUSTEE'S OFFICE 1961 STOUT STREET SUITE 12-200 DENVER CO 80294 |
| RAPAD WELL SERVICE COMPANY, INC. (REPRESENTATIVE: | CHESLEY JAMES) C/O JEREMY RETHERFORD, ESQ. BALCH & BINGHAM, LLP 1901 SIXTH AVENUE NORTH SUITE 1500 BIRMINGHAM AL 35203-4642 |
| ROBERT L. PADDOCK, ESQ. | BUCK KEENAN LLP 2229 SAN FELIPE SUITE 1000 HOUSTON TX 77019 |
| ROBERT PADJEN, ESQ. DEANNA LEE WESTFALL, ESQ. | ASSISTANT ATTORNEY GENERAL COLORADO DEPARTMENT OF LAW 1300 BROADWAY 8TH FLOOR DENVER CO 80203 |
| RYAN J. LORENZ, ESQ. | CLARK HILL PLC 14850 NORTH SCOTTSDALE ROAD SUITE 500 SCOTTSDALE AZ 85254 |
| RYAN M. SEIDEMANN, ESQ. ASSISTANT ATTORNEY GENERAL | CIVIL DIVISION/LANDS AND NATURAL RESOURCES P.O. BOX 94005 P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| RYCO EXPLORATION, LLC | 40 GOLF CLUB DRIVE ATTN: M. ROBIN SMITH HAUGHTON LA 71037 |
| RYCO EXPLORATION, LLC | 401 EDWARDS STREET SUITE 915 ATTN: M. ROBIN SMITH SHREVEPORT LA 71101 |
| SHAY L. DENNING, ESQ. | THOMAS H. SHIPPS, ESQ. MAYNES, BRADFORD, SHIPPS & SHEFTEL, LLP 835 EAST SECOND AVENUE SUITE 123 DURANGO CO 81301 |
| STEPHEN K. LECHOLOP II, ESQ. | ROSENTHAL PAUERSTEIN, ESQ. SANDOLOSKI AGATHER LLP 755 EAST MULBERRY SUITE 200 SAN ANTONIO TX 78212 |
| STONEHAM DRILLING CORPORATION (REPRESENTATIVE: | HEATHER STICKEL) C/O JAMES B. BAILEY, ESQ. BRADLEY ARANT BOULT CUMMINGS, LLP 1819 FIFTH AVENUE NORTH BIRMINGHAM AL 35203 |
| TCP COTTONWOOD, L.P. (REPRESENTATIVE: KYLE C. | MCINNIS) C/O ERIC LOCKRIDGE 400 CONVENTION STREET SUITE 700 BATON ROUGE LA 70801 |
| THEODORE J. HARTL, ESQ. | BALLARD SPAHR LLP 1225 17TH STREET SUITE 2300 DENVER CO 80202-5596 |
| TIMOTHY C. MOHAN, ESQ. FOLEY & LARDNER, LLP | 600 17TH STREET SUITE 2020 SOUTH DENVER CO 80202 |
| TIMOTHY M. RILEY, ESQ. | HOPPING GREEN & SAMS, P.A. P.O. BOX 6526 TALLAHASSEE FL 32314 |
| TIMOTHY M. SWANSON, ESQ. | MOYE WHITE LLP 1400 16TH STREET 6TH FLOOR DENVER CO 80202-1486 |
| TIMOTHY M. SWANSON, ESQ. | MOYE WHITE LLP 1400 16TH STREET SUITE 600 DENVER CO 80206 |
| VICTORIA ARGEROPLOS, ESQ. | JACKSON WALKER LLP 1401 MCKINNEY STREET SUITE 1900 HOUSTON TX 77010 |

**Total Creditor count  64**

# EXHIBIT B

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CHRIS R. DAWSON | 23431 VIA CODORNIZ COTO DE CAZA CA 92679 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| RONALD W. DAWSON | 153 LUPINE DRIVE KALISPELL MT 59901 |
| SANTO PETROLEUM LLC | PO BOX 1020 ARTESIA NM 88211 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIA N, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |

**Total Creditor count  14**

# EXHIBIT C

| Claim Name | Address Information |
|---|---|
| AHAMAD ANSARI | 5410 W 3RD PL APT #3 LAKEWOOD CO 80226 |
| ALICE YVONNE BRYE-VELA | 100 CLIPPER DRIVE BELMONT CA 94002 |
| AMOS, L.L.C. | P.O. BOX 5167 JACKSON MS 39296 |
| ANGELIA MARIE KING | PO BOX 14 STERLING TX 76951 |
| ANN MARIE HOLMES WILLIAMS | 1201-A ARLINGTON STREET MOBILE AL 36605 |
| ANSABEN TRUST | 321 PASEO ENCINAL ST SAN ANTONIO TX 78212 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BEAZLEY PETROLEUM, LLC | 411 WEST ST. ELMO ROAD #24 AUSTIN TX 78745 |
| BENJAMEN BAXTER BRYE | 531 FORT SUMPTER DRIVE MODESTO CA 95354 |
| BEVON BRYE | 1045 MISSION ST APT 489 SAN FRANCISCO CA 94103 |
| BOBMARY, LC | 5928 EAST RIDGE DRIVE SHREVEPORT LA 71106 |
| BROCK RESOURCES, LLC | 2634 HENLEY DRIVE ROUND ROCK TX 78681 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| C. BICKHAM DICKSON, III | P O BOX 52479 SHREVEPORT LA 71135 |
| CARL HERRIN OIL AND GAS, L.L.C. | ATTORNEY IN FACT 7700 BROADWA Y #104- 202 SAN ANTONIO TX 78209 |
| CARLOS S. BRYE | 1142 SUNSET POINT ROAD, APT. 23 CLEARWATER FL 33755 |
| CARLTON D. BRYE | 1271 NICHOLSON STREET CLEARWATER FL 33755 |
| CAYMAN RESOURCES, INC. | 5773 WOODWAY DRIVE, PMB #412 HOUSTON TX 77057 |
| CHATEAU BLANCHE, L.L.C. | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| COASTAL EXPLORATION, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| CONECUH BEACH, LLC | P.O. BOX 320566 FLOWOOD MS 39232 |
| CONECUH OIL COMPANY L.L.C. | 599 NORTHPARK DRIVE RIDGELAND MS 39158 |
| CRAFT EXPLORATION COMPANY L.L.C. | P. O. BOX 1006 KENNER LA 70063 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| EMBAYMENT PRODUCTION, LLC | P.O. BOX 187 JACKSON MS 39205-0187 |
| ESTATE OF RHONDOS C. BRYE | 851 CHEATHAM ROAD GRIFFIN GA 30223-6242 |
| ESTATE OF WOLFE E. RUDMAN | P.O. BOX 1797 WASKON TX 75692 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FELTON A. BRYE | 348 CHERI PLACE JONESBORO GA 30238 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FRANK BRYE, III ESTATE | C/O GLENN DOUGLAS BRYE 222 MONTEREY STREET HIGHLAND PARK MI 48203 |
| GATEWAY EXPLORATION, LLC | 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027 |
| GLENN DOUGLAS BRYE | 222 MONTEREY STREET HIGHLAND PARK MI 48203 |
| HENRY B. TYLER | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| HENRY BOYD KING, JR. | 4834 LINE AVENUE SHREVEPORT LA 71106 |
| J.C. OGDEN | 5419 CEDAR CREEK HOUSTON TX 77056 |
| JAQUITA NATAHASA BRYE | 1616 N. DAVIS HWY. PENSACOLA FL 32503 |
| JEFFREYS DRILLING, LLC | 349 MOCKINGBIRD LAND MADISON MS 39110 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS NORTH BEACH LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JOSEPH PFLANZER, M.D. | 2801 BOLTON BOONE SUITE 101 DESOTO TX 75115 |
| JOYCELYN BRYE EDWARDS | 16727 SUMMER CYPRESS COURT CYPRESS TX 77429 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| KERNON DE- VAUGHN BRYE, SR. | 6531 ALLYN WAY PENSACOLA FL 32504 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| KUDZU PET - DO NOT USE | P.O. BOX 16910 JACKSON MS 39236 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |

| Claim Name | Address Information |
|---|---|
| LONGLEAF ENERGY GROUP, INC. | PO BOX 809 BREWTON AL 36427-0809 |
| LONGLEAF ENERGY GROUP, INC. | P. O. BOX 81026 BILLINGS MT 59108 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MAX C. JOHNSON | 1013 BAYBERRY CR. SHREVEPORT LA 71106 |
| MCCOMBS ENERGY LTD., LLC | 750 E. MULBERRY AVE. STE 403 SAN ANTONIO TX 78212 |
| MIDROC OPERATING COMPANY | P.O. BOX 678039 DALLAS TX 75267-8039 |
| NORTH BEACH, L.L.C. | P.O. BOX 5098 BRANDON MS 39047 |
| OPENWOOD PLANTATION, INC. | P.O. BOX 821786 VICKSBURG MS 39182 |
| PAROUS ENERGY, L.L.C. | 2408 TIMBERLOCK A- 5 THE WOODLANDS TX 77380 |
| PATRICK J. MCBRIDE | 2152 MOONSTONE CIRCLE EL DORADO HILLS CA 00095-7962 |
| PELICAN ENERGY, LLC | P.O. BOX 9 OCEAN SPRINGS MS 39566 |
| PFLANZER PARTNERS, LTD | ATTN: MR. JOSEPH PFLANZER 1225 SUNSET RIDGE CIRCLE CEDAR HILL TX 75104 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| QUAIL CREEK PRODUCTION COMPANY | P.O. BOX 667 CAMDEN AR 71711 |
| QUANTINA NEWBY | 19155 PREVOST ST DETROIT MI 48235 |
| R. HIRAM LUCIUS | 713 COUNTRY CLUB DRIVE HEATH TX 75032 |
| RAWLS RESOURCES, INC. | PO BOX 2238 RIDGELAND MS 39158-2238 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RG PRODUCERS, L.L.C. | PO BOX 16351 JACKSON MS 39236 |
| ROBERT LEE KING | 2350 78TH AVENUE BATON ROUGE LA 70807-6040 |
| SELLARS FAMILY TRUST | 11128 WINDJAMMER DR. FRISCO TX 75034 |
| SELLARS FAMILY, LLC | 11128 WINDJAMMER DRIVE FRISCO TX 75034 |
| SEPULGA RIVER FUELS, LLC | 15 RODGERS LANE BREWTON AL 36426 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SUPER RABBIT, L.L.C. | P.O. BOX 200760 DALLAS TX 75320-0760 |
| TENEXCO, INC. | 17W 715C BUTTERFIELD ROAD OAK BROOK TERRACE IL 60181 |
| TEPCO, LLC | 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TREK EXPLORATION, L.L.C. | 3839 MCKINNEY AVE, SUITE 155-269 DALLAS TX 75204 |
| TYLER OIL AND GAS, LLC | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| VICKERY EXPLORATION, LLC | 333 SUMMERVILLE DRIVE MADISON MS 39110 |
| WALLER BROTHERS, INC. | PO BOX 1 JACKSON MS 39205 |
| YATES RESOURCES, LP | 3131 SOUTHWESTERN BLVD DALLAS TX 75225 |

**Total Creditor count  82**

**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| AMOS, L.L.C. | P.O. BOX 5167 JACKSON MS 39296 |
| ANSABEN TRUST | 321 PASEO ENCINAL ST SAN ANTONIO TX 78212 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BEAZLEY PETROLEUM, LLC | 411 WEST ST. ELMO ROAD #24 AUSTIN TX 78745 |
| BOBMARY, LC | 5928 EAST RIDGE DRIVE SHREVEPORT LA 71106 |
| BROCK RESOURCES, LLC | 2634 HENLEY DRIVE ROUND ROCK TX 78681 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| C. BICKHAM DICKSON, III | P O BOX 52479 SHREVEPORT LA 71135 |
| CARL HERRIN OIL AND GAS, L.L.C. | ATTORNEY IN FACT 7700 BROADWAY #104-202 SAN ANTONIO TX 78209 |
| CAYMAN RESOURCES, INC. | 5773 WOODWAY DRIVE, PMB #412 HOUSTON TX 77057 |
| CHATEAU BLANCHE, L.L.C. | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| COASTAL EXPLORATION, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| CONECUH BEACH, LLC | P.O. BOX 320566 FLOWOOD MS 39232 |
| CONECUH OIL COMPANY L.L.C. | 599 NORTHPARK DRIVE RIDGELAND MS 39158 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| EMBAYMENT PRODUCTION, LLC | P.O. BOX 187 JACKSON MS 39205-0187 |
| ESTATE OF WOLFE E. RUDMAN | P.O. BOX 1797 WASKON TX 75692 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| GATEWAY EXPLORATION, LLC | 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027 |
| HENRY B. TYLER | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| J.C. OGDEN | 5419 CEDAR CREEK HOUSTON TX 77056 |
| JEFFREYS DRILLING, LLC | 349 MOCKINGBIRD LAND MADISON MS 39110 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS NORTH BEACH LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JOSEPH PFLANZER, M.D. | 2801 BOLTON BOONE SUITE 101 DESOTO TX 75115 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| LONGLEAF ENERGY GROUP, INC. | PO BOX 809 BREWTON AL 36427-0809 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MAX C. JOHNSON | 1013 BAYBERRY CR. SHREVEPORT LA 71106 |
| MCCOMBS ENERGY LTD., LLC | 750 E. MULBERRY AVE. STE 403 SAN ANTONIO TX 78212 |
| NORTH BEACH, L.L.C. | P.O. BOX 5098 BRANDON MS 39047 |
| PAROUS ENERGY, L.L.C. | 2408 TIMBERLOCK A-5 THE WOODLANDS TX 77380 |
| PATRICK J. MCBRIDE | 2152 MOONSTONE CIRCLE EL DORADO HILLS CA 00095-7962 |
| PFLANZER PARTNERS, LTD | ATTN: MR. JOSEPH PFLANZER 1225 SUNSET RIDGE CIRCLE CEDAR HILL TX 75104 |
| QUAIL CREEK PRODUCTION COMPANY | P.O. BOX 667 CAMDEN AR 71711 |
| R. HIRAM LUCIUS | 713 COUNTRY CLUB DRIVE HEATH TX 75032 |
| RAWLS RESOURCES, INC. | PO BOX 2238 RIDGELAND MS 39158-2238 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| SELLARS FAMILY TRUST | 11128 WINDJAMMER DR. FRISCO TX 75034 |
| SELLARS FAMILY, LLC | 11128 WINDJAMMER DRIVE FRISCO TX 75034 |
| SEPULGA RIVER FUELS, LLC | 15 RODGERS LANE BREWTON AL 36426 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |

| Claim Name | Address Information |
|---|---|
| SUPER RABBIT, L.L.C. | P.O. BOX 200760 DALLAS TX 75320-0760 |
| TENEXCO, INC. | 17W 715C BUTTERFIELD ROAD OAK BROOK TERRACE IL 60181 |
| TEPCO, LLC | 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TREK EXPLORATION, L.L.C. | 3839 MCKINNEY AVE, SUITE 155-269 DALLAS TX 75204 |
| TYLER OIL AND GAS, LLC | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| VICKERY EXPLORATION, LLC | 333 SUMMERVILLE DRIVE MADISON MS 39110 |
| WALLER BROTHERS, INC. | PO BOX 1 JACKSON MS 39205 |
| YATES RESOURCES, LP | 3131 SOUTHWESTERN BLVD DALLAS TX 75225 |

**Total Creditor count  56**

**EXHIBIT E**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| BENJAMEN BAXTER BRYE | 531 FORT SUMPTER DRIVE MODESTO CA 95354 |
| BEVON BRYE | 1045 MISSION ST APT 489 SAN FRANCISCO CA 94103 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| DEMETRIUS WALKER | 10057 MALMSBURY ROAD ORLANDO FL 32829-7249 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GATES ACQUISITION SYND. LLC | 551 SLATTERY BLVD. SHREVEPORT LA 71104 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211 |
| J & D ENERGY, LLC | 5395 PEARL PKWY STE 200 BOULDER CO 80301 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| K.C. WHITTEMORE | 10 MASON POND PLACE SPRING TX 77381 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| LANDMARK OIL AND GAS, LLC | P.O. BOX 12004 JACKSON MS 39236 |
| LECHWE LLC | P.O. BOX 270415 HOUSTON TX 77277 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MARY JOHN COOK | 5807 SHEFFIELD DRIVE TYLER TX 75703 |
| MCCOMBS ENERGY LTD., LLC | 750 E. MULBERRY AVE. STE 403 SAN ANTONIO TX 78212 |
| MCCOMBS EXPLORATION, LLC | 750 EAST MULBERRY SUITE 403 SAN ANTONIO TX 78212 |
| RACHAEL CONRAD SHARBER | 9307 GASTON AMARILLO TX 79119 |
| RODNEY PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| ROOSEVELT PHILLIPS, III | 1213 16TH STREET PLEASANT GROVE AL 35127 |
| ROOSEVELT PHILLIPS, JR. | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| ROXANNE PHILLIPS | 625 YELLOWBIRD LANE HUEYTOWN AL 35023 |
| SANTO PETROLEUM LLC | PO BOX 1020 ARTESIA NM 88211 |
| SARA LOU SUMMERLIN | RT. 2, BOX 110-B BRANTLEY AL 36009 |
| SHORE ENERGY, L.P. | 26 CRESTWOOD DRIVE HOUSTON TX 77007 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| STONE DEVELOPMENT, LLC | 707 - 17TH STREET, SUITE 3250 DENVER CO 80202 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| TARA CONRAD OGLETREE | PO BOX 1177 PANHANDLE TX 79068 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| TCP COTTONWOOD, L.P. | 333 TEXAS STREET, SUITE 2020 SHREVEPORT LA 71101 |
| TE-RAY RESOURCES INC | 13208 N MACARTHUR BLVD OKLAHOMA CITY OK 73142 |
| TRACT - 13 DOBSON ROAD | 1215 PRYTANIA ST, STE 403 NEW ORLEANS LA 70130-4357 |
| VENATOR, LLC | 427 SOUTH BOSTON AVE., SUITE 706 TULSA OK 74103-4112 |

**Total Creditor count  39**

**EXHIBIT F**

| Claim Name | Address Information |
|---|---|
| ANDERSON INVESTMENT HOLDINGS, LP | 333 TEXAS ST, STE 2020 SHREVEPORT LA 71101 |
| BODCAW 3-D, LLC | P. O. BOX 1689 RUSTON LA 71273 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| LEFRAK ENERGY INVESTORS, L.P. | 1301 MCKINNEY, SUITE 3150 HOUSTON TX 77010 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MCCOMBS ENERGY LTD., LLC | 750 E. MULBERRY AVE. STE 403 SAN ANTONIO TX 78212 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| WUELLNER OIL & GAS, INC. | 333 TEXAS STREET, STE 607 SHREVEPORT LA 71101 |

**Total Creditor count  10**

**EXHIBIT G**

| Claim Name | Address Information |
|---|---|
| ANSABEN TRUST | 321 PASEO ENCINAL ST SAN ANTONIO TX 78212 |
| BRAMMER ENGINEERING, INC. (OPERATOR; CORP. HDQTRS) | C/O KEITH EVANS, PRESIDENT 401 EDWARDS ST., STE 1510 SHREVEPORT LA 71101 |
| COMSTOCK OIL & GAS-LA., LLC | P.O. BOX 563 SHREVEPORT LA 71162-0563 |
| DABOIL RESOURCES, LC | 505 GENEVA AVENUE BOULDER CO 80302 |
| DAVID MALCOLM | 700 FRONT STREET, SUITE 801 SAN DIEGO CA 92101 |
| GARNER & TAKACH, LLC | 13700 SOUTH MERIDIAN AVE. OKLAHOMA CITY OK 73173-8800 |
| GATES ACQUISITION SYND. LLC | 551 SLATTERY BLVD. SHREVEPORT LA 71104 |
| J. MICHAEL GARNER & | 100 MORRIS STREET NEWELLTON LA 71357-0642 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JOHN TAKACH | 13311 OLIVE TRACE HOUSTON TX 77077-2253 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| K ENTERPRISES | 4020 GRIZZLY CASPER WY 82604 |
| KINGSTON OIL & GAS, INC. | 700 NORTH PEARL ST. STE. 1100 DALLAS TX 75201-2814 |
| LAWRENCE M. CUSHMAN TRUST | 591 CAMINO DE LA REINA, SUITE 900 SAN DIEGO CA 92108 |
| MERCURY OIL COMPANY, LLC | 9400 NORTH CENTRAL EXPRESSWAY SUITE 309 DALLAS TX 75231 |
| MONETA II INC. | 3465 VIA MANDRIL BONITA CA 91902-1239 |
| R.P. THOMAS, SR | 763 MAIN STREET GIBSLAND LA 71028 |
| RABOIL RESOURCES, LLC | 627 ONEONTA STREET SHREVEPORT LA 71106 |
| ROBERT U. GOODMAN | 416 TRAVIS STREET, SUITE 1105 SHREVEPORT LA 71101 |
| TDX ENERGY, LLC | 401 EDWARDS STREET, SUITE1900 SHREVEPORT LA 71101 |
| TENSAS DELTA EXPLORATION CO. | 401 EDWARDS ST STE 1900 SHREVEPORT LA 71101 |
| THOMAS FAMILY LAND, L.L.C. | P.O. BOX 1410 RUSTON LA 71273-1410 |
| THOMAS FAMILY MINERALS, L.L.C. | P.O. BOX 1410 RUSTON LA 71273-1410 |
| WILLIAM M. LONABAUGH | 1400 BAYOU SHORE DRIVE APT. 305 GALVESTON TX 77551 |

**Total Creditor count  24**

**EXHIBIT H**

| Claim Name | Address Information |
|---|---|
| B&K EXPLORATION INVESTMENTS, LLC | 10323 ELLERBE ROAD SHREVEPORT LA 71106 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| RIVERS NUMBER I, L.L.C. | 129 WOODLAND CIRCLE JACKSON MS 39216 |
| SIMBA INVESTORS, LLC | P O BOX 270415 HOUSTON TX 77277-0415 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| TDX ENERGY, LLC | 401 EDWARDS STREET, SUITE1900 SHREVEPORT LA 71101 |
| TEEKELL OIL & GAS, INC. | 8520 BUSINESS PARK DR SHREVEPORT LA 71105 |
| TENSAS DELTA EXPLORATION CO. | 401 EDWARDS ST STE 1900 SHREVEPORT LA 71101 |
| WEMO, INC. | P.O. BOX 5326 SHREVEPORT LA 71135-5326 |
| WILLIAM RUDD LIMITED PARTNERSHIP | P.O. BOX 1797 WASKOM TX 75692 |
| YELBOM OIL, INC. | 5500 SW MOODY STREET VICTORIA TX 77905 |

**Total Creditor count  17**

**EXHIBIT I**

| Claim Name | Address Information |
|---|---|
| ARVIL DALE FEAZELL | 2521 NEAL METCALF RD. ENTERPRISE AL 36330 |
| B&L LACOUR ENERGY LLC | 102 TIMBERLAKE COURT BORGER TX 79007 |
| BARBARA IRENE PARDUE | 1819 SOUTH GAINES STREET LITTLE ROCK AR 72206 |
| BETTYE LACOUR | 102 TIMBERLAKE COURT BORGER TX 79907 |
| BOBBIE FEAZELL CRAFT | 1104 BELLE MANOR DRIVE SAVANNAH TX 76227 |
| CARL E. NELSON | 1259 COOK ROAD ATHENS LA 71003 |
| CARL ELMER NELSON | 1259 COOK ROAD ATHENS LA 71003 |
| DABOIL RESOURCES, LC | 505 GENEVA AVENUE BOULDER CO 80302 |
| ESTATE OF NAFTEL INOGENE SWYGART | 509 GLENWOOD BOSSIER CITY LA 71111 |
| EUSTES ENERGY INC | 349 DOGWOOD SOUTH LANE HAUGHTON LA 71037 |
| EZELLE ENERGY LLC | 601 ELMWOOD ST SHREVEPORT LA 71104 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| GARY GORDON GANTT | 1887 JONESBORO HIGHWAY ARCADIA LA 71001 |
| GATES ACQUISITION SYND. LLC | 551 SLATTERY BLVD. SHREVEPORT LA 71104 |
| GLORIA GALE MINKER | 451 WILSON CREEK BLVD. MCKINNEY TX 75069 |
| J.P. JONES FAMILY, LLC | 4004 NE 138TH STREET EDMOND OK 73013-7284 |
| JAMES DION GANTT | 5921 W. ORLANDO CIRCLE BROKEN ARROW OK 74011 |
| JJS INTERESTS WEST ARCADIA LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| KCS RESOURCES, LLC | P.O. BOX 4346 - DEPT 151 HOUSTON TX 77210-4346 |
| LINDA DANCE POWERS | 2410 NORTH WAVERLY DRIVE BOSSIER CITY LA 71111 |
| MARGARET L. NORTON LIVING TRUST | 5336 SOUTH CLIFTON SPRINGFIELD MO 65810 |
| MARILYN M. JONES | 1120 MCKINLEY AVE. AUBURN AL 37830 |
| MARY JEANETTE REYNOLDS WIMBERLY | 422 WELLINGTON COURT SHREVEPORT LA 71115 |
| MARY OLIVIA CORNWELL | 13677 DODGE VALLEY ROAD MOUNT VERNON WA 98273 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MEMORIAL RESOURCE DEVELOPMENT CORP | 500 DALLAS STREET SUITE 1800 HOUSTON TX 77002 |
| MILES MCDOWELL | P. O. BOX 957 BREWTON AL 36427 |
| NORTON OIL COMPANY | P. O. BOX 65090 SHREVEPORT LA 71136 |
| PATRICIA ANN REYNOLDS BOYLE | 2050 KELLER SPRINGS ROAD #314 CARROLLTON TX 75006 |
| PETROHOOD ENERGY, L.L.C. | 416 TRAVIS STREET STE 1500 SHREVEPORT LA 71101-3176 |
| RALPH G. FEAZEL | PO BOX 355 BENTON LA 71006 |
| RANGE LOUISIANA OPERATING, LLC | 100 THROCKMORTO N ST, SUITE 1200 FORT WORTH TX 76102 |
| ROBERT W. DANCE | 4765 BAYWIND DRIVE PENSACOLA FL 32514 |
| RUSSELL REED PARDUE | 1809 HILLCREST #401 ROCKPORT TX 78282 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| TDX ENERGY, LLC | 401 EDWARDS STREET, SUITE1900 SHREVEPORT LA 71101 |
| TENSAS DELTA EXPLORATION CO. | 401 EDWARDS ST STE 1900 SHREVEPORT LA 71101 |
| TEXAR EXPLORATION, LLC | P.O. BOX 2108 ALICE TX 78333-2108 |
| WAC EXPLORATION COMPANY, L.L.C. | 333 TEXAS STREET, SUITE 2121 SHREVEPORT LA 71111 |
| WILDHORSE RESOURCES, LLC | P.O. BOX 79588 HOUSTON TX 77279 |
| WILLARD WENDELL PARDUE, JR. | 4406 SOUTHERN BLVD. KETTERING OH 45429 |

**Total Creditor count  41**

**EXHIBIT J**

| Claim Name | Address Information |
| --- | --- |
| AMOS, L.L.C. | P.O. BOX 5167 JACKSON MS 39296 |
| ANSABEN TRUST | 321 PASEO ENCINAL ST SAN ANTONIO TX 78212 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BEAZLEY PETROLEUM, LLC | 411 WEST ST. ELMO ROAD #24 AUSTIN TX 78745 |
| BOBMARY, LC | 5928 EAST RIDGE DRIVE SHREVEPORT LA 71106 |
| BROCK RESOURCES, LLC | 2634 HENLEY DRIVE ROUND ROCK TX 78681 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| C. BICKHAM DICKSON, III | P O BOX 52479 SHREVEPORT LA 71135 |
| CARL HERRIN OIL AND GAS, L.L.C. | ATTORNEY IN FACT 7700 BROADWAY #104-202 SAN ANTONIO TX 78209 |
| CAYMAN RESOURCES, INC. | 5773 WOODWAY DRIVE, PMB #412 HOUSTON TX 77057 |
| CENTRAL PETROLEUM, INC. | P. O. BOX 2547 MADISON MS 39130-2547 |
| CHATEAU BLANCHE, L.L.C. | P.O. BOX 1311 BROOKHAVEN MS 39602 |
| COASTAL EXPLORATION, INC. | P.O. BOX 16667 JACKSON MS 39236 |
| CONECUH BEACH, LLC | P.O. BOX 320566 FLOWOOD MS 39232 |
| CONECUH OIL COMPANY L.L.C. | 599 NORTHPARK DRIVE RIDGELAND MS 39158 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| EMBAYMENT PRODUCTION, LLC | P.O. BOX 187 JACKSON MS 39205-0187 |
| ESTATE OF WOLFE E. RUDMAN | P.O. BOX 1797 WASKON TX 75692 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| GATEWAY EXPLORATION, LLC | 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027 |
| HENRY B. TYLER | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| J.C. OGDEN | 5419 CEDAR CREEK HOUSTON TX 77056 |
| JEFFREYS DRILLING, LLC | 349 MOCKINGBIRD LAND MADISON MS 39110 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS INTERESTS NORTH BEACH LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JOSEPH PFLANZER, M.D. | 2801 BOLTON BOONE SUITE 101 DESOTO TX 75115 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| KUDZU PET - DO NOT USE | P.O. BOX 16910 JACKSON MS 39236 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |
| LONGLEAF ENERGY GROUP, INC. | PO BOX 809 BREWTON AL 36427-0809 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MAX C. JOHNSON | 1013 BAYBERRY CR. SHREVEPORT LA 71106 |
| MCCOMBS ENERGY LTD., LLC | 750 E. MULBERRY AVE. STE 403 SAN ANTONIO TX 78212 |
| MIDROC OPERATING COMPANY | P.O. BOX 678039 DALLAS TX 75267-8039 |
| NORTH BEACH, L.L.C. | P.O. BOX 5098 BRANDON MS 39047 |
| PAROUS ENERGY, L.L.C. | 2408 TIMBERLOCK A-5 THE WOODLANDS TX 77380 |
| PATRICK J. MCBRIDE | 2152 MOONSTONE CIRCLE EL DORADO HILLS CA 00095-7962 |
| PETRO-PRO, L.L.C. | P.O. BOX 708902 SAN ANTONIO TX 78270-8902 |
| PFLANZER PARTNERS, LTD | ATTN: MR. JOSEPH PFLANZER 1225 SUNSET RIDGE CIRCLE CEDAR HILL TX 75104 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| QUAIL CREEK PRODUCTION COMPANY | P.O. BOX 667 CAMDEN AR 71711 |
| R. HIRAM LUCIUS | 713 COUNTRY CLUB DRIVE HEATH TX 75032 |
| RAWLS RESOURCES, INC. | PO BOX 2238 RIDGELAND MS 39158-2238 |

| Claim Name | Address Information |
|---|---|
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RG PRODUCERS, L.L.C. | PO BOX 16351 JACKSON MS 39236 |
| SELLARS FAMILY TRUST | 11128 WINDJAMMER DR. FRISCO TX 75034 |
| SELLARS FAMILY, LLC | 11128 WINDJAMMER DRIVE FRISCO TX 75034 |
| SEPULGA RIVER FUELS, LLC | 15 RODGERS LANE BREWTON AL 36426 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPANISH FORT ROYALTY, LLC | P. O. BOX 7429 SPANISH FORT AL 36577 |
| SUPER RABBIT, L.L.C. | P.O. BOX 200760 DALLAS TX 75320-0760 |
| TENEXCO, INC. | 17W 715C BUTTERFIELD ROAD OAK BROOK TERRACE IL 60181 |
| TEPCO, LLC | 2700 POST OAK BLVD, STE 1500 HOUSTON TX 77056 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TREK EXPLORATION, L.L.C. | 3839 MCKINNEY AVE, SUITE 155-269 DALLAS TX 75204 |
| TYLER OIL AND GAS, LLC | 137 BRIDGEWATER CROSSING RIDGELAND MS 39157 |
| VICKERY EXPLORATION, LLC | 333 SUMMERVILLE DRIVE MADISON MS 39110 |
| WALLER BROTHERS, INC. | PO BOX 1 JACKSON MS 39205 |
| YATES RESOURCES, LP | 3131 SOUTHWESTERN BLVD DALLAS TX 75225 |

**Total Creditor count  64**

**EXHIBIT K**

| Claim Name | Address Information |
|---|---|
| BENNETT GREENSPAN | 5207 BRAEBURN DRIVE BELLAIRE TX 77401 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| CULVER & CAIN PRODUCTION, LLC | PO BOX 8085 TYLER TX 75711-8085 |
| FAIR OIL, LTD. | 2701 STATE STREET DALLAS TX 75204 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GENESIS RESOURCES, LLC | 4450 OLD CANTON ROAD, STE 207 JACKSON MS 39211 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KINGSTON, LLC | 2790 SOUTH THOMPSON STREET SUITE 102 SPRINGDALE AR 72764 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| R.L. RAY, LTD. | 325 RABB ROAD HAYNESVILLE LA 71038 |
| SANTO PETROLEUM LLC | PO BOX 1020 ARTESIA NM 88211 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SUGAR OIL PROPERTIES, L.P. | 625 MARKET STREET, SUITE 100 SHREVEPORT LA 71101 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |

**Total Creditor count  19**

**EXHIBIT L**

| Claim Name | Address Information |
| --- | --- |
| ADAMS OIL & GAS LLC | P. O. BOX 1225 BREWTON AL 36427 |
| ASPEN ENERGY INC. | 161 ST. MATTHEWS AVENUE, SUITE 16 LOUISVILLE KY 40207 |
| BANTAM CREEK LLC | 4712 LAKESIDE DRIVE COLLEYVILLE TX 76034 |
| BARNES CREEK DRILLING LLC | PO BOX 2153, DEPT 1906 BIRMINGHAM AL 35287-1906 |
| BAXTERVILLE, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119 |
| BILLY R. POWELL | 136 SWAN SEA LANE MADISON MS 39110 |
| BRANDON WORKING INTEREST, LLC | PO BOX 2766 LAUREL MS 39442 |
| BUNDERO INVESTMENT COMPANY, L.L.C. | 401 EDWARDS ST, STE 820 SHREVEPORT LA 71101 |
| C. BICKHAM DICKSON, III | P O BOX 52479 SHREVEPORT LA 71135 |
| CARL HERRIN OIL AND GAS, L.L.C. | ATTORNEY IN FACT 7700 BROADWAY #104-202 SAN ANTONIO TX 78209 |
| CDM MAX, LLC | 19500 STATE HIGHWAY 249, SUITE 380 HOUSTON TX 77070 |
| CENTRAL EXPLORATION CO, INC. | P.O. BOX 203295 HOUSTON TX 77216-3295 |
| CENTRAL PETROLEUM, INC. | P. O. BOX 2547 MADISON MS 39130-2547 |
| CFBR PARTNERS LLC | 91 MONTFORD AVENUE MILL VALLEY CA 94941 |
| CRAFT EXPLORATION COMPANY L.L.C. | 222 EAST TYLER STREET LONGVIEW TX 75601 |
| CROW PARTNERS, LTD. | P. O. BOX 540988 HOUSTON TX 77254-0988 |
| DICKSON OIL & GAS, LLC | P.O. BOX 52479 SHREVEPORT LA 71135 |
| DOUBLEPINE INVESTMENTS, LTD. | 4851 LBJ FREEWAY, SUITE 210 DALLAS TX 75244 |
| ED L. DUNN | P O BOX 94 MILTON FL 32572 |
| ELBA EXPLORATION LLC | PO BOX 807 MILTON FL 32572 |
| EMBAYMENT PRODUCTION, LLC | P.O. BOX 187 JACKSON MS 39205-0187 |
| FANT ENERGY LIMITED | P.O. BOX 55205 HOUSTON TX 77255 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FLETCHER EXPLORATION, LLC | 101 LOTTIE LANE #5 FAIRHOPE AL 36532 |
| FPCC USA, INC. | 245 COMMERCE GREEN BLVD, STE 250 SUGAR LAND TX 77478 |
| GATEWAY EXPLORATION, LLC | 3555 TIMMONS LANE, SUITE 730 HOUSTON TX 77027 |
| GCREW PROPERTIES, LLC | 12323 RIP VAN WINKLE HOUSTON TX 77024 |
| GOTHAM ENERGY, LLC | P.O. BOX 1865 MOBILE AL 36633 |
| HARVEST GAS MANAGEMENT, LLC | 10050 BAYOU GLEN ROAD HOUSTON TX 77042 |
| HORACE, LLC | 493 CANYON POINT CIRCLE GOLDEN CO 80403 |
| J. BRUNS CLEMENT | P. O. BOX 4168 LAKE CHARLES LA 70606-4168 |
| JANET FAULKNER DUNN | 8576 CR 120 CENTERVILLE TX 75833 |
| JDGP, LLC | 4323 SNOWBERRY LANE NAPLES FL 34119 |
| JEFFREY D. MILLER | 4984 FM 977 E. LEONA TX 75850 |
| JEFFREYS DRILLING, LLC | 349 MOCKINGBIRD LAND MADISON MS 39110 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS INTERESTS ESCAMBIA, LLC | 2001 KIRBY DR SUITE 1110 HOUSTON TX 77019 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| JOEL DAVIS | P.O. BOX 540988 HOUSTON TX 77254 |
| JOHN C. NIX, JR. | PO BOX 807 MILTON FL 32572-0807 |
| JOHN KUBALA | 1021 E LIGHTON TRAIL FAYETTEVILLE AR 72701 |
| JSS INTERESTS LLC | ATTN: MR. WAYNE J. HENDERSON 8550 UNITED PLAZA BLVD, SUITE 1001 BATON ROUGE LA 70809 |
| JURA-SEARCH, INC. | P.O. BOX 320426 FLOWOOD MS 39232 |
| KIDD PRODUCTION, LTD. | 102 NORTH COLLEGE, SUITE 106 TYLER TX 75702 |
| KITCHCO EXPLORATION L.L.C. | 333 W. LOOP NORTH, SUITE 41 HOUSTON TX 77024 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| KWAZAR RESOURCES, LLC | P.O. BOX 7417 SPANISH FORT AL 36577 |
| LANDMARK EXPLORATION, LLC | P O BOX 12004 JACKSON MS 39236-2004 |

| Claim Name | Address Information |
|---|---|
| MARKSCO, L.L.C. | 333 TEXAS STREET SUITE 1050 SHREVEPORT LA 71101 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| MCCOMBS EXPLORATION, LLC | 750 EAST MULBERRY SUITE 403 SAN ANTONIO TX 78212 |
| MICHAEL MANAGEMENT, INC. | P.O. BOX 922 FAIRHOPE AL 36533 |
| MIDROC OPERATING COMPANY | P.O. BOX 678039 DALLAS TX 75267-8039 |
| NORTH AMERICAN RESERVES CORP., NOMINEE | 26113 OAK RIDGE DRIVE THE WOODLANDS TX 77380 |
| PANACEA ENERGY, LLC | P. O. BOX 2547 MADISON MS 39130-2547 |
| PAROUS ENERGY, L.L.C. | 2408 TIMBERLOCK A-5 THE WOODLANDS TX 77380 |
| PATRICK J. MCBRIDE | 2152 MOONSTONE CIRCLE EL DORADO HILLS CA 00095-7962 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| PLAINS GAS SOLUTIONS, LLC | 333 CLAY STREET, SUITE 1600 HOUSTON TX 77002 |
| PORTER ESTATE COMPANY OAKLEY RANCH, INC. | 100 BUSH STREET #550 SAN FRANCISCO CA 94104 |
| PRUET PRODUCTION CO. | PO BOX 11407 BIRMINGHAM AL 35246-1129 |
| RAWLS RESOURCES, INC. | PO BOX 2238 RIDGELAND MS 39158-2238 |
| REGIONS BANK, AGENT AND AIF | NRRE OPS GROUP PO BOX 11566 BIRMINGHAM AL 35202 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RHODNA F. FOUTS | P.O. BOX 660566 BIRMINGHAM AL 35266 |
| RIVERS NUMBER I, L.L.C. | 129 WOODLAND CIRCLE JACKSON MS 39216 |
| ROYALTY EXPLORATION, LLC | 7112 W. JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| RUDMAN FAMILY TRUST | 5910 NORTH CENTRAL EXPRESSWAY STE 1662 DALLAS TX 75206 |
| SAGLIO LLC | 124 ONE MADISON PLAZA SUITE 1500 MADISON MS 39110 |
| SIMCO ENERGY, LLC | 2001 KIRBY DR STE 1110 HOUSTON TX 77019 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| SPANISH FORT ROYALTY, LLC | P. O. BOX 7429 SPANISH FORT AL 36577 |
| STEVEN E. CALHOUN | 7965 SEAWALL CIRCLE HUNTINGTON BEACH CA 92648 |
| STRAGO PETROLEUM CORPORATION | 3209 HAMM ROAD PEARLAND TX 77581-5503 |
| SUPER RABBIT, L.L.C. | P.O. BOX 200760 DALLAS TX 75320-0760 |
| TARA RUDMAN REVOCABLE TRUST | 5910 NORTH CENTRAL EXPRESSWAY, STE 1662 DALLAS TX 75206 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| TENSAS PRODUCTION COMPANY, LLC | PO BOX 78 ST. JOSEPH LA 71366 |
| THE RUDMAN PARTNERSHIP | 1700 PACIFIC AVE. SUITE 4700 DALLAS TX 75201 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| TISDALE NATURAL RESOURCES, LLC | PO BOX 281 ANDALUSIA AL 36420 |
| TREK EXPLORATION, L.L.C. | 3839 MCKINNEY AVE, SUITE 155-269 DALLAS TX 75204 |
| TRIMBLE ENERGY,LLC | 11816 INWOOD ROAD #11 5855 MILTON STREET APT. 405 DALLAS TX 75244 |
| VICKERY EXPLORATION, LLC | 333 SUMMERVILLE DRIVE MADISON MS 39110 |
| WAC EXPLORATION COMPANY, L.L.C. | 333 TEXAS STREET, SUITE 2121 SHREVEPORT LA 71111 |
| WILLIAM R. & GLORIA R. ROLLO REV TRUST | P O BOX 894 MILTON FL 32572 |
| WILLIAM S. SCHREIER | 62 MCGREGOR DRIVE SOUTHAMPTON NY 11968 |

**Total Creditor count  87**

# EXHIBIT M

| Claim Name | Address Information |
|---|---|
| CTM 2005, LTD. | 3212 BAMMEL LANE HOUSTON TX 77098 |
| FLEET HOWELL | 416 TRAVIS ST. SUITE 715 SHREVEPORT LA 71101 |
| FLETCHER EXPLORATION, LLC | 101 LOTTIE LANE #5 FAIRHOPE AL 36532 |
| FRANCIS BRUCE HOCK | 1528 HWY. 531 MINDEN LA 71055 |
| FRANCIS LANE MITCHELL | PO BOX 376 SHREVEPORT LA 71162 |
| GARDNER ENERGY CORPORATION | 2127 MCCLELLAN STREET SHREVEPORT LA 71103 |
| GOOLSBY INTERESTS, LLC | 110 SIBELIUS LANE HOUSTON TX 77079 |
| GRANITE CREEK PARTNERS, LLC | 32385 CO RD 6 EVERGREEN AL 36401 |
| JF HOWELL INTERESTS, LP | 416 TRAVIS STREET, SUITE 700 SHREVEPORT LA 71101 |
| JJS WORKING INTERESTS LLC | 4295 SAN FELIPE, STE 207 HOUSTON TX 77027 |
| KUDZU OIL PROPERTIES, LLC | 300 CONCOURSE BLVD., SUITE 101 RIDGELAND MS 39157 |
| LANE OIL & GAS CORPORATION | 1415 S. VOSS ROAD, SUITE 110 #400 HOUSTON TX 77057 |
| LUCAS PETROLEUM GROUP, INC. | 327 CONGRESS AVENUE SUITE 500 AUSTIN TX 78701-3656 |
| MAPLE LEAF EXPLORATION LP | 715 ROYAL ROAD JEFFERSON TX 75657 |
| MCCOMBS ENERGY LTD., LLC | 472 YORK ROAD NATCHEZ MS 39120 |
| NINE FORKS LLC | PO BOX 670 MINDEN LA 71055 |
| NORTHSTAR PRODUCING I, LTD. | 3701 NORTHWEST PARKWAY BROOMFIELD CO 80023 |
| PETRO-CHEM OPERATING CO, INC. | 915 TALBOT ROAD THIBODAUX LA 70301 |
| PICKENS FINANCIAL GROUP, LLC | 10100 N. CENTRAL EXPRESSWAY STE 200 DALLAS TX 75231-4159 |
| RAWLS RESOURCES, INC. | PO BOX 2238 RIDGELAND MS 39158-2238 |
| RESOURCE VENTURES, LLC | 7112 W JEFFERSON AVE SUITE 106 LAKEWOOD CO 80235 |
| ROBCO FOSSIL FUELS, LLC | 4830 LINE AVE #135 SHREVEPORT LA 71106 |
| SKLAR EXPLORATION COMPANY, LLC (OPERATOR) | C/O JAMES KATCHADURIAN, CRO 5395 PEARL PKWY., #200 BOULDER CO 80301 |
| STATESIDE OIL, INC. | 952 ECHO LANE, SUITE 315 HOUSTON TX 77024 |
| TAUBER EXPLORATION & PRODUCTION CO | 55 WAUGH DRIVE, STE 600 HOUSTON TX 77007 |
| TIEMBO LTD. | P.O. BOX 270415 HOUSTON TX 77277-0415 |
| WIMBERLEY PARK LTD. | PO BOX 36530 HOUSTON TX 77236 |

**Total Creditor count  27**