**DEBTOR(S):**   Sklar Exploration Company LLC and                    **MONTHLY OPERATING REPORT**
Sklarco LLC

                                                                     CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   2/28/21

**Accounting Method:**   [X] Accrual Basis          [ ] Cash Basis

---

***THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH***

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|---|---|---|
| [X] | [ ] | 1.  Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2.  Balance Sheet (Form 2-C) |
| [X] | [ ] | 3.  Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4.  Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5.  Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6.  Narrative (Form 2-G) |
| [X] | [ ] | 7.  Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8.  Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9.  Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   3/31/21          **Print Name:**   James Katchadurian

                                   **Signature:**

                                   **Title:**   Chief Restructiring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                    **CASE NO:**        20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    2/1/2021  to      2/28/2021

**CASH FLOW SUMMARY**

|                                                    | | Current Month | | | Accumulated | |
| --- | --- | --- | --- | --- | --- | --- |
| **1. Beginning Cash Balance** | $ | 60,608 | **(1)** | $ | 615,541 | **(1)** |
| 2. Cash Receipts | | | | | | |
| Operations | | 131,724 | | | 1,558,316 | |
| Sale of Assets | | - | | | - | |
| Intercompany Transfers | | - | | | 100,000 | |
| Other - Related Party Transaction | | - | | | 18,000 | |
| Other - Non O&G investments | | - | | | 574,522 | |
| | | | | | - | |
| Total Cash Receipts | $ | 131,724 | | $ | 2,250,838 | |
| 3. Cash Disbursements | | | | | | |
| Operations | $ | 40,337 | | $ | 1,250,725 | |
| Other- Related Party Transaction | | - | | | 18,000 | |
| U.S. Trustee fees | | - | | | 10,725 | |
| Other - Intercompany Transfers | | - | | | 1,434,932 | |
| | | | | | - | |
| Total Cash Disbursements | $ | 40,337 | | $ | 2,714,382 | |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | 91,387 | | | (463,544) | |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 151,997 | **(2)** | $ | 151,997 | **(2)** |

**CASH BALANCE SUMMARY**

|                                                    | Financial Institution | Book Balance |
| --- | --- | --- |
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 151,997 |
| DIP Payroll Account | N/A | |
| DIP Benefits Account | N/A | |
| DIP Revenue Account | N/A | |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $        151,997 **(2)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*    Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
**Debtor notes:**

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                                                **CASE NO:** 20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:    2/1/2021    to    2/28/2021

**Account No:**                                        Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 2/1/2021 | | Cypress Operating Inc. | SKC Revenue | 70.80 |
| 2/1/2021 | | Denbury | SKC Revenue | 298.19 |
| 2/1/2021 | | Highmark Energy Operating LLC | SKC Revenue | 331.43 |
| 2/1/2021 | | QEP Energy Company | SKC Revenue | 242.47 |
| 2/1/2021 | | Apache Corporation | SKC Revenue | 43.03 |
| 2/1/2021 | | Chevron USA | SKC Revenue | 148.72 |
| 2/1/2021 | | Ensign Operating LLC | SKC Revenue | 102.31 |
| 2/1/2021 | | Goodrich Petroleum Company | SKC Revenue | 5,450.59 |
| 2/1/2021 | | Hess Bakken Investments II LLC | SKC Revenue | 52.59 |
| 2/1/2021 | | Mission Creek OpCo LLC | SKC Revenue | 87.71 |
| 2/1/2021 | | Presidio Petroleum LLC | SKC Revenue | 60.33 |
| 2/1/2021 | | Rockcliff Energy Management LLC | SKC Revenue | 215.21 |
| 2/1/2021 | | Stroud Petroleum Inc. | SKC Revenue | 2,554.52 |
| 2/1/2021 | | TDX Energy LLC | SKC Revenue | 138.67 |
| 2/1/2021 | | Unit Petroleum Company | SKC Revenue | 29.09 |
| 2/1/2021 | | Wynn-Crosby Operating, Ltd | SKC Revenue | 102.94 |
| 2/2/2021 | | EXCO Operating Company | SKC Revenue | 1,204.75 |
| 2/2/2021 | | Grizzly Operating LLC | SKC Revenue | 1,158.71 |
| 2/2/2021 | | Pioneer Natural Resources USA Inc. | SKC Revenue | 2.01 |
| 2/2/2021 | | Sabine Oil & Gas Corporation | SKC Revenue | 757.74 |
| 2/2/2021 | | XTO Energy | SKC Revenue | 813.66 |
| 2/4/2021 | | ETC Texas Pipeline | SKC Revenue | 72.83 |
| 2/4/2021 | | Grigsby Petroleum Inc | SKC Revenue | 355.39 |
| 2/4/2021 | | The Long Trusts | SKC Revenue | 222.13 |
| 2/4/2021 | | PetroQuest Energy LLC | SKC Revenue | 532.86 |
| 2/5/2021 | | CCI East Texas Upstream | SKC Revenue | 5,863.33 |
| 2/5/2021 | | Camterra Resources | SKC Revenue | 706.89 |
| 2/5/2021 | | Castleton NLA LLC | SKC Revenue | 520.64 |
| 2/5/2021 | | Chesapeake Operating LLC | SKC Revenue | 1,026.40 |
| 2/5/2021 | | ConocoPhillips | SKC Revenue | 198.16 |
| 2/5/2021 | | Maverick Natural Resources | SKC Revenue | 103.95 |
| 2/5/2021 | | Southern Resources | SKC Revenue | 1.42 |
| 2/5/2021 | | TGNR TVL LLC | SKC Revenue | 605.44 |
| 2/8/2021 | | Red Rocks Oil & Gas | SKC Revenue | 94.44 |
| 2/10/2021 | | PetroQuest Energy LLC | SKC Revenue | 487.75 |

**DEBTOR(S):** Sklarco, LLC                                      **CASE NO:** 20-12377-EEB

### CASH RECEIPTS DETAILS
For Period:  2/1/2021  to  2/28/2021

**Account No:**  Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | |
|------|-----------|-------|----------------------|------|
| 2/11/2021 | | D&S Oil & Gas Operators Inc. | SKC Revenue | 46.90 |
| 2/11/2021 | | Pruet Production Co. | SKC Revenue | 97,997.63 |
| 2/12/2021 | | BASA Resources | SKC Revenue | 1,436.53 |
| 2/16/2021 | | Countrymark Refining | SKC Revenue | 73.31 |
| 2/22/2021 | | Lance Ruffel Oil & Gas | SKC Revenue | 2.32 |
| 2/22/2021 | | JJS Working Interests LLC | SKC JIB | 3,183.55 |
| 2/23/2021 | | Bi-Petro Inc. | SKC Revenue | 58.23 |
| 2/23/2021 | | Endeavor Oil LLC | SKC Revenue | 172.18 |
| 2/23/2021 | | Lion Oil Trading | SKC Revenue | 1,791.47 |
| 2/23/2021 | | White Rock Oil & Gas | SKC Revenue | 61.67 |
| 2/24/2021 | | Coffeyville Resources | SKC Revenue | 480.39 |
| 2/24/2021 | | R Lacy Services Ltd | SKC Revenue | 105.12 |
| 2/25/2021 | | Cross Oil Refining & Marketing Inc. | SKC Revenue | 49.02 |
| 2/25/2021 | | Devon Energy Production | SKC Revenue | 1,200.74 |
| 2/26/2021 | | Cimarex Energy | SKC Revenue | 295.04 |
| 2/26/2021 | | Cypress Operarting | SKC Revenue | 70.09 |
| 2/26/2021 | | Southwest Operating | SKC Revenue | 42.65 |

**Total Sklarco Cash Receipts**  $  131,723.94

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 2/1/2021 to 2/28/2021

Account No: Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 02/05/2021 | 3894 | Atlantis Oil Company, Inc. | LOE- Non-operated | (11.99) |
| 02/05/2021 | 3895 | Basa Resources, Inc. | LOE- Non-operated | (902.09) |
| 02/05/2021 | 3896 | BP America Production Co. | LOE- Non-operated | (398.24) |
| 02/05/2021 | 3897 | Chesapeake Energy, Inc. | LOE- Non-operated | (0.39) |
| 02/05/2021 | 3898 | Denbury Onshore, LLC | LOE- Non-operated | (212.46) |
| 02/05/2021 | 3900 | Vernon E. Faulconer, Inc. | LOE- Non-operated | (44.63) |
| 02/05/2021 | 3901 | Highmark Energy Operating, LLC | LOE- Non-operated | (399.74) |
| 02/05/2021 | 3902 | The Long Trusts | LOE- Non-operated | (44.70) |
| 02/05/2021 | 3903 | Magnum Producing, LP | LOE- Non-operated | (142.47) |
| 02/05/2021 | 3904 | Marathon Oil Permian LLC | LOE- Non-operated | (122.24) |
| 02/05/2021 | 3905 | Marathon Oil Co | LOE- Non-operated | (67.78) |
| 02/05/2021 | 3906 | Maximus Operating, LTD | LOE- Non-operated | (3.80) |
| 02/05/2021 | 3907 | Nadel & Gussman - Jetta Operating Co | LOE- Non-operated | (126.81) |
| 02/05/2021 | 3908 | S & P Co. | LOE- Non-operated | (1,008.00) |
| 02/05/2021 | 3909 | Stroud Petroleum, Inc. | LOE- Non-operated | (5,926.30) |
| 02/05/2021 | 3910 | TDX Energy LLC | LOE- Non-operated | (1,676.35) |
| 02/05/2021 | 3911 | XTO Energy, Inc. | LOE- Non-operated | (631.90) |

**DEBTOR(S):** Sklarco, LLC

**CASE NO:** 20-12377-EEB

**Form 2-B**

**CASH DISBURSEMENTS DETAILS**

For Period: 2/1/2021 to 2/28/2021

**Account No:** Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|---------------------|--------|
| 02/16/2021 | 3918 | Camp County | Ad Valorem Tax | (9.44) |
| 02/16/2021 | 3919 | Cass County Tax Assessor | Ad Valorem Tax | (296.08) |
| 02/16/2021 | 3920 | Conoco Phillips | LOE- Non-operated | (431.20) |
| 02/16/2021 | 3921 | Damron Energy, LLC | LOE- Non-operated | (78.92) |
| 02/16/2021 | 3923 | Dorfman Production Company | LOE- Non-operated | (955.17) |
| 02/16/2021 | 3924 | Harleton Oil & Gas, Inc. | LOE- Non-operated | (95.18) |
| 02/16/2021 | 3925 | John Linder Operating Company, LLC | LOE- Non-operated | (49.62) |
| 02/16/2021 | 3926 | Herman L. Loeb, LLC | LOE- Non-operated | (131.66) |
| 02/16/2021 | 3927 | Panola County Tax | Ad Valorem Tax | (97.56) |
| 02/16/2021 | 3928 | Panola County Tax | Ad Valorem Tax | (68.02) |
| 02/16/2021 | 3929 | Pine Tree ISD Tax | Ad Valorem Tax | (255.66) |
| 02/16/2021 | 3930 | Pruet Production Co | LOE- Non-operated | (25,015.80) |
| 02/16/2021 | 3931 | Shelby County Tax Office | Ad Valorem Tax | (65.46) |
| 02/16/2021 | 3932 | Shelby Operating Company | LOE- Non-operated | (270.72) |
| 02/16/2021 | 3933 | Stroud Petroleum, Inc. | LOE- Non-operated | (319.06) |
| 02/16/2021 | 3934 | Toland & Johnston, Inc. | LOE- Non-operated | (130.61) |
| 02/16/2021 | 3935 | Warren County Tax Collector | Ad Valorem Tax | (54.37) |
| 02/16/2021 | 3936 | Ward County Tax | Ad Valorem Tax | (15.69) |
| 02/22/2021 | BANKFEE | East West Bank | Bank Fee | (64.19) |
| 02/28/2021 | CKADJ | Denbury Onshore, LLC | Void Chk# 3898 to Denbury Onshore, LLC | (212.46) |

**Total Sklarco Cash Disbursements** $ (40,336.76)

**DEBTOR(S)** Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    2/1/2021  to    2/28/2021

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,791,883 **(1)** | $ | 2,713,343 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 6,893,695 | | 55,099,194 |
| Sale of Assets | | - | | - |
| Other Intercompany Transfers | | - | | 1,144,245 |
| Other - Transfers between SEC bank accounts | | (1,502,862) | | (10,242,373) |
| Total Cash Receipts | $ | 5,390,833 | $ | 46,001,066 |
| 3. Cash Disbursements | | | | |
| Operations | | 6,655,730 | | 53,307,627 |
| Other miscellaneous | | - | | 7,672 |
| Debt Service/Secured loan payment | | - | | 268,065 |
| U.S. Trustee fees | | - | | 343,570 |
| Other - Transfers between SEC bank accounts | | (1,502,862) | | (10,242,373) |
| Total Cash Disbursements | $ | 5,152,868 | $ | 43,684,560 |
| 4. Net Cash Flow (Total Cash Receipts less | | | | |
| Total Cash Disbursements) | | 237,966 | | 2,316,506 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 5,029,849 **(2)** | $ | 5,029,849 **(2)** |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 908,784 |
| DIP Payroll Account | East West Bank | 1,584 |
| DIP Benefits Account | East West Bank | 13,506 |
| DIP Revenue Account | East West Bank | 4,106,072 |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | | $   5,029,946 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*

Rev. 01/01/2018

**DEBTOR(S):**   Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:   2/1/2021   to   2/28/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 2/1/2021 | CTM 2005 Ltd. | SEC JIB Payment | 381.88 |
| 2/1/2021 | Proctor Mineral Partnership LT | SEC JIB Payment | 127.49 |
| 2/1/2021 | Stone Development LLC | SEC JIB Payment | 1,978.71 |
| 2/1/2021 | Gene or Teresa Thrash | SEC JIB Payment | 49.35 |
| 2/1/2021 | Black Stone Energy Company LLC | SEC JIB Payment | 1,438.46 |
| 2/1/2021 | Caddo Management Inc. | SEC JIB Payment | 1,613.47 |
| 2/1/2021 | Comstock Oil & Gas LLC | SEC JIB Payment | 275.58 |
| 2/1/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 222.51 |
| 2/1/2021 | Henry Foster | SEC JIB Payment | 252.48 |
| 2/1/2021 | Hanson Operating  Company Inc. | SEC JIB Payment | 12,620.31 |
| 2/1/2021 | MER Energy Ltd | SEC JIB Payment | 689.14 |
| 2/1/2021 | Schlachter Operating Corporation | SEC JIB Payment | 268.27 |
| 2/1/2021 | The Whitney Corporation | SEC JIB Payment | 254.25 |
| 2/1/2021 | Yates Resources LP | SEC JIB Payment | 454.07 |
| 2/2/2021 | Aspect Energy LLC | SEC JIB Payment | 125.63 |
| 2/3/2021 | Plantation Development of NW FL Inc | SEC JIB Payment | 866.07 |
| 2/3/2021 | Redwave Energy | Boulder Sublease | 8,524.47 |
| 2/3/2021 | Ryco Exploration LLC | SEC JIB Payment | 2,529.29 |
| 2/3/2021 | Security Exploration Inc. | SEC JIB Payment | 27.59 |
| 2/3/2021 | J G Walker Jr Ltd LLP | SEC JIB Payment | 6.10 |
| 2/3/2021 | BVS LLC | SEC JIB Payment | 553.70 |
| 2/4/2021 | Thomas P Youngblood | SEC JIB Payment | 2,606.99 |
| 2/5/2021 | Mike A Davis | SEC JIB Payment | 99.49 |
| 2/5/2021 | Elana Oil & Gas | SEC JIB Payment | 1,305.50 |
| 2/5/2021 | North Dallas Bank & Trust Co. | SEC JIB Payment | 72.94 |
| 2/8/2021 | Marksco LLC | SEC JIB Payment | 10,255.46 |
| 2/8/2021 | Suzanne S Womack | SEC JIB Payment | 41.35 |
| 2/8/2021 | Apple River Investments LLC | SEC JIB Payment | 2,249.52 |
| 2/8/2021 | Hall & Hall LLC | SEC JIB Payment | 196.88 |
| 2/8/2021 | Landmark Exploration LLC | SEC JIB Payment | 4,066.43 |
| 2/8/2021 | Lechwe LLC | SEC JIB Payment | 2,619.88 |
| 2/8/2021 | MJS Interests LLC | SEC JIB Payment | 127.29 |
| 2/8/2021 | Thomas E McMillan, Jr. | SEC JIB Payment | 4.60 |
| 2/8/2021 | S&P Co. | SEC JIB Payment | 2,174.63 |
| 2/8/2021 | Sater Enterprises LLC | SEC JIB Payment | 2.48 |
| 2/8/2021 | Simba Investors | SEC JIB Payment | 353.79 |
| 2/8/2021 | Stroud Family LLC | SEC JIB Payment | 39.70 |
| 2/8/2021 | Estate of Barbara M Sugar | SEC JIB Payment | 1,900.30 |
| 2/8/2021 | Tiembo Ltd. | SEC JIB Payment | 7,649.32 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    2/1/2021   to   2/28/2021

**CASH RECEIPTS DETAIL**                    **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 2/8/2021 | Wuellner Oil & Gas | SEC JIB Payment | 557.44 |
| 2/9/2021 | The McPherson Companies Inc. | Refund of overpayment on account | 388.92 |
| 2/9/2021 | Sally Hewell Brown SP | SEC JIB Payment | 5.31 |
| 2/9/2021 | Four D LLC | SEC JIB Payment | 932.09 |
| 2/9/2021 | SEC Revenue Account | See Note (1) below | 21,681.55 |
| 2/10/2021 | Ansaben Trust | SEC JIB Payment | 422.65 |
| 2/10/2021 | Craig C Barclay PG LLC | SEC JIB Payment | 48.26 |
| 2/10/2021 | Melody Gaye Barnes | SEC JIB Payment | 7.96 |
| 2/10/2021 | Bendel Ventures LP I | SEC JIB Payment | 85.94 |
| 2/10/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 307.49 |
| 2/10/2021 | Bundero Investment Company LLC | SEC JIB Payment | 6,161.70 |
| 2/10/2021 | Central Petroleum Inc | SEC JIB Payment | 299.69 |
| 2/10/2021 | Craft Exploration Company | Cash Call - Graddy 34-10-$571.17; JIB-$4,961.10 | 5,532.27 |
| 2/10/2021 | Daboil Resources LC | SEC JIB Payment | 109.01 |
| 2/10/2021 | Harvest Gas Management LLC | SEC JIB Payment | 196.93 |
| 2/10/2021 | Walter R Hewell | SEC JIB Payment | 5.31 |
| 2/10/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 171.59 |
| 2/10/2021 | Muslow Oil & Gas Inc | SEC JIB Payment | 98.57 |
| 2/10/2021 | Pickens Financial Group | SEC JIB Payment | 11,440.93 |
| 2/10/2021 | The Rudman Family Trust | SEC JIB Payment | 729.53 |
| 2/10/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 665.31 |
| 2/10/2021 | Wimberley Park Ltd. | SEC JIB Payment | 313.62 |
| 2/11/2021 | Doublepine Investments Ltd. | SEC JIB Payment | 1,399.30 |
| 2/11/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 5.60 |
| 2/11/2021 | Harper Family LP | SEC JIB Payment | 39.90 |
| 2/11/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 48.63 |
| 2/11/2021 | Kingston LLC | SEC JIB Payment | 1,270.80 |
| 2/11/2021 | Oakland Agency | SEC JIB Payment | 102.84 |
| 2/11/2021 | Ed Leigh McMillan Trust U/W | SEC JIB Payment | 5.33 |
| 2/11/2021 | Pruet Production Co | SEC JIB Payment | 44,520.58 |
| 2/12/2021 | Lisa B Dowling Fuller | SEC JIB Payment | 31.16 |
| 2/12/2021 | Joyco Investments LLC | SEC JIB Payment | 969.56 |
| 2/12/2021 | Kaiser Francis Oil Co. | SEC JIB Payment | 126.70 |
| 2/12/2021 | Robert T Lafargue MD | SEC JIB Payment | 833.81 |
| 2/12/2021 | Marberkay LLC | SEC JIB Payment | 73.92 |
| 2/12/2021 | Pam-Lin Corporation | SEC JIB Payment | 1,955.24 |
| 2/12/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 358.42 |
| 2/12/2021 | Sale Commercial Properties Inc. | SEC JIB Payment | 186.05 |
| 2/12/2021 | Tauber Exploratio & Production Co | SEC JIB Payment | 8,121.14 |
| 2/12/2021 | Tyler Oil & Gas LLC | SEC JIB Payment | 1,092.41 |

(1)  GEP Haynesville made duplicate payments to the SEC Revenue Account on Feb 2 and Feb 5.  Refund was mistakenly made out of the SEC Operating account on Feb 9.  This transfer makes the operating account whole.

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**          20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period: __2/1/2021__ to __2/28/2021__

**CASH RECEIPTS DETAIL**               **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|---|---|---|---|
| 2/12/2021 | SEC - Revenue account | See Note (1) below | 300,885.60 |
| 2/12/2021 | SEC - Revenue account | See Note (1) below | 240,592.67 |
| 2/16/2021 | Donald L Clark | SEC JIB Payment | 7,338.14 |
| 2/16/2021 | Donald L Clark | SEC JIB Payment | 2,279.46 |
| 2/16/2021 | Louis Dorfman | SEC JIB Payment | 72.47 |
| 2/16/2021 | Fair Oil Ltd | SEC JIB Payment | 178.23 |
| 2/16/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 1,575.93 |
| 2/16/2021 | Lake Ronel Oil Company | SEC JIB Payment | 102.28 |
| 2/16/2021 | F Lane Mitchell | SEC JIB Payment | 358.42 |
| 2/16/2021 | James Muslow, Jr. | SEC JIB Payment | 3.85 |
| 2/16/2021 | North Dallas Bank & Trust | SEC JIB Payment | 43.68 |
| 2/16/2021 | Grace Utzman Raney Family Trust | SEC JIB Payment | 16.14 |
| 2/16/2021 | Thomas Family LP | SEC JIB Payment | 62.09 |
| 2/16/2021 | Edward L Yarbrough Jr. | SEC JIB Payment | 260.70 |
| 2/19/2021 | SEC Operating account | Void ck. #10201 (Southern Propane Inc.) | 1,771.45 |
| 2/21/2021 | TransAmerica 401K | Refund of duplicate payment | 9,966.30 |
| 2/22/2021 | Aspen Energy | SEC JIB Payment | 858.65 |
| 2/22/2021 | Babe Development Company LLC | SEC JIB Payment | 969.56 |
| 2/22/2021 | CTM 2005 Ltd | SEC JIB Payment | 313.62 |
| 2/22/2021 | Dede LLC | SEC JIB Payment | 535.74 |
| 2/22/2021 | G&H Production Co LLC | SEC JIB Payment | 118.24 |
| 2/22/2021 | Herv Oil LLC | SEC JIB Payment | 26.00 |
| 2/22/2021 | Hughes Oil South LLC | SEC JIB Payment | 13,549.35 |
| 2/22/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 20,580.55 |
| 2/22/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 27,893.81 |
| 2/22/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 226.36 |
| 2/22/2021 | JJS Interests West Arcadia LLC | SEC JIB Payment | 358.68 |
| 2/22/2021 | JJS Working Interests LLC | SEC JIB Payment | 16,897.67 |
| 2/22/2021 | Kidd Production Ltd | SEC JIB Payment | 622.85 |
| 2/22/2021 | Landmark Oil & Gas | SEC JIB Payment | 3,234.50 |
| 2/22/2021 | Suzanne C Leander | SEC JIB Payment | 1.81 |
| 2/22/2021 | Meritage Energy LLC | SEC JIB Payment | 484.65 |
| 2/22/2021 | M Johnson Investments Partners | SEC JIB Payment | 428.59 |
| 2/22/2021 | Quail Creek Production  Company | SEC JIB Payment | 2,606.51 |
| 2/22/2021 | William R Rollo | SEC JIB Payment | 870.24 |
| 2/22/2021 | Sater Enterprises LLC | SEC JIB Payment | 15.92 |
| 2/22/2021 | Stone Development LLC | SEC JIB Payment | 1,616.68 |
| 2/22/2021 | John Takach | SEC JIB Payment | 78.71 |
| 2/22/2021 | TEPCO LLC | SEC JIB Payment | 352.99 |
| 2/22/2021 | Betty W Upton | SEC JIB Payment | 27.55 |
| 2/22/2021 | Waller Brothers Inc. | SEC JIB Payment | 5,953.69 |

(1) Alabama severance tax was mistakenly paid out of the SEC Operating acct on February 12.  This transfer makes the operating account whole.

**DEBTOR(S):**  Sklar Exploration Co, LLC     **CASE NO:**     20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:  2/1/2021  to  2/28/2021

**CASH RECEIPTS DETAIL**          **Account No:**          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 2/22/2021 | J & H Insurance Services | Return of premium for control of well | 11,966.98 |
| 2/22/2021 | SEC Operating account | Void ck. #10124 (Warren County Tax Collector) | 295.90 |
| 2/22/2021 | SEC Operating account | Void ck. #10125 (Warren County Tax Collector) | 10.62 |
| 2/22/2021 | Mayer Law | SEC JIB Payment (McCombs) | 50,000.00 |
| 2/23/2021 | Argent Mineral Management LLC | SEC JIB Payment | 6.54 |
| 2/23/2021 | Eagle Oil & Gas Co. | SEC JIB Payment | 115.61 |
| 2/23/2021 | Fant Energy Limited | SEC JIB Payment | 44,747.47 |
| 2/23/2021 | Linda D Hall | SEC JIB Payment | 535.74 |
| 2/23/2021 | Hutchison Oil & Gas Corp | SEC JIB Payment | 331.71 |
| 2/23/2021 | Kathryn Salpietra | SEC JIB Payment | 101.80 |
| 2/23/2021 | Shore Energy LP | SEC JIB Payment | 2,106.48 |
| 2/23/2021 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 15.92 |
| 2/23/2021 | Gene or Teresa Thrash | SEC JIB Payment | 15.92 |
| 2/23/2021 | FPCC USA | SEC JIB Payment | 31,039.18 |
| 2/23/2021 | Mayer Law | SEC JIB Payment (McCombs) | 50,000.00 |
| 2/24/2021 | Paula W Denley LLC | SEC JIB Payment | 506.94 |
| 2/24/2021 | Dickson Interests LLC | SEC JIB Payment | 3,780.05 |
| 2/24/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 94.02 |
| 2/24/2021 | Fiddler Investments | SEC JIB Payment | 2,769.93 |
| 2/24/2021 | Michael D Gollob Oil Company LP | SEC JIB Payment | 15.92 |
| 2/24/2021 | Hood & Linda Properties LLC | SEC JIB Payment | 4.57 |
| 2/24/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 629.27 |
| 2/24/2021 | MER Energy, Ltd. | SEC JIB Payment | 511.17 |
| 2/24/2021 | Whitaker Petroleum LLC | SEC JIB Payment | 121.29 |
| 2/24/2021 | Mayer Law | SEC JIB Payment (McCombs) | 31,793.94 |
| 2/25/2021 | AEH Investments LLC | SEC JIB Payment | 1,629.37 |
| 2/25/2021 | Cricket Productions LP | SEC JIB Payment | 43.61 |
| 2/25/2021 | J & A Harris LP | SEC JIB Payment | 10,502.11 |
| 2/25/2021 | The Rudman Partnership | SEC JIB Payment | 17,197.80 |
| 2/25/2021 | Yates Resources LP | SEC JIB Payment | 504.27 |
| 2/25/2021 | SEC - Revenue account | SKC share of SEC-Operated revenue + gas plant share | 919,701.98 |
| 2/26/2021 | Goodrich Petroleum | SEC JIB Payment | 136.69 |
| 2/26/2021 | CCRC Family LP | SEC JIB Payment | 5.11 |
| 2/26/2021 | Charles Williams | SEC JIB Payment | 9.14 |
| 2/26/2021 | Kudzu Oil | SEC JIB Payment | 159,353.13 |
| 2/28/2021 | AT&T | Billing correction | -120.00 |

**Total SEC Operating Cash Receipts**          **2,184,939.34**

**DEBTOR(S):**   Sklar Exploration Co, LLC                          **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    2/1/2021    to   2/28/2021

**Account No:**                                      SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                                          **0.00**

**DEBTOR(S):**  Sklar Exploration Co, LLC                   **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    2/1/2021    to    2/28/2021

**CASH RECEIPTS DETAIL**                   **Account No:**            SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 2/1/2021 | Orion Pipeline | Gas Revenue | 1,491.43 |
| 2/1/2021 | Aethon Energy | Gas Revenue | 897.92 |
| 2/1/2021 | Aethon Energy | Gas Revenue | 2,009.67 |
| 2/1/2021 | Aethon Energy | Gas Revenue | 134.21 |
| 2/1/2021 | SEC - Revenue account | Void ck#. E000011471 (Hubert E Kidd) | 33.75 |
| 2/2/2021 | GEP Haynesville LLC | Gas Revenue | 21,681.55 |
| 2/5/2021 | GEP Haynesville LLC | Gas Revenue | 21,681.55 |
| 2/11/2021 | Pruet Production | Gas & NGL Revenue | 24,817.03 |
| 2/11/2021 | SEC - Revenue account | ck. #17238 reissued as 22356 to Monique Bryant | 61.61 |
| 2/11/2021 | SEC - Revenue account | ck. #17871 reissued as 22357 to Matthew F Williamson | 199.37 |
| 2/11/2021 | SEC - Revenue account | ck. #19127 reissued as 22358 to Matthew F Williamson | 62.36 |
| 2/11/2021 | SEC - Revenue account | ck. #19974 reissued as 22359 to Matthew F Williamson | 75.06 |
| 2/11/2021 | SEC - Revenue account | ck. #21189 reissued as 22360 to Matthew F Williamson | 76.39 |
| 2/19/2021 | Goodway Refining | Oil Revenue | 3,272,375.18 |
| 2/19/2021 | Concord Energy | NGL & Condensate Revenue | 523,533.55 |
| 2/19/2021 | Plains Marketing | Oil Revenue | 263,476.13 |
| 2/25/2021 | ETC Texas Pipeline | Gas Revenue | 21,211.66 |
| 2/25/2021 | CIMA Energy | Gas Revenue | 9,688.16 |
| 2/25/2021 | SEAGAD | Gas Revenue | 325,587.82 |
| 2/26/2021 | TEXLA | Gas Revenue | 197,172.42 |

**Total SEC Revenue Cash Receipts**          **$          4,686,266.82**

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:        2/1/2021    to    2/28/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                    SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 2/3/2021 | Infinisource | Overpayment | 2,427.03 |
| 2/9/2021 | Infinisource | J. Vittitow COBRA Reimbursement | 62.09 |
| 2/9/2021 | SEC Operating account | Transfer to cover usage | 20,000.00 |

**Total SEC Benefits Cash Receipts**            $            22,489.12

**Grand Total SEC Cash Receipts**            $            6,893,695

**DEBTOR(S):**  Sklar Exploration Co, LLC          **CASE NO:**      20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    2/1/2021    to    2/28/2021

**CASH DISBURSEMENTS DETAIL**        **Account No:**        SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 02/01/2021 | 10131 | Jim Till | Fuel & Mileage | -424.88 |
| 02/01/2021 | 00000694 | Howard Sklar | CEO Salary | -15,000.00 |
| 02/03/2021 | 00007713 | Pitney Bowes | Property Tax | -1,000.00 |
| 02/04/2021 | 00000699 | East West Bank Treasury Department | Bank legal fees reimbursement | -45,173.70 |
| 02/05/2021 | 10132 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -9,360.00 |
| 02/05/2021 | 10133 | Automated Business Concepts, Inc. | General & Misc Office | -234.46 |
| 02/05/2021 | 10134 | Camryn Blackman | Fuel & Mileage | -47.28 |
| 02/05/2021 | 10135 | Blossman Gas & Appliance | Fuel & Mileage | -1,289.26 |
| 02/05/2021 | 10136 | Carnley Electric Inc | LOE - Electric | -270.00 |
| 02/05/2021 | 10137 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | -203.70 |
| 02/05/2021 | 10138 | Clarkco Oilfield Services, Inc. | LOE - Oilfield Supply | -1,919.58 |
| 02/05/2021 | 10139 | Compression Controls & Rentals, LLC | LOE - Compression | -7,725.58 |
| 02/05/2021 | 10140 | Douglas Parking, LLC | General & Misc Office | -600.00 |
| 02/05/2021 | 10141 | Eldorado Artesian Springs | General & Misc Office | -10.90 |
| 02/05/2021 | 10142 | Excel Consulting, LLC | LOE - Chemical | -1,743.17 |
| 02/05/2021 | 10143 | Ford Motor Company | Transportation | -714.80 |
| 02/05/2021 | 10144 | Joan Gatwood | Office Utilities reimbursement | -258.50 |
| 02/05/2021 | 10145 | HIIG Specialty | Insurance | -2,387.00 |
| 02/05/2021 | 10146 | ISOLVED BENEFIT SERVICES | Employee Benefits | -306.50 |
| 02/05/2021 | 10147 | Jernigan Nordmeyer Tire, Inc. | Truck repair | -382.32 |
| 02/05/2021 | 10148 | Jimco Pumps | LOE - Artificial Lift | -5,593.41 |
| 02/05/2021 | 10149 | Mills Fence Company | LOE - Contingency Repairs & maintenance | -209.62 |
| 02/05/2021 | 10150 | Mississippi State Oil & Gas Board | LOE - Regulatory | -134.02 |
| 02/05/2021 | 10151 | Reagan Equipment Co., Inc. | LOE - Compression | -2,002.00 |
| 02/05/2021 | 10152 | Ricoh USA, Inc. | General & misc office | -121.83 |
| 02/05/2021 | 10153 | Secorp Industries | LOE - Safety | -3,192.01 |
| 02/05/2021 | 10154 | Slickline South, LLC | One-off Workover | -3,356.00 |
| 02/05/2021 | 10155 | Southwestern Electric Power Company | LOE - Fuel & Power | -70.83 |
| 02/05/2021 | 10156 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -107.25 |
| 02/05/2021 | 10157 | State of Louisiana | Regulatory fees | -112.00 |
| 02/05/2021 | 10158 | Unishippers DEN | General & Misc Office | -220.82 |
| 02/05/2021 | 10159 | Unishippers FRT | General & Misc Office | -37.06 |
| 02/05/2021 | 10160 | Union Oilfield Supply, Inc. | LOE - Oilfield Supply | -833.72 |
| 02/05/2021 | 10161 | Valley Plains, LLC | LOE - Saltwater Disposal | -230.25 |
| 02/05/2021 | 00000696 | S. Mayer Law PLLC | Professional Fees - Legal (for 2nd round of Mediation) | -2,400.00 |
| 02/05/2021 | 00000697 | Epiq Corporate Restructuring LLC | Claims Agent | -7,571.35 |
| 02/05/2021 | 00000698 | CR3 Partners, LLC | CRO Fees | -178,652.37 |
| 02/09/2021 | 00000700 | GEP Haynesville, LLC | Duplicate payment return | -21,681.55 |
| 02/09/2021 | BANKFEE | East West Bank | Bank Fees | -1,310.35 |
| 02/09/2021 | BANKFEE | East West Bank | Bank Fees | -25.00 |

DEBTOR(S):     Sklar Exploration Co, LLC                     CASE NO:              20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:     2/1/2021     to     2/28/2021

|  |  |  | SEC Operating - X8657 |
|---|---|---|---|

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 02/09/2021 | 11694 | SEC - Benefits account | SEC-Operating -Transfer of funds to cover usage | -20,000.00 |
| 02/10/2021 | 00000701 | Kelley Oil Company | Fuel & Mileage | -1,997.42 |
| 02/10/2021 | 00000714 | East West Bank Treasury Department | Bank legal fees reimbursement | -107,860.72 |
| 02/10/2021 | 00000715 | East West Bank Treasury Department | Bank legal fees reimbursement | -83,329.10 |
| 02/10/2021 | 00000716 | East West Bank Treasury Department | Bank legal fees reimbursement | -46,649.80 |
| 02/10/2021 | 00000717 | East West Bank Treasury Department | Bank legal fees reimbursement | -19,574.50 |
| 02/10/2021 | 00000718 | East West Bank Treasury Department | Bank legal fees reimbursement | -11,388.80 |
| 02/10/2021 | 00000719 | East West Bank Treasury Department | Bank legal fees reimbursement | -56,388.80 |
| 02/10/2021 | 00000720 | East West Bank Treasury Department | Bank legal fees reimbursement | -47,060.00 |
| 02/11/2021 | 00000703 | Southern Propane, Inc. | LOE - Fuel & Power | -1,717.95 |
| 02/11/2021 | 00000711 | Netchex | Employee Payroll | -142,698.91 |
| 02/11/2021 | 00000712 | Transamerica (401k) | Employee Portion 401K | -9,966.30 |
| 02/11/2021 | SIMI0221 | Simba Investors | Returned check | -353.79 |
| 02/12/2021 | 00000728 | Alabama Department of Revenue | Severance Tax | -240,592.67 |
| 02/12/2021 | 00000746 | Alabama Department of Revenue | Sale/Use Tax | -6.79 |
| 02/12/2021 | 00000747 | Alabama Department of Revenue | Sale/Use Tax | -50.91 |
| 02/16/2021 | 10162 | All Copy Products, Inc. | General & Misc Office | -219.14 |
| 02/16/2021 | 10163 | Analytical Instruments Corporation | Gas Plant | -7,856.00 |
| 02/16/2021 | 10164 | AT&T | Office Utilities | -8.27 |
| 02/16/2021 | 10165 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,785.15 |
| 02/16/2021 | 10166 | Camryn Blackman | Fuel & Mileage | -56.00 |
| 02/16/2021 | 10167 | Brammer Engineering, Inc. | LOE - Contract Pumping | -600.00 |
| 02/16/2021 | 10168 | Cass County Tax Assessor | Ad Valorem Tax | -13,975.96 |
| 02/16/2021 | 10169 | CenturyLink | Office Utilities | -1,115.49 |
| 02/16/2021 | 10170 | Clarke County Chancery Clerk | Ad Valorem Tax | -2,105.24 |
| 02/16/2021 | 10171 | Clarkco Oilfield Services, Inc. | LOE - Saltwater disposal | -1,599.65 |
| 02/16/2021 | 10172 | Eastern Fishing & Rental Tools Inc | LOE - Tubulars | -108,960.75 |
| 02/16/2021 | 10173 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -79.77 |
| 02/16/2021 | 10174 | Excel Consulting, LLC | LOE - Chemical | -5,929.11 |
| 02/16/2021 | 10175 | Exigent Information Solutions | Gas plant settlement accounting services | -4,100.00 |
| 02/16/2021 | 10176 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -10,050.17 |
| 02/16/2021 | 10177 | Ford Motor Company | Transportation | -902.15 |
| 02/16/2021 | 10178 | Ford Motor Company | Transportation | -814.02 |
| 02/16/2021 | 10179 | Freestone County Tax Office | Ad Valorem Tax | -6,353.89 |
| 02/16/2021 | 10180 | Stephen Hester | Fule & Mileage | -16.49 |
| 02/16/2021 | 10181 | H&H Construction, LLC | LOE - Contingency Repairs & maintenance | -5,782.00 |
| 02/16/2021 | 10182 | James Hoomes | Fuel & Mileage | -45.39 |
| 02/16/2021 | 10183 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 02/16/2021 | 10184 | IPS New Inc. | General & Misc Office | -1,234.49 |
| 02/16/2021 | 10185 | Jernigan Nordmeyer Tire, Inc. | Truck repairs | -1,513.79 |
| 02/16/2021 | 10186 | Kodiak Gas Services, LLC | LOE- Compression | -88,015.00 |
| 02/16/2021 | 10187 | Limestone County Tax Collector | Ad Valorem Tax | -428.25 |
| 02/16/2021 | 10188 | Louisiana - Edwards Tower | Office Rent | -7,158.75 |
| 02/16/2021 | 10189 | Mediacom | Outsourced IT | -269.95 |
| 02/16/2021 | 10190 | Merchants Credit Bureau of Savannah | Miscellaneous | -7.50 |

| DEBTOR(S): | Sklar Exploration Co., LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 2/1/2021 to 2/28/2021

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 02/16/2021 | 10191 | Mississippi Power | LOE - Fuel & Power | -4,989.06 |
| 02/16/2021 | 10192 | Navasota Valley Electric Cooperative Inc | LOE - Fuel & Power | -23.91 |
| 02/16/2021 | 10193 | Owassa Brownville Water Ath | Office Utilities | -130.00 |
| 02/16/2021 | 10194 | Pitts Swabbing Service, Inc. | LOE - Contingency Repairs & maintenance | -4,349.55 |
| 02/16/2021 | 10195 | Pruet Production Co | SEC as Agent for Others JIB payment | -11,320.74 |
| 02/16/2021 | 10196 | Republic Services #808 | LOE - Environmental Services | -233.21 |
| 02/16/2021 | 10197 | Republic Services #808 | LOE - Environmental Services | -70.63 |
| 02/16/2021 | 10198 | Republic Services #808 | LOE - Environmental Services | -193.02 |
| 02/16/2021 | 10199 | Roberson Trucking Co., Inc. | LOE - Saltwater Disposal | -550.00 |
| 02/16/2021 | 10200 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -51.11 |
| 02/16/2021 | 10201 | Southern Propane, Inc. | LOE - Fuel & Power | -1,771.45 |
| 02/16/2021 | 10202 | S&S Construction, LLC | LOE - Saltwater Disposal | -16,010.00 |
| 02/16/2021 | 10203 | Sunbelt Rentals Industrial Supply, LLC | Equipment rentals | -2,346.11 |
| 02/16/2021 | 10204 | support.com | Outsourced IT | -2,349.00 |
| 02/16/2021 | 10205 | Thompson Gas | LOE - Fuel & Power | -65.75 |
| 02/16/2021 | 10206 | Town of Arcadia | Property Tax | -31.00 |
| 02/16/2021 | 10207 | Unishippers DEN | General & Misc Office | -20.32 |
| 02/16/2021 | 10208 | Unishippers FRT | General & Misc Office | -123.69 |
| 02/16/2021 | 10209 | Union Oilfield Supply, Inc. | LOE - Oilfield Supply | -75.34 |
| 02/16/2021 | 10210 | Upshur Rural Electric Co-op Corp | LOE - Fuel & Power | -787.04 |
| 02/16/2021 | 10211 | Valley Plains, LLC | LOE - Saltwater Disposal | -136.60 |
| 02/16/2021 | 10212 | Warren County Tax Collector | Ad Valorem Tax | -783.59 |
| 02/16/2021 | 10213 | Warren County Tax Collector | Ad Valorem Tax | -10,780.66 |
| 02/16/2021 | 10214 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -10,932.00 |
| 02/16/2021 | 10215 | Whirlwind Methane Recovery Systems, LLC | LOE - Gas Measurement | -5,800.65 |
| 02/16/2021 | 10216 | W.S. Red Hancock, Inc. | LOE - Contingency Repairs & maintenance | -1,070.00 |
| 02/16/2021 | 10217 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -488.73 |
| 02/16/2021 | 10218 | Your Message Center, Inc. | LOE - RTU | -102.85 |
| 02/16/2021 | 00000727 | Texas State Comptroller | Misc regulatory fees | -298.53 |
| 02/16/2021 | 00000738 | Edward Vines | LOE - Contingency Repairs & maintenance | -1,000.00 |
| 02/19/2021 | 00000724 | Kelley Oil Company | Fuel & Mileage | -1,982.43 |
| 02/19/2021 | 00000725 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -2,262.55 |
| 02/19/2021 | 00000726 | J. H. Wright & Associates, Inc. | Gas Plant | -872.40 |
| 02/21/2021 | 00000702 | Transamerica (401k) | Employee Portion 401K | -9,966.30 |
| 02/22/2021 | 00000721 | Southern Propane, Inc. | LOE - Fuel & Power | -3,435.90 |
| 02/22/2021 | 00000722 | Coastal Chemical Co., LLC | LOE - Chemical | -995.28 |
| 02/22/2021 | 00000723 | Coastal Chemical Co., LLC | LOE - Chemical | -2,219.05 |
| 02/22/2021 | APV01666 | Warren County Tax Collector | Void Chk# 10124 to Warren County Tax Collector | 295.90 |
| 02/22/2021 | APV01667 | Warren County Tax Collector | Void Chk# 10125 to Warren County | 10.62 |
| 02/22/2021 | BANKFEE | East West Bank | Feb Bank Fee | -1,178.14 |
| 02/23/2021 | 00000734 | Louisiana Dept. of Revenue | Sales/Use Tax | -1,108.00 |
| 02/24/2021 | 00000729 | Netchex | Employee Payroll | -132,818.88 |
| 02/25/2021 | 00000730 | AT&T | Office Utilities | -120.00 |
| 02/25/2021 | 00000733 | Transamerica (401k) | Employee Portion 401K | -9,989.56 |

DEBTOR(S):     Sklar Exploration Co, LLC                                                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: _____ 2/1/2021 _____ to _____ 2/28/2021 _____

Account No:                                    | SEC Operating - X8657 |

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 02/25/2021 | 00000748 | Pitney Bowes Global Financial Svcs., LLC | Copier misc expense | (250.00) |
| 02/25/2021 | JANBILL | AT&T | Office Utilities | 120.00 |
| 02/26/2021 | 10219 | Munsch Hardt Kopf & Harr, P.C. | UCC Legal Fees | (92,606.40) |
| 02/26/2021 | 10220 | Armbrecht Jackson LLP | Debtor Legal Fees | (52,781.77) |
| 02/26/2021 | 00000731 | Netherland, Sewell & Associates, Inc. | Reserve Reports | (64,003.50) |
| 02/26/2021 | 00000732 | CR3 Partners, LLC | CRO Fees | (131,710.69) |
| 02/26/2021 | 00000735 | The McPherson Companies, Inc. | LOE - Contingency Repairs & maintenance | (1,899.19) |

**Total SEC Operating Cash Disbursements**                                                              **(1,964,739.96)**

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**            20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   2/1/2021   to   2/28/2021

**Account No:**                                             SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 02/05/2021 | SECOTRAN | SEC Operating account | Transfer to Cover GEP Haynesville wired from SEC-O in error. | (21,681.55) |
| 02/11/2021 | 00011666 | SEC Operating account | Transfer to Cover AL Severance tax wired from SEC-O in error. | (240,592.67) |
| 02/11/2021 | REI00270 | MONIQUE BRYANT | Check #   17238 reissued as   22356 to MONIQUE BRYANT | (61.61) |
| 02/11/2021 | REI00271 | MATTHEW F. WILLIAMSON | Check #   17871 reissued as   22357 to MATTHEW F. WILLIAMSON | (199.37) |
| 02/11/2021 | REI00272 | MATTHEW F. WILLIAMSON | Check #   19127 reissued as   22358 to MATTHEW F. WILLIAMSON | (62.36) |
| 02/11/2021 | REI00273 | MATTHEW F. WILLIAMSON | Check #   19974 reissued as   22359 to MATTHEW F. WILLIAMSON | (75.06) |
| 02/11/2021 | REI00274 | MATTHEW F. WILLIAMSON | Check #   21189 reissued as   22360 to MATTHEW F. WILLIAMSON | (76.39) |
| 02/12/2021 | RBU19688 | Revenue Direct Deposit* | Revenue Payable to Others | (135,341.43) |
| 02/12/2021 | SECOXFER | Sklar Exploration Operating Acct | JIB Netting | (300,885.60) |
| 02/16/2021 | XFERTAX | Sklar Exploration Operating Acct | Texas Comptroller Wire recorded in Operating account in error | (298.53) |
| 02/23/2021 | 22361 | State of Louisiana | Severance Tax | (133.37) |
| 02/23/2021 | 00012073 | Louisiana Dept. of Revenue | Severance Tax | (10,851.07) |
| 02/24/2021 | 00012072 | Florida Department of Revenue | Severance Tax | (2,623.40) |
| 02/25/2021 | FEBXFER | Sklar Exploration Operating Acct | SKC Share of SEC Dec 2020 Revenue + Gas Plant | (919,701.98) |
| 02/25/2021 | RBU19689 | Revenue Checks* | Revenue Payable to Others | (1,069,265.29) |
| 02/25/2021 | RBU19689 | Revenue Direct Deposit* | Revenue Payable to Others | (1,974,263.34) |
| 02/28/2021 | BANK COR | Hubert E Kidd |  Voided CHK 11471 for Hubert E Kidd | 33.75 |
| 02/28/2021 | BANKERR | Peter B Hamilton | Reversal of Manual voided ACH for Peter B Hamilton from 10/1/2020. | (2,024.95) |

**Total SEC Revenue Cash Disbursements**                        $   (4,678,104.22)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

DEBTOR(S):    Sklar Exploration Co, LLC                              CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    2/1/2021    to    2/28/2021

Account No:                    SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 02/09/2021 | PR FEE | Nextchex Tax Prep | Netchex Tax Prep fees | -663.39 |
| 02/15/2021 | PR 02/15 | Nextchex Tax Prep | PAYABLE - GARNISHMENT | -250.00 |
| 02/22/2021 | BANKFEE | East West Bank | Feb Bank Fee | -20.47 |
| 02/28/2021 | PR 02/28 | Nextchex Tax Prep | PAYABLE - GARNISHMENT | -250.00 |

**Total SEC Payroll Cash Disbursements**                    $        (1,183.86)

**DEBTOR(S):**     Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    2/1/2021    to    2/28/2021

**Account No:**                                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 02/01/2021 | HRA0201 | Infinisource Benefit Services | Healthcare Reimbursement Account | -217.90 |
| 02/02/2021 | HRA0202 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2,427.03 |
| 02/02/2021 | HRA0202B | Infinisource Benefit Services | Healthcare Reimbursement Account | -464.40 |
| 02/04/2021 | HRA0204 | Infinisource Benefit Services | Healthcare Reimbursement Account | -799.43 |
| 02/05/2021 | HRA0205 | Infinisource Benefit Services | Healthcare Reimbursement Account | -528.97 |
| 02/08/2021 | HRA0208 | Infinisource Benefit Services | Healthcare Reimbursement Account | -113.40 |
| 02/09/2021 | HRA0209 | Infinisource Benefit Services | Healthcare Reimbursement Account | -118.07 |
| 02/11/2021 | HRA0211 | Infinisource Benefit Services | Healthcare Reimbursement Account | -278.66 |
| 02/12/2021 | HRA0212 | Infinisource Benefit Services | Healthcare Reimbursement Account | -540.13 |
| 02/16/2021 | HRA0216 | Infinisource Benefit Services | Healthcare Reimbursement Account | -494.12 |
| 02/17/2021 | HRA0217 | Infinisource Benefit Services | Healthcare Reimbursement Account | -353.19 |
| 02/18/2021 | HRA0218 | Infinisource Benefit Services | Healthcare Reimbursement Account | -2,848.69 |
| 02/18/2021 | HRA0218B | Infinisource Benefit Services | Healthcare Reimbursement Account | -16.43 |
| 02/18/2021 | HRA0218C | Infinisource Benefit Services | Healthcare Reimbursement Account | -110.00 |
| 02/19/2021 | HRA0219 | Infinisource Benefit Services | Healthcare Reimbursement Account | -452.02 |
| 02/22/2021 | HRA0222 | Infinisource Benefit Services | Healthcare Reimbursement Account | -70.00 |
| 02/23/2021 | HRA0223 | Infinisource Benefit Services | Healthcare Reimbursement Account | -353.24 |
| 02/25/2021 | HRA0225 | Infinisource Benefit Services | Healthcare Reimbursement Account | -1,205.79 |
| 02/25/2021 | HRA0225B | Infinisource Benefit Services | Healthcare Reimbursement Account | -160.86 |
| 02/26/2021 | HRA0226 | Infinisource Benefit Services | Healthcare Reimbursement Account | -91.04 |
| 02/28/2021 | BANKFEE | East West Bank | Bank Fee | -58.13 |

**Total SEC Benefits Cash Disbursements**                    $        (11,701.50)

**Grand Total for Cash Disburesemnts for Sklar Exp**            $    (6,655,729.54)

DEBTOR(S):    Sklar Exploration Company, LLC & Sklarco, LLC        CASE NO:    20-12377-EEB

**Form 2-C**
**COMPARATIVE / COMBINED BALANCE SHEET (2)**
For Period Ended:    2/28/2021

|  |  |  | 2/28/2021 | Petition Date 4/1/2020 |
|---|---|---|---|---|
| ***ASSETS*** |  |  |  |  |
| Current Assets: |  |  |  |  |
| | Cash (from Form 2-B, line 5) | | $ 5,181,943 | $ 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | 4,199,686 | 3,340,516 |
| | Accrued Oil & Gas Revenue | | 4,976,776 | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | 1,367,879 | 890,002 |
| | Other Current Assets :(List) | Derivative assets | 20,185 | 2,024,647 |
| | | Prepaid exp - non-COLTAF | 478,929 | 249,310 |
| | | Prepaid exp - COLTAF (accrual basis) (3) | 0 | 130,044 |
| | | Other misc | 2,242 | 2,242 |
| | Total Current Assets | | $ 16,227,640 | $ 13,990,117 |
| Oil & gas properties |  |  |  |  |
| | Oil & gas properties | | $ 115,104,407 | $ 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | (81,526,274) | (77,654,273) |
| | Net oil & gas properties | | $ 33,578,133 | $ 39,245,324 |
| | Other Assets (List): | Furniture, fixtures & equipment, net | 783,543 | 1,029,221 |
| | | Investments in limited partnerships | 1,724,886 | 1,849,886 |
| | | Notes receivable - related parties | 50,082 | 50,082 |
| | | Derivative asset | 0 | 328,362 |
| | | Debt issuance costs, net | 82,447 | 129,559 |
| | | Investment land | 265,663 | 265,663 |
| | | Deposits | 489,191 | 128,874 |
| | **TOTAL ASSETS** | | $ 53,201,585 | $ 57,017,088 |
| ***LIABILITIES*** |  |  |  |  |
| | Post-petition Accounts Payable (from Form 2-E) (5) | | $ 985,536 | $ |
| | Post-petition Accrued Liabilities (5) | | 3,248,303 | |
| | Post-Petition Production Payable (4) (5) | | 5,312,883 | |
| | Post-Petition Cash Call Advances (5) | | 46,462 | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,033,333 | |
| | Total Post Petition Liabilities | | $ 10,626,516 | $ 0 |
| Pre Petition Liabilities: |  |  |  |  |
| | Secured Debt - East West Bank | | 22,350,000 | 22,350,000 |
| | Secured Debt - Ford Motor Company | | 401,172 | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | 12,618,626 | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | 1,309,078 | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | 7,253,614 | 10,946,816 |
| | Unsecured Debt - Related Party  (5) | | 252,505 | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | 5,547,529 | 5,886,889 |
| | Asset retirement obligations | | 3,712,375 | 3,712,375 |
| | Total Pre Petition Liabilities | | $ 53,444,900 | $ 58,298,048 |
| | **TOTAL LIABILITIES** | | $ 64,071,416 | $ 58,298,048 |
| ***OWNERS' EQUITY*** |  |  |  |  |
| | Equity - Prepetition | | (1,280,960) | (1,280,960) |
| | Retained Earnings - Post-petition | | (9,588,871) | - |
| | **TOTAL OWNERS' EQUITY** | | $ (10,869,831) | $ (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | | $ 53,201,585 | $ 57,017,088 |
| | | | 0 | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
*    listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**    These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the
         administrative burden involved in separating them.

**(3)**    Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**    The production payable includes an estimate of the amount payable to others for February revenue that is not yet received as of the balance sheet date; the
         amount receivable for February revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**    Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**  20-12377-EEB

### Form 2-D
### PROFIT AND LOSS STATEMENT
#### For Period    2/1/2021   to    2/28/2021

| | Current Month | Accumulated Total (1) |
|---|---|---|
| Production revenue | $ 835,361 | $ 7,458,178 |
| Gas plant processing fees | 121,211 | 1,425,113 |
| **Net Operating Revenue** | $ 956,572 | $ 8,883,291 |
| | | |
| Operating Expenses | | |
| Lease operating & gas plant expenses | $ 241,589 | $ 2,378,400 |
| Production taxes | 25,854 | 470,551 |
| Depreciation, depletion and amortization | 373,521 | 4,108,626 |
| General and administrative | 343,191 | 6,796,270 |
| Dry hole charge and exploratory charges | 0 | 2,136,586 |
| Other miscellaneous | 51,673 | 946,815 |
| Total Operating Expenses | $ 1,035,828 | $ 16,837,248 |
| | | |
| **Operating Income (Loss)** | $ (79,256) | $ (7,953,957) |
| | | |
| Non-Operating Income and Expenses | | |
| Realized gain (loss) on derivative instruments | (55,200) | 909,726 |
| Unrealized gain (loss) on derivative instruments **(2)** | (5,497) | (2,075,665) |
| Interest expense and bank charges | (146,276) | (1,417,779) |
| Income (Loss) from investments in partnerships | - | 451,429 |
| Other Non-Operating Income (Expense) | 45,000 | 497,375 |
| Net Non-Operating Income or (Expenses) | $ (161,973) | $ (1,634,914) |
| | | |
| **Net Income (Loss) Before Income Taxes** | $ (241,229) | $ (9,588,871) |
| | | |
| Federal and State Income Tax Expense (Benefit) | 0 | |
| | | |
| **NET INCOME (LOSS)** | $ (241,229) | $ (9,588,871) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 1/31/2021 to 2/28/2021.

**DEBTOR(S):**     Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
For Period:     2/1/2021     to     2/28/2021

### Summary of Post-Petition Taxes

| Type of tax | 1<br>Unpaid post-petition taxes from prior reporting month(1) | 2<br>Post-petition taxes accrued this month (new obligations) | 3<br>Post-petition tax payments made this reporting month | 4<br>Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
|---|---|---|---|---|
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,990 | 30,990 | |
| Employee FICA taxes withheld **(1)** | | 20,882 | 20,882 | |
| Employer FICA taxes **(1)** | | 20,899 | 20,899 | |
| Unemployment taxes **(1)** | | | | |
| Other: | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | | | |
| Unemployment taxes **(1)** | | 2,265 | 2,265 | |
| State emplloyee income tax withheld **(1)** | | 10,513 | 10,513 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: | | | | |
| **Total unpaid post-petition taxes** | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

### Insurance Coverage Summary

| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
|---|---|---|---|---|
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

DEBTOR(S): Sklar Exploration Company, LLC & Sklarco, LLC   CASE NO: 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period: 2/1/2021   to   2/28/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 650,524 | 269,312 | 225,293 | 1,442,013 | 2,587,141 |
| Unbilled JIBs | 1,612,545 | | | | 1,612,545 |
| Total | 2,263,069 | 269,312 | 225,293 | 1,442,013 | 4,199,686 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 306,013 | 525,583 | 44,196 | 109,744 | 985,536 |
| Total | 306,013 | 525,583 | 44,196 | 109,744 | 985,536 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | | $ 67,679 | $ - | $ - | $ 220,605 |
| Berg Hill Greenleaf Ruscitti | | | - | | 3,633 |
| Armbrecht Jackson | | 43,252 | 52,781 | | 225,234 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 75,014 | 92,606 | | 292,061 |
| Secured Creditor's Counsel | | 45,174 | 417,425 | | 90,347 |
| Chief Restructuring Officer | 100,000 | 84,870 | 310,363 | | 169,739 |
| Other: | | | | | |
| Total | $ 100,000 | $ 315,988 | $ 873,176 | $ - | $ 1,001,621 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar | President & CEO | Salary | 15,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 15,417 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

(2) Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 14.99 | 14.99 | - | - | - |
| 00SEC | 0301 | 171901 | 1719W LLC | 14.99 | 14.99 | - | - | - |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | - | 250.00 | 37.02 | 5,054.87 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 1,445.23 | 1,445.23 | - | - | - |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 156.91 | 1.77 | 1.26 | 1.28 | 152.60 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 3,186.88 | 1,635.60 | 1,551.28 | - | - |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 16.62 | 1.42 | 1.16 | 2.52 | 11.52 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 36.84 | 36.84 | - | - | - |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 18.43 | 0.73 | 1.05 | 0.96 | 15.69 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 67.34 | 1.77 | 1.26 | 1.28 | 63.03 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 11.89 | (7.73) | 0.43 | 0.40 | 18.79 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 209.96 | - | - | - | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 2,239.36 | 1,768.72 | 470.64 | - | - |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 16,960.35 | 5,231.27 | 4,435.19 | - | 7,293.89 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 36.85 | 36.85 | - | - | - |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | KINA01 | Angelia Marie King | 190.09 | 190.09 | - | - | - |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | 142.57 | - | - | - |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.45 | - | - | - | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 340.15 | 340.15 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 9,996.18 | 1,635.60 | 1,551.28 | - | 6,809.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | - | - | - | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 207.61 | 43.64 | 118.24 | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 1,452.66 | 660.43 | 753.21 | - | 39.02 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 1,280.17 | 333.84 | - | - | 946.33 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 9.23 | 9.23 | - | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,953.58 | (0.26) | 0.91 | 3.60 | 1,949.33 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 1,026.65 | 1,026.65 | - | - | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 550.23 | 550.23 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | - | - | - | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 17.36 | 6.68 | 5.60 | 3.50 | 1.58 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,685.54 | 1,685.54 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 25.74 | 25.74 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 22.10 | 22.10 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 196.49 | 196.49 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 333.85 | 30.16 | 37.93 | 34.99 | 230.77 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 37.85 | 37.85 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 48.54 | 48.54 | - | - | - |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 41.62 | 0.89 | 0.63 | 0.64 | 39.46 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 47.53 | 47.53 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 306.87 | 4.00 | 5.97 | 18.50 | 278.40 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 271.12 | 5.67 | 8.05 | 7.43 | 249.97 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 19.68 | 19.68 | - | - | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 100.80 | 0.89 | 0.63 | 0.64 | 98.64 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLA804 | Black Banks, LLC | 10,683.80 | - | 500.00 | 74.04 | 10,109.76 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 1,771.62 | 1,502.09 | 269.53 | - | - |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.73) | 0.11 | 0.15 | 0.13 | (1.12) |
| 00SEC | 0301 | BOBM01 | BobMary, LLC | 670.68 | 670.68 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 352.59 | 352.59 | - | - | - |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 164.90 | 2.66 | 3.98 | 12.34 | 145.92 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 68.86 | 30.35 | 38.51 | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 7,289.91 | 7,289.91 | - | - | - |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.86) | - | - | - | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 11.25 | 11.25 | - | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 535.05 | 535.05 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (368.24) | 27.73 | 24.13 | 28.61 | (448.71) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 359.24 | (230.09) | 603.28 | (13.95) | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 7,141.92 | 3,030.39 | 150.69 | 746.70 | 3,214.14 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | - | - | - | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 377.97 | 40.32 | 34.75 | 141.82 | 161.08 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 82,515.97 | 6,412.15 | 8,084.68 | 7,446.85 | 60,572.29 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 213.01 | 1.77 | 1.26 | 1.28 | 208.70 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 261.29 | 1.77 | 1.26 | 1.28 | 256.98 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 1.74 | 1.36 | 0.10 | 0.28 | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 44.38 | 6.68 | 5.60 | 3.50 | 28.60 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,880.90 | 413.86 | 504.27 | 454.06 | 11,508.71 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 6.25 | 6.25 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 879.08 | 484.80 | 394.28 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 175.31 | 175.31 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 247.51 | 247.51 | - | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 267.21 | 267.21 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 13,606.50 | 666.20 | 910.39 | 858.28 | 11,171.63 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,291.34 | 36.04 | 31.37 | 37.19 | 2,186.74 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 1.18 | 0.11 | 0.15 | 0.13 | 0.79 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | 123.36 | 123.36 | - | - | - |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | - | (12,500.00) | 617.00 | 72,484.16 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (61.35) | 4.62 | 4.02 | 4.77 | (74.76) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 256.08 | 7.97 | 11.93 | 37.01 | 199.17 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 1.74 | 1.36 | 0.10 | 0.28 | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 1,015.07 | (496.77) | 41.36 | (1,412.83) | 2,883.31 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 29,520.09 | 3,252.84 | 3,983.31 | 3,580.62 | 18,703.32 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | - | 500.00 | 74.04 | 10,109.76 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA, LLC | 863.05 | 177.96 | 152.37 | 532.72 | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (2,725.41) | 202.30 | 176.05 | 208.73 | (3,312.49) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 8,622.35 | 3,559.55 | 5,062.80 | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 35,043.91 | 3,887.92 | 3,402.39 | 3,476.02 | 24,277.58 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,755.11) | 9.65 | - | - | (2,764.76) |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 33.97 | 33.97 | - | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 2,924.96 | 2,723.25 | 201.71 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 44.57 | 21.82 | 17.74 | 5.01 | - |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 10.63 | 10.63 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (92.01) | 6.94 | 6.03 | 7.15 | (112.13) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | (11.01) | (11.01) | - | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | (145.65) | 90.24 | (235.89) | - | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 113.51 | 113.51 | - | - | - |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | - | - | 0.01 | 2.27 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (999.96) | 12.84 | 18.23 | 16.81 | (1,047.84) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 615.63 | 615.63 | - | - | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 569.42 | 7.97 | 11.93 | 37.01 | 512.51 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 2,162.22 | 2,162.22 | - | - | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 7,744.75 | 7,744.75 | - | - | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 7,370.67 | 7,370.67 | - | - | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | - | - | 0.01 | 2.27 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | - | - | 0.01 | 0.50 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 615.63 | 615.63 | - | - | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 196.49 | 196.49 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 26.04 | (9.14) | (6.67) | (5.34) | 47.19 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,510.75 | 3,510.75 | - | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,201.48 | 18.90 | 16.45 | 19.50 | 1,146.63 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 56.79 | 56.79 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 492.50 | 492.50 | - | - | - |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 83.38 | 1.28 | 1.81 | 1.67 | 78.62 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 31.80 | 31.80 | - | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 1,100.47 | 1,100.47 | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 215.18 | 4.15 | 5.79 | 5.04 | 200.20 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 82.38 | 82.38 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 8.91 | 3.68 | 5.23 | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 196.49 | 196.49 | - | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 601.64 | 601.64 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.75 | 3.75 | - | - | - |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | (1,285.81) | 12.84 | 18.23 | 16.81 | (1,333.69) |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 231.23 | 231.23 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (330.38) | 24.89 | 21.65 | 25.67 | (402.59) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (228.30) | 17.20 | 14.96 | 17.74 | (278.20) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,152.02 | 842.32 | 309.70 | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,449.93 | 391.67 | 541.24 | 517.02 | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 7,727.28 | 412.65 | 450.19 | 471.82 | 6,392.62 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,322.27) | 29.43 | 41.79 | 38.54 | (1,432.03) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 28,510.31 | 2,009.46 | 2,512.21 | 2,316.57 | 21,672.07 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | - | - | - | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 678.96 | 8.84 | 6.29 | 6.43 | 657.40 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 328.38 | (0.06) | 0.23 | 0.89 | 327.32 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.55 | - | - | - | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (58.96) | 4.62 | 4.02 | 4.77 | (72.37) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 161.35 | 161.35 | - | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | - | - | 0.01 | 0.33 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 101,586.34 | 39,974.43 | - | - | 61,611.91 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 579.99 | 8.84 | 6.29 | 6.43 | 558.43 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 2,456.90 | 2,456.90 | - | - | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 131.17 | 121.45 | 9.72 | - | - |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,283.29 | 2,283.29 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | (149,027.53) | 1,100.83 | 1,563.53 | 1,442.04 | (153,133.93) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 355.61 | 310.14 | 45.47 | - | - |
| 00SEC | 0301 | FOUD01 | Four D LLC | 924.95 | 924.95 | - | - | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 207,443.50 | 31,123.48 | 28,480.57 | 39,777.95 | 108,061.50 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 211.92 | 211.92 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 423.84 | 423.84 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | FRAE02 | Franks Exploration Co. LLC | 22,165.49 | 11,330.59 | 10,834.90 | - | - |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 43.64 | 43.64 | - | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 3,346.97 | 291.48 | 246.79 | 334.16 | 2,474.54 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 40.10 | 6.27 | 5.37 | 18.76 | 9.70 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 2,601.40 | 2,601.40 | - | - | - |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 25.20 | 7.03 | 8.09 | 10.08 | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 8,517.37 | 693.98 | 832.21 | 963.92 | 6,027.26 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 134.76 | 134.76 | - | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.71 | - | - | - | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | 10.63 | 10.63 | - | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,700.26 | 548.97 | 1,666.14 | 692.37 | 22,792.78 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 796.20 | 796.20 | - | - | - |
| 00SEC | 0301 | BURG01 | Gerry Burford | 1,272.34 | (122.72) | (917.50) | 61.55 | 2,251.01 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 492.50 | 492.50 | - | - | - |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,588.11 | 26.55 | (28.55) | 19.28 | 1,570.83 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | - | - | - | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 5.95 | 3.64 | 2.31 | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,711.90 | 751.04 | 134.76 | 179.06 | 647.04 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 185.43 | 185.43 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace Y Raney Family Trust | 217.86 | 217.86 | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 222.07 | 222.07 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 3.49 | 3.49 | - | - | - |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 226.25 | 226.25 | - | - | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,156.19 | 1,156.19 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 22,079.94 | 11,298.34 | 10,781.60 | - | - |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 307.03 | 164.17 | 142.86 | - | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 307.03 | 164.17 | 142.86 | - | - |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 307.03 | 164.17 | 142.86 | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 11.36 | 6.25 | 5.11 | - | - |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 226.30 | 226.30 | - | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 635.94 | 635.94 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 2,184.69 | 788.57 | 1,396.12 | - | - |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | 190.09 | - | - | - |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 205.18 | (7.77) | 212.95 | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 11.09 | 11.09 | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | 61.74 | 61.74 | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 499.88 | 37.30 | 52.97 | 48.86 | 360.75 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 2.79 | 1.39 | 1.40 | - | - |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 366.01 | 335.23 | 30.78 | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 36,574.63 | 18,755.06 | 17,819.57 | - | - |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 14,269.80 | 14,269.80 | - | - | - |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO01 | Hutchinson Oil & Gas Corp. | (164.33) | - | - | - | (164.33) |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas | 733.15 | 733.15 | - | - | - |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 9,272.04 | 1,039.52 | 577.96 | 1,620.04 | 6,034.52 |
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 8.00 | 5.32 | 2.68 | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 100.77 | 100.77 | - | - | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 10,831.92 | 10,831.92 | - | - | - |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 877.53 | 30.39 | 26.02 | 90.96 | 730.16 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 131.54 | 29.90 | 37.27 | 34.31 | 30.06 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 22.32 | 10.63 | 11.69 | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 58.76 | 1.23 | 1.74 | 1.61 | 54.18 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 68.99 | 68.99 | - | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.69 | - | - | - | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | - | - | - | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 4.37 | 4.37 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 66.43 | 1.01 | 1.44 | 1.33 | 62.65 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 0.30 | 0.30 | - | - | - |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 59.05 | 59.05 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.56 | - | - | - | 766.56 |
| 00SEC | 0301 | JOHI03 | Janie M. Johnston | 1,201.48 | 18.90 | 16.45 | 19.50 | 1,146.63 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 130.99 | 130.99 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 579.99 | 8.84 | 6.29 | 6.43 | 558.43 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 1,156.19 | 1,156.19 | - | - | - |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 291.56 | 291.56 | - | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 196.49 | 196.49 | - | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 587.34 | 12.28 | 17.44 | 16.09 | 541.53 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 118.87 | 118.87 | - | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 827.07 | 827.07 | - | - | - |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 17,027.90 | 17,027.90 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 518.57 | 282.17 | 236.40 | - | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 271.12 | 5.67 | 8.05 | 7.43 | 249.97 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 154,514.57 | 21,477.99 | - | - | 133,036.58 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 47,939.29 | 23,115.29 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 1,370.75 | 1,370.75 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 331.60 | 331.60 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 91,644.79 | 16,331.95 | - | - | 75,312.84 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 83.55 | 11.09 | 17.04 | 55.42 | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 813.73 | 246.25 | 214.29 | - | 353.19 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 5.95 | 3.64 | 2.31 | - | - |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.73 | (0.02) | 0.06 | 0.25 | 135.44 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 196.04 | 6.13 | 8.70 | 8.02 | 173.19 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 501.13 | 65.34 | 79.87 | 107.69 | 248.23 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 633.95 | 633.95 | - | - | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 760.13 | 27.48 | 41.11 | 127.49 | 564.05 |
| 00SEC | 0301 | CROJ07 | John David Crow | 95.13 | 8.13 | 6.65 | 14.40 | 65.95 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 52.29 | (13.93) | (10.44) | (8.43) | 85.09 |
| 00SEC | 0301 | KABJ01 | John Kubala | 95.43 | 95.43 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 44.88 | 44.88 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 29.64 | 22.79 | 6.85 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (61.22) | 4.61 | 4.01 | 4.76 | (74.60) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | - | 750.00 | 111.06 | 15,186.90 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 579.99 | 8.84 | 6.29 | 6.43 | 558.43 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 1,022.25 | 1,022.25 | - | - | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 549.23 | 290.95 | 56.37 | 36.18 | 165.73 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 68.99 | 68.99 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 51.04 | 80.24 | 69.83 | (99.03) | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 25,472.82 | (593.30) | (738.93) | (521.78) | 27,326.83 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 66.74 | 27.77 | 38.97 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,824.22) | 29.43 | 41.79 | 38.54 | (1,933.98) |
| 00SEC | 0301 | WALK02 | Kelly Walker | 17.92 | 2.66 | 3.98 | 11.28 | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 511.13 | 511.13 | - | - | - |
| 00SEC | 0301 | WALK04 | Kenneth R. Walters | 2.28 | - | - | 0.01 | 2.27 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 536.27 | 8.84 | 6.29 | 6.43 | 514.71 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 715.73 | 715.73 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (28.12) | 2.31 | 2.01 | 2.38 | (34.82) |
| 00SEC | 0301 | KING01 | Kingston, LLC | 1,599.20 | 1,599.20 | - | - | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | - | 250.00 | 37.02 | 5,066.88 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (228.30) | 17.20 | 14.96 | 17.74 | (278.20) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 794.60 | 794.60 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,399.18 | 3,399.18 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 65,427.23 | 11,756.96 | 13,604.97 | 13,168.63 | 26,896.67 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 238.57 | 238.57 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 495.10 | 4.87 | 3.98 | 8.63 | 477.62 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | (17.11) | 33.29 | 51.14 | - | (101.54) |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 72.87 | 72.87 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (61.35) | 4.62 | 4.02 | 4.77 | (74.76) |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,108.67 | 4,108.67 | - | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 4,359.08 | 4,359.08 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 1,197.04 | 194.32 | 164.52 | 222.76 | 615.44 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (0.44) | 0.11 | 0.15 | 0.13 | (0.83) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 63.60 | 63.60 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.57) | - | - | 0.01 | (14.58) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 28.28 | 5.32 | 8.27 | 14.56 | 0.13 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.42 | - | 0.02 | 0.06 | 3.34 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,031.31 | 134.29 | 22.13 | 75.23 | 799.66 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | - | 1,250.00 | 185.10 | 25,274.38 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 135.74 | 135.74 | - | - | - |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,714.51 | 2,714.51 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 5,597.37 | 3,024.66 | 2,572.71 | - | - |
| 00SEC | 0301 | SAML02 | Leon Samuel | 5.67 | 5.67 | - | - | - |
| 00SEC | 0301 | WILL16 | Leondard E. Williams | 492.50 | 492.50 | - | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 86.15 | 5.67 | 8.05 | 7.43 | 65.00 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | - | - | - | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 1,364.96 | 445.81 | 642.92 | 276.23 | - |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 22.20 | 22.20 | - | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | 28.13 | 11.09 | 17.04 | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 768.43 | 475.48 | 292.95 | - | - |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 2,001.94 | 1,180.00 | 821.94 | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 494.31 | 494.31 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3.55 | 3.55 | - | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 33,463.61 | 15,813.10 | 17,650.51 | - | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 492.50 | 492.50 | - | - | - |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 89.20 | 89.20 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | (161.97) | 71.13 | 101.02 | 93.17 | (427.29) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,153.09 | 10,153.09 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (327.53) | 23.11 | 20.11 | 23.84 | (394.59) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 17.27 | 6.68 | 5.60 | 3.50 | 1.49 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 6.68 | 6.68 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,639.34 | 70.48 | 100.10 | 92.32 | 3,376.44 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | 2.32 | 1.99 | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 77.66 | 2.32 | 1.99 | 8.13 | 65.22 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 31.80 | 31.80 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 82.02 | 9.99 | 8.18 | 17.70 | 46.15 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (4.55) | 0.35 | 0.30 | 0.35 | (5.55) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 402,792.97 | 63,509.72 | 59,351.67 | 89,869.93 | 190,061.65 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 14,368.17 | 6,766.45 | 7,601.72 | - | - |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 427.44 | 427.44 | - | - | - |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 102,133.01 | 13,655.63 | 10,104.20 | 12,220.28 | 66,152.90 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 5.32 | 5.32 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 431.20 | 431.20 | - | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 185.71 | 105.04 | 80.67 | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 408.21 | 408.21 | - | - | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 177.56 | 89.72 | 6.65 | 18.58 | 62.61 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,076.57 | 18.45 | 22.84 | 130.85 | 1,904.43 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | (0.22) | - | - | 2.57 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 10.63 | 10.63 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 177.26 | 177.26 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 106.85 | 106.85 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 489.95 | 120.75 | 8.94 | 25.01 | 335.25 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 721.62 | (20.96) | 0.95 | 2.97 | 738.66 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 108.32 | 107.82 | 0.50 | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 553.58 | 226.91 | 296.51 | 30.16 | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 130.99 | 130.99 | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 15.11 | 6.83 | 4.14 | 4.14 | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 118.93 | 118.93 | - | - | - |
| 00SEC | 0301 | FULM04 | Myrtle C. Fuller | (1.92) | (1.92) | - | - | - |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 2,414.43 | 211.92 | 179.21 | 244.26 | 1,779.04 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | - | 637.74 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 201.26 | 201.26 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 122.75 | 122.75 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (40.53) | 3.06 | 2.66 | 3.15 | (49.40) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,319.41 | 115.14 | 100.20 | 118.79 | 6,985.28 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 256.17 | 4.03 | 3.51 | 4.16 | 244.47 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 1,734.27 | 1,734.27 | - | - | - |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 25.74 | 25.74 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 41,340.82 | 3,023.61 | 3,781.97 | 3,498.32 | 31,036.92 |
| 00SEC | 0301 | BOYP02 | Patricia Ann Reynolds Boyle | 15.84 | 2.32 | 1.99 | 8.13 | 3.40 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 6.64 | 6.68 | 5.60 | 3.50 | (9.14) |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 162.88 | 12.65 | 11.01 | 13.06 | 126.16 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.01 | - | - | - | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 444.55 | 444.55 | - | - | - |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 171.58 | 10.63 | 15.92 | 49.35 | 95.68 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 4,399.74 | 464.47 | 330.11 | 337.25 | 3,267.91 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.42 | - | 0.02 | 0.06 | 3.34 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (56.19) | 4.62 | 4.02 | 4.77 | (69.60) |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 7,297.28 | 1,156.19 | 1,303.50 | 1,343.28 | 3,494.31 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd. | 4,573.55 | 1,351.73 | 1,676.71 | 1,545.11 | - |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 39.82 | 0.61 | 0.86 | 0.80 | 37.55 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 2.97 | 1.23 | 1.74 | - | - |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.63 | - | - | - | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 11,743.29 | 11,743.29 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 1,047.91 | 86.76 | 133.31 | 433.42 | 394.42 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 286.29 | 286.29 | - | - | - |
| 00SEC | 0301 | POWM01 | Powers Mineral Group, Inc. | 10.41 | 10.41 | - | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 57.71 | 27.48 | 30.23 | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | - | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 22,550.52 | 22,550.52 | - | - | - |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 301.00 | 21.27 | 31.83 | 98.70 | 149.20 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 2,008.29 | 2,008.29 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 2,959.59 | 26.55 | 18.87 | 19.28 | 2,894.89 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | 539.03 | - | - | - |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 460.54 | 246.25 | 214.29 | - | - |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.24 | - | - | 0.02 | 6.22 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 19.42 | 0.19 | 0.16 | 0.34 | 18.73 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 198.74 | 17.51 | 15.58 | 48.71 | 116.94 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 5,578.27 | 485.80 | 411.31 | 556.92 | 4,124.24 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7.53 | 7.53 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 2,907.47 | 1,192.88 | 1,038.08 | 205.13 | 471.38 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 39.82 | 0.61 | 0.86 | 0.80 | 37.55 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 28,920.44 | 3,688.44 | 4,424.25 | 4,198.18 | 16,609.57 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 237.45 | 237.45 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (122.76) | 9.25 | 8.04 | 9.54 | (149.59) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 84,097.87 | 2,033.91 | 1,769.97 | 2,098.51 | 78,195.48 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 72,791.36 | 1,139.88 | 991.96 | 1,176.09 | 69,483.43 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 399.98 | 220.58 | 179.40 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 423.84 | 423.84 | - | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (146.12) | 7.50 | 10.66 | 9.83 | (174.11) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,233.93) | 21.92 | 31.14 | 28.72 | (2,315.71) |
| 00SEC | 0301 | CARR01 | Robert Cary | 85.45 | 85.45 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,940.47 | 64.44 | 85.12 | 79.54 | 1,711.37 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,940.47 | 64.44 | 85.12 | 79.54 | 1,711.37 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 89.20 | 89.20 | - | - | - |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | 190.09 | - | - | - |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.42 | - | 0.02 | 0.06 | 3.34 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | - | - | - | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 709.06 | 10.95 | 15.39 | 14.19 | 668.53 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 10.36 | 0.94 | 1.34 | 1.34 | 6.84 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 1.18 | 0.11 | 0.15 | 0.13 | 0.79 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 9.93 | 0.94 | 1.34 | 1.24 | 6.41 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 30.94 | 2.84 | 4.03 | 3.71 | 20.36 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | - | 750.00 | 111.06 | 15,186.90 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 36.33 | 19.98 | 16.35 | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 10.25 | 0.94 | 1.34 | 1.24 | 6.73 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (303.76) | 22.88 | 19.91 | 23.61 | (370.16) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 1,362.57 | 593.30 | 769.27 | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 4,853.80 | 2,083.26 | 2,564.03 | - | 206.51 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 6,159.89 | 6,159.89 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 3.54 | 3.54 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,229.43) | 29.49 | 70.95 | 75.38 | (4,405.25) |
| 00SEC | 0301 | GRAS0B | Sara Grasty Bukowski | 19.92 | 0.30 | 0.43 | 0.40 | 18.79 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | - | - | - | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 2,312.36 | 2,312.36 | - | - | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 523.42 | 226.91 | 296.51 | - | - |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 524.55 | 369.53 | 37.90 | 117.12 | - |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 566.78 | 494.31 | 72.47 | - | - |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | - | 875.00 | 129.57 | 17,718.05 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 375.52 | 375.52 | - | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 467.61 | 233.45 | 234.16 | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 10,314.23 | 1,362.04 | 1,686.43 | 1,560.49 | 5,705.27 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 21,629.40 | 1,655.48 | 2,017.08 | 1,816.29 | 16,140.55 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 37.85 | 37.85 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 130.99 | 130.99 | - | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (33.85) | 2.31 | 2.01 | 2.38 | (40.55) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.56 | 0.11 | 0.15 | 0.13 | 5.17 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 51.66 | 4.00 | 3.27 | 7.08 | 37.31 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,771.63 | 2,771.63 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 952.07 | 952.07 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 154.43 | 154.43 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 1,790.99 | 58.36 | 81.30 | 70.80 | 1,580.53 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (767.11) | 57.78 | 50.28 | 59.61 | (934.78) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.55 | - | - | - | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 291.48 | 291.48 | - | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 56.71 | 27.48 | 29.23 | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 989.09 | 238.57 | 207.61 | 246.15 | 296.76 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.02 | - | - | - | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (433.35) | 1.10 | - | - | (434.45) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 2,176.81 | 2,176.81 | - | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 8,419.20 | 482.78 | 528.21 | 552.77 | 6,855.44 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 76.31 | 40.72 | 35.59 | - | - |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | 105.46 | 82.31 | 6.10 | 17.05 | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 8,285.15 | 8,285.15 | - | - | - |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 226.25 | 226.25 | - | - | - |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 199.32 | 3.04 | 4.32 | 3.98 | 187.98 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.28 | 1.28 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 26.58 | 26.58 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 68.99 | 68.99 | - | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.24 | - | - | 0.02 | 6.22 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | (845.63) | 326.40 | 366.46 | 642.33 | (2,180.82) |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 1,243.92 | 544.28 | 699.64 | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 8,949.36 | 8,949.36 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 45,454.68 | 25,919.85 | 19,534.83 | - | - |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 84,451.28 | 4,045.41 | 4,626.31 | 7,552.07 | 68,227.49 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 1,734.19 | 195.71 | 254.49 | 208.59 | 1,075.40 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 74,821.75 | 6,776.12 | 8,456.15 | 7,590.94 | 51,998.54 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 289.71 | 289.71 | - | - | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 882.07 | 360.89 | 26.73 | 74.74 | 419.71 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 1,156.19 | 1,156.19 | - | - | - |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (535.90) | 1.39 | 1.40 | 1.42 | (540.11) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 18,157.70 | 18,157.70 | - | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 10.63 | 10.63 | - | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 10.95 | 10.95 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 72.01 | (75.85) | 147.86 | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 3.24 | 3.24 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,949.42) | 26.18 | 37.18 | 34.30 | (2,047.08) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 74.10 | 74.10 | - | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 7.63 | 7.63 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 7,070.04 | 7,070.04 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 7,639.25 | 235.44 | 350.45 | 323.22 | 6,730.14 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,312.36 | 2,312.36 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (15.82) | 0.11 | 0.15 | 0.13 | (16.21) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | - | - | 0.01 | 2.27 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (42.85) | 0.38 | 0.33 | 0.39 | (43.95) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 1,086.69 | 1,086.69 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | - | 250.00 | 37.02 | 5,066.88 |
| 00SEC | 0301 | TRIM01 | Triumphant Management, LLC | 157.18 | 157.18 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 10.63 | 10.63 | - | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 1,201.27 | 335.56 | 865.71 | - | - |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 558.87 | 368.79 | 30.91 | 159.17 | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | - | (12,500.00) | 617.00 | 72,484.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 884.90 | 884.90 | - | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 11.37 | 0.16 | 0.13 | 0.29 | 10.79 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.69 | - | - | - | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 58.76 | 1.23 | 1.74 | 1.61 | 54.18 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 18,220.65 | 1,344.29 | 1,676.81 | 1,543.24 | 13,656.31 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,684.65 | 25.58 | 47.95 | 101.31 | 1,509.81 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 226.25 | 226.25 | - | - | - |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | - | - | 81.93 | - |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,683.03 | 1,683.03 | - | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 3.54 | 3.54 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,481.01 | 16.24 | 77.49 | 51.03 | 3,336.25 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 4,243.24 | 474.30 | 1,036.68 | 2,732.26 | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 857.94 | 857.94 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | - | - | - | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 7.05 | 3.80 | 3.25 | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 7.31 | 3.54 | 3.77 | - | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 719.96 | 719.96 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 78.28 | 78.28 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 190.86 | 190.86 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 370.87 | 370.87 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 30.60 | 16.83 | 13.77 | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 30.14 | 0.38 | 0.33 | 0.39 | 29.04 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 639.19 | 639.19 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 413.86 | 413.86 | - | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 5,217.49 | 156.57 | 203.59 | 166.87 | 4,690.46 |
| 00SEC | 0301 | UNBILL | Unbilled A/R | 1,612,544.79 | 1,612,544.79 | | | |
| | | | | **4,199,686** | **2,263,069** | **269,312** | **225,293** | **1,442,013** |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2021 | 2000 | Pruet Production Co | 03/27/2021 | 03/23/2021 | NE01B & NE02B | 02/25/2021 | 02/25/2021 | 675.18 | | | | |
| 02/25/2021 | 2000 | Pruet Production Co | 03/27/2021 | 03/23/2021 | NW18A & NW19A | 02/25/2021 | 02/25/2021 | 12,042.35 | | | | |
| 02/25/2021 | 2000 | Camterra Resources, Inc. | 03/27/2021 | 03/23/2021 | 202101820500 | 02/25/2021 | 01/31/2021 | 199.08 | | | | |
| 02/25/2021 | 2000 | TDX Energy LLC | 03/27/2021 | 03/23/2021 | 202101-01505 | 02/25/2021 | 01/31/2021 | 335.68 | | | | |
| 01/01/2021 | 2000 | Beebe & Beebe, Inc. | 03/21/2021 | 03/23/2021 | 19158 | 02/19/2021 | 12/31/2020 | 630.34 | | | | |
| 02/10/2021 | 2000 | Stroud Petroleum, Inc. | 03/12/2021 | 03/23/2021 | 21021 | 02/10/2021 | 01/31/2021 | 14.74 | | | | |
| 02/10/2021 | 2000 | Stroud Petroleum, Inc. | 03/12/2021 | 03/23/2021 | 21021-2 | 02/10/2021 | 01/31/2021 | 2.40 | | | | |
| 02/10/2021 | 2000 | Stroud Petroleum, Inc. | 03/12/2021 | 03/23/2021 | 21021-3 | 02/10/2021 | 01/31/2021 | 185.20 | | | | |
| 02/10/2021 | 2000 | Stroud Petroleum, Inc. | 03/12/2021 | 03/23/2021 | 21021-4 | 02/10/2021 | 01/31/2021 | 734.70 | | | | |
| 02/10/2021 | 2000 | Stroud Petroleum, Inc. | 03/12/2021 | 03/23/2021 | 21021-5 | 02/10/2021 | 01/31/2021 | 870.97 | | | | |
| 02/14/2021 | 2000 | Tanos Exploration, LLC | 03/11/2021 | 03/16/2021 | I2021011002906 | 02/14/2021 | 01/31/2021 | 19.42 | | | | |
| 02/14/2021 | 2000 | Tanos Exploration, LLC | 03/11/2021 | 03/02/2021 | I2021011002930 | 02/14/2021 | 01/31/2021 | 19.19 | | | | |
| 02/14/2021 | 2000 | Tanos Exploration, LLC | 03/11/2021 | 03/17/2021 | I2021011002930 | 02/14/2021 | 01/31/2021 | 0.15 | | | | |
| 02/10/2021 | 2000 | Basa Resources, Inc. | 03/07/2021 | 03/16/2021 | 1796230 | 02/10/2021 | 12/31/2020 | 1,130.57 | | | | |
| 02/09/2021 | 2000 | Atlantis Oil Company, Inc. | 03/06/2021 | 03/16/2021 | 020921 | 02/09/2021 | 01/31/2021 | 1.87 | | | | |
| 01/31/2021 | 2000 | EnergyLink Holdings, LLC | 03/02/2021 | 03/02/2021 | 4806407 | 01/31/2021 | 01/31/2021 | 106.05 | | | | |
| 02/25/2021 | 2000 | Vernon E. Faulconer, Inc. | 03/02/2021 | 03/16/2021 | 3-0121-25159-370 | 01/31/2021 | 01/31/2021 | 43.14 | | | | |
| 02/25/2021 | 2000 | John O. Farmer, Inc. | 03/02/2021 | 03/16/2021 | 383638 | 01/31/2021 | 01/31/2021 | 120.26 | | | | |
| 02/20/2021 | 2000 | Pruet Production Co | 03/02/2021 | 03/02/2021 | 1060369 | 01/31/2021 | 01/31/2021 | 2,132.91 | | | | |
| 02/20/2021 | 2000 | Pruet Production Co | 03/02/2021 | 03/02/2021 | 1063070-1 | 01/31/2021 | 01/31/2021 | 21,768.98 | | | | |
| 02/08/2021 | 2000 | Shelby Operating Company | 03/02/2021 | 03/02/2021 | 67339 | 01/31/2021 | 01/31/2021 | 28.41 | | | | |
| 02/08/2021 | 2000 | Shelby Operating Company | 03/02/2021 | 03/02/2021 | 67340 | 01/31/2021 | 01/31/2021 | 193.36 | | | | |
| 02/02/2021 | 2000 | Oklahoma Mineral Owner Registry | 02/27/2021 | 03/23/2021 | 02022021 | 02/02/2021 | 02/01/2021 | | 42.00 | | | |
| 02/05/2021 | 2000 | Shuler Drilling Company, Inc. | 02/26/2021 | 03/23/2021 | 02012021 | 02/01/2021 | 02/01/2021 | | -0.07 | | | |
| 02/05/2021 | 2000 | Blackbird Company | 02/25/2021 | 03/02/2021 | 01312021 | 01/31/2021 | 01/31/2021 | | 204.29 | | | |
| 02/05/2021 | 2000 | Blackbird Company | 02/25/2021 | 03/02/2021 | 01312021-1 | 01/31/2021 | 01/31/2021 | | 162.37 | | | |
| 02/05/2021 | 2000 | Blackbird Company | 02/25/2021 | 03/02/2021 | 01312021-2 | 01/31/2021 | 01/31/2021 | | 3.28 | | | |
| 02/05/2021 | 2000 | Blackbird Company | 02/25/2021 | 03/02/2021 | 01312021-3 | 01/31/2021 | 01/31/2021 | | 34.20 | | | |
| 02/19/2021 | 2000 | Presidio Petroleum, LLC | 02/25/2021 | 03/02/2021 | SI202101 1005134 | 01/31/2021 | 01/31/2021 | | 13.35 | | | |
| 01/26/2021 | 2000 | Beckville ISD | 02/25/2021 | 03/02/2021 | 2020 TAXES | 01/26/2021 | 12/31/2020 | | 4.84 | | | |
| 02/11/2021 | 2000 | Prima Exploration, Inc. | 02/25/2021 | 03/02/2021 | 78074 | 01/31/2021 | 12/31/2020 | | 9.36 | | | |
| 02/03/2021 | 2000 | Quanico Oil & Gas, Inc. | 02/23/2021 | 03/02/2021 | 02032021 | 02/03/2021 | 01/31/2021 | | 857.41 | | | |
| 02/03/2021 | 2000 | Quanico Oil & Gas, Inc. | 02/23/2021 | 03/02/2021 | 02032021-1 | 02/03/2021 | 01/31/2021 | | 2.75 | | | |
| 01/28/2021 | 2000 | Maximus Operating, LTD | 02/22/2021 | 03/02/2021 | 12312020 | 01/28/2021 | 01/31/2021 | | 1.40 | | | |
| 01/26/2021 | 2000 | Rusk County | 02/20/2021 | 03/02/2021 | 2020 TAXES | 01/26/2021 | 12/31/2020 | | 4.04 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-1 | 01/20/2021 | 01/20/2021 | | 23.52 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-2 | 01/20/2021 | 01/20/2021 | | 4.22 | | | |
| 01/20/2021 | 2000 | Southwest Operating Inc. | 02/19/2021 | 03/02/2021 | 01202021 | 01/20/2021 | 01/20/2021 | | 9.85 | | | |
| 01/20/2021 | 2000 | Redline Energy, LLC | 02/19/2021 | 03/02/2021 | 122020 | 01/20/2021 | 12/31/2020 | | 11.10 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754 | 01/20/2021 | 12/31/2020 | | 0.12 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-4 | 01/20/2021 | 12/31/2020 | | 2.18 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-5 | 01/20/2021 | 12/31/2020 | | 4.45 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-6 | 01/20/2021 | 12/31/2020 | | 4.08 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-7 | 01/20/2021 | 12/31/2020 | | 82.10 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-8 | 01/20/2021 | 12/31/2020 | | 19.96 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-9 | 01/20/2021 | 12/31/2020 | | 249.58 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-10 | 01/20/2021 | 12/31/2020 | | 803.04 | | | |
| 02/04/2021 | 2000 | Sabine Oil & Gas LLC | 02/19/2021 | 03/02/2021 | 64754-11 | 01/20/2021 | 12/31/2020 | | 35.07 | | | |
| 01/25/2021 | 2000 | S & P Co. | 01/30/2021 | | 12312020-2 | 12/31/2020 | 12/31/2020 | | -0.10 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683 | 12/31/2020 | 12/31/2020 | | -36.52 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-1 | 12/31/2020 | 12/31/2020 | | -167.08 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-3 | 12/31/2020 | 12/31/2020 | | -81.72 | | | |
| 01/25/2021 | 2000 | TDX Energy LLC | 01/30/2021 | | 2020 12-01683-4 | 12/31/2020 | 12/31/2020 | | -85.40 | | | |
| 01/19/2021 | 2000 | Pine Tree ISD Tax | 01/19/2021 | | TAXES 2020 | 01/19/2021 | 01/19/2021 | | | 255.66 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468 | 12/09/2020 | 11/30/2020 | | | 101.98 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-1 | 12/09/2020 | 11/30/2020 | | | 174.57 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-2 | 12/09/2020 | 11/30/2020 | | | -66.42 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-3 | 12/09/2020 | 11/30/2020 | | | 90.39 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-4 | 12/09/2020 | 11/30/2020 | | | 49.48 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-5 | 12/09/2020 | 11/30/2020 | | | 54.74 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-6 | 12/09/2020 | 11/30/2020 | | | 26.52 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-7 | 12/09/2020 | 11/30/2020 | | | 5.25 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-8 | 12/09/2020 | 11/30/2020 | | | 5.25 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-9 | 12/09/2020 | 11/30/2020 | | | -2.87 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-10 | 12/09/2020 | 11/30/2020 | | | -5.45 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-11 | 12/09/2020 | 11/30/2020 | | | 5.98 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-12 | 12/09/2020 | 11/30/2020 | | | -25.71 | | |
| 12/09/2020 | 2000 | Vine Oil & Gas LP | 01/03/2021 | | 202011-00468-13 | 12/09/2020 | 11/30/2020 | | | 39.83 | | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | | | | 10.71 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | | | | 92.48 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | | | | 21.70 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-4A | 11/10/2020 | 10/31/2020 | | | | 59.14 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-5 | 11/10/2020 | 10/31/2020 | | | | 47.77 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | | | | 26.23 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | | | | 37.44 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | | | | 2.69 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | | | | 3.36 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | | | | 5.58 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | | | | 5.15 | |
| 11/10/2020 | 2000 | Vine Oil & Gas LP | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | | | | 37.69 | |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | | | | | 56.15 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | | | | | 63.34 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | | | | | 53.44 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | | | | | 47.52 |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | | | | | 30.62 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-5 | 10/08/2020 | 09/30/2020 | | | | | 3.20 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | | | | | -7.89 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | | | | | 5.43 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | | | | | 4.24 |
| 10/08/2020 | 2000 | Vine Oil & Gas LP | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | | | | | 35.55 |
| 09/03/2020 | 2000 | Marathon Oil Permian LLC | 10/03/2020 | | 0820201020001301 | 09/03/2020 | 08/31/2020 | | | | | -121.59 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | | | | | 88.07 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | | | | | 69.79 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | | | | | 57.35 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | | | | | 47.68 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | | | | | 3.93 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | | | | | 6.16 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | | | | | 9.75 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-8 | 09/08/2020 | 08/31/2020 | | | | | 7.61 |
| 09/08/2020 | 2000 | Vine Oil & Gas LP | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | | | | | 30.10 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | | | | | 85.26 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | | | | | 63.76 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | | | | | 72.68 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | | | | | 55.61 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | | | | | 33.31 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-5 | 08/21/2020 | 07/31/2020 | | | | | -11.52 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | | | | | 6.93 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | | | | | 9.89 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | | | | | -20.11 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | | | | | 9.05 |
| 08/21/2020 | 2000 | Vine Oil & Gas LP | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | | | | | 29.23 |
| 08/05/2020 | 2000 | Marathon Oil Permian LLC | 09/04/2020 | | 0720201020001301 | 08/05/2020 | 07/31/2020 | | | | | -135.43 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | | | | | 159.39 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | | | | | 121.58 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | | | | | 80.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | | | | | 44.24 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | | | | | 6.78 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | | | | | 8.96 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | | | | | 8.50 |
| 07/17/2020 | 2000 | Vine Oil & Gas LP | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | | | | | 49.91 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | | | | | 107.09 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 87.62 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | | | | | 81.85 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | | | | | 62.78 |
| 06/09/2020 | 2000 | Vine Oil & Gas LP | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | | | | | 17.45 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 65.49 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | | | | | 74.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | | | | | -149.10 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | | | | | 69.95 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | | | | | -118.94 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | | | | | 68.37 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | | | | | -115.53 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | | | | | 38.29 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | | | | | -18.35 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | | | | | 8.73 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | | | | | 6.76 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | | | | | 8.60 |
| 05/14/2020 | 2000 | Vine Oil & Gas LP | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | | | | | 37.55 |

| | | | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 41,255 | 2,218 | 709 | 350 | 1,502 |

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/09/2021 | 2000 | Boulder County Treasurer | 04/01/2021 | 03/31/2021 | P0401172 2020 TAXES | 02/09/2021 | 12/31/2020 | 3,476.10 | | | | |
| 02/18/2021 | 2000 | Heap Services LLC | 03/30/2021 | 03/31/2021 | 3954 | 02/28/2021 | 02/22/2021 | 449.40 | | | | |
| 02/09/2021 | 2000 | Heap Services LLC | 03/30/2021 | 03/31/2021 | 3937 | 02/28/2021 | 02/13/2021 | 642.00 | | | | |
| 02/25/2021 | 2000 | Pruet Production Co | 03/27/2021 | 03/23/2021 | AFE LC99A | 02/25/2021 | 02/25/2021 | 1,949.64 | | | | |
| 02/24/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | 03/26/2021 | 03/23/2021 | 1017552892 | 02/24/2021 | 06/15/2020 | 583.42 | | | | |
| 02/26/2021 | 2000 | Heap Services LLC | 03/26/2021 | 03/31/2021 | 3971 | 02/24/2021 | 02/24/2021 | 299.60 | | | | |
| 02/26/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 03/26/2021 | 03/23/2021 | 2000969979 | 02/24/2021 | 02/23/2021 | 864.96 | | | | |
| 02/22/2021 | 2000 | Brammer Engineering, Inc. | 03/24/2021 | 03/23/2021 | 202101-01508 | 02/22/2021 | 01/31/2021 | 5,105.47 | | | | |
| 01/23/2021 | 2000 | Southern Pine Electric Cooperative | 03/20/2021 | 03/23/2021 | 613710060 | 02/28/2021 | 02/21/2021 | 18.99 | | | | |
| 02/18/2021 | 2000 | The McPherson Companies, Inc. | 03/20/2021 | 03/23/2021 | 1139 | 02/18/2021 | 01/18/2021 | 216.35 | | | | |
| 02/23/2021 | 2000 | support.com | 03/19/2021 | 03/23/2021 | 1489 | 02/17/2021 | 02/17/2021 | 2,349.00 | | | | |
| 02/18/2021 | 2000 | American Remediation & Environmental Inc | 03/19/2021 | 03/23/2021 | 52253 | 02/17/2021 | 01/30/2021 | 8,820.00 | | | | |
| 02/18/2021 | 2000 | Secorp Industries | 03/19/2021 | 03/23/2021 | I0071395 | 02/17/2021 | 01/13/2021 | 1,605.75 | | | | |
| 02/18/2021 | 2000 | Secorp Industries | 03/19/2021 | 03/23/2021 | I0071394 | 02/17/2021 | 01/12/2021 | 267.50 | | | | |
| 02/01/2021 | 2000 | Ally | 03/18/2021 | 03/23/2021 | 177980 | 02/26/2021 | 02/28/2021 | 558.72 | | | | |
| 02/23/2021 | 2000 | Union Oilfield Supply, Inc. | 03/18/2021 | 03/23/2021 | 141088 | 02/16/2021 | 02/16/2021 | 282.97 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81205 | 02/15/2021 | 02/14/2021 | 360.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81200 | 02/15/2021 | 02/10/2021 | 540.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81204 | 02/15/2021 | 02/09/2021 | 450.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81202 | 02/15/2021 | 02/09/2021 | 180.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81201 | 02/15/2021 | 02/08/2021 | 270.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/23/2021 | 81203 | 02/15/2021 | 02/08/2021 | 450.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/31/2021 | 81206 | 02/15/2021 | 02/08/2021 | 6,840.00 | | | | |
| 02/22/2021 | 2000 | S&S Construction, LLC | 03/17/2021 | 03/31/2021 | 81207 | 02/15/2021 | 02/08/2021 | 5,490.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413800 | 02/15/2021 | 01/29/2021 | 110.00 | | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413806 | 02/15/2021 | 01/26/2021 | 165.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413807 | 02/15/2021 | 01/22/2021 | 440.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413802 | 02/15/2021 | 01/19/2021 | 550.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413805 | 02/15/2021 | 01/13/2021 | 495.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413803 | 02/15/2021 | 01/05/2021 | 301.50 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 03/17/2021 | | 413808 | 02/15/2021 | 01/04/2021 | 167.50 | | | | |
| 02/13/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | 03/15/2021 | 03/23/2021 | 48731947-0084 PLANT | 02/13/2021 | 03/02/2021 | 2,346.11 | | | | |
| 02/17/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | 03/14/2021 | 03/23/2021 | 3312978508 | 02/12/2021 | 03/13/2021 | 639.09 | | | | |
| 02/12/2021 | 2000 | Clarkco Oilfield Services, Inc. | 03/14/2021 | 03/23/2021 | 155148 | 02/12/2021 | 02/12/2021 | 959.79 | | | | |
| 02/02/2021 | 2000 | Eastern Fishing & Rental Tools Inc | 03/14/2021 | 03/23/2021 | PN0029945 | 02/12/2021 | 02/12/2021 | 2,036.00 | | | | |
| 02/24/2021 | 2000 | Camley Electric Inc | 03/14/2021 | 03/23/2021 | 24546 | 02/12/2021 | 02/12/2021 | 540.00 | | | | |
| 02/11/2021 | 2000 | Stric-Lan Companies, LLC | 03/13/2021 | 03/23/2021 | 0057226-IN | 02/11/2021 | 02/28/2021 | 50.00 | | | | |
| 02/19/2021 | 2000 | AT&T | 03/13/2021 | 03/23/2021 | 25157842230010538 | 02/19/2021 | 02/19/2021 | 239.31 | | | | |
| 02/11/2021 | 2000 | Stric-Lan Companies, LLC | 03/13/2021 | 03/23/2021 | 0057225-IN | 02/11/2021 | 02/11/2021 | 50.00 | | | | |
| 02/11/2021 | 2000 | Stric-Lan Companies, LLC | 03/13/2021 | 03/23/2021 | 0057227-IN | 02/11/2021 | 02/11/2021 | 50.00 | | | | |
| 02/25/2021 | 2000 | Acadiana Coatings & Supply | 03/13/2021 | 03/23/2021 | 158831 | 02/11/2021 | 02/05/2021 | 1,000.00 | | | | |
| 02/16/2021 | 2000 | Wastewater Disposal Services, Inc. | 03/13/2021 | 03/16/2021 | 2021-02-002 | 02/11/2021 | 02/01/2021 | 11,220.00 | | | | |
| 02/18/2021 | 2000 | CSI Compressco Operating, LLC | 03/13/2021 | | 91236027RI | 02/11/2021 | 01/31/2021 | 500.00 | | | | |
| 12/03/2020 | 2000 | Hargrove, Smelley & Strickland | 03/12/2021 | 03/17/2021 | 54725 | 02/16/2021 | 01/31/2021 | 3,687.50 | | | | |
| 02/17/2021 | 2000 | Valley Plains, LLC | 03/12/2021 | 03/23/2021 | 32017 | 02/10/2021 | 02/03/2021 | 274.25 | | | | |
| 02/09/2021 | 2000 | ISOLVED BENEFIT SERVICES | 03/11/2021 | 03/23/2021 | I107707113 | 02/09/2021 | 01/31/2021 | 161.50 | | | | |
| 12/01/2020 | 2000 | Kodiak Gas Services, LLC | 03/11/2021 | 03/23/2021 | 21020051 | 02/09/2021 | 04/17/2020 | 1,452.36 | | | | |
| 02/08/2021 | 2000 | Compression Controls & Rentals, LLC | 03/10/2021 | 03/16/2021 | 24215 | 02/08/2021 | 02/08/2021 | 2,371.60 | | | | |
| 02/08/2021 | 2000 | Compression Controls & Rentals, LLC | 03/10/2021 | 03/16/2021 | 24273 | 02/08/2021 | 02/08/2021 | 2,982.38 | | | | |
| 02/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | 03/10/2021 | 03/02/2021 | 320904002 | 02/22/2021 | 02/08/2021 | 76.02 | | | | |
| 02/08/2021 | 2000 | Marty Cherry Enterprise LLC | 03/10/2021 | | 2172 | 02/08/2021 | 02/08/2021 | 850.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/16/2021 | 81184 | 02/08/2021 | 02/07/2021 | 360.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81181 | 02/08/2021 | 02/03/2021 | 720.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81186 | 02/08/2021 | 02/03/2021 | 540.00 | | | | |
| 02/22/2021 | 2000 | StateLine Vacuum Service, LLC | 03/10/2021 | 03/16/2021 | 81562 | 02/08/2021 | 02/03/2021 | 347.50 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81180 | 02/08/2021 | 02/02/2021 | 540.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81182 | 02/08/2021 | 02/02/2021 | 360.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81183 | 02/08/2021 | 02/02/2021 | 180.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81185 | 02/08/2021 | 02/02/2021 | 900.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81188 | 02/08/2021 | 02/01/2021 | 6,210.00 | | | | |
| 02/15/2021 | 2000 | S&S Construction, LLC | 03/10/2021 | 03/23/2021 | 81189 | 02/08/2021 | 02/01/2021 | 6,750.00 | | | | |
| 02/16/2021 | 2000 | Mississippi State Oil & Gas Board | 03/10/2021 | 03/23/2021 | 21IN491000000950 | 02/08/2021 | 11/01/2020 | 139.51 | | | | |
| 02/17/2021 | 2000 | Jim Till | 03/09/2021 | 03/23/2021 | 0221FUEL | 02/22/2021 | 02/22/2021 | 332.95 | | | | |
| 02/10/2021 | 2000 | Unishippers FRT | 03/09/2021 | 03/16/2021 | 1017982965 | 02/22/2021 | 02/10/2021 | 21.76 | | | | |
| 02/12/2021 | 2000 | Southwestern Electric Power Company | 03/09/2021 | 03/16/2021 | 965938449-1-1 | 02/12/2021 | 02/08/2021 | 69.13 | | | | |
| 02/22/2021 | 2000 | Thomas Till | 03/09/2021 | 03/23/2021 | 020121 | 02/22/2021 | 01/30/2021 | 281.67 | | | | |
| 02/18/2021 | 2000 | Clarkco Oilfield Services, Inc. | 03/07/2021 | 03/16/2021 | 155114 | 02/05/2021 | 02/05/2021 | 959.79 | | | | |
| 02/05/2021 | 2000 | Baker Hughes, a GE Company, LLC | 03/07/2021 | | 911632105 | 02/05/2021 | 01/22/2021 | 3,451.36 | | | | |
| 02/24/2021 | 2000 | Baker Hughes, a GE Company, LLC | 03/06/2021 | 03/23/2021 | 110772131 | 02/04/2021 | 02/09/2021 | 1,177.00 | | | | |
| 02/25/2021 | 2000 | Camley Electric Inc | 03/06/2021 | 03/23/2021 | 24525 | 02/04/2021 | 01/30/2021 | 360.00 | | | | |
| 02/24/2021 | 2000 | Camley Electric Inc | 03/06/2021 | 03/23/2021 | 24524 | 02/04/2021 | 01/25/2021 | 720.00 | | | | |
| 01/27/2021 | 2000 | Ricoh USA, Inc. | 03/05/2021 | 03/23/2021 | 5061470138 | 02/23/2021 | 02/25/2021 | 111.73 | | | | |
| 02/18/2021 | 2000 | Clarkco Oilfield Services, Inc. | 03/05/2021 | 03/16/2021 | 155112 | 02/03/2021 | 02/03/2021 | 319.93 | | | | |
| 02/17/2021 | 2000 | H&H Construction, LLC | 03/05/2021 | 03/23/2021 | 13281 | 02/03/2021 | 02/03/2021 | 228.00 | | | | |
| 02/17/2021 | 2000 | H&H Construction, LLC | 03/05/2021 | 03/23/2021 | 13282 | 02/03/2021 | 02/03/2021 | 478.00 | | | | |
| 02/17/2021 | 2000 | H&H Construction, LLC | 03/05/2021 | 03/16/2021 | 13280 | 02/03/2021 | 02/03/2021 | 1,592.00 | | | | |
| 02/03/2021 | 2000 | Union Oilfield Supply, Inc. | 03/05/2021 | 03/16/2021 | 140937 | 02/03/2021 | 02/03/2021 | 10.28 | | | | |
| 02/03/2021 | 2000 | Union Oilfield Supply, Inc. | 03/05/2021 | 03/16/2021 | 140938 | 02/03/2021 | 02/03/2021 | 151.42 | | | | |
| 02/03/2021 | 2000 | Union Oilfield Supply, Inc. | 03/05/2021 | 03/16/2021 | 140939 | 02/03/2021 | 02/03/2021 | 151.42 | | | | |
| 02/17/2021 | 2000 | Union Oilfield Supply, Inc. | 03/05/2021 | 03/16/2021 | 140943 PLANT | 02/03/2021 | 02/03/2021 | 401.16 | | | | |
| 02/03/2021 | 2000 | American Remediation & Environmental Inc | 03/05/2021 | 03/16/2021 | 51940 | 02/03/2021 | 01/28/2021 | 7,560.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175467 | 02/03/2021 | 12/01/2020 | 855.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175468 | 02/03/2021 | 12/01/2020 | 90.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175469 PLANT | 02/03/2021 | 12/01/2020 | 405.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175470 | 02/03/2021 | 12/01/2020 | 90.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175471 | 02/03/2021 | 12/01/2020 | 180.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175472 | 02/03/2021 | 12/01/2020 | 360.00 | | | | |
| 02/03/2021 | 2000 | Flow Services & Consulting, Inc. | 03/05/2021 | 03/23/2021 | 175473 | 02/03/2021 | 12/01/2020 | 90.00 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/02/2021 | 1000179929 | 02/02/2021 | 02/02/2021 | 5.20 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/02/2021 | 1000113854 | 02/02/2021 | 02/02/2021 | 5.20 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/02/2021 | 1000110185 | 02/02/2021 | 02/02/2021 | 1,091.85 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/02/2021 | 1000109740 | 02/02/2021 | 02/02/2021 | 33.05 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/02/2021 | 60125845 | 02/02/2021 | 02/02/2021 | 5.20 | | | | |
| 02/02/2021 | 2000 | Thompson Gas | 03/04/2021 | 03/16/2021 | 1000213851 | 02/02/2021 | 02/02/2021 | 5.20 | | | | |
| 02/02/2021 | 2000 | Jimco Pumps | 03/04/2021 | 03/02/2021 | 98-25922 | 02/02/2021 | 01/29/2021 | 2,303.71 | | | | |
| 02/18/2021 | 2000 | Clarkco Services | 03/03/2021 | 03/02/2021 | 155113 | 02/06/2021 | 02/06/2021 | 639.86 | | | | |
| 02/01/2021 | 2000 | American Cooler & Equipment LLC | 03/03/2021 | 03/02/2021 | 2258 | 02/01/2021 | 02/01/2021 | 654.00 | | | | |
| 02/01/2021 | 2000 | American Remediation & Environmental Inc | 03/03/2021 | 03/02/2021 | 51883 | 02/01/2021 | 02/01/2021 | 360.00 | | | | |
| 02/01/2021 | 2000 | CSI Compressco LP | 03/03/2021 | 03/02/2021 | 91234785RI | 02/01/2021 | 02/01/2021 | 2,240.00 | | | | |
| 02/01/2021 | 2000 | CSI Compressco LP | 03/03/2021 | 03/02/2021 | 91234892RI | 02/01/2021 | 02/01/2021 | 2,240.00 | | | | |
| 02/01/2021 | 2000 | Double D Dynamics | 03/03/2021 | 03/02/2021 | 7496 | 02/01/2021 | 02/01/2021 | 688.54 | | | | |
| 02/08/2021 | 2000 | ECS | 03/03/2021 | 03/02/2021 | 364125-AGMT | 02/01/2021 | 02/01/2021 | 1,701.67 | | | | |
| 02/15/2021 | 2000 | Escambia River Electric Cooperative, Inc | 03/03/2021 | 03/16/2021 | 320904003 | 02/15/2021 | 02/01/2021 | 5,622.27 | | | | |
| 02/01/2021 | 2000 | Inter-Mountain Pipe & Threading Company | 03/03/2021 | 03/02/2021 | 0022354-IN | 02/01/2021 | 02/01/2021 | 200.00 | | | | |
| 02/18/2021 | 2000 | KCR Oilfield Services, LLC | 03/03/2021 | 03/02/2021 | JEFFERSON020121 | 02/01/2021 | 02/01/2021 | 700.00 | | | | |
| 02/01/2021 | 2000 | Regard Resources Company, Inc. | 03/03/2021 | 03/02/2021 | 6637 | 02/01/2021 | 02/01/2021 | 2,181.00 | | | | |
| 02/01/2021 | 2000 | Thompson Gas | 03/03/2021 | 03/02/2021 | 1503272164 | 02/01/2021 | 02/01/2021 | 5.20 | | | | |
| 02/01/2021 | 2000 | Thompson Gas | 03/03/2021 | 03/02/2021 | 1503272174 | 02/01/2021 | 02/01/2021 | 5.20 | | | | |
| 02/01/2021 | 2000 | Thompson Gas | 03/03/2021 | 03/02/2021 | 1503271146 | 02/01/2021 | 02/01/2021 | 5.20 | | | | |

A/P Aging

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2021 | 2000 | Thompson Gas | 03/03/2021 | 03/02/2021 | 1503272153 | 02/01/2021 | 02/01/2021 | 5.20 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81165 | 02/01/2021 | 01/31/2021 | 720.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81169 | 02/01/2021 | 01/31/2021 | 900.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81166 | 02/01/2021 | 01/29/2021 | 540.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81167 | 02/01/2021 | 01/29/2021 | 270.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81168 | 02/01/2021 | 01/26/2021 | 360.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81170 | 02/01/2021 | 01/25/2021 | 6,750.00 | | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | 03/03/2021 | 03/02/2021 | 81171 | 02/01/2021 | 01/25/2021 | 6,210.00 | | | | |
| 02/15/2021 | 2000 | Unishippers FRT | 03/02/2021 | 03/16/2021 | 1017961048 | 02/15/2021 | 02/10/2021 | 20.19 | | | | |
| 02/09/2021 | 2000 | Yazoo Valley Electric Power Association | 03/02/2021 | 03/02/2021 | 37708009 | 02/09/2021 | 02/01/2021 | 328.53 | | | | |
| 02/09/2021 | 2000 | Yazoo Valley Electric Power Association | 03/02/2021 | 03/02/2021 | 37708007 | 02/09/2021 | 02/01/2021 | 101.09 | | | | |
| 02/05/2021 | 2000 | CSI Compressco Operating, LLC | 03/02/2021 | 03/02/2021 | 91235062RI | 01/31/2021 | 01/31/2021 | 500.00 | | | | |
| 02/05/2021 | 2000 | CSI Compressco Operating, LLC | 03/02/2021 | 03/02/2021 | 91235061RM | 01/31/2021 | 01/31/2021 | -500.00 | | | | |
| 01/31/2021 | 2000 | Heap Services LLC | 03/02/2021 | 03/02/2021 | 3919 | 01/31/2021 | 01/31/2021 | 4,066.00 | | | | |
| 01/31/2021 | 2000 | IHS Global, Inc. | 03/02/2021 | 03/02/2021 | 9128248080 | 01/31/2021 | 01/31/2021 | 1,522.42 | | | | |
| 02/08/2021 | 2000 | Key-Rite Security | 03/02/2021 | 03/02/2021 | HOST66573 | 01/31/2021 | 01/31/2021 | 70.76 | | | | |
| 02/12/2021 | 2000 | Shred-it USA - Shreveport | 03/02/2021 | 03/02/2021 | 8181338654 | 01/31/2021 | 01/31/2021 | 166.52 | | | | |
| 01/31/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 03/02/2021 | 03/02/2021 | 2000959867 | 01/31/2021 | 01/31/2021 | 310.20 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/02/2021 | 03/02/2021 | 175597 | 01/31/2021 | 01/29/2021 | 305.76 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/02/2021 | 03/02/2021 | 175596 | 01/31/2021 | 01/28/2021 | 1,103.44 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/02/2021 | 03/02/2021 | 175594 | 01/31/2021 | 01/27/2021 | 214.24 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/02/2021 | 03/02/2021 | 175595 | 01/31/2021 | 01/27/2021 | 873.60 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/02/2021 | 03/02/2021 | 175592 REPAIR | 01/31/2021 | 01/26/2021 | 1,047.53 | | | | |
| 01/31/2021 | 2000 | Heap Services LLC | 03/02/2021 | 03/02/2021 | 3891 | 01/31/2021 | 01/06/2021 | 449.40 | | | | |
| 02/09/2021 | 2000 | UHS Premium Billing | 03/01/2021 | 03/16/2021 | 956859265031 | 02/09/2021 | 03/31/2021 | 44,488.02 | | | | |
| 02/07/2021 | 2000 | Comcast | 03/01/2021 | 03/16/2021 | FEB BILL | 02/08/2021 | 03/11/2021 | 155.02 | | | | |
| 02/07/2021 | 2000 | AT&T | 03/01/2021 | 03/23/2021 | 3182273800001 PLANT | 02/07/2021 | 03/06/2021 | 227.06 | | | | |
| 02/23/2021 | 2000 | Douglas Parking, LLC | 03/01/2021 | 03/23/2021 | 735865 | 02/21/2021 | 03/01/2021 | 600.00 | | | | |
| 02/25/2021 | 2000 | Tim McCurry | 03/01/2021 | 03/16/2021 | 0221 | 02/25/2021 | 02/25/2021 | 400.00 | | | | |
| 02/14/2021 | 2000 | Camryn Blackman | 03/01/2021 | 03/16/2021 | 2.25 RECEIPTS | 02/14/2021 | 02/14/2021 | 46.00 | | | | |
| 02/04/2021 | 2000 | Thompson Machine LLC | 03/01/2021 | 03/16/2021 | 20389 | 02/04/2021 | 02/04/2021 | 390.00 | | | | |
| 01/30/2021 | 2000 | The J. W. Green Contractors, Inc. | 03/01/2021 | 03/02/2021 | 12450 | 01/30/2021 | 02/01/2021 | 473.05 | | | | |
| 01/30/2021 | 2000 | ECS | 03/01/2021 | 03/02/2021 | 364600 | 01/30/2021 | 01/30/2021 | 3,038.75 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175598 | 01/30/2021 | 01/29/2021 | 583.44 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175599-01 | 01/30/2021 | 01/29/2021 | 368.16 | | | | |
| 02/10/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175599 | 01/30/2021 | 01/29/2021 | 368.16 | | | | |
| 02/26/2021 | 2000 | AT&T | 03/01/2021 | 03/23/2021 | 030 281 8484 001 | 02/04/2021 | 01/28/2021 | 48.25 | | | | |
| 02/10/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175594 | 01/30/2021 | 01/27/2021 | 214.24 | | | | |
| 02/10/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175595 | 01/30/2021 | 01/27/2021 | 873.60 | | | | |
| 02/08/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175593 | 01/30/2021 | 01/26/2021 | 3,337.98 | | | | |
| 02/10/2021 | 2000 | Flow Services & Consulting, Inc. | 03/01/2021 | 03/02/2021 | 175592 | 01/30/2021 | 01/26/2021 | 1,074.53 | | | | |
| 02/28/2021 | 2000 | Harold J. De Leon | 02/28/2021 | 03/04/2021 | FEB EXPENSES | 02/28/2021 | 02/28/2021 | 2,368.35 | | | | |
| 02/01/2021 | 2000 | Ford Motor Company | 02/28/2021 | 03/23/2021 | 55068605 | 02/08/2021 | 02/28/2021 | 840.32 | | | | |
| 02/01/2021 | 2000 | Ford Motor Company | 02/28/2021 | 03/23/2021 | 54603749 | 02/08/2021 | 02/28/2021 | 680.52 | | | | |
| 02/03/2021 | 2000 | Cashiers Office, MC 214 | 02/28/2021 | 03/02/2021 | T2Q0011405 | 02/03/2021 | 02/03/2021 | 50.00 | | | | |
| 02/08/2021 | 2000 | H2SZERO, LLC | 02/28/2021 | 03/02/2021 | 1422 | 01/29/2021 | 02/03/2021 | 18,864.72 | | | | |
| 02/08/2021 | 2000 | H2SZERO, LLC | 02/28/2021 | 03/02/2021 | 1423 | 01/29/2021 | 02/03/2021 | 12,876.38 | | | | |
| 01/29/2021 | 2000 | Clarkco Oilfield Services, Inc. | 02/28/2021 | 03/02/2021 | 155001 | 01/29/2021 | 01/29/2021 | 1,427.38 | | | | |
| 02/17/2021 | 2000 | Flow Services & Consulting, Inc. | 02/28/2021 | 03/16/2021 | 175424 | 01/29/2021 | 01/25/2021 | 8,065.20 | | | | |
| 01/29/2021 | 2000 | Baker Hughes, a GE Company, LLC | 02/28/2021 | 03/02/2021 | 911616224 | 01/29/2021 | 01/12/2021 | 706.20 | | | | |
| 01/29/2021 | 2000 | Baker Hughes, a GE Company, LLC | 02/28/2021 | 03/02/2021 | 911616226 | 01/29/2021 | 01/12/2021 | 1,873.20 | | | | |
| 02/15/2021 | 2000 | Camryn Blackman | 02/27/2021 | 03/02/2021 | 021221 | 02/12/2021 | 02/12/2021 | | 44.00 | | | |
| 02/02/2021 | 2000 | University of Texas at Dallas | 02/27/2021 | 03/02/2021 | 2021-02-02 | 02/02/2021 | 02/02/2021 | | 175.00 | | | |
| 01/28/2021 | 2000 | American Remediation & Environmental Inc | 02/27/2021 | 03/02/2021 | 51799 | 01/28/2021 | 01/28/2021 | | 11,175.00 | | | |
| 02/08/2021 | 2000 | Eldorado Artesian Springs | 02/27/2021 | 03/02/2021 | 3763753 | 01/28/2021 | 01/28/2021 | | 7.62 | | | |
| 02/08/2021 | 2000 | H&H Construction, LLC | 02/27/2021 | 03/02/2021 | 13279 | 01/28/2021 | 01/28/2021 | | 2,160.00 | | | |
| 02/25/2021 | 2000 | Carnley Electric Inc | 02/27/2021 | 03/23/2021 | 24523 | 01/28/2021 | 01/22/2021 | | 863.50 | | | |
| 02/02/2021 | 2000 | Analytical Instruments Corporation | 02/27/2021 | 03/02/2021 | 21-1007RMA | 01/28/2021 | 01/28/2021 | | 1,104.60 | | | |
| 02/25/2021 | 2000 | Carnley Electric Inc | 02/27/2021 | 03/23/2021 | 24522 | 01/28/2021 | 01/19/2021 | | 540.00 | | | |
| 02/01/2021 | 2000 | CSI Compressco LP | 02/26/2021 | 03/02/2021 | 91232897RI | 01/30/2021 | 02/28/2021 | | 5,200.00 | | | |
| 02/01/2021 | 2000 | CSI Compressco LP | 02/26/2021 | 03/02/2021 | 91233203RI | 01/30/2021 | 02/28/2021 | | 6,250.00 | | | |
| 02/04/2021 | 2000 | GTT Communications, Inc. | 02/26/2021 | 03/02/2021 | INV4507519 | 02/01/2021 | 02/28/2021 | | 4,043.80 | | | |
| 02/16/2021 | 2000 | Stephen Hester | 02/26/2021 | 03/02/2021 | 021121 | 02/11/2021 | 02/11/2021 | | 47.00 | | | |
| 02/01/2021 | 2000 | Louisiana One Call System | 02/26/2021 | 03/02/2021 | 1_2021_001250 | 01/31/2021 | 01/31/2021 | | 1.50 | | | |
| 01/28/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | 02/26/2021 | 03/02/2021 | 3312868977 | 01/28/2021 | 01/31/2021 | | 145.62 | | | |
| 01/27/2021 | 2000 | Eldorado Artesian Springs | 02/26/2021 | 03/02/2021 | 3747320 | 01/27/2021 | 01/27/2021 | | 33.70 | | | |
| 01/27/2021 | 2000 | Coastal Chemical Co., LLC | 02/26/2021 | 03/02/2021 | CCI21-956560 | 01/27/2021 | 01/26/2021 | | 1,006.65 | | | |
| 01/27/2021 | 2000 | WESCO Gas & Welding Supply Inc. | 02/26/2021 | 03/02/2021 | 20009556830 PLANT | 01/27/2021 | 01/26/2021 | | 864.96 | | | |
| 02/11/2021 | 2000 | Atropos Exploration Co. | 02/25/2021 | 03/16/2021 | 0055910 | 01/31/2021 | 01/31/2021 | | 1,235.82 | | | |
| 02/15/2021 | 2000 | AT&T | 02/25/2021 | 03/02/2021 | 2515783777 | 02/05/2021 | 01/31/2021 | | 235.44 | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 02/25/2021 | 03/02/2021 | 91231877RI | 01/26/2021 | 01/31/2021 | | 500.00 | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 02/25/2021 | 03/02/2021 | 91231876RI | 01/26/2021 | 01/31/2021 | | 500.00 | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 02/25/2021 | 03/02/2021 | 91231867RM | 01/26/2021 | 01/31/2021 | | -1,680.00 | | | |
| 01/26/2021 | 2000 | CSI Compressco LP | 02/25/2021 | 03/02/2021 | 91231866RM | 01/26/2021 | 01/31/2021 | | -1,680.00 | | | |
| 02/05/2021 | 2000 | Wastewater Disposal Services, Inc. | 02/25/2021 | 03/02/2021 | 2021-01-005 | 01/31/2021 | 01/31/2021 | | 11,795.00 | | | |
| 02/16/2021 | 2000 | Bristol, Inc. | 02/25/2021 | 03/02/2021 | BSINV010686 | 01/26/2021 | 01/26/2021 | | 455.00 | | | |
| 01/26/2021 | 2000 | H&H Construction, LLC | 02/25/2021 | 03/02/2021 | 13277 | 01/26/2021 | 01/26/2021 | | 1,480.00 | | | |
| 01/26/2021 | 2000 | Acadiana Coatings & Supply | 02/25/2021 | 03/02/2021 | 156811 | 01/26/2021 | 01/21/2021 | | 99.96 | | | |
| 02/19/2021 | 2000 | Southeast Gas | 02/25/2021 | 03/02/2021 | 330822 PLANT | 01/31/2021 | 01/01/2021 | | 4,073.28 | | | |
| 02/16/2021 | 2000 | Thomas Till | 02/24/2021 | 03/02/2021 | 020921 | 02/09/2021 | 02/09/2021 | | 179.10 | | | |
| 01/25/2021 | 2000 | Clarkco Oilfield Services, Inc. | 02/24/2021 | 03/02/2021 | 155005 | 01/25/2021 | 01/25/2021 | | 930.90 | | | |
| 01/25/2021 | 2000 | Southern Propane, Inc. | 02/24/2021 | | 012521 | 01/25/2021 | 01/25/2021 | | 1,717.95 | | | |
| 01/25/2021 | 2000 | Union Oilfield Supply, Inc. | 02/24/2021 | 03/02/2021 | 140865 PLANT | 01/25/2021 | 01/25/2021 | | 962.44 | | | |
| 01/29/2021 | 2000 | S&S Construction, LLC | 02/24/2021 | 03/02/2021 | 81148 | 01/25/2021 | 01/23/2021 | | 450.00 | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175305 | 01/25/2021 | 01/19/2021 | | 165.21 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175304 | 01/25/2021 | 01/18/2021 | | 407.89 | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | | | 81157 | 01/25/2021 | 01/18/2021 | | 5,850.00 | | | |
| 02/01/2021 | 2000 | S&S Construction, LLC | | | 81158 | 01/25/2021 | 01/18/2021 | | 6,750.00 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175302 REPAIR | 01/25/2021 | 01/13/2021 | | 475.49 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175303 REPAIR | 01/25/2021 | 01/13/2021 | | 321.36 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175301 PLANT | 01/25/2021 | 01/12/2021 | | 1,798.16 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175299 REPAIR | 01/25/2021 | 01/11/2021 | | 468.00 | | | |
| 01/25/2021 | 2000 | Flow Services & Consulting, Inc. | 02/24/2021 | 03/02/2021 | 175300 REPAIR | 01/25/2021 | 01/11/2021 | | 468.00 | | | |
| 01/25/2021 | 2000 | Kodiak Gas Services, LLC | 02/24/2021 | 03/02/2021 | 21012354 | 01/25/2021 | 12/23/2020 | | 6,254.00 | | | |
| 02/05/2021 | 2000 | H&H Construction, LLC | 02/24/2021 | 03/02/2021 | 13267 | 01/25/2021 | 12/21/2020 | | 592.04 | | | |
| 02/05/2021 | 2000 | H&H Construction, LLC | 02/24/2021 | 03/02/2021 | 13268 | 01/25/2021 | 12/21/2020 | | 592.04 | | | |
| 02/08/2021 | 2000 | Camryn Blackman | | | 020821 RECEIPT | 02/08/2021 | 02/08/2021 | | 40.00 | | | |
| 02/08/2021 | 2000 | Jim Till | 02/23/2021 | 03/02/2021 | JAN FUEL | 02/08/2021 | 02/08/2021 | | 373.83 | | | |
| 02/08/2021 | 2000 | Unishippers DEN | 02/23/2021 | 03/02/2021 | 1017940796 | 02/08/2021 | 02/02/2021 | | 18.93 | | | |
| 02/03/2021 | 2000 | Entergy | 02/23/2021 | 03/02/2021 | 70006558602 | 02/03/2021 | 01/31/2021 | | 209.27 | | | |
| 02/08/2021 | 2000 | Nathan Scott | 02/23/2021 | 03/02/2021 | 02.08.2021 RECEIPTS | 02/08/2021 | 01/31/2021 | | 273.70 | | | |
| 02/08/2021 | 2000 | Unishippers FRT | 02/23/2021 | 03/02/2021 | 1017940777 | 02/08/2021 | 01/29/2021 | | 61.02 | | | |
| 02/02/2021 | 2000 | Ford Motor Company | | | VIN 42980 | 02/02/2021 | 02/02/2021 | | 1,021.22 | | | |
| 02/11/2021 | 2000 | Ford Motor Company | 02/22/2021 | 03/02/2021 | 57993460 | 02/02/2021 | 02/02/2021 | | 1,021.22 | | | |
| 02/22/2021 | 2000 | CR3 Partners, LLC | 02/22/2021 | | JANUARY 2021 | 02/22/2021 | 01/31/2021 | 85,733.64 | | | | |
| 01/28/2021 | 2000 | Louisiana One Call System | 02/22/2021 | 03/02/2021 | 01282021-1 | 01/28/2021 | 01/30/2021 | | 100.00 | | | |
| 02/16/2021 | 2000 | Bristol, Inc. | 02/22/2021 | 03/02/2021 | BSINV010679 | 01/23/2021 | 11/03/2020 | | 842.19 | | | |
| 02/01/2021 | 2000 | Ford Motor Company | 02/22/2021 | 03/02/2021 | VIN 11026 | 02/01/2021 | 02/01/2021 | | 770.44 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710003 | 02/01/2021 | 01/28/2021 | | 189.57 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710004 | 02/01/2021 | 01/28/2021 | | 4,174.70 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710005 | 02/01/2021 | 01/28/2021 | | 1,778.02 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710006 | 02/01/2021 | 01/28/2021 | | 127.46 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710007 | 02/01/2021 | 01/28/2021 | | 5,119.02 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710008 | 02/01/2021 | 01/28/2021 | | 5,792.35 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710009 | 02/01/2021 | 01/28/2021 | | 183.20 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710010 | 02/01/2021 | 01/28/2021 | | 184.69 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710011 | 02/01/2021 | 01/28/2021 | | 414.29 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710012 | 02/01/2021 | 01/28/2021 | | 5,569.56 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710013 | 02/01/2021 | 01/28/2021 | | 183.20 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710015 | 02/01/2021 | 01/28/2021 | | 5,789.32 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710016 | 02/01/2021 | 01/28/2021 | | 4,570.91 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710020 | 02/01/2021 | 01/28/2021 | | 5,066.50 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710021 | 02/01/2021 | 01/28/2021 | | 615.99 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710022 | 02/01/2021 | 01/28/2021 | | 3,324.60 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710023 | 02/01/2021 | 01/28/2021 | | 737.41 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710024 | 02/01/2021 | 01/28/2021 | | 2,820.00 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710033 | 02/01/2021 | 01/28/2021 | | 187.71 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710034 | 02/01/2021 | 01/28/2021 | | 6,489.96 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710036 | 02/01/2021 | 01/28/2021 | | 202.65 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710037 | 02/01/2021 | 01/28/2021 | | 3,116.97 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710038 | 02/01/2021 | 01/28/2021 | | 5,178.79 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710039 | 02/01/2021 | 01/28/2021 | | 186.65 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710040 | 02/01/2021 | 01/28/2021 | | 203.45 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710041 | 02/01/2021 | 01/28/2021 | | 3,812.46 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710042 | 02/01/2021 | 01/28/2021 | | 186.65 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710043 | 02/01/2021 | 01/28/2021 | | 4,609.91 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710044 | 02/01/2021 | 01/28/2021 | | 1,056.00 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710045 | 02/01/2021 | 01/28/2021 | | 4,183.51 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710046 | 02/01/2021 | 01/28/2021 | | 5,211.30 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710048 | 02/01/2021 | 01/28/2021 | | 19.76 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710049 | 02/01/2021 | 01/28/2021 | | 4,312.64 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710050 | 02/01/2021 | 01/28/2021 | | 5,371.05 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710051 | 02/01/2021 | 01/28/2021 | | 5,413.51 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710053 | 02/01/2021 | 01/28/2021 | | 183.73 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710054 | 02/01/2021 | 01/28/2021 | | 5,810.21 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710055 | 02/01/2021 | 01/28/2021 | | 622.49 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710057 | 02/01/2021 | 01/28/2021 | | 8,695.54 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710058 | 02/01/2021 | 01/28/2021 | | 522.84 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710063 | 02/01/2021 | 01/28/2021 | | 464.79 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710064 | 02/01/2021 | 01/28/2021 | | 5,794.87 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710067 | 02/01/2021 | 01/28/2021 | | 4,637.05 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710069 | 02/01/2021 | 01/28/2021 | | 5,987.15 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710070 | 02/01/2021 | 01/28/2021 | | 989.80 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710071 | 02/01/2021 | 01/28/2021 | | 2,889.32 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710072 | 02/01/2021 | 01/28/2021 | | 6,081.72 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710073 | 02/01/2021 | 01/28/2021 | | 3,180.12 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710074 | 02/01/2021 | 01/28/2021 | | 330.73 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710075 | 02/01/2021 | 01/28/2021 | | 5,470.95 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710076 | 02/01/2021 | 01/28/2021 | | 4,718.97 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710077 | 02/01/2021 | 01/28/2021 | | 4,375.38 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710078 | 02/01/2021 | 01/28/2021 | | 4,981.25 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710079 | 02/01/2021 | 01/28/2021 | | 136.24 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710080 | 02/01/2021 | 01/28/2021 | | 436.36 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/16/2021 | 613710081 PLANT | 02/01/2021 | 01/28/2021 | | 19,943.22 | | | |
| 02/18/2021 | 2000 | BNA | 02/21/2021 | 03/02/2021 | 6888292114 | 01/27/2021 | 01/27/2021 | | 2,727.74 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710062 | 01/27/2021 | 01/24/2021 | | 17.53 | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/21/2021 | 03/02/2021 | 613710061 | 01/27/2021 | 01/23/2021 | | 17.53 | | | |
| 02/17/2021 | 2000 | Bristol, Inc. | 02/21/2021 | 03/02/2021 | BARC029930 | 01/22/2021 | 01/22/2021 | | 5,758.00 | | | |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---------|---------|--------|---------|----------|------------|-------------|--------------|---------|----------|-----------|-------|-----|
| 01/23/2021 | 2000 | Carnley Electric Inc | 02/21/2021 | 03/23/2021 | 24509 | 01/22/2021 | 01/15/2021 | 270.00 | | | | |
| 02/25/2021 | 2000 | Carnley Electric Inc | 02/21/2021 | 03/16/2021 | 24508 | 01/22/2021 | 01/22/2021 | 270.00 | | | | |
| 02/24/2021 | 2000 | Carnley Electric Inc | 02/21/2021 | 03/23/2021 | 24507 | 01/22/2021 | 01/14/2021 | 810.00 | | | | |
| 01/23/2021 | 2000 | Carnley Electric Inc | 02/21/2021 | 03/23/2021 | 24506 | 01/22/2021 | 01/22/2021 | 270.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020 | 01/22/2021 | 12/31/2020 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | 03/02/2021 | 12312020-02 | 01/22/2021 | 12/31/2020 | 453.34 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020-03 | 01/22/2021 | 12/31/2020 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | | 12312020-04 | 01/22/2021 | 12/31/2020 | 0.00 | | | | |
| 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 02/21/2021 | 03/02/2021 | 12312020-05 | 01/22/2021 | 12/31/2020 | 939.75 | | | | |
| 02/08/2021 | 2000 | William Hutcheson | 02/20/2021 | 03/02/2021 | FUEL 2 | 02/05/2021 | 02/01/2021 | 88.19 | | | | |
| 02/01/2021 | 2000 | Southern Pine Electric Cooperative | 02/20/2021 | 03/02/2021 | 613710001 | 02/01/2021 | 01/28/2021 | 4,088.07 | | | | |
| 02/05/2021 | 2000 | Southern Pine Electric Cooperative | 02/20/2021 | 03/02/2021 | 613710082 PLANT | 01/31/2021 | 01/28/2021 | 5,844.28 | | | | |
| 02/09/2021 | 2000 | Julie Smith | 02/20/2021 | 03/02/2021 | 01262021 | 01/26/2021 | 01/26/2021 | 179.72 | | | | |
| 01/21/2021 | 2000 | The J. W. Green Contractors, Inc. | 02/20/2021 | 03/02/2021 | 12368 | 01/21/2021 | 01/22/2021 | 263.53 | | | | |
| 02/08/2021 | 2000 | Clarkco Oilfield Services, Inc. | 02/20/2021 | 03/02/2021 | 154916 | 01/21/2021 | 01/21/2021 | 959.79 | | | | |
| 01/21/2021 | 2000 | Mills Fence Company | 02/20/2021 | 03/02/2021 | 3092 | 01/21/2021 | 01/21/2021 | 298.00 | | | | |
| 01/26/2021 | 2000 | Deepwell Energy Services, LLC | 02/20/2021 | 03/02/2021 | 9058807 | 01/26/2021 | 01/19/2021 | 1,005.00 | | | | |
| 02/08/2021 | 2000 | William Hutcheson | 02/20/2021 | 03/02/2021 | FUEL | 02/05/2021 | 01/13/2021 | 130.65 | | | | |
| 02/12/2021 | 2000 | Southern Pine Electric Cooperative | 02/20/2021 | | 613710068 | 01/31/2021 | 12/24/2020 | 107.25 | | | | |
| 02/08/2021 | 2000 | Sequel Electrical Supply, LLC | 02/19/2021 | 03/02/2021 | S2732949 | 02/08/2021 | 02/08/2021 | 519.87 | | | | |
| 02/04/2021 | 2000 | Thomas Till | 02/19/2021 | 03/02/2021 | EC0037001343 | 02/04/2021 | 02/04/2021 | 269.94 | | | | |
| 02/12/2021 | 2000 | Reagan Equipment Co., Inc. | 02/19/2021 | 03/02/2021 | CD99030954-1 | 01/21/2021 | 01/21/2021 | 57.75 | | | | |
| 01/20/2021 | 2000 | Bradsby Group | 02/19/2021 | 03/02/2021 | 21176-01 | 01/20/2021 | 01/20/2021 | 10,400.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | 02/19/2021 | 03/02/2021 | 0057206-IN | 01/20/2021 | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | 02/19/2021 | 03/02/2021 | 0057207-IN | 01/20/2021 | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | Stric-Lan Companies, LLC | 02/19/2021 | 03/02/2021 | 057208-IN | 01/20/2021 | 01/20/2021 | 50.00 | | | | |
| 01/20/2021 | 2000 | The J. W. Green Contractors, Inc. | 02/19/2021 | 03/02/2021 | 12360 | 01/20/2021 | 01/20/2021 | 236.53 | | | | |
| 01/20/2021 | 2000 | American Remediation & Environmental Inc | 02/19/2021 | 03/02/2021 | 51588 | 01/20/2021 | 01/13/2021 | 3,240.00 | | | | |
| 01/19/2021 | 2000 | Southern Propane, Inc. | 02/18/2021 | | 011921 | 01/19/2021 | 01/19/2021 | 1,771.45 | | | | |
| 02/01/2021 | 2000 | Quorum Business Solutions, Inc. | 02/17/2021 | 03/23/2021 | 0000763016 | 02/17/2021 | 02/28/2021 | 2,285.75 | | | | |
| 02/01/2021 | 2000 | Escambia River Electric Cooperative, Inc | 02/17/2021 | 03/02/2021 | 1137 | 02/01/2021 | 01/31/2021 | 5,520.50 | | | | |
| 02/02/2021 | 2000 | Ally | 02/17/2021 | 03/02/2021 | 611928785803 | 01/28/2021 | 01/28/2021 | 558.72 | | | | |
| 02/18/2021 | 2000 | Boulder Self Storage | 02/16/2021 | 03/02/2021 | 102 67816 | 02/16/2021 | 03/31/2021 | 293.00 | | | | |
| 02/16/2021 | 2000 | CenturyLink | 02/16/2021 | 03/23/2021 | 200986373 | 02/16/2021 | 02/16/2021 | 1,115.49 | | | | |
| 02/18/2021 | 2000 | Epiq Corporate Restructuring LLC | 02/16/2021 | 03/31/2021 | 90516842 | 02/01/2021 | 01/31/2021 | 1,870.35 | | | | |
| 02/01/2021 | 2000 | Register Oilfield Services, Inc. | 02/15/2021 | 03/16/2021 | 9014 | 02/15/2021 | 02/15/2021 | 1,050.00 | | | | |
| 02/08/2021 | 2000 | TransZap, Inc | 02/15/2021 | 03/02/2021 | 109607 | 01/31/2021 | 01/31/2021 | 381.00 | | | | |
| 02/22/2021 | 2000 | Armbrecht Jackson LLP | 02/14/2021 | | 413801 | 01/15/2021 | 01/13/2021 | 880.00 | | | | |
| 02/12/2021 | 2000 | LaVaughn Hart | 02/13/2021 | 03/02/2021 | 021121 | 01/29/2021 | 01/29/2021 | 48.57 | | | | |
| 01/24/2021 | 2000 | Carnley Electric Inc | 02/13/2021 | 03/16/2021 | 24486 | 01/14/2021 | 01/07/2021 | 540.00 | | | | |
| 02/23/2021 | 2000 | Carnley Electric Inc | 02/13/2021 | 03/16/2021 | 24485 | 01/14/2021 | 01/06/2021 | 270.00 | | | | |
| 02/22/2021 | 2000 | Carnley Electric Inc | 02/13/2021 | 03/16/2021 | 24484 | 01/14/2021 | 01/05/2021 | 540.00 | | | | |
| 02/12/2021 | 2000 | Tim Ross | 02/12/2021 | 03/02/2021 | FEB 2021 | 02/12/2021 | 02/12/2021 | 1,200.00 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | 02/12/2021 | | 413545 | 01/13/2021 | 12/31/2020 | 167.50 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | 02/12/2021 | | 413543 | 01/13/2021 | 12/31/2020 | 11,193.66 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | 02/12/2021 | | 413544 | 01/13/2021 | 12/21/2020 | 1,032.50 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | 02/12/2021 | | 413547 | 01/13/2021 | 12/16/2020 | 220.00 | | | | |
| 01/13/2021 | 2000 | Armbrecht Jackson LLP | 02/12/2021 | | 413546 | 01/13/2021 | 12/16/2020 | 220.00 | | | | |
| 02/11/2021 | 2000 | Michelle Bailey | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Carole M. Chapman | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Durlyn Yvonne Farish | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Harold Fudge | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 80.68 | | | | |
| 02/11/2021 | 2000 | Kathleen B. Groves | 02/11/2021 | 03/02/2021 | SHUT-IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Debbie Harbin | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Edmund T. Henry, III | 02/11/2021 | 03/02/2021 | SHUT-IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Thomas B. Henry | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Benita D. Holloway | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Gregory Alan Holloway | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 108.90 | | | | |
| 02/11/2021 | 2000 | Keith Holloway | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Wanda Ann Horsley | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.34 | | | | |
| 02/11/2021 | 2000 | Pamela A. Kenney | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.34 | | | | |
| 02/11/2021 | 2000 | Louisiana Energy Investments, Inc. | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 162.72 | | | | |
| 02/11/2021 | 2000 | Blaire Matson | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.34 | | | | |
| 02/11/2021 | 2000 | James Carlton May | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 80.68 | | | | |
| 02/11/2021 | 2000 | Janice M. Moody | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Frederick L. Morris, Jr. | 02/11/2021 | 03/02/2021 | SHUT-IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Gina Nichols | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.00 | | | | |
| 02/11/2021 | 2000 | Kelly Nichols | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 10.00 | | | | |
| 02/11/2021 | 2000 | Judy C. Nobley | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Roy Nolan Nobley | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.34 | | | | |
| 02/11/2021 | 2000 | John Riley Pittman | 02/11/2021 | 03/02/2021 | SHUT-IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Mary Brooks Pittman | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Sally E. Pittman | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Santa Rosa Royalties, LLC | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Brandon Shaw | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 20.34 | | | | |
| 02/11/2021 | 2000 | David W. Shaw | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Phyllis Bryant Shipp | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Catherine A. Silva | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 80.68 | | | | |
| 02/11/2021 | 2000 | Anita Smith | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Wanda Harbin Terry | 02/11/2021 | 03/02/2021 | SHUT-IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Tammy Tomasek | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 10.00 | | | | |
| 02/11/2021 | 2000 | Frances A. Vonk | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.00 | | | | |
| 02/11/2021 | 2000 | Florence Lavada Williams | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 40.68 | | | | |
| 02/11/2021 | 2000 | Peggy A. Wilkinson | 02/11/2021 | 03/02/2021 | SHUT IN | 02/11/2021 | 02/11/2021 | 80.68 | | | | |

| A/P Aging EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2021 | 2000 | Ford Motor Company | 02/11/2021 | 03/02/2021 | VIN 66276 | 02/01/2021 | 02/01/2021 | 594.45 | | | | |
| 02/01/2021 | 2000 | Ford Motor Company | 02/11/2021 | 03/02/2021 | 58767427 | 01/22/2021 | 01/22/2021 | 1,019.73 | | | | |
| 02/03/2021 | 2000 | Ford Motor Company | 02/11/2021 | 03/02/2021 | 58767560 | 01/22/2021 | 01/22/2021 | 886.85 | | | | |
| 02/17/2021 | 2000 | WP Software Consultants, LLC | 02/10/2021 | 03/02/2021 | M-040362 | 02/10/2021 | 03/12/2021 | 3,485.88 | | | | |
| 02/19/2021 | 2000 | Western Water Consultants, Inc. | 02/10/2021 | 03/02/2021 | 170700037 | 02/10/2021 | 01/25/2021 | 917.50 | | | | |
| 02/08/2021 | 2000 | Helen Marie Gardner | 02/08/2021 | 03/02/2021 | 2.082021 | 02/08/2021 | 01/08/2021 | 650.00 | | | | |
| 02/23/2021 | 2000 | Carnley Electric Inc | 02/07/2021 | 03/16/2021 | 24456 | 01/08/2021 | 01/30/2021 | 270.00 | | | | |
| 02/23/2021 | 2000 | Carnley Electric Inc | 02/07/2021 | 03/16/2021 | 24457 | 01/08/2021 | 01/02/2021 | 540.00 | | | | |
| 01/07/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 02/06/2021 | 03/31/2021 | 10436644 | 01/07/2021 | 11/30/2020 | 23,151.60 | | | | |
| 02/01/2021 | 2000 | Ford Motor Company | 02/05/2021 | 03/02/2021 | 57817003 | 01/16/2021 | 01/13/2021 | 921.17 | | | | |
| 02/17/2021 | 2000 | Bristol, Inc. | 02/03/2021 | 03/16/2021 | BFT014191 | 01/04/2021 | 12/11/2020 | 639.70 | | | | |
| 02/16/2021 | 2000 | Bristol, Inc. | 02/02/2021 | 03/02/2021 | BFT014156 | 01/03/2021 | 10/15/2020 | 2,619.14 | | | | |
| 02/16/2021 | 2000 | Bristol, Inc. | 02/02/2021 | 03/02/2021 | BFT014155 | 01/03/2021 | 10/05/2020 | 1,959.02 | | | | |
| 02/01/2021 | 2000 | CT Corporation System | 02/01/2021 | | \5006157251-00 | 02/01/2021 | 02/28/2022 | 339.00 | | | | |
| 02/08/2021 | 2000 | UHS Premium Billing | 02/01/2021 | 03/11/2021 | 956852072843 | 01/08/2021 | 02/28/2021 | 38,936.70 | | | | |
| 02/18/2021 | 2000 | JTC Operating, Inc. | 02/01/2021 | | 5138 | 02/01/2021 | 01/31/2021 | 450.00 | | | | |
| 02/01/2021 | 2000 | Mike Phillips | 02/01/2021 | | 20121 | 02/01/2021 | 01/31/2021 | 500.00 | | | | |
| 02/01/2021 | 2000 | AT & T TeleConference Services | 02/01/2021 | 03/02/2021 | 102-005740 | 02/01/2021 | 01/31/2021 | 283.86 | | | | |
| 02/16/2021 | 2000 | Metropolitan Life Insurance Company | 02/01/2021 | 03/02/2021 | KM05923729 | 01/13/2021 | 01/13/2021 | 10,101.79 | | | | |
| 02/12/2021 | 2000 | Alabama 811 | 01/31/2021 | 03/02/2021 | 121387 | 01/31/2021 | 12/31/2021 | 420.00 | | | | |
| 02/11/2021 | 2000 | Green Building Services | 01/31/2021 | 03/02/2021 | 107821 | 01/31/2021 | 02/01/2021 | 652.07 | | | | |
| 02/08/2021 | 2000 | CGG Services (US) Inc. | 01/31/2021 | 03/02/2021 | 0042306 | 01/31/2021 | 01/31/2021 | 420.12 | | | | |
| 01/25/2021 | 2000 | Hopping Green & Sams, P.A. | 01/31/2021 | 03/16/2021 | 120570 | 01/31/2021 | 01/13/2021 | 390.00 | | | | |
| 02/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | 01/31/2021 | 03/02/2021 | 320904001 | 01/15/2021 | 01/01/2021 | 5,927.57 | | | | |
| 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | 01/29/2021 | 03/23/2021 | 90509197 | 01/14/2021 | 12/31/2020 | 1,619.28 | | | | |
| 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | 01/29/2021 | | 90509197 | 01/14/2021 | 12/31/2020 | 404.82 | | | | |
| 02/12/2021 | 2000 | Baker Hughes, a GE Company, LLC | 01/29/2021 | 03/02/2021 | 110723508 | 12/30/2020 | 12/30/2020 | 605.56 | | | | |
| 12/30/2020 | 2000 | Flow Services & Consulting, Inc. | 01/29/2021 | 03/02/2021 | 174972 | 12/30/2020 | 12/30/2020 | 321.36 | | | | |
| 02/15/2021 | 2000 | Thomas Till | 01/29/2021 | 03/02/2021 | 010901 | 01/09/2021 | 01/09/2021 | | 293.20 | | | |
| 01/21/2021 | 2000 | Smith County | 01/21/2021 | 03/02/2021 | 2020 TAXES | 01/21/2021 | 12/31/2020 | 4,858.80 | | | | |
| 01/21/2021 | 2000 | Warren County Tax Collector | 01/21/2021 | 03/02/2021 | (SWD) 2020 TAXES | 01/21/2021 | 12/31/2020 | 34.16 | | | | |
| 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | 01/16/2021 | | 90500302 | 01/01/2021 | 11/30/2020 | 3,261.33 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | 10,299.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | 3,792.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | 938.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | 294.00 | | | | |
| 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 01/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | 393.20 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413195 | 12/04/2020 | 11/30/2020 | 7,092.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413184 | 12/04/2020 | 11/30/2020 | 577.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413185 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413186 | 12/04/2020 | 11/30/2020 | 167.70 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413187 | 12/04/2020 | 11/30/2020 | 234.60 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413188 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413189 | 12/04/2020 | 11/30/2020 | 11.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413190 | 12/04/2020 | 11/30/2020 | 82.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413191 | 12/04/2020 | 11/30/2020 | 16.50 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413192 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413193 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/04/2020 | 2000 | Armbrecht Jackson LLP | 01/03/2021 | | 413194 | 12/04/2020 | 11/30/2020 | 44.00 | | | | |
| 12/01/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 12/31/2020 | 03/31/2021 | 10434971 | 11/23/2020 | 10/31/2020 | 9,330.54 | | | | |
| 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 12/30/2020 | | 90492902 | 12/01/2020 | 10/31/2020 | 1,590.03 | | | | |
| 02/16/2021 | 2000 | Epiq Corporate Restructuring LLC | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | | | 1,352.25 | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | 1,901.30 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | 6.70 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | 71.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | 33.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | 27.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | 455.20 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | 448.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | 803.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | 5.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | 11.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | 38.50 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | 253.00 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | 195.90 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | 222.40 | | | | |
| 11/17/2020 | 2000 | Armbrecht Jackson LLP | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | 842.50 | | | | |
| 02/18/2021 | 2000 | Jim Till | 12/16/2020 | 03/02/2021 | JIMTILLEXPENSE | 12/01/2020 | 01/08/2021 | 424.88 | | | | |
| 12/16/2020 | 2000 | J-W Power Company | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | -664.17 | | | | |
| 12/01/2020 | 2000 | Gulf Coast Land Services, Inc. | 12/15/2020 | 03/23/2021 | 121520 | 12/15/2020 | 12/15/2020 | 450.00 | | | | |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | | | | | 3,662.80 |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | | | | | 1,318.20 |
| 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/21/2020 | | 126022 | 10/22/2020 | 09/30/2020 | | | | | 345.80 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | | | | | 450.27 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483722 | 10/21/2020 | 08/31/2020 | | | | | 759.51 |
| 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | 11/20/2020 | | 90483721 | 10/21/2020 | 07/31/2020 | | | | | 2,146.86 |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | | | | | 245.00 |
| 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | | | | | 808.20 |
| 10/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 11/13/2020 | 03/31/2021 | 10432158 | 10/14/2020 | 09/30/2020 | | | | | 7,075.60 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | | | | | 49.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | | | | | 60.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | | | | | 93.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | | | | | 55.00 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | | | | | 31.10 |

A/P Aging

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | | | | | 386.70 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | | | | | 1,193.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | | | | | 93.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | -126.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | | | | | 176.00 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | | | | | 225.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | | | | | 317.10 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | | | | | 94.00 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | | | | | 891.50 |
| 10/12/2020 | 2000 | Armbrecht Jackson LLP | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | | | | | 1,058.80 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | | | | | 5,244.20 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | | | | | 2,548.40 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | | | | | 446.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | | | | | 793.00 |
| 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | | | | | 292.20 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | | | | | 11.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | | | | | 16.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | | | | | 44.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | | | | | 38.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | | | | | 951.50 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | | | | | 143.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | | | | | 209.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | | | | | 7.10 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | | | | | 247.10 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | | | | | 521.80 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | | | | | 66.00 |
| 09/14/2020 | 2000 | Armbrecht Jackson LLP | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | | | | | 3,046.10 |
| 09/14/2020 | 2000 | Munsch Hardt Kopf & Harr, P.C. | 10/14/2020 | 03/31/2021 | 10430088 | 09/14/2020 | 08/31/2020 | | | | | 6,931.20 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | | | | | 5,698.40 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | | | | | 1,231.20 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | | | | | 1,007.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | | | | | 197.80 |
| 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | | | | | 1,930.60 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | | | | | 3,550.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | | | | | 170.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | | | | | 38.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | | | | | 44.80 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | | | | | 209.00 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | | | | | 445.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | | | | | 548.50 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | | | | | 1,953.90 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | | | | | 2,072.30 |
| 09/01/2020 | 2000 | Armbrecht Jackson LLP | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | | | | | 11.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | | | | | 211.20 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | | | | | 22.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412095 | 07/28/2020 | 06/30/2020 | | | | | 95.70 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | | | | | 115.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | | | | | 376.90 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | | | | | 66.00 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | | | | | 60.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | | | | | 214.50 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | | | | | 25.60 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | | | | | 412.40 |
| 07/28/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | | | | | 269.80 |
| 08/01/2020 | 2000 | Armbrecht Jackson LLP | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | | | | | 7,234.30 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | | | | | 9,438.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | | | | | 396.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | | | | | 701.00 |
| 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | | | | | 77.00 |
| 07/06/2020 | 2000 | KCS Automation, LLC | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | | | | | 1,655.19 |
| 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 07/26/2020 | | 116970 | 06/30/2020 | 06/30/2020 | | | | | 562.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | | | | | 93.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | | | | | 132.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | | | | | 33.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | | | | | 423.50 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | | | | | 390.30 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | | | | | 77.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | | | | | 136.80 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | | | | | 722.10 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | | | | | 110.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411831A | 06/24/2020 | 05/31/2020 | | | | | 5,244.00 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | | | | | 281.70 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | | | | | 278.20 |
| 07/01/2020 | 2000 | Armbrecht Jackson LLP | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | | | | | 4,337.90 |
| 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | | | | | 2,983.00 |
| 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | | | | | 1,537.50 |

**A/P Aging**

| EffDate | Account | Vendor | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
| | | | | | | **Total SEC** | | 264,758 | 523,365 | 43,487 | 6,878 | 101,013 |
| | | | | | | **Total SKC + SEC** | | 306,013 | 525,583 | 44,196 | 7,228 | 102,516 |
| | | | | | Additional Analysis: | | | | | | | |
| | | | | | **(1)** Amounts have been paid since 2/28/2021 | | | 303,284 | 508,227 | 14,517 | 875 | 14,007 |
| | | | | | **(2)** Professional fees subject to the 20% holdback local court rule | | | | 13,898 | 28,970 | 6,668 | 85,351 |
| | | | | | **(3)** Vendor invoiced us for interest on pre-petition liabilities | | | | | | | 1,655 |
| | | | | | **(4)** Amount will be netted against an A/R we have with this vendor | | | | | | | |
| | | | | | | | | **2,729** | **3,458** | **709** | **(314)** | **1,502** |

**DEBTOR(S):** Sklarco, LLC                **CASE NO:** 20-12377-EEB

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended:    2/28/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|----------------------|-----|-------------------|---------------|-----------|
| January | 2021 | $ 209,118 | | | | |
| February | 2021 | 40,337 | | | | |
| March | | | | | | |
| TOTAL 1st Quarter | | $ 249,454 | $ | | | |
| April | | $ | | | | |
| May | | | | | | |
| June | | | | | | |
| TOTAL 2nd Quarter | | $ 0 | $ | | | |
| July | | $ | | | | |
| August | | | | | | |
| September | | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|-------------------------|-----|-------------------------|-----|
| $0 to $14,999................... | $325 | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
       https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC    **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**    2/28/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) | Check No. | Date Paid |
|-------|------|----------------------|-----|-------------------|-----|-----------|-----------|
| January | 2021 | $ 3,988,988 | | | | | |
| February | 2021 | 5,152,868 | | | | | |
| March | | | | | | | |
| TOTAL 1st Quarter | | $ 9,141,856 | $ | | | | |
| April | | $ | | | | | |
| May | | | | | | | |
| June | | | | | | | |
| TOTAL 2nd Quarter | | $ 0 | $ | 0 | | | |
| July | | $ | | | | | |
| August | | | | | | | |
| September | | | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | 0 | | | |
| October | | $ | | | | | |
| November | | | | | | | |
| December | | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | 0 | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|------------------------|-----|------------------------|-----|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999............ | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*    Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*    For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
    https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
# NARRATIVE
**For Period Ending:** 2/28/2021

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

**Narrative for 2/28/21 Monthly Operating Report**

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**February operating results:**

- Sklar produced approximately 64,200 gross barrels of oil and sold approximately 64,000 gross barrels of oil at an average realized price of approximately $56.50 per barrel.
- Sklar produced approximately 245,000 gross mcf of natural gas and sold approximately 209,000 mcf of natural gas at an average realized price of approximately $2.85 per mcf.
- Sklar also sold natural gas liquids and condensate for estimated gross proceeds of approximately $596,000.  The prices for these products have stabilized and continue to strengthen following a period of significant volatility during the second quarter of 2020.

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page 1 of 27
STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 28

███████8657
( 134 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are available at your convenience. You can perform many banking transactions from the comfort of your home without having to visit a branch. Visit digital.eastwestbank.com or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████8657 | Beginning balance | $1,121,036.74 |
| Enclosures | 134 | Total additions (31) | 1,932,422.40 |
| Low balance | $38,189.96 | Total subtractions (177) | 1,969,106.47 |
| Average balance | $639,191.37 | Ending balance | $1,084,352.67 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 02-01 | Deposit Bridge | 2,537.43 |
| | 02-01 | Deposit Bridge | 18,088.54 |
| | 02-02 | Deposit Bridge | 125.63 |
| | 02-03 | Wire Trans-IN        BVS LLC 2010 BALSA M DR BOULDER CO 8 | 553.70 |
| | 02-03 | Deposit Bridge | 3,429.05 |
| | 02-03 | Deposit Bridge | 8,524.47 |
| | 02-04 | Deposit Bridge | 2,606.99 |
| | 02-05 | Deposit Bridge | 1,477.93 |
| | 02-08 | Deposit Bridge | 10,296.81 |
| | 02-08 | Deposit Bridge | 21,942.26 |
| | 02-09 | Onin Bkg Trft C        FR ACC███8665 | 21,681.55 |
| | 02-09 | Deposit Bridge | 388.92 |
| | 02-09 | Deposit Bridge | 937.40 |
| | 02-10 | Deposit Bridge | 26,596.76 |
| | 02-11 | Deposit Bridge | 47,392.98 |
| | 02-12 | Onin Bkg Trft C        FR ACC███8665 | 300,885.60 |
| | 02-12 | Deposit Bridge | 13,748.41 |
| | 02-16 | Deposit Bridge | 12,291.39 |
| | 02-22 | Wire Trans-IN        S MAYER LAW PLLC I OLTA | 50,000.00 |
| | 02-22 | Deposit Bridge | 11,966.98 |
| | 02-22 | Deposit Bridge | 98,622.92 |
| | 02-23 | Wire Trans-IN        S MAYER LAW PLLC I OLTA | 50,000.00 |
| | 02-23 | Pre-Auth Credit        FPCC USA,INC. PAYMENT FPCC JIB PAYMENT | 31,039.18 |
| | 02-23 | Deposit Bridge | 47,977.19 |
| | 02-24 | Wire Trans-IN        S MAYER LAW PLLC I OLTA | 31,793.94 |
| | 02-24 | Deposit Bridge | 8,433.16 |
| | 02-25 | Onin Bkg Trft C        FR ACC███8665 | 919,701.98 |
| | 02-25 | Deposit Bridge | 29,877.16 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | | Additions |
|--------|------|-------------------------|--|-----------|
| | 02-26 | Wire Trans-IN | KUDZU OIL PROPERTI ES | 159,353.13 |
| | 02-26 | Pre-Auth Credit | GOODRICH PETR379 ACH 210226 721417930 | 136.69 |
| | 02-26 | Deposit Bridge | | 14.25 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9664 | 02-05 | 20.00 | 10098 | 02-08 | 200.00 |
| 9785 * | 02-05 | 4,523.52 | 10099 | 02-10 | 1,574.41 |
| 9975 * | 02-02 | 900.00 | 10100 | 02-09 | 15,327.60 |
| 10038 * | 02-03 | 155.02 | 10102 * | 02-10 | 700.00 |
| 10041 * | 02-02 | 1,743.17 | 10103 | 02-10 | 1,042.00 |
| 10042 | 02-02 | 12,300.00 | 10104 | 02-08 | 7,158.75 |
| 10046 * | 02-04 | 193.31 | 10105 | 02-16 | 850.00 |
| 10062 * | 02-09 | 3,735.00 | 10106 | 02-09 | 400.00 |
| 10063 | 02-09 | 3,735.00 | 10107 | 02-09 | 41,406.87 |
| 10065 * | 02-09 | 654.00 | 10108 | 02-11 | 500.00 |
| 10066 | 02-11 | 3,780.00 | 10110 * | 02-12 | 1,050.00 |
| 10067 | 02-09 | 1,035.39 | 10111 | 02-24 | 2,181.00 |
| 10068 | 02-09 | 235.77 | 10112 | 02-24 | 1,575.00 |
| 10069 | 02-09 | 274.35 | 10113 | 02-11 | 1,200.00 |
| 10070 | 02-09 | 120.00 | 10114 | 02-10 | 611.60 |
| 10071 | 02-11 | 614.96 | 10115 | 02-09 | 79,323.06 |
| 10072 | 02-16 | 320.00 | 10116 | 02-09 | 19,620.00 |
| 10073 | 02-10 | 547.17 | 10117 | 02-19 | 650.00 |
| 10074 | 02-09 | 349.80 | 10118 | 02-08 | 4,832.98 |
| 10075 | 02-09 | 1,200.00 | 10119 | 02-11 | 10.40 |
| 10076 | 02-12 | 780.38 | 10121 * | 02-04 | 43.37 |
| 10077 | 02-09 | 2,657.88 | 10122 | 02-09 | 483.11 |
| 10078 | 02-10 | 19,290.00 | 10123 | 02-09 | 137,857.00 |
| 10079 | 02-10 | 7,276.00 | 10127 * | 02-05 | 2,363.75 |
| 10080 | 02-09 | 915.00 | 10128 | 02-09 | 3,485.88 |
| 10081 | 02-09 | 105.00 | 10129 | 02-10 | 100.77 |
| 10082 | 02-09 | 171.82 | 10130 | 02-10 | 331.33 |
| 10083 | 02-18 | 12,359.61 | 10131 | 02-09 | 424.88 |
| 10084 | 02-09 | 770.44 | 10132 | 02-11 | 9,360.00 |
| 10085 | 02-09 | 1,021.22 | 10133 | 02-11 | 234.46 |
| 10086 | 02-09 | 829.56 | 10134 | 02-11 | 47.28 |
| 10087 | 02-09 | 1,022.82 | 10135 | 02-12 | 1,289.26 |
| 10088 | 02-09 | 840.32 | 10136 | 02-12 | 270.00 |
| 10089 | 02-09 | 818.90 | 10137 | 02-12 | 203.70 |
| 10090 | 02-09 | 680.52 | 10138 | 02-12 | 1,919.58 |
| 10091 | 02-09 | 600.00 | 10139 | 02-12 | 7,725.58 |
| 10092 | 02-08 | 3,960.74 | 10141 * | 02-12 | 10.90 |
| 10093 | 02-09 | 52.76 | 10142 | 02-19 | 1,743.17 |
| 10094 | 02-25 | 54.98 | 10143 | 02-11 | 714.80 |
| 10095 | 02-11 | 5,512.00 | 10144 | 02-11 | 258.50 |
| 10096 | 02-10 | 550.00 | 10145 | 02-10 | 2,387.00 |
| 10097 | 02-08 | 1,522.42 | 10146 | 02-11 | 306.50 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10147 | 02-11 | 382.32 | 10186 | 02-23 | 88,015.00 |
| 10148 | 02-16 | 5,593.41 | 10187 | 02-24 | 428.25 |
| 10149 | 02-10 | 209.62 | 10188 | 02-22 | 7,158.75 |
| 10150 | 02-24 | 134.02 | 10189 | 02-26 | 269.95 |
| 10151 | 02-09 | 2,002.00 | 10190 | 02-22 | 7.50 |
| 10152 | 02-10 | 121.83 | 10191 | 02-23 | 4,989.06 |
| 10153 | 02-11 | 3,192.01 | 10192 | 02-24 | 23.91 |
| 10154 | 02-17 | 3,356.00 | 10193 | 02-25 | 130.00 |
| 10155 | 02-16 | 70.83 | 10195 * | 02-23 | 11,320.74 |
| 10156 | 02-10 | 107.25 | 10196 | 02-23 | 233.21 |
| 10158 * | 02-09 | 220.82 | 10197 | 02-23 | 70.63 |
| 10159 | 02-09 | 37.06 | 10198 | 02-23 | 193.02 |
| 10160 | 02-11 | 833.72 | 10199 | 02-25 | 550.00 |
| 10163 * | 02-24 | 7,856.00 | 10200 | 02-24 | 51.11 |
| 10164 | 02-23 | 8.27 | 10202 * | 02-23 | 16,010.00 |
| 10165 | 02-22 | 1,785.15 | 10203 | 02-23 | 2,346.11 |
| 10167 * | 02-23 | 600.00 | 10204 | 02-24 | 2,349.00 |
| 10168 | 02-24 | 13,975.96 | 10205 | 02-24 | 65.75 |
| 10169 | 02-22 | 1,115.49 | 10206 | 02-25 | 31.00 |
| 10179 * | 02-25 | 6,353.89 | 10207 | 02-22 | 20.32 |
| 10180 | 02-25 | 16.49 | 10208 | 02-22 | 123.69 |
| 10181 | 02-25 | 5,782.00 | 10210 * | 02-26 | 787.04 |
| 10182 | 02-24 | 45.39 | 10211 | 02-23 | 136.60 |
| 10183 | 02-23 | 550.00 | 10218 * | 02-26 | 102.85 |
| 10184 | 02-25 | 1,234.49 | * Skip in check sequence | | |
| 10185 | 02-25 | 1,513.79 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 02-02 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 02-03 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10202 49850472 | 1,000.00 |
| 02-04 | Outgoing Wire | Compliance Assuran ce Associates, In | 3,500.00 |
| 02-04 | Debit Memo | LN#33400194 LEGAL FEE | 45,173.70 |
| 02-05 | Outgoing Wire | S. Mayer Law PLLC IOLTA | 2,400.00 |
| 02-05 | Outgoing Wire | Epiq Corporate Res tructuring LLC | 7,571.35 |
| 02-05 | Outgoing Wire | CR3 Partners, LLC | 178,652.37 |
| 02-09 | Outgoing Wire | GEP Haynesville, L LC | 21,681.55 |
| 02-09 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 02-09 | Debit Memo | FIDUCIARY COLLATER AL | 1,310.35 |
| 02-09 | Onln Bkg Trfn D | TO ACC 08003098673 | 20,000.00 |
| 02-10 | Outgoing Wire | Kelley Oil Company | 1,997.42 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 11,388.80 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 19,574.50 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 46,649.80 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 47,060.00 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 56,388.80 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 83,329.10 |
| 02-10 | Debit Memo | LN33400194/1 LEGAL FEE | 107,860.72 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
████8657

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 02-11 | Outgoing Wire | Lampton-Love, Inc. | 1,717.95 |
| 02-11 | Outgoing Wire | S & W Payroll Serv ices | 142,698.91 |
| 02-11 | Dep Rtn Other | | 353.79 |
| 02-11 | Preauth Debit | AEGON USA CONTRIBUTE 20210210923K6N2559 2631567428500 1COR P | 9,966.30 |
| 02-16 | Outgoing Wire | Edward Vines | 1,000.00 |
| 02-16 | Preauth Debit | AL ONESPOT TAX Alabama.go 210216 202111061722 | 6.79 |
| 02-16 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210212 1653773184 | 50.91 |
| 02-19 | Outgoing Wire | J.H. Wright & Asso ciates, Inc. | 872.40 |
| 02-19 | Outgoing Wire | Kelley Oil Company | 1,982.43 |
| 02-19 | Outgoing Wire | Baker Petrolite LL C | 2,262.55 |
| 02-22 | Outgoing Wire | Coastal Chemical C ompany | 995.28 |
| 02-22 | Outgoing Wire | Coastal Chemical C ompany | 2,219.05 |
| 02-22 | Outgoing Wire | Lampton-Love, Inc. | 3,435.90 |
| 02-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/21 | 1,178.14 |
| 02-24 | Outgoing Wire | S & W Payroll Serv ices | 132,818.88 |
| 02-24 | Preauth Debit | STATE OF LOUISA EPOSPYMNTS TXP*9960865001*082 11*201231*T*110800 | |
| | | *Z*210223*TAP16485 78880-210223\ | 1,108.00 |
| 02-25 | Preauth Debit | PITNEY BOWES POSTEDGE 210224 30668172 | 250.00 |
| 02-25 | Preauth Debit | AEGON USA CONTRIBUTE 20210224922NV72559 2631567428500 1COR P | 9,989.56 |
| 02-26 | Outgoing Wire | BB&T | 1,899.19 |
| 02-26 | Outgoing Wire | Armbrecht Jackson LLP | 52,781.77 |
| 02-26 | Outgoing Wire | Netherland, Sewell & Associates | 64,003.50 |
| 02-26 | Outgoing Wire | Munsch Hardt Kopf & Harr., P.C. | 92,606.40 |
| 02-26 | Outgoing Wire | CR3 Partners, LLC | 131,710.69 |
| 02-26 | Preauth Debit | ATT Payment 210226 | 120.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 1,121,036.74 | 02-09 | 554,982.24 | 02-19 | 320,747.86 |
| 02-01 | 1,141,662.71 | 02-10 | 172,480.88 | 02-22 | 463,298.49 |
| 02-02 | 1,111,845.17 | 02-11 | 38,189.96 | 02-23 | 467,842.22 |
| 02-03 | 1,123,197.37 | 02-12 | 339,574.57 | 02-24 | 345,457.05 |
| 02-04 | 1,076,893.98 | 02-16 | 343,974.02 | 02-25 | 1,269,129.99 |
| 02-05 | 882,840.92 | 02-17 | 340,618.02 | 02-26 | 1,084,352.67 |
| 02-08 | 897,405.10 | 02-18 | 328,258.41 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….............   $_____

**ENTER**
Present Balance in
your checkbook…………………   $_____

**Add** Deposits not shown
on this Statement                          $_____
                                         _____
                                         _____

**Subtract** any service
charges, finance or
any other charges…………………   $_____

**Sub Total**………   $_____

**Sub Total** …………   $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………   $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………   $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………   $_____
                                    _____
                                    _____
                                    _____

**Total** amount of outstanding
checks…………………………   $_____

**Balance**……….............…………...**   $_____

**Balance**……….................…………   $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

03/12/2021 01:27 pm            Sklar Exploration Co., L.L.C.            Page    1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 02/01/2021 thru 02/28/2021

|                                              | Number | Amount       |
|----------------------------------------------|--------|--------------|
| Balance per Bank Statement:                  |        | 1,084,352.67 |
| (+) Outstanding Deposits:                    | 0      | 0.00         |
| (-) Outstanding Checks:                      | 33     | 175,569.09   |
| Amount that Should Equal General Ledger:     |        | 908,783.58   |
|                                              |        |              |
| Actual Balance per General Ledger:           |        | 908,783.58   |
| OUT OF BALANCE BY:                           |        | 0.00         |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date       | Amount    | Src | Payee# | Payee Name                      |
|--------|------------|-----------|-----|--------|---------------------------------|
| 8417   | 06/05/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                 |
| 8995   | 08/28/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                 |
| 9207   | 09/24/2020 | 23.97     | A   | DAVJ02 | JOEL DAVIS                      |
| 9635   | 11/20/2020 | 400.00    | A   | FARD01 | DURLYN YVONNE FARISH            |
| 9638   | 11/20/2020 | 80.68     | A   | FUDH01 | HAROLD FUDGE                    |
| 9662   | 11/20/2020 | 40.00     | A   | MOOJ01 | JANICE M. MOODY                 |
| 9699   | 11/20/2020 | 80.68     | A   | WILP05 | PEGGY A. WILKINSON              |
| 9747   | 12/03/2020 | 66.42     | A   | CITB02 | CITY OF BREWTON                 |
| 10101  | 01/30/2021 | 450.00    | A   | JTCO01 | JTC OPERATING, INC.             |
| 10109  | 01/30/2021 | 4,285.75  | A   | QUOB01 | QUORUM BUSINESS SOLUTIONS, INC. |
| 10126  | 01/30/2021 | 22.82     | A   | WARR01 | WARREN COUNTY TAX COLLECTOR     |
| 10140  | 02/05/2021 | 600.00    | A   | DOUP01 | DOUGLAS PARKING, LLC            |
| 10157  | 02/05/2021 | 112.00    | A   | STAL01 | STATE OF LOUISIANA              |
| 10161  | 02/05/2021 | 230.25    | A   | VALP01 | VALLEY PLAINS, LLC              |
| 10162  | 02/16/2021 | 219.14    | A   | ALLC04 | ALL COPY PRODUCTS, INC.         |
| 10166  | 02/16/2021 | 56.00     | A   | BLAC03 | CAMRYN BLACKMAN                 |
| 10170  | 02/16/2021 | 2,105.24  | A   | CLAC05 | CLARKE COUNTY CHANCERY CLERK    |
| 10171  | 02/16/2021 | 1,599.65  | A   | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10172  | 02/16/2021 | 108,960.75| A   | EASF01 | EASTERN FISHING & RENTAL TOOLS INC |
| 10173  | 02/16/2021 | 79.77     | A   | ESCR01 | ESCAMBIA RIVER ELECTRIC COOPERATIV |
| 10174  | 02/16/2021 | 5,929.11  | A   | EXCC01 | EXCEL CONSULTING, LLC           |
| 10175  | 02/16/2021 | 4,100.00  | A   | EXGI01 | EXIGENT INFORMATION SOLUTIONS   |
| 10176  | 02/16/2021 | 10,050.17 | A   | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 10177  | 02/16/2021 | 902.15    | A   | FORC01 | FORD MOTOR COMPANY              |
| 10178  | 02/16/2021 | 814.02    | A   | FORC01 | FORD MOTOR COMPANY              |
| 10194  | 02/16/2021 | 4,349.55  | A   | PITS01 | PITTS SWABBING SERVICE, INC.    |
| 10209  | 02/16/2021 | 75.34     | A   | UNIO01 | UNION OILFIELD SUPPLY, INC.     |
| 10212  | 02/16/2021 | 783.59    | A   | WARR01 | WARREN COUNTY TAX COLLECTOR     |
| 10213  | 02/16/2021 | 10,780.66 | A   | WARR01 | WARREN COUNTY TAX COLLECTOR     |
| 10214  | 02/16/2021 | 10,932.00 | A   | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 10215  | 02/16/2021 | 5,800.65  | A   | WHIM01 | WHIRLWIND METHANE RECOVERY SYSTE |
| 10216  | 02/16/2021 | 1,070.00  | A   | WSRE01 | W.S. RED HANCOCK, INC.          |
| 10217  | 02/16/2021 | 488.73    | A   | YAZV01 | YAZOO VALLEY ELECTRIC POWER ASSOCI |
| 33     TOTAL | | 175,569.09 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page   1  of  2
STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 28
8673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8673 | Beginning balance | $2,718.67 |
| Low balance | $-390.66 | Total additions (3) | 22,489.12 |
| Average balance | $12,515.65 | Total subtractions (21) | 11,701.50 |
| | | Ending balance | $13,506.29 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-02 | Return Item | INFINISOURCE INC COMBINED 210202 | |
| | | | N9913972141 17305 CHECK | 2,427.03 |
| | 02-09 | Onin Bkg Trft C | FR ACC 8657 | 20,000.00 |
| | 02-09 | Pre-Auth Credit | Infinisource0706 PC Jan21 210209 704734 | 62.09 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-01 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210201 N9913972 1417305 | 217.90 |
| 02-02 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210202 N9913972 1417305 | 464.40 |
| 02-02 | Preauth Debit | INFINISOURCE INC COMBINED 210202 N9913972 1417305 | 2,427.03 |
| 02-04 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210204 N9913972 1417305 | 799.43 |
| 02-05 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210205 N9913972 1417305 | 528.97 |
| 02-08 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210208 N9913972 1417305 | 113.40 |
| 02-09 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210209 N9913972 1417305 | 118.07 |
| 02-11 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210211 N9913972 1417305 | 278.66 |
| 02-12 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210212 N9913972 1417305 | 540.13 |
| 02-16 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210216 N9913972 1417305 | 494.12 |
| 02-17 | Preauth Debit | INFINISOURCE INC COMBINED 210217 N9913972 1417305 | 353.19 |
| 02-18 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210218 N9913972 1417305 | 16.43 |
| 02-18 | Preauth Debit | INFINISOURCE INC CLAIM FUND 210218 N9913972 1417305 | 110.00 |
| 02-18 | Preauth Debit | INFINISOURCE INC COMBINED 210218 N9913972 1417305 | 2,848.69 |
| 02-19 | Preauth Debit | INFINISOURCE INC DEBCARDTX 210219 N9913972 1417305 | 452.02 |
| 02-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/21 | 58.13 |
| 02-22 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210222 N9913972 1417305 | 70.00 |
| 02-23 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210223 N9913972 1417305 | 353.24 |
| 02-25 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210225 N9913972 1417305 | 160.86 |
| 02-25 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210225 N9913972 1417305 | 1,205.79 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021

████████8673

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210226 N9913972 1417305 | 91.04 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 2,718.67 | 02-09 | 20,538.59 | 02-19 | 15,445.35 |
| 02-01 | 2,500.77 | 02-11 | 20,259.93 | 02-22 | 15,317.22 |
| 02-02 | 2,036.37 | 02-12 | 19,719.80 | 02-23 | 14,963.98 |
| 02-04 | 1,236.94 | 02-16 | 19,225.68 | 02-25 | 13,597.33 |
| 02-05 | 707.97 | 02-17 | 18,872.49 | 02-26 | 13,506.29 |
| 02-08 | 594.57 | 02-18 | 15,897.37 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement………………........... $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
                                       _____
                    **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____
                    **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                       _____
                                       _____
                                       _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                       _____
                                       _____
                                       _____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1.   Tell us your name and account number.
2.   Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3.   Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 02/01/2021 thru 02/28/2021

|                                            | Number | Amount    |
|--------------------------------------------|--------|-----------|
| Balance per Bank Statement:                |        | 13,506.29 |
| (+) Outstanding Deposits:                  | 0      | 0.00      |
| (-) Outstanding Checks:                    | 0      | 0.00      |
| Amount that Should Equal General Ledger:   |        | 13,506.29 |
|                                            |        |           |
| Actual Balance per General Ledger:         |        | 13,506.29 |
| OUT OF BALANCE BY:                         |        | 0.00      |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK   Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 28
▮▮▮▮8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

> Our Online Banking & Mobile App are available at your convenience. You can perform many banking transactions from the comfort of your home without having to visit a branch. Visit digital.eastwestbank.com or call 833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ▮▮▮8681 | Beginning balance | | $2,767.87 |
| Low balance | $1,584.01 | Total additions | ( 0) | .00 |
| Average balance | $2,101.40 | Total subtractions | ( 4) | 1,183.86 |
| | | Ending balance | | $1,584.01 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 02-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210209 721417930INVFEE | 663.39 |
| 02-12 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210212 721417930932937 | 250.00 |
| 02-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/21 | 20.47 |
| 02-25 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210225 721417930938884 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 01-31 | 2,767.87 | 02-12 | 1,854.48 | 02-25 | 1,584.01 |
| 02-09 | 2,104.48 | 02-22 | 1,834.01 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
              **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**………..........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
              **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                     _____
                                     _____
                                     _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                     _____
                                     _____
                                     _____

**Balance**………........................ $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

03/11/2021  03:41 pm                          Sklar Exploration Co., L.L.C.                                    Page    1
Company:00SEC                    Reconcile - List Outstanding Checks and Deposits
                               Bank:  131  East West - Payroll Account   G/L Acct:0131
                               Reconcile Bank Statement - 02/01/2021 thru 02/28/2021

                                                          Number              Amount
             Balance per Bank Statement:                                    1,584.01
              (+) Outstanding Deposits:                       0                 0.00
              (-) Outstanding Checks:                         0                 0.00
             Amount that Should Equal General Ledger:                       1,584.01

             Actual Balance per General Ledger:                            1,584.01
             OUT OF BALANCE BY:                                                0.00

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 0 | TOTAL | 0.00 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  92
STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 28

████████8665
( 503 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████8665 | Beginning balance | | $5,219,175.67 |
| Enclosures | 503 | Total additions | ( 15) | 4,685,825.03 |
| Low balance | $3,609,634.56 | Total subtractions | (514) | 4,616,758.94 |
| Average balance | $5,057,670.31 | Ending balance | | $5,288,241.76 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-01 | ACH Orig Ret It | RETURN SETTLE A ACH RTN - R02 HUBERT E KIDD | |
| | | | KIDH01 ORIGINAL ENTRY EFF DATE – 210129 | 33.75 |
| | 02-01 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210201 8750716 | 1,491.43 |
| | 02-01 | Deposit Bridge | | 3,041.80 |
| 16017 | 02-01 | Return Item | Stale CHECK 16017 | 0.40 |
| | 02-02 | Wire Trans-IN | GEP HAYNESVILLE, L LC | 21,681.55 |
| | 02-05 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210205 29673 | 21,681.55 |
| | 02-11 | Deposit Bridge | | 24,817.03 |
| | 02-19 | Wire Trans-IN | PLAINS MARKETING L P | 263,476.13 |
| | 02-19 | Wire Trans-IN | CONCORD ENERGY LLC | 523,533.55 |
| | 02-19 | Wire Trans-IN | GOODWAY REFINING L L C | 3,272,375.18 |
| 9386 | 02-23 | Return Item | Stale CHECK 9386 | 32.60 |
| | 02-25 | Wire Trans-IN | CIMA ENERGY, LP | 9,688.16 |
| | 02-25 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 325,587.82 |
| | 02-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210225 | |
| | | | 21305900114966 | 21,211.66 |
| | 02-26 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 197,172.42 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 9386 | 02-23 | 32.60 | 20954 * | 02-18 | 401.94 |
| 16017 * | 02-01 | .40 | 21143 * | 02-05 | 69.59 |
| 17419 * | 02-01 | .40 | 21161 * | 02-22 | 33.47 |
| 17458 * | 02-23 | 1.70 | 21251 * | 02-01 | 3,379.26 |
| 20244 * | 02-08 | 70.30 | 21306 * | 02-05 | 1.31 |
| 20813 * | 02-05 | .67 | 21327 * | 02-04 | 57.62 |
| 20911 * | 02-05 | .70 | 21336 * | 02-02 | 63.61 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21346 * | 02-04 | 364.21 | 21807 | 02-04 | 2,329.68 |
| 21364 * | 02-03 | 63.61 | 21808 | 02-04 | 60.94 |
| 21389 * | 02-03 | 126.08 | 21809 | 02-17 | 70.30 |
| 21410 * | 02-02 | 980.58 | 21810 | 02-05 | 811.90 |
| 21423 * | 02-02 | 487.68 | 21811 | 02-10 | 101.38 |
| 21427 * | 02-12 | 92.61 | 21812 | 02-10 | 318.62 |
| 21438 * | 02-18 | 433.44 | 21813 | 02-03 | 82.64 |
| 21441 * | 02-05 | 101.15 | 21814 | 02-09 | 82.64 |
| 21443 * | 02-03 | 152.57 | 21815 | 02-03 | 6.74 |
| 21444 | 02-09 | 86.97 | 21816 | 02-04 | 480.36 |
| 21497 * | 02-03 | 116.06 | 21817 | 02-02 | 1,061.80 |
| 21519 * | 02-02 | 233.39 | 21818 | 02-04 | 999.64 |
| 21550 * | 02-18 | 54.66 | 21821 * | 02-03 | 488.92 |
| 21554 * | 02-12 | 51.19 | 21822 | 02-02 | 4,881.88 |
| 21557 * | 02-12 | 67.82 | 21823 | 02-03 | 318.63 |
| 21562 * | 02-01 | 26.93 | 21824 | 02-08 | 108.03 |
| 21576 * | 02-08 | 389.64 | 21825 | 02-08 | 81.49 |
| 21578 * | 02-02 | 108.78 | 21826 | 02-16 | 393.14 |
| 21586 * | 02-01 | 5,699.57 | 21827 | 02-03 | 341.16 |
| 21587 | 02-02 | 2,374.04 | 21829 * | 02-05 | 53.26 |
| 21617 * | 02-01 | 301.60 | 21830 | 02-16 | 322.77 |
| 21620 * | 02-02 | 134.69 | 21831 | 02-11 | 180.68 |
| 21624 * | 02-02 | 1,216.26 | 21833 * | 02-11 | 64.82 |
| 21634 * | 02-11 | 95.33 | 21834 | 02-04 | 3,944.60 |
| 21636 * | 02-08 | 58.67 | 21835 | 02-08 | 1,005.73 |
| 21643 * | 02-08 | 2,635.18 | 21836 | 02-23 | 57.69 |
| 21654 * | 02-08 | 3,714.93 | 21837 | 02-16 | 28.93 |
| 21656 * | 02-16 | 58.67 | 21838 | 02-03 | 619.16 |
| 21665 * | 02-11 | 25.09 | 21839 | 02-02 | 59.00 |
| 21685 * | 02-04 | 197.85 | 21841 * | 02-04 | 81.27 |
| 21702 * | 02-01 | 25,896.99 | 21842 | 02-09 | 563.01 |
| 21708 * | 02-01 | 2,387.39 | 21843 | 02-03 | 563.01 |
| 21711 * | 02-24 | 384.23 | 21845 * | 02-05 | 318.63 |
| 21712 | 02-24 | 384.23 | 21847 * | 02-04 | 76.72 |
| 21714 * | 02-24 | 384.23 | 21848 | 02-09 | 243.96 |
| 21716 * | 02-05 | 181.60 | 21849 | 02-04 | 99.61 |
| 21720 * | 02-01 | 1,617.63 | 21850 | 02-05 | 120.51 |
| 21763 * | 02-01 | 817.91 | 21851 | 02-03 | 256.05 |
| 21770 * | 02-02 | 33.34 | 21852 | 02-09 | .29 |
| 21795 * | 02-18 | 76.48 | 21853 | 02-03 | 548.91 |
| 21796 | 02-03 | 619.47 | 21855 * | 02-10 | 85.00 |
| 21797 | 02-09 | 59.82 | 21856 | 02-03 | 82.64 |
| 21798 | 02-02 | 65,187.10 | 21857 | 02-02 | 1,027.12 |
| 21799 | 02-08 | 4,324.96 | 21858 | 02-03 | 108.35 |
| 21801 * | 02-08 | 3,537.50 | 21860 * | 02-05 | 209.00 |
| 21802 | 02-05 | 72.56 | 21861 | 02-05 | 271.45 |
| 21803 | 02-09 | 164.57 | 21863 * | 02-03 | 330.85 |
| 21805 * | 02-03 | 53.50 | 21864 | 02-04 | 205.15 |
| 21806 | 02-04 | 4,740.39 | 21865 | 02-08 | 421.48 |

**EAST WEST BANK** Your financial bridge®

STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21866 | 02-03 | 126.13 | 21923 | 02-02 | 192.44 |
| 21867 | 02-03 | 619.47 | 21924 | 02-02 | 231.53 |
| 21868 | 02-10 | 493.60 | 21925 | 02-25 | 774.17 |
| 21869 | 02-02 | 827.84 | 21926 | 02-05 | 189.01 |
| 21870 | 02-09 | 2,475.07 | 21927 | 02-11 | 60.31 |
| 21871 | 02-02 | 825.96 | 21928 | 02-24 | 2,098.89 |
| 21872 | 02-02 | 1,548.33 | 21929 | 02-03 | 2,792.41 |
| 21873 | 02-01 | 14,046.89 | 21930 | 02-02 | 99.23 |
| 21874 | 02-09 | 280.86 | 21931 | 02-03 | 19,714.32 |
| 21875 | 02-04 | 127,922.83 | 21932 | 02-03 | 513.85 |
| 21876 | 02-03 | 59.05 | 21933 | 02-11 | 7,002.88 |
| 21877 | 02-03 | 877.85 | 21935 * | 02-02 | 216.64 |
| 21878 | 02-03 | 877.85 | 21936 | 02-03 | 2,687.16 |
| 21879 | 02-03 | 877.85 | 21937 | 02-24 | 6.42 |
| 21880 | 02-08 | 739.20 | 21938 | 02-02 | 110.79 |
| 21881 | 02-04 | 199.86 | 21939 | 02-08 | 87.39 |
| 21883 * | 02-03 | 2,248.44 | 21940 | 02-02 | 238.97 |
| 21884 | 02-04 | 430.45 | 21941 | 02-03 | 449.69 |
| 21885 | 02-02 | 221.74 | 21942 | 02-16 | 1,206.14 |
| 21886 | 02-03 | 449.69 | 21943 | 02-03 | 73.15 |
| 21887 | 02-03 | 2,633.55 | 21945 * | 02-18 | 155.48 |
| 21888 | 02-16 | 98.34 | 21947 * | 02-05 | 716.92 |
| 21889 | 02-02 | 9.63 | 21948 | 02-09 | 55.14 |
| 21890 | 02-05 | 57.67 | 21949 | 02-05 | 233.21 |
| 21892 * | 02-09 | 73.51 | 21950 | 02-09 | 11.46 |
| 21893 | 02-05 | 199.81 | 21952 * | 02-08 | 12.85 |
| 21894 | 02-08 | 66.77 | 21953 | 02-16 | 1,151.40 |
| 21895 | 02-10 | 98.34 | 21955 * | 02-03 | 38.87 |
| 21897 * | 02-23 | 23.29 | 21956 | 02-05 | 542.30 |
| 21898 | 02-26 | 2,238.81 | 21957 | 02-03 | 180.77 |
| 21899 | 02-04 | 175.57 | 21958 | 02-09 | 93.77 |
| 21900 | 02-23 | 52.97 | 21960 * | 02-11 | 661.11 |
| 21901 | 02-02 | 48.22 | 21961 | 02-03 | 575.70 |
| 21903 * | 02-09 | 556.43 | 21962 | 02-04 | 1,321.90 |
| 21904 | 02-12 | 175.57 | 21963 | 02-16 | 105.68 |
| 21905 | 02-05 | 2,569.02 | 21964 | 02-03 | 114.52 |
| 21906 | 02-17 | 556.43 | 21965 | 02-10 | 619.47 |
| 21908 * | 02-05 | 178.63 | 21966 | 02-03 | 116.60 |
| 21909 | 02-04 | 303.69 | 21967 | 02-03 | 872.68 |
| 21910 | 02-08 | 54.87 | 21969 * | 02-08 | 99.78 |
| 21912 * | 02-04 | 52.87 | 21971 * | 02-08 | 62.59 |
| 21913 | 02-08 | 1,468.48 | 21972 | 02-02 | 5,709.24 |
| 21914 | 02-05 | 221.04 | 21974 * | 02-12 | 109.31 |
| 21915 | 02-04 | 74.63 | 21975 | 02-04 | 77.73 |
| 21916 | 02-05 | 74.63 | 21977 * | 02-25 | 110.18 |
| 21918 * | 02-05 | 817.47 | 21978 | 02-04 | 93.77 |
| 21919 | 02-02 | 57.67 | 21979 | 02-05 | 1,284.62 |
| 21920 | 02-09 | 51.15 | 21980 | 02-25 | 124.31 |
| 21922 * | 02-08 | 169.13 | 21981 | 02-24 | 87.70 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 21982 | 02-05 | 28.93 | 22042 | 02-08 | 66.14 |
| 21983 | 02-04 | 1,151.39 | 22043 | 02-22 | 64.65 |
| 21984 | 02-12 | 737.17 | 22044 | 02-05 | 87.75 |
| 21985 | 02-03 | 438.92 | 22045 | 02-03 | 1,547.69 |
| 21987 * | 02-23 | 53.26 | 22046 | 02-08 | 22.08 |
| 21992 * | 02-03 | 223.32 | 22047 | 02-09 | 22.08 |
| 21993 | 02-23 | 3,944.60 | 22048 | 02-05 | 41.48 |
| 21994 | 02-03 | 3,506.31 | 22049 | 02-17 | 54.96 |
| 21995 | 02-05 | 6.71 | 22050 | 02-05 | 54.96 |
| 21996 | 02-02 | 408.74 | 22051 | 02-10 | 44.16 |
| 21997 | 02-10 | 849.87 | 22052 | 02-05 | 23.00 |
| 22000 * | 02-02 | 231.09 | 22056 * | 02-02 | 52.27 |
| 22001 | 02-22 | 57.67 | 22058 * | 02-04 | 777.71 |
| 22003 * | 02-09 | 126.00 | 22060 * | 02-08 | 54.36 |
| 22004 | 02-02 | 80.34 | 22062 * | 02-03 | 41.48 |
| 22005 | 02-03 | 140.49 | 22063 | 02-10 | 296.31 |
| 22006 | 02-16 | 2,626.98 | 22064 | 02-03 | 62.08 |
| 22007 | 02-02 | 143.38 | 22065 | 02-10 | 69.44 |
| 22008 | 02-03 | 54.87 | 22066 | 02-04 | 23.00 |
| 22009 | 02-03 | 5,576.55 | 22068 * | 02-03 | 2.73 |
| 22010 | 02-04 | 84.36 | 22071 * | 02-24 | 20.74 |
| 22011 | 02-09 | 112.37 | 22073 * | 02-23 | 192.57 |
| 22012 | 02-03 | 112.37 | 22074 | 02-10 | 20.74 |
| 22013 | 02-02 | 63.40 | 22076 * | 02-04 | 2.97 |
| 22014 | 02-11 | 3,501.45 | 22077 | 02-02 | 77.03 |
| 22015 | 02-02 | 708.36 | 22078 | 02-09 | 505.21 |
| 22017 * | 02-05 | 56.73 | 22080 * | 02-16 | 293.13 |
| 22018 | 02-02 | 477.94 | 22081 | 02-11 | 625.58 |
| 22019 | 02-04 | 611.98 | 22082 | 02-03 | 53.12 |
| 22020 | 02-03 | 50.41 | 22083 | 02-08 | 668.42 |
| 22021 | 02-03 | 220.40 | 22084 | 02-10 | 172.85 |
| 22023 * | 02-02 | 41,141.96 | 22085 | 02-02 | 331.44 |
| 22024 | 02-04 | 537.68 | 22088 * | 02-18 | 5.10 |
| 22025 | 02-08 | 159.96 | 22089 | 02-18 | 50.28 |
| 22026 | 02-03 | 159.96 | 22090 | 02-08 | 60.99 |
| 22027 | 02-03 | 823.37 | 22091 | 02-05 | 121.96 |
| 22029 * | 02-02 | 22,225.53 | 22092 | 02-04 | 293.13 |
| 22030 | 02-12 | 77.73 | 22093 | 02-03 | 436.61 |
| 22031 | 02-03 | 102.20 | 22094 | 02-11 | 27.96 |
| 22032 | 02-04 | 153.45 | 22095 | 02-05 | 901.40 |
| 22033 | 02-04 | 173.02 | 22096 | 02-05 | 29.54 |
| 22034 | 02-05 | 430.45 | 22097 | 02-02 | 2,676.90 |
| 22035 | 02-04 | 126.00 | 22098 | 02-05 | 89.72 |
| 22036 | 02-05 | 548.58 | 22099 | 02-08 | 69.09 |
| 22037 | 02-03 | 72.56 | 22100 | 02-09 | 370.50 |
| 22038 | 02-05 | 433.42 | 22101 | 02-05 | 370.50 |
| 22039 | 02-08 | 1,007.46 | 22102 | 02-03 | 370.50 |
| 22040 | 02-10 | 25.17 | 22103 | 02-24 | 455.61 |
| 22041 | 02-12 | 164.15 | 22104 | 02-08 | 112.15 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22105 | 02-18 | 81.92 | 22163 | 02-04 | 80.98 |
| 22106 | 02-09 | 364.48 | 22164 | 02-03 | 92.91 |
| 22107 | 02-08 | 91.10 | 22165 | 02-23 | 3,827.05 |
| 22108 | 02-09 | 1,429.90 | 22166 | 02-09 | 4,777.62 |
| 22109 | 02-22 | 413.03 | 22168 * | 02-05 | 141.73 |
| 22110 | 02-05 | 1.82 | 22169 | 02-03 | 60.38 |
| 22114 * | 02-05 | 82.63 | 22170 | 02-16 | 80.47 |
| 22115 | 02-04 | 197.48 | 22171 | 02-02 | 80.47 |
| 22116 | 02-09 | 170.80 | 22172 | 02-10 | 206.52 |
| 22117 | 02-05 | 71.83 | 22174 * | 02-23 | 4,359.71 |
| 22118 | 02-17 | 72.87 | 22176 * | 02-03 | 114.63 |
| 22119 | 02-05 | 215.59 | 22177 | 02-05 | 72.87 |
| 22120 | 02-05 | 197.56 | 22178 | 02-08 | 27.64 |
| 22121 | 02-04 | 159.15 | 22179 | 02-08 | 404.17 |
| 22122 | 02-23 | 159.15 | 22180 | 02-04 | 285.42 |
| 22124 * | 02-18 | 89.75 | 22181 | 02-04 | 103.72 |
| 22125 | 02-18 | 89.75 | 22182 | 02-05 | 4,526.28 |
| 22126 | 02-12 | 89.75 | 22183 | 02-03 | 196.03 |
| 22127 | 02-05 | 272.40 | 22185 * | 02-03 | 856.10 |
| 22128 | 02-05 | 81.92 | 22186 | 02-05 | 47.47 |
| 22129 | 02-11 | 48.76 | 22187 | 02-04 | 346.26 |
| 22130 | 02-18 | 89.75 | 22189 * | 02-18 | 121.60 |
| 22131 | 02-03 | 2,775.93 | 22191 * | 02-04 | 230.85 |
| 22132 | 02-08 | 813.89 | 22192 | 02-04 | 346.26 |
| 22133 | 02-04 | 740.27 | 22193 | 02-17 | 121.60 |
| 22134 | 02-09 | 740.27 | 22194 | 02-08 | 375.93 |
| 22135 | 02-09 | 740.27 | 22196 * | 02-05 | 1,712.57 |
| 22137 * | 02-03 | 71.83 | 22197 | 02-12 | 74.33 |
| 22138 | 02-05 | 503.04 | 22198 | 02-04 | 74.33 |
| 22139 | 02-05 | 71.83 | 22201 * | 02-17 | 73.56 |
| 22140 | 02-05 | 216.55 | 22202 | 02-11 | 128.18 |
| 22141 | 02-03 | 201.20 | 22203 | 02-04 | 53.86 |
| 22143 * | 02-04 | 61.88 | 22204 | 02-03 | 68.63 |
| 22144 | 02-05 | 61.88 | 22206 * | 02-03 | 31.26 |
| 22145 | 02-12 | 278.04 | 22207 | 02-25 | 31.26 |
| 22146 | 02-23 | 157.46 | 22208 | 02-08 | 106.91 |
| 22147 | 02-03 | 65.62 | 22209 | 02-09 | 31.26 |
| 22149 * | 02-16 | 1,422.13 | 22210 | 02-09 | 73.56 |
| 22150 | 02-03 | 104.19 | 22211 | 02-10 | 100.26 |
| 22151 | 02-10 | 224.62 | 22212 | 02-03 | 86.05 |
| 22153 * | 02-16 | 139.42 | 22213 | 02-10 | 66.85 |
| 22154 | 02-09 | 80.98 | 22214 | 02-08 | 91.82 |
| 22156 * | 02-04 | 107.73 | 22216 * | 02-23 | 39.02 |
| 22157 | 02-11 | 111.48 | 22217 | 02-09 | 74.33 |
| 22158 | 02-08 | 438.01 | 22218 | 02-09 | 31.26 |
| 22159 | 02-05 | 2,568.32 | 22219 | 02-16 | 62.00 |
| 22160 | 02-16 | 4,406.90 | 22220 | 02-03 | 106.91 |
| 22161 | 02-08 | 856.10 | 22221 | 02-05 | 81.13 |
| 22162 | 02-10 | 856.10 | 22222 | 02-04 | 74.33 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22223 | 02-05 | 81.13 | 22292 | 02-11 | 297.73 |
| 22224 | 02-16 | 86.05 | 22294 * | 02-11 | 19.24 |
| 22225 | 02-04 | 81.13 | 22295 | 02-24 | 9.61 |
| 22227 * | 02-09 | 81.13 | 22298 * | 02-03 | 1,012.39 |
| 22228 | 02-05 | 93.18 | 22299 | 02-23 | 253.14 |
| 22231 * | 02-04 | 60.88 | 22301 * | 02-04 | 516.30 |
| 22232 | 02-22 | 39.02 | 22302 | 02-03 | 705.17 |
| 22233 | 02-23 | 39.02 | 22303 | 02-09 | 5,633.83 |
| 22235 * | 02-08 | 62.00 | 22305 * | 02-08 | 743.48 |
| 22236 | 02-22 | 81.13 | 22306 | 02-08 | 2,040.21 |
| 22237 | 02-04 | 53.47 | 22307 | 02-03 | 2,967.54 |
| 22238 | 02-11 | 81.13 | 22308 | 02-05 | 92,958.24 |
| 22239 | 02-05 | 54.73 | 22309 | 02-03 | 2,816.94 |
| 22241 * | 02-23 | 81.13 | 22310 | 02-09 | 719.10 |
| 22242 | 02-08 | 863.60 | 22311 | 02-08 | 34.25 |
| 22243 | 02-04 | 53.46 | 22313 * | 02-16 | 2,886.59 |
| 22245 * | 02-05 | 89.11 | 22314 | 02-23 | 2,787.79 |
| 22246 | 02-12 | 13.45 | 22315 | 02-05 | 165.95 |
| 22248 * | 02-11 | 63.03 | 22316 | 02-09 | 52.12 |
| 22249 | 02-11 | 13.45 | 22317 | 02-18 | 709.24 |
| 22252 * | 02-10 | 25.56 | 22318 | 02-03 | 987.51 |
| 22254 * | 02-16 | 13.45 | 22319 | 02-10 | 1,643.47 |
| 22255 | 02-10 | 53.73 | 22320 | 02-05 | 207.83 |
| 22257 * | 02-08 | 13.45 | 22321 | 02-12 | 10,186.11 |
| 22258 | 02-16 | 1,236.90 | 22322 | 02-08 | 2,213.03 |
| 22259 | 02-08 | 259.74 | 22324 * | 02-02 | 21,624.34 |
| 22260 | 02-03 | 550.52 | 22325 | 02-03 | 144.52 |
| 22262 * | 02-04 | 25.56 | 22326 | 02-18 | 309.03 |
| 22263 | 02-16 | 2,974.47 | 22328 * | 02-03 | 4,192.70 |
| 22264 | 02-04 | 1,007.02 | 22329 | 02-03 | 4,192.71 |
| 22266 * | 02-08 | 19,277.15 | 22330 | 02-09 | 1,714.15 |
| 22267 | 02-09 | 452.07 | 22332 * | 02-03 | 3,914.76 |
| 22268 | 02-22 | 1,217.66 | 22333 | 02-16 | 321.60 |
| 22270 * | 02-12 | 38,384.79 | 22334 | 02-03 | 217.60 |
| 22272 * | 02-16 | 114.47 | 22338 * | 02-02 | 16,174.67 |
| 22274 * | 02-05 | 8,546.40 | 22339 | 02-11 | 1,146.94 |
| 22276 * | 02-04 | 1,985.16 | 22340 | 02-02 | 1,146.94 |
| 22277 | 02-24 | 449.87 | 22341 | 02-16 | 2,494.84 |
| 22278 | 02-24 | 449.87 | 22342 | 02-11 | 7,817.25 |
| 22279 | 02-16 | 65.55 | 22343 | 02-10 | 1,146.94 |
| 22280 | 02-24 | 449.87 | 22344 | 02-03 | 24,019.66 |
| 22281 | 02-02 | 94.91 | 22345 | 02-10 | 46.79 |
| 22282 | 02-08 | 317.64 | 22346 | 02-25 | 601.75 |
| 22284 * | 02-08 | 97.24 | 22347 | 02-04 | 131,539.97 |
| 22285 | 02-10 | 1,190.99 | 22348 | 02-04 | 17,177.13 |
| 22286 | 02-16 | 1,893.58 | 22350 * | 02-02 | 264.94 |
| 22287 | 02-08 | 193.76 | 22351 | 02-16 | 5,298.26 |
| 22290 * | 02-11 | 258.08 | 22352 | 02-02 | 2,034.01 |
| 22291 | 02-16 | 889.63 | 22353 | 02-03 | 2,034.02 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22354 | 02-04 | 3,960.11 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 02-09 | Onln Bkg Trfn D | TO ACC ██ 8657 | 21,681.55 |
| 02-12 | Onln Bkg Trfn D | TO ACC ██ 8657 | 300,885.60 |
| 02-12 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210211 25998208 | 240,592.67 |
| 02-16 | Preauth Debit | TX COMPTROLLER TAX PYMT 210216 01492683/10212 | 298.53 |
| 02-17 | Preauth Debit | Sklar Expl REVPAYMT 210217 | 135,341.43 |
| 02-24 | Preauth Debit | FLA DEPT REVENUE C52 210224 212810027 | 2,623.40 |
| 02-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 00*201231*T*108510 | |
| | | 7*Z*210223*TAP1024 92 1920-210223\ | 10,851.07 |
| 02-24 | Preauth Debit | Sklar Expl REVPAYMT 210224 | 1,974,263.34 |
| 02-25 | Onln Bkg Trfn D | TO ACC ██ 8657 | 919,701.98 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 5,219,175.67 | 02-09 | 4,377,714.67 | 02-19 | 7,669,019.42 |
| 02-01 | 5,169,568.08 | 02-10 | 4,368,957.89 | 02-22 | 7,667,112.79 |
| 02-02 | 4,993,023.47 | 02-11 | 4,371,544.44 | 02-23 | 7,651,083.24 |
| 02-03 | 4,884,661.87 | 02-12 | 3,779,564.15 | 02-24 | 5,658,164.16 |
| 02-04 | 4,577,113.13 | 02-16 | 3,748,594.13 | 02-25 | 5,093,308.15 |
| 02-05 | 4,473,148.90 | 02-17 | 3,612,302.98 | 02-26 | 5,288,241.76 |
| 02-08 | 4,422,498.16 | 02-18 | 3,609,634.56 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                   _____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                   _____
                                   _____
                                   _____

**Balance**……….……………………. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

03/12/2021  10:17 am                          Sklar Exploration Co., L.L.C.                                    Page   1
Company:00SEC
                             Reconcile - List Outstanding Checks and Deposits
                           Bank:  130  East West - Revenue Account   G/L Acct:0130
                              Reconcile Bank Statement - 02/01/2021 thru 02/28/2021

|                                              | Number | Amount        |
|----------------------------------------------|--------|---------------|
| Balance per Bank Statement:                  |        | 5,288,241.76  |
| (+) Outstanding Deposits:                    | 0      | 0.00          |
| (-) Outstanding Checks:                      | 846    | 1,182,169.31  |
| Amount that Should Equal General Ledger:     |        | 4,106,072.45  |
|                                              |        |               |
| Actual Balance per General Ledger:           |        | 4,106,072.45  |
| OUT OF BALANCE BY:                           |        | 0.00          |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0  TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 17196 | 04/29/2020 | 0.06 | R | ACCL01 | LINDSEY MONROE ACCIARITO |
| 17217 | 04/29/2020 | 53.82 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 17235 | 04/29/2020 | 101.32 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 17240 | 04/29/2020 | 0.03 | R | BUND02 | DEBORAH BUNN |
| 17245 | 04/29/2020 | 0.34 | R | CARC01 | CLARENCE OLLIS CARRAWAY |
| 17247 | 04/29/2020 | 40.95 | R | CARK03 | KELSEY CARTER |
| 17258 | 04/29/2020 | 18.93 | R | CONS01 | SPENCE E. CONRAD |
| 17265 | 04/29/2020 | 96.95 | R | CURB01 | BILLIE RUTH CURTIS |
| 17270 | 04/29/2020 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 17271 | 04/29/2020 | 112.17 | R | DEAD01 | DEAN DEAS |
| 17278 | 04/29/2020 | 116.87 | R | DOHO01 | DOH OIL COMPANY |
| 17280 | 04/29/2020 | 114.62 | R | DUNK01 | KATHERINE A. DUNLAP, DECEASED |
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 17313 | 04/29/2020 | 77.17 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 17319 | 04/29/2020 | 1.19 | R | GOOK01 | KEITH W. GOODNER |
| 17321 | 04/29/2020 | 94.19 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 17349 | 04/29/2020 | 229.57 | R | HOGT02 | THOMAS M. HOGUE, III |
| 17363 | 04/29/2020 | 116.87 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 17430 | 04/29/2020 | 0.24 | R | MONC02 | CLAY THOMAS MONROE |
| 17431 | 04/29/2020 | 1.19 | R | MONM04 | MARGRET ANN MONROE |
| 17449 | 04/29/2020 | 0.03 | R | NOBG01 | GEORGE A. NOBLES |
| 17456 | 04/29/2020 | 0.12 | R | PEAH01 | HENRY WAYNE PEARSON |
| 17478 | 04/29/2020 | 17.71 | R | ROBJ01 | JANET ANN MERRITT ROBINSON |
| 17494 | 04/29/2020 | 9.50 | R | SCOL03 | LEONARD SCOTT |
| 17529 | 04/29/2020 | 0.04 | R | TERR01 | REUBEN TERRELL |
| 17530 | 04/29/2020 | 0.04 | R | TERW01 | WAYNE TERRELL |
| 17533 | 04/29/2020 | 7.70 | R | THOM05 | M.H. THOMAS, III |
| 17541 | 04/29/2020 | 0.02 | R | TRAE01 | EDWARD JULIUS TRAUTH, III |
| 17548 | 04/29/2020 | 0.50 | R | WALJ01 | JACK HALL WALTHALL |
| 17554 | 04/29/2020 | 13.58 | R | WESB02 | BEVERLY ANN GOVAN WESLEY ESTATE |
| 17564 | 04/29/2020 | 7.71 | R | WINW03 | WESLEY MILLER WINN, JR. |
| 17584 | 04/29/2020 | 202.45 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 17595 | 04/29/2020 | 13.10 | R | COLI01 | INA POWELL COLLINS |
| 17598 | 04/29/2020 | 42.24 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 17645 | 04/29/2020 | 515.13 | R | HUMT01 | TRACY DEAS HUMPHREY |
| 17667 | 04/29/2020 | 13.74 | R | LEDL01 | LILLIE MAE LEDBETTER |
| 17668 | 04/29/2020 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 17677 | 04/29/2020 | 73.56 | R | MANM04 | MARK H. MANES |

03/12/2021  10:17 am                    Sklar Exploration Co., L.L.C.                                    Page    2
Company:00SEC                    Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17718 | 04/29/2020 | 5.89 | R | SILJ01 | JOHN DERRIL SILKWOOD |
| 17725 | 04/29/2020 | 13.74 | R | SRAK01 | KENDEL L. SRADER |
| 17776 | 04/29/2020 | 16.69 | R | CART02 | TERRANCE CARTER |
| 17809 | 04/29/2020 | 40.02 | R | HILB01 | BOBBY J. HILL |
| 17820 | 04/29/2020 | 16.68 | R | JUDA01 | ADRIANNE JUDGEWARE |
| 17821 | 04/29/2020 | 16.68 | R | JUDC01 | CURTIS JUDGEWARE |
| 17823 | 04/29/2020 | 64.10 | R | KIRD02 | DONALD R. KIRKSEY & |
| 17835 | 04/29/2020 | 27.81 | R | MORM07 | MICHAEL MORRISSEY, III |
| 17838 | 04/29/2020 | 209.11 | R | PRYK02 | KHLOE S. PRY, A MINOR |
| 17848 | 04/29/2020 | 1.18 | R | ROBS01 | SANDRA BEVEL ROBINSON |
| 17863 | 04/29/2020 | 16.31 | R | WARC03 | CHARLES WARREN |
| 17872 | 04/29/2020 | 84.96 | R | WILW04 | WILLIS JEROME WILLIAMS |
| 17876 | 04/29/2020 | 68.97 | R | WRIL01 | LARRY WRIGHT |
| 17892 | 04/29/2020 | 13.06 | R | RAMS02 | SAMMIE B. RAMSON FOR LIFE |
| 17893 | 04/29/2020 | 8.72 | R | RAMS03 | SAMMIE B. RAMSON, JR. |
| 17901 | 04/29/2020 | 7.23 | R | WARS04 | SAMUEL HENRY WARREN |
| 17906 | 04/29/2020 | 93.70 | R | LANE03 | ESTHER MCCREARY LANE |
| 17931 | 04/29/2020 | 12.08 | R | HOLW08 | WILLIE DALE HOLMES |
| 17934 | 04/29/2020 | 9,743.88 | R | JOHC03 | CAMILLA HUXFORD |
| 17953 | 04/29/2020 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 17957 | 04/29/2020 | 14.89 | R | DENJ01 | JORDAN S. DENNIS |
| 17958 | 04/29/2020 | 19.60 | R | HANM03 | MONICA BLAIR |
| 17966 | 04/29/2020 | 13.69 | R | ANSA01 | AHAMAD ANSARI |
| 17969 | 04/29/2020 | 15.80 | R | SAMT01 | TRAVOD SAMUEL |
| 17970 | 04/29/2020 | 3,283.57 | R | DOWJ01 | JOHN E. DOWNING |
| 17971 | 04/29/2020 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18037 | 05/28/2020 | 61.64 | R | DAWC01 | CHRIS R. DAWSON |
| 18189 | 05/28/2020 | 0.72 | R | STIM01 | MILDRED LEIGH STINSON |
| 18365 | 05/28/2020 | 1.71 | R | WALD05 | DEMETRIUS WALKER |
| 18387 | 05/28/2020 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18443 | 06/26/2020 | 51.34 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 18520 | 06/26/2020 | 87.26 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 18620 | 06/26/2020 | 152.91 | R | TAYB04 | BRIAN LANE TAYLOR |
| 18753 | 06/26/2020 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 18769 | 06/26/2020 | 1.06 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 18886 | 07/27/2020 | 59.01 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 18957 | 07/27/2020 | 0.13 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19048 | 07/27/2020 | 53.02 | R | SAMM03 | MARY E. SAMUEL |
| 19071 | 07/27/2020 | 49.02 | R | COLE04 | EUNICE LOUISE COLLINS |
| 19148 | 07/27/2020 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19208 | 08/27/2020 | 71.95 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 19237 | 08/27/2020 | 128.95 | R | DUNJ01 | JANET FAULKNER DUNN |
| 19274 | 08/27/2020 | 50.88 | R | GAYD01 | DEBORAH GAY |
| 19299 | 08/27/2020 | 137.71 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19390 | 08/27/2020 | 64.10 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 19422 | 08/27/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19479 | 08/27/2020 | 1.62 | R | BAKS01 | STORMEY BERGER BAKER |
| 19484 | 08/27/2020 | 68.96 | R | GOLR01 | RUTH P. GOLDEN TRUSTEE |
| 19512 | 08/27/2020 | 0.67 | R | COVJ01 | J. T. COVINGTON |
| 19543 | 08/27/2020 | 163.25 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 19578 | 08/27/2020 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 19656 | 09/28/2020 | 71.30 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 19689 | 09/28/2020 | 139.96 | R | DILK01 | KELLEY MARGARET DILLARD |
| 19737 | 09/28/2020 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 19772 | 09/28/2020 | 55.07 | R | HOGT02 | THOMAS M. HOGUE, II, DECEASED |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 19917 | 09/28/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 19919 | 09/28/2020 | 73.57 | R | SKIM01 | MARGARET ANN SKILES |

03/12/2021 10:17 am           Sklar Exploration Co., L.L.C.           Page   3
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 20015 | 09/28/2020 | 3.93 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20083 | 09/28/2020 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 20085 | 09/28/2020 | 5.81 | R | WARD02 | DARREN WARREN |
| 20102 | 09/28/2020 | 0.95 | R | COTE01 | ELDRED COTTON III |
| 20103 | 09/28/2020 | 0.48 | R | COTT02 | TIARA COTTON |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20113 | 09/28/2020 | 1.44 | R | HARR10 | RODNEY E. HARRELL |
| 20115 | 09/28/2020 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 20118 | 09/28/2020 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20138 | 09/28/2020 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 20144 | 09/28/2020 | 1.45 | R | SMID12 | DEANNA SMITH |
| 20153 | 09/28/2020 | 54.81 | R | CHAM02 | MATTIE CHARLEY |
| 20213 | 10/27/2020 | 127.69 | R | BOAC01 | CANDICE BOATRIGHT |
| 20285 | 10/27/2020 | 5.90 | R | GOOK03 | KIMBERLY GOODMAN |
| 20308 | 10/27/2020 | 124.59 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20324 | 10/27/2020 | 5.50 | R | JOHJ12 | JAMES ROBERT JOHNSON |
| 20415 | 10/27/2020 | 54.06 | R | REES01 | SUSAN D. MOORE REED |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20434 | 10/27/2020 | 0.51 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20702 | 10/27/2020 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 20704 | 10/27/2020 | 2.87 | R | RHOT01 | TOMMY LOU PEARSON RHODES |
| 20714 | 10/27/2020 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20789 | 11/25/2020 | 79.58 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 20809 | 11/25/2020 | 114.75 | R | COLJ09 | JEANETTE S. COLE |
| 20887 | 11/25/2020 | 148.35 | R | HILK02 | KEVIN WAYNE HILL |
| 20888 | 11/25/2020 | 56.46 | R | HOGT02 | THOMAS M. HOGUE, II |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20940 | 11/25/2020 | 112.99 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 20948 | 11/25/2020 | 38.94 | R | MCCG03 | GENEVA MCCORVEY |
| 20983 | 11/25/2020 | 64.21 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21028 | 11/25/2020 | 45.77 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21130 | 11/25/2020 | 72.73 | R | GART02 | THERESA L. GARCIA |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21298 | 12/30/2020 | 588.62 | R | CLAJ05 | JUDITH POLK CLARK |
| 21307 | 12/30/2020 | 99.71 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 21319 | 12/30/2020 | 60.32 | R | DOHO01 | DOH OIL COMPANY |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21380 | 12/30/2020 | 105.10 | R | HOGT02 | THOMAS M. HOGUE, II |
| 21426 | 12/30/2020 | 96.70 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 21454 | 12/30/2020 | 423.29 | R | PADG01 | GERALD IRA PADGETT |
| 21457 | 12/30/2020 | 104.26 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |

03/12/2021 10:17 am     Sklar Exploration Co., L.L.C.     Page   4
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21475 | 12/30/2020 | 104.26 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21482 | 12/30/2020 | 80.62 | R | SAXS01 | SHAENA SAXTON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21489 | 12/30/2020 | 2,009.07 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21555 | 12/30/2020 | 0.79 | R | JOHC05 | C. KELLY JOHNSON |
| 21558 | 12/30/2020 | 4.20 | R | RULM01 | MARGARET RUTH RULE, |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21627 | 12/30/2020 | 42.88 | R | MCCG03 | GENEVA MCCORVEY |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21657 | 12/30/2020 | 50.40 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 21667 | 12/30/2020 | 85.71 | R | WILC18 | CARNEZ WILLIAMS |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21723 | 12/30/2020 | 2.29 | R | WALD05 | DEMETRIUS WALKER |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21749 | 12/30/2020 | 1,068.49 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21773 | 12/30/2020 | 28.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 21787 | 12/30/2020 | 9.57 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21800 | 01/29/2021 | 77.73 | R | ARMM01 | MELANIE ARMOUR |
| 21804 | 01/29/2021 | 216.64 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 21819 | 01/29/2021 | 59.71 | R | BLAT04 | THOMAS L. BLAKENEY GF TRUST |
| 21820 | 01/29/2021 | 77.73 | R | BOAC01 | CANDICE BOATRIGHT |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 21840 | 01/29/2021 | 4.77 | R | CHIM01 | MARY GEORGE AUSTIN CHITTY |
| 21844 | 01/29/2021 | 563.01 | R | CLAJ05 | JUDITH POLK CLARK |
| 21846 | 01/29/2021 | 59.82 | R | COLJ09 | JEANETTE S. COLE |
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21859 | 01/29/2021 | 170.00 | R | DILK01 | KELLEY MARGARET DILLARD |
| 21862 | 01/29/2021 | 51.15 | R | DOHO01 | DOH OIL COMPANY |
| 21882 | 01/29/2021 | 658.70 | R | FORB03 | BAKER FORESTS, L.P. |
| 21891 | 01/29/2021 | 30.16 | R | GULC01 | GULF COAST MINERAL, LLC |
| 21896 | 01/29/2021 | 173.02 | R | HARB02 | BILLY JOE HARRIST JR. |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21907 | 01/29/2021 | 52.97 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 21911 | 01/29/2021 | 57.67 | R | HOGT02 | THOMAS M. HOGUE, II |
| 21917 | 01/29/2021 | 393.14 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 21921 | 01/29/2021 | 412.98 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 21934 | 01/29/2021 | 1,238.95 | R | LEAJ02 | JANIS EVANS LEACH |
| 21944 | 01/29/2021 | 577.82 | R | MARB06 | MARBERKAY, L.L.C. |
| 21946 | 01/29/2021 | 116.92 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 21951 | 01/29/2021 | 45.54 | R | MILJ01 | JEFFREY D. MILLER |
| 21954 | 01/29/2021 | 498.32 | R | MITK01 | KAY MITCHELL |
| 21959 | 01/29/2021 | 6.43 | R | MUST01 | THOMAS W. MUSSELEWHITE |
| 21968 | 01/29/2021 | 812.39 | R | PADG01 | GERALD IRA PADGETT |
| 21970 | 01/29/2021 | 55.90 | R | PATJ01 | JASON L. PATE |
| 21973 | 01/29/2021 | 65.88 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 21976 | 01/29/2021 | 53.91 | R | PUGJ01 | JOHN D. PUGH, JR. |
| 21986 | 01/29/2021 | 65.88 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 21988 | 01/29/2021 | 461.12 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 21989 | 01/29/2021 | 2,519.28 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 21990 | 01/29/2021 | 121.21 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 21991 | 01/29/2021 | 6.59 | R | SCHF02 | FRANCES LEVINE SCHIMMEL |
| 21998 | 01/29/2021 | 2,038.22 | R | SHOE01 | SHORE ENERGY, L.P. |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22002 | 01/29/2021 | 59.82 | R | SKIW01 | WALTER S. SKIPPER |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22016 | 01/29/2021 | 46.09 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 22022 | 01/29/2021 | 63.40 | R | TAYL05 | LINDA KAY TAYLOR |
| 22028 | 01/29/2021 | 270.89 | R | THOP03 | PAUL A. THOMAS |
| 22053 | 01/29/2021 | 1.13 | R | FORA01 | ABNER LEE FORD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22057 | 01/29/2021 | 2.13 | R | GAIB01 | BOBBY RAY GAINES |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22067 | 01/29/2021 | 41.48 | R | ROBV02 | VIRGINIA V ROBERTS |
| 22069 | 01/29/2021 | 2.13 | R | SELL01 | LULA MAE SELLS |
| 22070 | 01/29/2021 | 41.48 | R | SLAC01 | CAROL BLACKWELL SLACK |
| 22072 | 01/29/2021 | 41.48 | R | TARV01 | VALERIA VAN ZANDT TARANTINO |
| 22075 | 01/29/2021 | 2.97 | R | WEIR02 | RICHARD DEE WEIDENMAIER |
| 22079 | 01/29/2021 | 477.35 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 22086 | 01/29/2021 | 559.33 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22111 | 01/29/2021 | 31.28 | R | CROP01 | CROW PARTNERS, LTD. |
| 22112 | 01/29/2021 | 80.47 | R | CULM01 | MARGARET S. CULLIVER |
| 22113 | 01/29/2021 | 2,775.93 | R | DEDE01 | DEDE LLC |
| 22123 | 01/29/2021 | 212.15 | R | FEAR03 | ROBERT T. FEAGIN |
| 22136 | 01/29/2021 | 48.86 | R | JENB02 | BETTY JENKINS |
| 22142 | 01/29/2021 | 370.50 | R | KELC03 | CLEVELAND C. KELLY |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22152 | 01/29/2021 | 50.30 | R | MCCG03 | GENEVA MCCORVEY |
| 22155 | 01/29/2021 | 107.73 | R | NIXJ02 | JULIE K. NIX |
| 22167 | 01/29/2021 | 80.47 | R | SAMA05 | ALLIE SAMUEL |
| 22173 | 01/29/2021 | 91.10 | R | SKIM01 | MARGARET ANN SKILES |
| 22175 | 01/29/2021 | 59.12 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 22184 | 01/29/2021 | 100.63 | R | WILC18 | CARNEZ WILLIAMS |
| 22188 | 01/29/2021 | 3,856.34 | R | DBCR02 | DBC RESOURCES II LP |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22195 | 01/29/2021 | 36.58 | R | WILC10 | CHARLIE MAE WILSON |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22205 | 01/29/2021 | 31.26 | R | BRYK01 | K. C. BRYE |
| 22215 | 01/29/2021 | 56.21 | R | GART02 | THERESA L. GARCIA |
| 22226 | 01/29/2021 | 81.13 | R | JAMK03 | KENNETH F. JAMES |
| 22229 | 01/29/2021 | 76.68 | R | LANS11 | SARAH M. LANIER |
| 22230 | 01/29/2021 | 74.33 | R | LEAL01 | LOUVENIA LEASTON |
| 22234 | 01/29/2021 | 62.00 | R | PATC01 | CAROL RALLS PATE |
| 22240 | 01/29/2021 | 86.05 | R | TATS01 | SARAH RUSSELL TATE |
| 22244 | 01/29/2021 | 89.11 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |
| 22250 | 01/29/2021 | 25.56 | R | BRYJ03 | JAMES BRYE |
| 22251 | 01/29/2021 | 13.45 | R | BRYL03 | LORENZO BRYE |
| 22253 | 01/29/2021 | 25.56 | R | BRYW02 | WAYNE BRYER |
| 22256 | 01/29/2021 | 54.23 | R | MCGP01 | PATRICIA A. MCGOWIN |
| 22261 | 01/29/2021 | 69.06 | R | SAMS02 | SARAH SAMUEL |
| 22265 | 01/29/2021 | 22,125.46 | R | DBCR01 | DBC RESOURCES LP |
| 22269 | 01/29/2021 | 158.26 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22271 | 01/29/2021 | 2,974.47 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 22273 | 01/29/2021 | 2,939.27 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22283 | 01/29/2021 | 238.24 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 22288 | 01/29/2021 | 5.43 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22293 | 01/29/2021 | 29.25 | R | DUKB01 | BARBARA DUKES |
| 22296 | 01/29/2021 | 101.07 | R | GCRP01 | GCREW PROPERTIES, LLC |

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22297 | 01/29/2021 | 25.43 | R | MCCL04 | LOLETHA WALKER MCCLOUD |
| 22300 | 01/29/2021 | 44.60 | R | SAMJ02 | JEFFREY R SAMUEL |
| 22304 | 01/29/2021 | 1,109.53 | R | FOUR01 | RHODNA F. FOUTS |
| 22312 | 01/29/2021 | 1,980.87 | R | ELBE01 | ELBA EXPLORATION LLC |
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22331 | 01/29/2021 | 2,213.03 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 22335 | 01/29/2021 | 72.45 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 22336 | 01/29/2021 | 195.13 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 22337 | 01/29/2021 | 1,228.58 | R | MCGJ03 | JENNY H. MCGOWIN |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22355 | 01/29/2021 | 28.78 | R | BISD01 | DAVID BISSMEYER |
| 22356 | 02/11/2021 | 61.61 | R | BRYM02 | MONIQUE BRYANT |
| 22357 | 02/11/2021 | 199.37 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22358 | 02/11/2021 | 62.36 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22359 | 02/11/2021 | 75.06 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22360 | 02/11/2021 | 76.39 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 22361 | 02/23/2021 | 133.37 | A | STAL04 | STATE OF LOUISIANA |
| 22362 | 02/25/2021 | 634.17 | R | 4KRB01 | 4 KRB, LLC |
| 22363 | 02/25/2021 | 102.20 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 22364 | 02/25/2021 | 62,089.45 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 22365 | 02/25/2021 | 53.30 | R | AINL01 | LISA BRIDGES AINSWORTH |
| 22366 | 02/25/2021 | 5,066.26 | R | ALAO01 | ALABAMA OIL COMPANY |
| 22367 | 02/25/2021 | 90.00 | R | ARMM01 | MELANIE ARMOUR |
| 22368 | 02/25/2021 | 3,801.30 | R | ASPE01 | ASPEN ENERGY INC. |
| 22369 | 02/25/2021 | 83.43 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 22370 | 02/25/2021 | 185.19 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 22371 | 02/25/2021 | 439.28 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 22372 | 02/25/2021 | 5,251.32 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 22373 | 02/25/2021 | 2,439.06 | R | BATS02 | SANDRA BATEMAN |
| 22374 | 02/25/2021 | 60.37 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 22375 | 02/25/2021 | 80.82 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 22376 | 02/25/2021 | 936.80 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 22377 | 02/25/2021 | 118.02 | R | BELJ07 | JAMES JASON BELCHER |
| 22378 | 02/25/2021 | 326.27 | R | BELS01 | SANDRA BOGAN BELL |
| 22379 | 02/25/2021 | 93.08 | R | BETJ02 | JAMES G. BETHARD |
| 22380 | 02/25/2021 | 93.08 | R | BETR02 | ROBERT E. BETHARD |
| 22381 | 02/25/2021 | 33.86 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 22382 | 02/25/2021 | 559.20 | R | BLAF06 | FAYE F BLAIR |
| 22383 | 02/25/2021 | 78.03 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 22384 | 02/25/2021 | 1,634.67 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 22385 | 02/25/2021 | 1,146.02 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 22386 | 02/25/2021 | 90.00 | R | BOAC01 | CANDICE BOATRIGHT |
| 22387 | 02/25/2021 | 548.65 | R | BOBM01 | BOBMARY, LC |
| 22388 | 02/25/2021 | 4,652.89 | R | BOD301 | BODCAW 3-D, LLC |
| 22389 | 02/25/2021 | 326.27 | R | BOGF01 | FREDERICK R. BOGAN |
| 22390 | 02/25/2021 | 127.38 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 22391 | 02/25/2021 | 87.88 | R | BONC02 | CHRIS D. BONEY |
| 22392 | 02/25/2021 | 96.09 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 22393 | 02/25/2021 | 463.57 | R | BONJ06 | JAMES MICHAEL BONEY |
| 22394 | 02/25/2021 | 71.17 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 22395 | 02/25/2021 | 402.28 | R | BONN02 | NANCY T BONEY |
| 22396 | 02/25/2021 | 70.55 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 22397 | 02/25/2021 | 134.64 | R | BRAJ16 | JACOB W. BRANCH |
| 22398 | 02/25/2021 | 60.37 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 22399 | 02/25/2021 | 51.67 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 22400 | 02/25/2021 | 53.30 | R | BRIM03 | MICHAEL ROYCE BRIDGES |
| 22401 | 02/25/2021 | 65.40 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 22402 | 02/25/2021 | 58.97 | R | BRYK05 | KENNETH BARNARD BRYANT |

03/12/2021  10:17 am  Sklar Exploration Co., L.L.C.  Page  7
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22403 | 02/25/2021 | 58.97 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 22404 | 02/25/2021 | 4,323.15 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 22405 | 02/25/2021 | 58.97 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 22406 | 02/25/2021 | 39.17 | R | BURG01 | GERRY BURFORD |
| 22407 | 02/25/2021 | 72.96 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 22408 | 02/25/2021 | 327.06 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 22409 | 02/25/2021 | 73.39 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 22410 | 02/25/2021 | 461.49 | R | CARL05 | LARRY WILLIAM CARR |
| 22411 | 02/25/2021 | 58.45 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 22412 | 02/25/2021 | 60.56 | R | CHUP01 | PINE GROVE CHURCH |
| 22413 | 02/25/2021 | 70.61 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 22414 | 02/25/2021 | 589.44 | R | CLAE01 | ERIC C. CLARK |
| 22415 | 02/25/2021 | 70.61 | R | CLAE03 | EDWIN T. CLAPP, III |
| 22416 | 02/25/2021 | 589.44 | R | CLAJ01 | JOHN B. CLARK |
| 22417 | 02/25/2021 | 589.44 | R | CLAJ05 | JUDITH POLK CLARK |
| 22418 | 02/25/2021 | 326.27 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 22419 | 02/25/2021 | 102.20 | R | COLJ09 | JEANETTE S. COLE |
| 22420 | 02/25/2021 | 231.92 | R | COME01 | E.W. MERRITT LAND & TIMBER CO., INC. |
| 22421 | 02/25/2021 | 101.31 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 22422 | 02/25/2021 | 195.07 | R | COMO02 | COMSTOCK OIL & GAS LLC |
| 22423 | 02/25/2021 | 2.49 | R | COVJ01 | J. T. COVINGTON |
| 22424 | 02/25/2021 | 125.67 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 22425 | 02/25/2021 | 138.56 | R | CRAB05 | BETTY MOORE CRAIN |
| 22426 | 02/25/2021 | 1,166.40 | R | CTM201 | CTM 2005, LTD. |
| 22427 | 02/25/2021 | 521.83 | R | DAVM05 | MIKE DAVIS |
| 22428 | 02/25/2021 | 93.08 | R | DIAS01 | DIASTOLE, L.L.C. |
| 22429 | 02/25/2021 | 84.52 | R | DICJ03 | JAMES SCOTT DICKSON |
| 22430 | 02/25/2021 | 124.22 | R | DICR02 | RANDY E. DICKENS |
| 22431 | 02/25/2021 | 155.77 | R | DISC01 | LOTTIE IRENE DISON |
| 22432 | 02/25/2021 | 184.14 | R | DMAL01 | D.M. ALPHA, INC. |
| 22433 | 02/25/2021 | 58.64 | R | DOHO01 | DOH OIL COMPANY |
| 22434 | 02/25/2021 | 358.67 | R | DORL01 | LOUIS DORFMAN |
| 22435 | 02/25/2021 | 91.44 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 22436 | 02/25/2021 | 113.80 | R | DRAF02 | FRED L. DRAKEFORD |
| 22437 | 02/25/2021 | 262.23 | R | DUNJ01 | JANET FAULKNER DUNN |
| 22438 | 02/25/2021 | 408.14 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 22439 | 02/25/2021 | 51.67 | R | DVJP01 | DVJ PARTNERSHIP |
| 22440 | 02/25/2021 | 148.73 | R | EARL01 | LINDA EARLY |
| 22441 | 02/25/2021 | 634.17 | R | ECHP01 | ECHO PAPA, LLC |
| 22442 | 02/25/2021 | 490.34 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 22443 | 02/25/2021 | 58.15 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 22444 | 02/25/2021 | 397.24 | R | ELAO01 | ELANA OIL & GAS CO. |
| 22445 | 02/25/2021 | 55.22 | R | EVAH01 | HARRY M. EVANS, JR. |
| 22446 | 02/25/2021 | 2,016.87 | R | EVAJ02 | JOE BRUCE EVANS |
| 22447 | 02/25/2021 | 845.55 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 22448 | 02/25/2021 | 1,383.83 | R | EVAM03 | MAX EVANS |
| 22449 | 02/25/2021 | 15,557.66 | R | EZEE01 | EZELLE ENERGY LLC |
| 22450 | 02/25/2021 | 139,251.36 | R | FANE01 | FANT ENERGY LIMITED |
| 22451 | 02/25/2021 | 64.02 | R | FAUE01 | FAULCONER ENERGY 2020 |
| 22452 | 02/25/2021 | 83.82 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 22453 | 02/25/2021 | 83.82 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 22454 | 02/25/2021 | 972.47 | R | FINH01 | HERBERT DANIEL FINLAY |
| 22455 | 02/25/2021 | 972.47 | R | FINR03 | RICHARD D. FINLAY |
| 22456 | 02/25/2021 | 972.47 | R | FINS01 | SALLY A. FINLAY |
| 22457 | 02/25/2021 | 860.52 | R | FLER01 | RONNIE FLEMING |
| 22458 | 02/25/2021 | 216.66 | R | FLOP01 | FLORSHEIM PRODUCTION COMPANY |
| 22459 | 02/25/2021 | 626.19 | R | FORB03 | BAKER FORESTS, L.P. |
| 22460 | 02/25/2021 | 2,246.93 | R | FOSD02 | DAVID B. FOSHEE |
| 22461 | 02/25/2021 | 486.81 | R | FOSJ04 | JUNE R. FOSTER |

03/12/2021  10:17 am  Sklar Exploration Co., L.L.C.  Page    8
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22462 | 02/25/2021 | 254.93 | R | FOSL01 | LANNY TERRELL FOSTER |
| 22463 | 02/25/2021 | 449.39 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 22464 | 02/25/2021 | 2,917.40 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 22465 | 02/25/2021 | 71.73 | R | FRAG02 | GRACIE FRAZIER |
| 22466 | 02/25/2021 | 375.10 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 22467 | 02/25/2021 | 65.40 | R | GARR02 | GARDINER ROYALTY, LLC |
| 22468 | 02/25/2021 | 110.77 | R | GAYD01 | DEBORAH GAY |
| 22469 | 02/25/2021 | 87.13 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 22470 | 02/25/2021 | 1,139.24 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 22471 | 02/25/2021 | 69.44 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 22472 | 02/25/2021 | 54.82 | R | GREJ09 | JIMMIE LEE GREEN |
| 22473 | 02/25/2021 | 74.92 | R | GRIJ06 | JAMES H. GRISWOLD |
| 22474 | 02/25/2021 | 74.92 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 22475 | 02/25/2021 | 35.52 | R | GULC01 | GULF COAST MINERAL, LLC |
| 22476 | 02/25/2021 | 91.58 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 22477 | 02/25/2021 | 148.92 | R | HAGZ01 | ZACHARIAH HAGIN |
| 22478 | 02/25/2021 | 59.17 | R | HALC02 | CINDY L. HALL |
| 22479 | 02/25/2021 | 110.77 | R | HARB01 | BENNIE D. R. HARSELL |
| 22480 | 02/25/2021 | 187.57 | R | HARB02 | BILLY JOE HARRIST JR. |
| 22481 | 02/25/2021 | 2,592.00 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 22482 | 02/25/2021 | 194.49 | R | HENB05 | BARNETT E. HENDRICKS |
| 22483 | 02/25/2021 | 70.74 | R | HEND04 | DAVID HENDERSON |
| 22484 | 02/25/2021 | 194.49 | R | HEND06 | DONALD R. HENDRICKS |
| 22485 | 02/25/2021 | 616.40 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 22486 | 02/25/2021 | 194.49 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 22487 | 02/25/2021 | 2,804.48 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 22488 | 02/25/2021 | 616.40 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 22489 | 02/25/2021 | 204.79 | R | HERP01 | HERD PRODUCING COMPANY |
| 22490 | 02/25/2021 | 349.16 | R | HILK02 | KEVIN WAYNE HILL |
| 22491 | 02/25/2021 | 62.52 | R | HOGT02 | THOMAS M. HOGUE, II |
| 22492 | 02/25/2021 | 121.92 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 22493 | 02/25/2021 | 1,692.03 | R | HUFW01 | WOODIE D. HUFFMAN |
| 22494 | 02/25/2021 | 226.35 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 22495 | 02/25/2021 | 463.57 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 22496 | 02/25/2021 | 937.19 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 22497 | 02/25/2021 | 62.52 | R | INGV01 | VIRGIE ANNE INGRAM |
| 22498 | 02/25/2021 | 53.30 | R | JACD04 | DEBRA BRIDGES JACKSON |
| 22499 | 02/25/2021 | 58.64 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 22500 | 02/25/2021 | 86.17 | R | JEFS03 | SANDRA JEFFREYS |
| 22501 | 02/25/2021 | 67.30 | R | JENB02 | BETTY JENKINS |
| 22502 | 02/25/2021 | 422.78 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 22503 | 02/25/2021 | 53.52 | R | JOHB01 | BILLY J. JOHNSTON |
| 22504 | 02/25/2021 | 53.52 | R | JOHJ01 | JOHN R. JOHNSTON |
| 22505 | 02/25/2021 | 90.53 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 22506 | 02/25/2021 | 359.41 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 22507 | 02/25/2021 | 56.14 | R | JOHM08 | MARTHA RUTH JOHNSON |
| 22508 | 02/25/2021 | 53.52 | R | JOHS02 | STANLEY JOHNSTON |
| 22509 | 02/25/2021 | 62.91 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 22510 | 02/25/2021 | 117.44 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 22511 | 02/25/2021 | 208.62 | R | JUDC02 | JUDY CROW, LLC |
| 22512 | 02/25/2021 | 34.98 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 22513 | 02/25/2021 | 111.63 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 22514 | 02/25/2021 | 691.92 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 22515 | 02/25/2021 | 2,429.99 | R | KILJ01 | JAMIE DIXON KILGORE |
| 22516 | 02/25/2021 | 3,034.54 | R | KING01 | KINGSTON, LLC |
| 22517 | 02/25/2021 | 85.24 | R | KINH01 | HENRY BOYD KING, JR. |
| 22518 | 02/25/2021 | 85.24 | R | KINR04 | ROBERT LEE KING |
| 22519 | 02/25/2021 | 73.15 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 22520 | 02/25/2021 | 52.96 | R | KREA01 | ANNA M. KRESS |

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22521 | 02/25/2021 | 21,368.71 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 22522 | 02/25/2021 | 600.48 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 22523 | 02/25/2021 | 7,428.23 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 22524 | 02/25/2021 | 1,268.33 | R | LEAJ02 | JANIS EVANS LEACH |
| 22525 | 02/25/2021 | 439.27 | R | LEBD01 | DOROTHY COLLEEN COWLEY LEBLANC |
| 22526 | 02/25/2021 | 2,859.12 | R | LECH01 | LECHWE LLC |
| 22527 | 02/25/2021 | 82.56 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 22528 | 02/25/2021 | 77.45 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 22529 | 02/25/2021 | 244.71 | R | LTDH01 | LTD HUNTERS, LLC |
| 22530 | 02/25/2021 | 449.39 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 22531 | 02/25/2021 | 89.47 | R | MALS01 | SAMUEL MALDONADO |
| 22532 | 02/25/2021 | 89.47 | R | MALT03 | TERRY L. MALDONADO |
| 22533 | 02/25/2021 | 1,369.69 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 22534 | 02/25/2021 | 84.11 | R | MAPO01 | MAP2012-OK |
| 22535 | 02/25/2021 | 664.32 | R | MARB06 | MARBERKAY, L.L.C. |
| 22536 | 02/25/2021 | 180.00 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 22537 | 02/25/2021 | 116.84 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 22538 | 02/25/2021 | 80.06 | R | MATB01 | MATAGORDA B1 LP |
| 22539 | 02/25/2021 | 69.39 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 22540 | 02/25/2021 | 734.11 | R | MAYG01 | GORDON BYRON MAY |
| 22541 | 02/25/2021 | 270.01 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 22542 | 02/25/2021 | 66.14 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 22543 | 02/25/2021 | 52.96 | R | MEYE01 | EMILY W. MEYER |
| 22544 | 02/25/2021 | 52.72 | R | MILJ01 | JEFFREY D. MILLER |
| 22545 | 02/25/2021 | 1,333.03 | R | MITF01 | FRANCIS LANE MITCHELL |
| 22546 | 02/25/2021 | 550.03 | R | MITK01 | KAY MITCHELL |
| 22547 | 02/25/2021 | 45.00 | R | MIXJ01 | JOHN S. MIXON |
| 22548 | 02/25/2021 | 191.99 | R | MOEM01 | M. STEVEN MOEHLE |
| 22549 | 02/25/2021 | 71.73 | R | MOOL03 | LEE RADIN MOORE |
| 22550 | 02/25/2021 | 623.49 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 22551 | 02/25/2021 | 207.83 | R | MOOR05 | RUSSELL OTIS MOORE |
| 22552 | 02/25/2021 | 160.19 | R | MORM06 | MARION TRACY MORGAN |
| 22553 | 02/25/2021 | 744.65 | R | NESI01 | NESBITT INVESTMENTS |
| 22554 | 02/25/2021 | 666.51 | R | NINF01 | NINE FORKS LLC |
| 22555 | 02/25/2021 | 1,508.78 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 22556 | 02/25/2021 | 114.57 | R | NORO01 | NORTON OIL COMPANY |
| 22557 | 02/25/2021 | 121.52 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 22558 | 02/25/2021 | 634.17 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 22559 | 02/25/2021 | 56.14 | R | OTEB01 | BETTY OTEMS |
| 22560 | 02/25/2021 | 134.99 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 22561 | 02/25/2021 | 1,006.93 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 22562 | 02/25/2021 | 937.36 | R | PADG01 | GERALD IRA PADGETT |
| 22563 | 02/25/2021 | 64.37 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 22564 | 02/25/2021 | 5,111.46 | R | PETH01 | PETRO-HUNT, LLC |
| 22565 | 02/25/2021 | 70.74 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 22566 | 02/25/2021 | 69.91 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 22567 | 02/25/2021 | 127.25 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 22568 | 02/25/2021 | 90.00 | R | PRUJ01 | JON R. PRUET |
| 22569 | 02/25/2021 | 603.16 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 22570 | 02/25/2021 | 124.10 | R | PULS01 | SAM CRAIG PULLIG |
| 22571 | 02/25/2021 | 160.19 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 22572 | 02/25/2021 | 3,187.84 | R | RALG02 | GRADY LYNN RALLS |
| 22573 | 02/25/2021 | 4,666.33 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 22574 | 02/25/2021 | 136.54 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 22575 | 02/25/2021 | 1,062.61 | R | RALL02 | LEONARD LYNN RALLS |
| 22576 | 02/25/2021 | 1,062.61 | R | RALP02 | PATRICK GLYNN RALLS |
| 22577 | 02/25/2021 | 1,501.19 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 22578 | 02/25/2021 | 142.50 | R | REYC01 | CYNTHIA REYNOLDS |
| 22579 | 02/25/2021 | 99.82 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |

Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 22580 | 02/25/2021 | 1,333.03 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 22581 | 02/25/2021 | 754.66 | R | ROGB02 | BARBARA EVANS ROGERS |
| 22582 | 02/25/2021 | 486.23 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 22583 | 02/25/2021 | 69.91 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 22584 | 02/25/2021 | 70.55 | R | RUDF02 | RUDY FAMILY LTD. |
| 22585 | 02/25/2021 | 118.74 | R | RUDT01 | TARA RUDMAN |
| 22586 | 02/25/2021 | 519.39 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 22587 | 02/25/2021 | 1,877.24 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 22588 | 02/25/2021 | 139.86 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 22589 | 02/25/2021 | 89.87 | R | SAXS01 | SHAENA SAXTON |
| 22590 | 02/25/2021 | 4,323.15 | R | SCOB04 | BRENDA DIANN SCOTT |
| 22591 | 02/25/2021 | 3,842.80 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 22592 | 02/25/2021 | 73.15 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 22593 | 02/25/2021 | 849.29 | R | SETA01 | ALMA FRANCES SETTLE |
| 22594 | 02/25/2021 | 4,886.18 | R | SHOE01 | SHORE ENERGY, L.P. |
| 22595 | 02/25/2021 | 0.26 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22596 | 02/25/2021 | 262.11 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 22597 | 02/25/2021 | 54.82 | R | SIMM02 | MARY A. SIMPSON |
| 22598 | 02/25/2021 | 102.20 | R | SKIW01 | WALTER S. SKIPPER |
| 22599 | 02/25/2021 | 92.37 | R | SMIL03 | LISA WEAVER SMITH |
| 22600 | 02/25/2021 | 136.05 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 22601 | 02/25/2021 | 3,031.11 | R | SOTE01 | SOTERRA, LLC |
| 22602 | 02/25/2021 | 146.82 | R | SOUR01 | RAY L. SOUTHERN |
| 22603 | 02/25/2021 | 5,694.18 | R | SPCO01 | S & P CO. |
| 22604 | 02/25/2021 | 96.71 | R | SQUC02 | COLETTA SQUIERS |
| 22605 | 02/25/2021 | 74.36 | R | STAD04 | DUSTY RAY STANWOOD |
| 22606 | 02/25/2021 | 74.36 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 22607 | 02/25/2021 | 83.98 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 22608 | 02/25/2021 | 65.80 | R | STES04 | SHERILYN NEEL STEVENS |
| 22609 | 02/25/2021 | 3,714.11 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 22610 | 02/25/2021 | 807.80 | R | STRS04 | SCOTT D STROUD |
| 22611 | 02/25/2021 | 40.85 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 22612 | 02/25/2021 | 63.27 | R | SULD01 | DON SULLIVAN |
| 22613 | 02/25/2021 | 96.91 | R | SULD02 | DON SULLIVAN |
| 22614 | 02/25/2021 | 489.40 | R | SULJ03 | JERRY LANE SULLIVAN |
| 22615 | 02/25/2021 | 74.92 | R | SUTM01 | MARGARET G. SUTTON |
| 22616 | 02/25/2021 | 61.90 | R | SWET01 | T. A. SWENSON, JR. |
| 22617 | 02/25/2021 | 717.00 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 22618 | 02/25/2021 | 248.24 | R | TAYB04 | BRIAN LANE TAYLOR |
| 22619 | 02/25/2021 | 83.98 | R | TAYL05 | LINDA KAY TAYLOR |
| 22620 | 02/25/2021 | 43,640.84 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 22621 | 02/25/2021 | 218.43 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 22622 | 02/25/2021 | 550.58 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 22623 | 02/25/2021 | 186.21 | R | THEL01 | LARRY L. THERRELL, JR. |
| 22624 | 02/25/2021 | 186.21 | R | THEM01 | MICHAEL F. THERRELL |
| 22625 | 02/25/2021 | 782.74 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 22626 | 02/25/2021 | 201.85 | R | THOP03 | PAUL A. THOMAS |
| 22627 | 02/25/2021 | 33.52 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 22628 | 02/25/2021 | 24,200.93 | R | TIEM01 | TIEMBO LTD. |
| 22629 | 02/25/2021 | 56.24 | R | TITT01 | TAJUANIA TITUS |
| 22630 | 02/25/2021 | 70.02 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 22631 | 02/25/2021 | 90.00 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 22632 | 02/25/2021 | 67.31 | R | TRAR03 | RODNEY TRAMMELL |
| 22633 | 02/25/2021 | 971.24 | R | TSTE01 | TST ENERGY, LLC |
| 22634 | 02/25/2021 | 204.94 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 22635 | 02/25/2021 | 175.92 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 22636 | 02/25/2021 | 52.79 | R | UPTB01 | BETTY W UPTON TRUST |
| 22637 | 02/25/2021 | 27.03 | R | VANA01 | ANGELA VAN ZANDT |
| 22638 | 02/25/2021 | 53.41 | R | VERD01 | DEBORAH ANN VERHEYDEN |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---:|---|---:|---|---|---|
| 22639 | 02/25/2021 | 187.57 | R | WAID01 | DAVID ALAN WAITES |
| 22640 | 02/25/2021 | 486.81 | R | WARK02 | KENNETH E. WARREN |
| 22641 | 02/25/2021 | 52.96 | R | WATA08 | ANTOINETTE W. WATTS |
| 22642 | 02/25/2021 | 1,328.66 | R | WHIC05 | THE WHITNEY CORPORATION |
| 22643 | 02/25/2021 | 594.72 | R | WHIP01 | WHITAKER PETROLEUM |
| 22644 | 02/25/2021 | 83.43 | R | WIGG01 | GREGORY L. WIGGINS |
| 22645 | 02/25/2021 | 53.52 | R | WILB01 | BARBARA J. WILSON |
| 22646 | 02/25/2021 | 322.97 | R | WILK08 | KELCY DENISE WILBURN |
| 22647 | 02/25/2021 | 87.37 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 22648 | 02/25/2021 | 100.57 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 22649 | 02/25/2021 | 52.96 | R | WILT09 | THOMAS E. WILKERSON, JR. |
| 22650 | 02/25/2021 | 1,166.40 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 22651 | 02/25/2021 | 164.04 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 22652 | 02/25/2021 | 1,062.61 | R | WOLS02 | SARAH R. WOLFF |
| 22653 | 02/25/2021 | 74.34 | R | WRID01 | DEBRA J. WRINKLE |
| 22654 | 02/25/2021 | 0.53 | R | WRIJ03 | JAMIE TUTT WRIGHT |
| 22655 | 02/25/2021 | 65.40 | R | WTGR01 | W.T. GREEN OIL, GAS AND MINERALS LLC |
| 22656 | 02/25/2021 | 93.14 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 22657 | 02/25/2021 | 1,385.28 | R | XHLL01 | XH, LLC |
| 22658 | 02/25/2021 | 32.10 | R | ALFK01 | KELLEY ALFORD |
| 22659 | 02/25/2021 | 3,102.55 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 22660 | 02/25/2021 | 30.47 | R | BARC05 | CYNTHIA LEIGH SHAFFER BARRY |
| 22661 | 02/25/2021 | 97.32 | R | BENA02 | ADDIE D. BENJAMIN |
| 22662 | 02/25/2021 | 81.45 | R | BEVB01 | BRANDON K. BEVERLY |
| 22663 | 02/25/2021 | 81.45 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 22664 | 02/25/2021 | 19.68 | R | BRAE03 | EARNESTINE BRACKENS |
| 22665 | 02/25/2021 | 402.03 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 22666 | 02/25/2021 | 402.03 | R | BRAV01 | VERNON J. BRADLEY |
| 22667 | 02/25/2021 | 402.03 | R | BRAW03 | WILLIE L. BRADLEY |
| 22668 | 02/25/2021 | 537.03 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 22669 | 02/25/2021 | 132.24 | R | BROE03 | EFRAIM BRODY |
| 22670 | 02/25/2021 | 56.92 | R | BURJ02 | JERRY D. BURNHAM |
| 22671 | 02/25/2021 | 395.47 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 22672 | 02/25/2021 | 62.65 | R | CARJ08 | JOEL H. CARTER |
| 22673 | 02/25/2021 | 98.87 | R | CARW01 | W. T. CARY, JR. |
| 22674 | 02/25/2021 | 1,685.49 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 22675 | 02/25/2021 | 486.86 | R | COBR01 | RICHARD ALLEN COBB |
| 22676 | 02/25/2021 | 36.86 | R | CROP01 | CROW PARTNERS, LTD. |
| 22677 | 02/25/2021 | 87.35 | R | CULM01 | MARGARET S. CULLIVER |
| 22678 | 02/25/2021 | 7,257.87 | R | DBCR02 | DBC RESOURCES II LP |
| 22679 | 02/25/2021 | 3,272.14 | R | DEDE01 | DEDE LLC |
| 22680 | 02/25/2021 | 214.29 | R | DUNJ02 | JEFFREY E. DUNN |
| 22681 | 02/25/2021 | 201.33 | R | DUNL02 | L. ADRIAN DUNN |
| 22682 | 02/25/2021 | 77.98 | R | EDWL01 | LILLIAN EDWARDS |
| 22683 | 02/25/2021 | 233.92 | R | ETHJ01 | JAMES ETHERIDGE |
| 22684 | 02/25/2021 | 214.41 | R | EVAB01 | BRIAN WILSON EVANS |
| 22685 | 02/25/2021 | 187.56 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 22686 | 02/25/2021 | 187.56 | R | FEAN01 | NANCY FEAGIN |
| 22687 | 02/25/2021 | 250.09 | R | FEAR03 | ROBERT T. FEAGIN |
| 22688 | 02/25/2021 | 97.38 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 22689 | 02/25/2021 | 97.38 | R | FINC02 | CLARA LOUISE FINDLEY |
| 22690 | 02/25/2021 | 97.38 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 22691 | 02/25/2021 | 19.68 | R | FOSV01 | VERNA C. FOSTER |
| 22692 | 02/25/2021 | 58.73 | R | FOUG01 | GAYLE FOUNTAIN |
| 22693 | 02/25/2021 | 50.41 | R | FOUM02 | MARY O. FOUNTAIN |
| 22694 | 02/25/2021 | 53.79 | R | FULK01 | KAREN A. FULFORD |
| 22695 | 02/25/2021 | 57.48 | R | GELI01 | GEL, INC. |
| 22696 | 02/25/2021 | 97.38 | R | GODM01 | MARY RUTH GODWIN |
| 22697 | 02/25/2021 | 3,272.14 | R | HALD02 | DARLENE K. HALL |

03/12/2021 10:17 am  Sklar Exploration Co., L.L.C.  Page 12
Company:00SEC  Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22698 | 02/25/2021 | 958.01 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 22699 | 02/25/2021 | 872.55 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22700 | 02/25/2021 | 872.55 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 22701 | 02/25/2021 | 872.55 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 22702 | 02/25/2021 | 62.65 | R | HILL01 | LINDA CARTER HILL |
| 22703 | 02/25/2021 | 50.41 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 22704 | 02/25/2021 | 77.98 | R | JOHO02 | OTHA VON JOHNSON |
| 22705 | 02/25/2021 | 545.88 | R | JOHR06 | RICHARD L. JOHNSON |
| 22706 | 02/25/2021 | 77.98 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 22707 | 02/25/2021 | 234.96 | R | JOHT01 | TRANUM JOHNSTON |
| 22708 | 02/25/2021 | 54.58 | R | JONC08 | CORA JONES |
| 22709 | 02/25/2021 | 218.35 | R | JONP04 | PERCY JONES |
| 22710 | 02/25/2021 | 402.03 | R | KELC03 | CLEVELAND C. KELLY |
| 22711 | 02/25/2021 | 2,132.09 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 22712 | 02/25/2021 | 327.70 | R | LOGD01 | DAVID EDWIN LOGAN |
| 22713 | 02/25/2021 | 185.62 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 22714 | 02/25/2021 | 77.35 | R | LOGT01 | TULLY LOGAN & |
| 22715 | 02/25/2021 | 97.45 | R | LOMR02 | RICHARD L. LOMBARD |
| 22716 | 02/25/2021 | 1,676.34 | R | MALT02 | TOM MALLOY |
| 22717 | 02/25/2021 | 122.81 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 22718 | 02/25/2021 | 243.74 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 22719 | 02/25/2021 | 54.58 | R | MCCG03 | GENEVA MCCORVEY |
| 22720 | 02/25/2021 | 702.54 | R | MERE01 | MER ENERGY, LTD. |
| 22721 | 02/25/2021 | 175.61 | R | MJSI01 | MJS INTERESTS, LLC |
| 22722 | 02/25/2021 | 87.89 | R | MORM03 | MARY BETH MORRIS |
| 22723 | 02/25/2021 | 87.01 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 22724 | 02/25/2021 | 116.88 | R | NIXJ02 | JULIE K. NIX |
| 22725 | 02/25/2021 | 116.88 | R | NIXL01 | LAURA L. NIX |
| 22726 | 02/25/2021 | 131.38 | R | PATH01 | HELEN PATE, FOR LIFE |
| 22727 | 02/25/2021 | 1,193.15 | R | RALJ01 | JUANITA RALLS |
| 22728 | 02/25/2021 | 356.90 | R | RALP01 | RALLS PROPERTIES, LLC |
| 22729 | 02/25/2021 | 341.14 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 22730 | 02/25/2021 | 255.85 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 22731 | 02/25/2021 | 87.89 | R | ROBB05 | BROOKS H. ROBINS |
| 22732 | 02/25/2021 | 100.83 | R | ROBJ02 | JOHN ROBERT ROBY |
| 22733 | 02/25/2021 | 4,282.63 | R | ROCC01 | ROCKTENN CP, LLC |
| 22734 | 02/25/2021 | 5,631.66 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 22735 | 02/25/2021 | 87.35 | R | SAMA05 | ALLIE SAMUEL |
| 22736 | 02/25/2021 | 153.81 | R | SAMC02 | CURTIS SAMUEL |
| 22737 | 02/25/2021 | 65.52 | R | SAMC03 | CLAUZELL SAMUEL |
| 22738 | 02/25/2021 | 87.35 | R | SAMM03 | MARY E. SAMUEL |
| 22739 | 02/25/2021 | 87.35 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 22740 | 02/25/2021 | 243.42 | R | SEAC01 | CHARLES D. SEARCY |
| 22741 | 02/25/2021 | 1,292.81 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 22742 | 02/25/2021 | 30.47 | R | SESC01 | CHERYL LYNN SHAFFER SESSIONS |
| 22743 | 02/25/2021 | 98.87 | R | SKIM01 | MARGARET ANN SKILES |
| 22744 | 02/25/2021 | 4,730.64 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 22745 | 02/25/2021 | 64.17 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 22746 | 02/25/2021 | 135.11 | R | STRF01 | STROUD FAMILY LLC |
| 22747 | 02/25/2021 | 50.41 | R | TATS01 | SARAH RUSSELL TATE |
| 22748 | 02/25/2021 | 32.60 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 22749 | 02/25/2021 | 438.60 | R | TOOB01 | BETTY B. TOOLE |
| 22750 | 02/25/2021 | 336.43 | R | WARA01 | ALLENE B. WARD |
| 22751 | 02/25/2021 | 122.25 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 22752 | 02/25/2021 | 2,400.89 | R | WARJ03 | JAMES DAVID WARR |
| 22753 | 02/25/2021 | 4,911.41 | R | WARR01 | ROBERT EARL WARR |
| 22754 | 02/25/2021 | 212.73 | R | WARS01 | STEPHEN MICHAEL WARR |
| 22755 | 02/25/2021 | 109.18 | R | WILC18 | CARNEZ WILLIAMS |
| 22756 | 02/25/2021 | 52.22 | R | WILM08 | MATTHEW F. WILLIAMSON |

03/12/2021  10:17 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page  13

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22757 | 02/25/2021 | 52.22 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 22758 | 02/25/2021 | 323.21 | R | YATR02 | YATES RESOURCES, LP |
| 22759 | 02/25/2021 | 3,471.54 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 22760 | 02/25/2021 | 375.98 | R | BAXT01 | BAXTERVILLE, LLC |
| 22761 | 02/25/2021 | 486.88 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 22762 | 02/25/2021 | 451.29 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 22763 | 02/25/2021 | 66.83 | R | BURE03 | BURMAN ENERGY, LLC |
| 22764 | 02/25/2021 | 1,160.74 | R | CALS01 | STEVEN E. CALHOUN |
| 22765 | 02/25/2021 | 5,394.46 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 22766 | 02/25/2021 | 753.04 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 22767 | 02/25/2021 | 58.12 | R | CHAP04 | PATSY R. CHAMPION |
| 22768 | 02/25/2021 | 34,794.43 | R | DBCR01 | DBC RESOURCES LP |
| 22769 | 02/25/2021 | 6,249.06 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 22770 | 02/25/2021 | 132.00 | R | DUNJ03 | JAMES B. DUNN |
| 22771 | 02/25/2021 | 375.98 | R | EATF01 | EATON FINANCE CORP. |
| 22772 | 02/25/2021 | 1,732.95 | R | FOSH01 | HENRY GEORGE FOSTER |
| 22773 | 02/25/2021 | 59.81 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 22774 | 02/25/2021 | 456.66 | R | GEOP01 | GEOTECH PRODUCTION, INC. |
| 22775 | 02/25/2021 | 44,036.06 | R | HANO01 | HANSON OPERATING CO. INC. |
| 22776 | 02/25/2021 | 487.30 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 22777 | 02/25/2021 | 80.37 | R | IVYM01 | IVY MINERALS, LLC |
| 22778 | 02/25/2021 | 250.67 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 22779 | 02/25/2021 | 306.90 | R | JDCR01 | JD CROW, LLC |
| 22780 | 02/25/2021 | 375.98 | R | JDGP01 | JDGP, LLC |
| 22781 | 02/25/2021 | 3,471.54 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 22782 | 02/25/2021 | 993.87 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 22783 | 02/25/2021 | 3,447.78 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 22784 | 02/25/2021 | 132.00 | R | LEOT02 | T.A. LEONARD |
| 22785 | 02/25/2021 | 514.26 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 22786 | 02/25/2021 | 514.26 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 22787 | 02/25/2021 | 77.28 | R | MCBP01 | PATRICK J. MCBRIDE |
| 22788 | 02/25/2021 | 514.26 | R | MCBS01 | SUE HANSON MCBRIDE |
| 22789 | 02/25/2021 | 102.46 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 22790 | 02/25/2021 | 422.26 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 22791 | 02/25/2021 | 172.42 | R | NELA01 | ANNA L DOWNING |
| 22792 | 02/25/2021 | 3,146.03 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 22793 | 02/25/2021 | 3,287.99 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 22794 | 02/25/2021 | 103,109.74 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 22795 | 02/25/2021 | 3,124.55 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 22796 | 02/25/2021 | 428.80 | R | SECE01 | SECURITY EXPLORATION INC |
| 22797 | 02/25/2021 | 653.93 | R | STAO01 | STATESIDE OIL, INC. |
| 22798 | 02/25/2021 | 2,175.58 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 22799 | 02/25/2021 | 219.92 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 22800 | 02/25/2021 | 2.71 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 22801 | 02/25/2021 | 802.38 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 22802 | 02/25/2021 | 295.70 | R | WATJ01 | JUANITA CARY |
| 22803 | 02/25/2021 | 34.42 | R | WEMO01 | WEMO, INC. |
| 22804 | 02/25/2021 | 2,189.13 | R | WILL16 | LEONARD E. WILLIAMS |
| 22805 | 02/25/2021 | 1,017.34 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 22806 | 02/25/2021 | 11,239.32 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 22807 | 02/25/2021 | 2,441.77 | R | BELJ05 | JAMES BOYD BEL |
| 22808 | 02/25/2021 | 1,355.65 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22809 | 02/25/2021 | 629.66 | R | CARR01 | ROBERT CARY |
| 22810 | 02/25/2021 | 102.78 | R | DAVA08 | ANDREA DAVIS |
| 22811 | 02/25/2021 | 25,378.84 | R | DCOD01 | DCOD LLC |
| 22812 | 02/25/2021 | 23,855.74 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 22813 | 02/25/2021 | 159.31 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 22814 | 02/25/2021 | 340.85 | R | DOWW02 | WILEY W. DOWNING, IV |
| 22815 | 02/25/2021 | 606.03 | R | DUNJ06 | JANE DOWNING DUNAWAY |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22816 | 02/25/2021 | 2,287.29 | R | ELBE01 | ELBA EXPLORATION LLC |
| 22817 | 02/25/2021 | 1,390.06 | R | FOUR01 | RHODNA F. FOUTS |
| 22818 | 02/25/2021 | 804.43 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 22819 | 02/25/2021 | 197.54 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22820 | 02/25/2021 | 4,626.17 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 22821 | 02/25/2021 | 4,626.18 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 22822 | 02/25/2021 | 1,891.42 | R | GRIL02 | LAURA W. GRIER |
| 22823 | 02/25/2021 | 1,753.35 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 22824 | 02/25/2021 | 2,441.77 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 22825 | 02/25/2021 | 2,616.63 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 22826 | 02/25/2021 | 4,319.51 | R | KERG01 | KERSH GROUP, LLC |
| 22827 | 02/25/2021 | 320.08 | R | KEYA01 | ALBERT W. KEY |
| 22828 | 02/25/2021 | 240.03 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 22829 | 02/25/2021 | 80.01 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 22830 | 02/25/2021 | 11,704.13 | R | KMRI01 | KMR INVESTMENTS LLC |
| 22831 | 02/25/2021 | 953.13 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22832 | 02/25/2021 | 215.11 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 22833 | 02/25/2021 | 1,355.65 | R | MCGJ03 | JENNY H. MCGOWIN |
| 22834 | 02/25/2021 | 17,827.08 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 22835 | 02/25/2021 | 1,265.53 | R | MELN01 | NANCY M. MELTON |
| 22836 | 02/25/2021 | 1,265.53 | R | MILD07 | DAVID EARL MILLER |
| 22837 | 02/25/2021 | 2,752.78 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 22838 | 02/25/2021 | 8,625.54 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 22839 | 02/25/2021 | 225.85 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 22840 | 02/25/2021 | 3,147.80 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 22841 | 02/25/2021 | 1,265.53 | R | STIJ01 | JEAN MILLER STIMPSON |
| 22842 | 02/25/2021 | 18,979.44 | R | VANN01 | NICKOLAS R. VANN |
| 22843 | 02/25/2021 | 2.90 | R | WALD05 | DEMETRIUS WALKER |
| 22844 | 02/25/2021 | 26,503.20 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 22845 | 02/25/2021 | 1,825.66 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 22846 | 02/25/2021 | 30.28 | R | BRYR02 | ROBERT BRYE |
| 22847 | 02/25/2021 | 1,164.01 | R | CONC02 | CONECUH COUNTY CIRCUIT CLERK |
| 22848 | 02/25/2021 | 56.67 | R | HENJ02 | JOHN L. HENRY |
| 22849 | 02/25/2021 | 73.43 | R | JACJ02 | JOEL R. JACKSON |
| 22850 | 02/25/2021 | 85,433.65 | R | PRUP01 | PRUET PRODUCTION CO. |
| 22851 | 02/25/2021 | 58.10 | R | SIMS01 | STEPHANIE LYNN HYDE SIMPSON |
| 22852 | 02/25/2021 | 665.11 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 22853 | 02/25/2021 | 73.43 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 22854 | 02/25/2021 | 25.04 | R | BROV01 | VIRGIE BROOKS |
| 22855 | 02/25/2021 | 106.24 | R | COLR03 | R. J. COLE |
| 22856 | 02/25/2021 | 64.59 | R | ELLS01 | SANDRA ELLIS |
| 22857 | 02/25/2021 | 2,245.33 | R | MCMD01 | DANIEL W. MCMILLAN |
| 22858 | 02/25/2021 | 291.98 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 22859 | 02/25/2021 | 2,245.34 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 22860 | 02/25/2021 | 4,372.60 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 22861 | 02/25/2021 | 78.63 | R | MINP01 | PAM MINARD |
| 22862 | 02/25/2021 | 75.29 | R | RICG01 | GINGER RICHARDSON |
| 22863 | 02/25/2021 | 64.59 | R | ROBC05 | CAROL ROBERTS |
| 22864 | 02/25/2021 | 864.04 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 22865 | 02/25/2021 | 75.29 | R | STES03 | SALLY STEELE |
| 22866 | 02/25/2021 | 64.59 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 22867 | 02/25/2021 | 603.33 | R | DOWJ01 | JOHN E. DOWNING |
| 22868 | 02/25/2021 | 77.94 | R | HILG02 | GERALD EDWIN HILL |
| 22869 | 02/25/2021 | 53.60 | R | HOEM01 | MELISSA HOERCHER |
| 22870 | 02/25/2021 | 54.90 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 22871 | 02/25/2021 | 54.90 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 22872 | 02/25/2021 | 54.90 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 22873 | 02/25/2021 | 53.60 | R | SAAS01 | SUSAN W. SAAB |
| 22874 | 02/25/2021 | 53.60 | R | WOOJ04 | JOHN CHARLES WOODSON |

03/12/2021 10:17 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   15

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 22875 | 02/25/2021 | 53.60 | R | WOOW02 | W.E. WOODSON, III |
| 22876 | 02/25/2021 | 28.61 | R | BYRD01 | ESTATE OF DOROTHY B. BYRD |
| 22877 | 02/25/2021 | 28.61 | R | CARM01 | MINNIE CARTER |
| 22878 | 02/25/2021 | 28.61 | R | CRIM01 | MARY HELEN CRITTENDEN |
| 22879 | 02/25/2021 | 28.61 | R | DAVP01 | PATRICIA ANN DAVIS |
| 22880 | 02/25/2021 | 28.61 | R | FURM01 | MARY ANN FURGUSON |
| 22881 | 02/25/2021 | 28.61 | R | JACR01 | ROSA LEE JACKSON |
| 22882 | 02/25/2021 | 28.61 | R | MCES01 | SARAH NELL MCEWEN |
| 22883 | 02/25/2021 | 28.61 | R | TOLA02 | AGNES TOLBERT |
| 22884 | 02/25/2021 | 54.89 | R | TURJ03 | JAMES CHRISTOPHER TURNER |
| 22885 | 02/25/2021 | 28.61 | R | WHIG01 | GEORGE HENRY WHITE |
| 22886 | 02/25/2021 | 28.61 | R | WHIG02 | GERALDINE WHITE |
| 22887 | 02/25/2021 | 28.61 | R | WILE02 | EARTHA MAE WHITE WILLIS |
| 22888 | 02/25/2021 | 5.46 | R | ROSK03 | KIM ROSCOE WIGGINS |
| 22889 | 02/25/2021 | 6.80 | R | BRAC04 | CLAUDETTE BRADLEY |
| 22890 | 02/25/2021 | 5.11 | R | DENJ01 | JORDAN S. DENNIS |
| 22891 | 02/25/2021 | 32.95 | R | DICB01 | BETTY DICKERSON |
| 22892 | 02/25/2021 | 22.22 | R | HOLW07 | WILLIE C HOLMES |
| 22893 | 02/25/2021 | 6.80 | R | HOLW08 | WILLIE DALE HOLMES |
| 22894 | 02/25/2021 | 32.95 | R | KELJ02 | JOANNE KELLEY |
| 22895 | 02/25/2021 | 39.97 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 22896 | 02/25/2021 | 6.80 | R | LAWD01 | DEBRA ANN LAW |
| 22897 | 02/25/2021 | 32.95 | R | SAMA04 | ANGELA SAMUEL |
| 22898 | 02/25/2021 | 32.95 | R | SAME02 | ERIC EARL SAMUEL |
| 22899 | 02/25/2021 | 32.95 | R | SAMF02 | FREDERICK SAMUEL |
| 22900 | 02/25/2021 | 49.45 | R | SAMJ01 | JESSIE B. SAMUEL |
| 22901 | 02/25/2021 | 33.62 | R | SAMJ04 | JOSEPH SAMUEL |
| 22902 | 02/25/2021 | 32.95 | R | SAML02 | LEON SAMUEL |
| 22903 | 02/25/2021 | 22.22 | R | SAMM02 | MATTIE SAMUEL |
| 22904 | 02/25/2021 | 5.11 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 22905 | 02/25/2021 | 49.36 | R | SNER01 | REBECCA RUDOLPH SNELL |
| 22906 | 02/25/2021 | 32.95 | R | WALJ09 | JUDY ANN WALKER |
| 22907 | 02/25/2021 | 8.16 | R | HANM03 | MONICA BLAIR |
| 22908 | 02/25/2021 | 26.31 | R | MATJ01 | JANICE MATTHEWS LEE |
| 22909 | 02/25/2021 | 69.81 | R | OGDJ01 | J.C. OGDEN |
| 22910 | 02/25/2021 | 57.45 | R | YOUC03 | CAROL CANTRELL YOUNG |
| 22911 | 02/25/2021 | 26.80 | R | LOUM02 | LOUMARV LLC |
| 22912 | 02/25/2021 | 5.21 | R | MORJ04 | JANE T. MORRIS |
| 22913 | 02/25/2021 | 4.41 | R | GRAA01 | AMY BRUNDLE |
| 22914 | 02/25/2021 | 70.72 | R | KIDH01 | HUBERT E KIDD |
| 22915 | 02/25/2021 | 35.40 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 846 | TOTAL | 1,182,169.31 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  10
STARTING DATE: February 01, 2021
ENDING DATE: February 28, 2021
Total days in statement period: 28

█████8699
( 45)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Our Online Banking & Mobile App are
available at your convenience. You can
perform many banking transactions from
the comfort of your home without having
to visit a branch. Visit
digital.eastwestbank.com or call
833.468.8356 for details.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | █████8699 | Beginning balance | | $167,493.57 |
| Enclosures | 45 | Total additions | ( 17) | 137,661.51 |
| Low balance | $79,475.52 | Total subtractions | ( 48) | 151,115.80 |
| Average balance | $142,244.69 | Ending balance | | $154,039.28 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 02-01 | Deposit Bridge | | 942.89 |
| | 02-01 | Deposit Bridge | | 8,985.71 |
| | 02-02 | Deposit Bridge | | 3,936.87 |
| | 02-04 | Deposit Bridge | | 1,183.21 |
| | 02-05 | Deposit Bridge | | 9,026.23 |
| | 02-08 | Deposit Bridge | | 94.44 |
| | 02-10 | Deposit Bridge | | 487.75 |
| | 02-11 | Deposit Bridge | | 98,044.53 |
| 3899 | 02-11 | Return Item | Auto Return CHECK 3899 | 5,937.57 |
| | 02-12 | Deposit Bridge | | 1,436.53 |
| | 02-16 | Deposit Bridge | | 73.31 |
| | 02-22 | Deposit Bridge | | 2.32 |
| | 02-22 | Deposit Bridge | | 3,183.55 |
| | 02-23 | Deposit Bridge | | 2,083.55 |
| | 02-24 | Deposit Bridge | | 585.51 |
| | 02-25 | Deposit Bridge | | 1,249.76 |
| | 02-26 | Deposit Bridge | | 407.78 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 3818 | 02-04 | 13.94 | 3878 | 02-10 | 97.67 |
| 3831 * | 02-09 | 941.00 | 3879 | 02-09 | 30.53 |
| 3858 * | 02-01 | 11.26 | 3880 | 02-08 | 103.66 |
| 3873 * | 02-09 | 10.18 | 3882 * | 02-25 | 15.41 |
| 3874 | 02-10 | 5,360.16 | 3883 | 02-11 | 58.16 |
| 3875 | 02-10 | 362.19 | 3884 | 02-23 | 3.15 |
| 3877 * | 02-25 | 2,493.79 | 3885 | 02-09 | 4,875.00 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

███████8699

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 3886 | 02-08 | 360.62 | 3910 | 02-09 | 1,676.35 |
| 3887 | 02-09 | 60.94 | 3911 | 02-12 | 631.90 |
| 3894 * | 02-24 | 11.99 | 3918 * | 02-23 | 9.44 |
| 3895 | 02-23 | 902.09 | 3919 | 02-24 | 296.08 |
| 3896 | 02-10 | 398.24 | 3920 | 02-22 | 431.20 |
| 3897 | 02-11 | .39 | 3921 | 02-26 | 78.92 |
| 3898 | 02-10 | 212.46 | 3922 | 02-23 | 212.46 |
| 3899 | 02-11 | 5,937.57 | 3925 * | 02-26 | 49.62 |
| 3900 | 02-10 | 44.63 | 3926 | 02-23 | 131.66 |
| 3902 * | 02-16 | 44.70 | 3927 | 02-26 | 97.56 |
| 3903 | 02-19 | 142.47 | 3928 | 02-26 | 68.02 |
| 3904 | 02-10 | 122.24 | 3930 * | 02-23 | 25,015.80 |
| 3905 | 02-10 | 67.78 | 3932 * | 02-26 | 270.72 |
| 3906 | 02-11 | 3.80 | 3933 | 02-24 | 319.06 |
| 3907 | 02-11 | 126.81 | 3936 * | 02-24 | 15.69 |
| 3908 | 02-16 | 1,008.00 | * Skip in check sequence | | |
| 3909 | 02-10 | 5,926.30 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|--|-------------|
| 02-01 | Debit Memo | LNPMT 33400194 | 92,000.00 |
| 02-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 01/21 | 64.19 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 01-31 | 167,493.57 | 02-09 | 91,579.44 | 02-22 | 179,704.14 |
| 02-01 | 85,410.91 | 02-10 | 79,475.52 | 02-23 | 155,513.09 |
| 02-02 | 89,347.78 | 02-11 | 177,330.89 | 02-24 | 155,455.78 |
| 02-04 | 90,517.05 | 02-12 | 178,135.52 | 02-25 | 154,196.34 |
| 02-05 | 99,543.28 | 02-16 | 177,156.13 | 02-26 | 154,039.28 |
| 02-08 | 99,173.44 | 02-19 | 177,013.66 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|--|----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                           $_____
_____
_____

**Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____

**Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
_____
_____
_____

**Balance**…….................................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklarco, LLC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 02/01/2021 thru 02/28/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 154,039.28 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 10 | 2,042.53 |
| Amount that Should Equal General Ledger: |  | 151,996.75 |
| Actual Balance per General Ledger: |  | 151,996.75 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3562 | 10/16/2020 | 8.60 | A | BPXO01 | BPX Operating Company |
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3876 | 01/30/2021 | 71.06 | A | BPXO01 | BPX Operating Company |
| 3901 | 02/05/2021 | 399.74 | A | HIGE01 | Highmark Energy Operating, LLC |
| 3923 | 02/16/2021 | 955.17 | A | DORP01 | Dorfman Production Company |
| 3924 | 02/16/2021 | 95.18 | A | HARO01 | Harleton Oil & Gas, Inc. |
| 3929 | 02/16/2021 | 255.66 | A | PINT01 | Pine Tree ISD Tax |
| 3931 | 02/16/2021 | 65.46 | A | SHEC02 | Shelby County Tax Office |
| 3934 | 02/16/2021 | 130.61 | A | TOLJ01 | Toland & Johnston, Inc. |
| 3935 | 02/16/2021 | 54.37 | A | WARC01 | Warren County Tax Collector |
| 10 | TOTAL | 2,042.53 |  |  |  |