SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Abbyville Plant | 1 | .1545000 | ALA | ALAN Trust | W | 0.00125000 | 0.00000000 |
| Abbyville Plant | 1 | .1545000 | HOW | Howard Trust | W | 0.15200000 | 0.00000000 |
| Abbyville Plant | 1 | .1545000 | SAM | SAM Trust | W | 0.00125000 | 0.00000000 |
| Abbyville Plant | 2 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Abbyville Plant | 2 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Abbyville Plant | 2 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| West Arcadia Prospect | 6 | .50000 Hedge | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| West Arcadia Prospect | 7 | .22222222 | HOW | Howard Trust | W | 0.22222222 | 0.00000000 |
| West Arcadia Prospect | 8 | .22500000 | HOW | Howard Trust | W | 0.16944445 | 0.00000000 |
| West Arcadia Prospect | 8 | .22500000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.05555555 | 0.00000000 |
| West Arcadia Pipeline | 1 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Sandra Bateman 21-9 #1 | 1 | .2575000 | HOW | Howard Trust | W | 0.25750000 | 0.00000000 |
| Sandra Bateman 21-9 #1 | 100% | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Sandra Bateman 21-9 #1 | INS01 | .40711462 | HOW | Howard Trust | W | 0.40711462 | 0.00000000 |
| Sandra Bateman 21-9 #1 | INS02 | .33770492 | HOW | Howard Trust | W | 0.33770492 | 0.00000000 |
| Sandra Bateman 21-9 #1 | REV01 | .19312500 | HOW | Howard Trust | W | 0.00000000 | 0.19312500 |
| Bates 2-2 #1 | 1 | .110000 | HOW | Howard Trust | W | 0.11000000 | 0.00000000 |
| Bates 2-2 #1 | 2 | .15591303 | HOW | Howard Trust | W | 0.15591303 | 0.00000000 |
| Bates 2-2 #1 | 3 | .16076924 | HOW | Howard Trust | W | 0.16076924 | 0.00000000 |
| Bates 2-2 #1 | 4 | .00313044 | HOW | Howard Trust | W | 0.00313044 | 0.00000000 |
| Bates 2-2 #1 | 5 | .15874712 | HOW | Howard Trust | W | 0.15874712 | 0.00000000 |
| Bates 2-2 #1 | INS01 | .04591303 | HOW | Howard Trust | W | 0.04591303 | 0.00000000 |
| Bates 2-2 #1 | INS02 | .24361413 | HOW | Howard Trust | W | 0.24361413 | 0.00000000 |
| Bates 2-2 #1 | INS03 | .25120194 | HOW | Howard Trust | W | 0.25120194 | 0.00000000 |
| Bates 2-2 #1 | REV01 | .12607438 | HOW | Howard Trust | W | 0.00000000 | 0.12607438 |
| North Beach Prospect | 22 | .349500000 | ALA | ALAN Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 22 | .349500000 | HOW | Howard Trust | W | 0.16950000 | 0.00000000 |
| North Beach Prospect | 22 | .349500000 | SAM | SAM Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 22 | .349500000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14750000 | 0.00000000 |
| North Beach Prospect | 23 | .36898812 | ALA | ALAN Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 23 | .36898812 | HOW | Howard Trust | W | 0.18898812 | 0.00000000 |
| North Beach Prospect | 23 | .36898812 | SAM | SAM Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 23 | .36898812 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14750000 | 0.00000000 |
| North Beach Prospect | 24 | .031250000 | HOW | Howard Trust | W | 0.03125000 | 0.00000000 |
| North Beach Prospect | 25 | .38075000 | ALA | ALAN Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 25 | .38075000 | HOW | Howard Trust | W | 0.20075000 | 0.00000000 |
| North Beach Prospect | 25 | .38075000 | SAM | SAM Trust | W | 0.01625000 | 0.00000000 |

**HFS 000001**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| North Beach Prospect | 25 | .38075000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14750000 | 0.00000000 |
| North Beach Prospect | 26 | .38459596 | ALA | ALAN Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 26 | .38459596 | HOW | Howard Trust | W | 0.20459596 | 0.00000000 |
| North Beach Prospect | 26 | .38459596 | SAM | SAM Trust | W | 0.01625000 | 0.00000000 |
| North Beach Prospect | 26 | .38459596 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14750000 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 2 | .32467955 | ALA | ALAN Trust | W | 0.02016604 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 2 | .32467955 | HOW | Howard Trust | W | 0.21051533 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 2 | .32467955 | SAM | SAM Trust | W | 0.02016604 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 2 | .32467955 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07383214 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 3 | .02527284 | HOW | Howard Trust | W | 0.02527284 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 4 | .34995239 | ALA | ALAN Trust | W | 0.02016604 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 4 | .34995239 | HOW | Howard Trust | W | 0.23578817 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 4 | .34995239 | SAM | SAM Trust | W | 0.02016604 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | 4 | .34995239 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07383214 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS01 | .33732342 | ALA | ALAN Trust | W | 0.02095136 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS01 | .33732342 | HOW | Howard Trust | W | 0.21871334 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS01 | .33732342 | SAM | SAM Trust | W | 0.02095136 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS01 | .33732342 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07670736 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS02 | .36358045 | ALA | ALAN Trust | W | 0.02095136 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS02 | .36358045 | HOW | Howard Trust | W | 0.24497037 | 0.00000000 |
| N Beach Prospect Pipeline/Plt | INS02 | .36358045 | SAM | SAM Trust | W | 0.02095136 | 0.00000000 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| N Beach Prospect Pipeline/Plt | INS02 | .36358045 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07670736 | 0.00000000 |
| B&K Exploration LLC #1 | 10 | .12457903 | ALA | ALAN Trust | W | 0.00637644 | 0.00000000 |
| B&K Exploration LLC #1 | 10 | .12457903 | HOW | Howard Trust | W | 0.06422002 | 0.00000000 |
| B&K Exploration LLC #1 | 10 | .12457903 | JUD | Maren Silberstein Revocable Trust | W | 0.04760613 | 0.00000000 |
| B&K Exploration LLC #1 | 10 | .12457903 | SAM | SAM Trust | W | 0.00637644 | 0.00000000 |
| B&K Exploration LLC #1 | INS02 | .29257640 | ALA | ALAN Trust | W | 0.01497520 | 0.00000000 |
| B&K Exploration LLC #1 | INS02 | .29257640 | HOW | Howard Trust | W | 0.15082203 | 0.00000000 |
| B&K Exploration LLC #1 | INS02 | .29257640 | JUD | Maren Silberstein Revocable Trust | W | 0.11180397 | 0.00000000 |
| B&K Exploration LLC #1 | INS02 | .29257640 | SAM | SAM Trust | W | 0.01497520 | 0.00000000 |
| B&K Exploration LLC #1 | REV03 | .09896813 | ALA | ALAN Trust | W | 0.00000000 | 0.00506558 |
| B&K Exploration LLC #1 | REV03 | .09896813 | HOW | Howard Trust | W | 0.00000000 | 0.05101770 |
| B&K Exploration LLC #1 | REV03 | .09896813 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03781928 |
| B&K Exploration LLC #1 | REV03 | .09896813 | SAM | SAM Trust | W | 0.00000000 | 0.00506557 |
| Brewton Prospect | 1 | .2025000 | HOW | Howard Trust | W | 0.20250000 | 0.00000000 |
| Brewton Prospect | 2 | .40905000 | HOW | Howard Trust | W | 0.40905000 | 0.00000000 |
| Brewton Prospect | 3 | .50500000 | HOW | Howard Trust | W | 0.50500000 | 0.00000000 |
| Brewton Prospect | 4 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Brewton Prospect | 5 | .17250000 | HOW | Howard Trust | W | 0.17250000 | 0.00000000 |
| Brewton Prospect | 6 | .16450000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Brewton Prospect | 6 | .16450000 | HOW | Howard Trust | W | 0.14450000 | 0.00000000 |
| Brewton Prospect | 6 | .16450000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Brewton Prospect | 7 | .1625 | HOW | Howard Trust | W | 0.16250000 | 0.00000000 |
| Brewton Prospect | 8 | .157500 | HOW | Howard Trust | W | 0.15750000 | 0.00000000 |
| Brewton Prospect | 9 | .23250000 | HOW | Howard Trust | W | 0.23250000 | 0.00000000 |
| Brewton Prospect | 10 | .60 for legal | HOW | Howard Trust | W | 0.60000000 | 0.00000000 |
| Brewton Prospect | 11 | .22060000 | HOW | Howard Trust | W | 0.22060000 | 0.00000000 |
| Brewton Prospect | 12 | .05000000 | HOW | Howard Trust | W | 0.05000000 | 0.00000000 |
| Brewton Prospect | ADJ01 | .0119 | HOW | Howard Trust | W | 0.01190000 | 0.00000000 |
| Brewton Prospect | SELL01 | 100% How Sell | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Bridge Creek Prospect | 1 | .2295 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 1 | .2295 | HOW | Howard Trust | W | 0.20950000 | 0.00000000 |

**HFS 000003**

SKLARCO LLC                                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bridge Creek Prospect | 1 | .2295 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 5 | .5250000 | HOW | Howard Trust | W | 0.52500000 | 0.00000000 |
| Bridge Creek Prospect | 6 | .2045000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 6 | .2045000 | HOW | Howard Trust | W | 0.18450000 | 0.00000000 |
| Bridge Creek Prospect | 6 | .2045000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 7 | .17452026 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 7 | .17452026 | HOW | Howard Trust | W | 0.15450000 | 0.00000000 |
| Bridge Creek Prospect | 7 | .17452026 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 8 | .17450000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 8 | .17450000 | HOW | Howard Trust | W | 0.15450000 | 0.00000000 |
| Bridge Creek Prospect | 8 | .17450000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 9 | .16450000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 9 | .16450000 | HOW | Howard Trust | W | 0.14450000 | 0.00000000 |
| Bridge Creek Prospect | 9 | .16450000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 10 | .1595000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 10 | .1595000 | HOW | Howard Trust | W | 0.13950000 | 0.00000000 |
| Bridge Creek Prospect | 10 | .1595000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 11 | .2095000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 11 | .2095000 | HOW | Howard Trust | W | 0.18950000 | 0.00000000 |
| Bridge Creek Prospect | 11 | .2095000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | 12 | .2485000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Bridge Creek Prospect | 12 | .2485000 | HOW | Howard Trust | W | 0.22850000 | 0.00000000 |
| Bridge Creek Prospect | 12 | .2485000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Bridge Creek Prospect | SELL01 | 100% How Sell | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Brooklyn 3D | 1 | .1545000 | ALA | ALAN Trust | W | 0.00125000 | 0.00000000 |
| Brooklyn 3D | 1 | .1545000 | HOW | Howard Trust | W | 0.15200000 | 0.00000000 |
| Brooklyn 3D | 1 | .1545000 | SAM | SAM Trust | W | 0.00125000 | 0.00000000 |
| Brooklyn 3D | 2 | .15036827 | ALA | ALAN Trust | W | 0.00121657 | 0.00000000 |

**HFS 000004**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Brooklyn 3D | 2 | .15036827 | HOW | Howard Trust | W | 0.14793513 | 0.00000000 |
| Brooklyn 3D | 2 | .15036827 | SAM | SAM Trust | W | 0.00121657 | 0.00000000 |
| Southeast Brooklyn Oil Unit | 1 | .12114665 | ALA | ALAN Trust | W | 0.00250303 | 0.00000000 |
| Southeast Brooklyn Oil Unit | 1 | .12114665 | HOW | Howard Trust | W | 0.11614059 | 0.00000000 |
| Southeast Brooklyn Oil Unit | 1 | .12114665 | SAM | SAM Trust | W | 0.00250303 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS01 | .13274140 | ALA | ALAN Trust | W | 0.00274259 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS01 | .13274140 | HOW | Howard Trust | W | 0.12725622 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS01 | .13274140 | SAM | SAM Trust | W | 0.00274259 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS02 | .14471785 | ALA | ALAN Trust | W | 0.00299004 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS02 | .14471785 | HOW | Howard Trust | W | 0.13873777 | 0.00000000 |
| Southeast Brooklyn Oil Unit | INS02 | .14471785 | SAM | SAM Trust | W | 0.00299004 | 0.00000000 |
| Southeast Brooklyn Oil Unit | REV01 | .08483665 | ALA | ALAN Trust | W | 0.00000000 | 0.00175283 |
| Southeast Brooklyn Oil Unit | REV01 | .08483665 | HOW | Howard Trust | W | 0.00000000 | 0.08133100 |
| Southeast Brooklyn Oil Unit | REV01 | .08483665 | SAM | SAM Trust | W | 0.00000000 | 0.00175282 |
| Southwest Brooklyn Oil Unit | 1 | .19649466 | ALA | ALAN Trust | W | 0.00405981 | 0.00000000 |
| Southwest Brooklyn Oil Unit | 1 | .19649466 | HOW | Howard Trust | W | 0.18837504 | 0.00000000 |
| Southwest Brooklyn Oil Unit | 1 | .19649466 | SAM | SAM Trust | W | 0.00405981 | 0.00000000 |
| Southwest Brooklyn Oil Unit | 2 | 19557668 | ALA | ALAN Trust | W | 0.00404084 | 0.00000000 |
| Southwest Brooklyn Oil Unit | 2 | 19557668 | HOW | Howard Trust | W | 0.18749500 | 0.00000000 |
| Southwest Brooklyn Oil Unit | 2 | 19557668 | SAM | SAM Trust | W | 0.00404084 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS01 | .21473863 | ALA | ALAN Trust | W | 0.00443675 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS01 | .21473863 | HOW | Howard Trust | W | 0.20586513 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS01 | .21473863 | SAM | SAM Trust | W | 0.00443675 | 0.00000000 |

**HFS 000005**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Southwest Brooklyn Oil Unit | INS02 | .22282775 | ALA | ALAN Trust | W | 0.00460388 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS02 | .22282775 | HOW | Howard Trust | W | 0.21361999 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS02 | .22282775 | SAM | SAM Trust | W | 0.00460388 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS03 | .22421144 | ALA | ALAN Trust | W | 0.00463247 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS03 | .22421144 | HOW | Howard Trust | W | 0.21494650 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS03 | .22421144 | SAM | SAM Trust | W | 0.00463247 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS04 | .22300126 | ALA | ALAN Trust | W | 0.00460746 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS04 | .22300126 | HOW | Howard Trust | W | 0.21378633 | 0.00000000 |
| Southwest Brooklyn Oil Unit | INS04 | .22300126 | SAM | SAM Trust | W | 0.00460747 | 0.00000000 |
| Southwest Brooklyn Oil Unit | REV01 | .14003064 | ALA | ALAN Trust | W | 0.00000000 | 0.00289320 |
| Southwest Brooklyn Oil Unit | REV01 | .14003064 | HOW | Howard Trust | W | 0.00000000 | 0.13424424 |
| Southwest Brooklyn Oil Unit | REV01 | .14003064 | SAM | SAM Trust | W | 0.00000000 | 0.00289320 |
| Southwest Brooklyn Oil Unit | REV02 | .13859174 | ALA | ALAN Trust | W | 0.00000000 | 0.00286347 |
| Southwest Brooklyn Oil Unit | REV02 | .13859174 | HOW | Howard Trust | W | 0.00000000 | 0.13286481 |
| Southwest Brooklyn Oil Unit | REV02 | .13859174 | SAM | SAM Trust | W | 0.00000000 | 0.00286346 |
| West Bryceland Saddle Prospect | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| West Bryceland Saddle Prospect | 2 | .32031250 | HOW | Howard Trust | W | 0.32031250 | 0.00000000 |
| West Bryceland Saddle Prospect | 3 | .50000 | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| West Bryceland Saddle Prospect | 4 | .27027027 | HOW | Howard Trust | W | 0.27027027 | 0.00000000 |
| John D Bryant etal #1 | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| John D Bryant etal #1 | 2 | .32031250 | HOW | Howard Trust | W | 0.32031250 | 0.00000000 |
| John D Bryant etal #1 | 3 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| John D Bryant etal #1 | INS01 | .50 | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| John D Bryant etal #1 | INS02 | .87234043 | HOW | Howard Trust | W | 0.87234043 | 0.00000000 |
| John D Bryant etal #1 | REV01 | .24023438 | HOW | Howard Trust | W | 0.00000000 | 0.24023438 |

SKLARCO LLC                                                     DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mt. Carmel Prospect | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Mt. Carmel Prospect | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Mt. Carmel Prospect | 3 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Mt. Carmel Prospect | 4 | .05000 Sell | HOW | Howard Trust | W | 0.05000000 | 0.00000000 |
| Mt. Carmel Prospect | 5 | .1500000 | HOW | Howard Trust | W | 0.15000000 | 0.00000000 |
| Mt. Carmel Prospect | 6 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Mt. Carmel Prospect | 7 | .120000 | HOW | Howard Trust | W | 0.12000000 | 0.00000000 |
| Mt. Carmel Prospect | 8 | .0600000 | HOW | Howard Trust | W | 0.06000000 | 0.00000000 |
| Mt. Carmel Prospect | 9 | .05000 | HOW | Howard Trust | W | 0.05000000 | 0.00000000 |
| Mt. Carmel Prospect | 10 | .04500 | HOW | Howard Trust | W | 0.04500000 | 0.00000000 |
| Mt. Carmel Prospect | 11 | .110000 | HOW | Howard Trust | W | 0.11000000 | 0.00000000 |
| Mt. Carmel Prospect | 12 | .0700 | HOW | Howard Trust | W | 0.07000000 | 0.00000000 |
| Mt. Carmel Prospect | 13 | .04000001 WI | HOW | Howard Trust | W | 0.04000000 | 0.00000000 |
| Mt. Carmel Prospect | 14 | .14000000 | HOW | Howard Trust | W | 0.14000000 | 0.00000000 |
| Mt. Carmel Prospect | 15 | .0300000 | HOW | Howard Trust | W | 0.03000000 | 0.00000000 |
| Mt. Carmel Prospect | ADJ01 | .0400000 Adjustment | HOW | Howard Trust | W | 0.04000000 | 0.00000000 |
| Mt. Carmel Prospect | SELL01 | 100% How Sell | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| East Castor Prospect | 9 | .20268800 | HOW | Howard Trust | W | 0.20268800 | 0.00000000 |
| East Castor Prospect | 11 | .444444444 | HOW | Howard Trust | W | 0.44444444 | 0.00000000 |
| East Castor Prospect | 12 | .26255376 | ALA | ALAN Trust | W | 0.04000000 | 0.00000000 |
| East Castor Prospect | 12 | .26255376 | HOW | Howard Trust | W | 0.14255376 | 0.00000000 |
| East Castor Prospect | 12 | .26255376 | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| East Castor Prospect | 12 | .26255376 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06500000 | 0.00000000 |
| East Castor Prospect | 13 | .77777778 | HOW | Howard Trust | W | 0.77777778 | 0.00000000 |
| East Castor Prospect | INS01 | .53967785 - | ALA | ALAN Trust | W | 0.09282634 | 0.00000000 |
| East Castor Prospect | INS01 | .53967785 - | HOW | Howard Trust | W | 0.26119884 | 0.00000000 |
| East Castor Prospect | INS01 | .53967785 - | SAM | SAM Trust | W | 0.03480988 | 0.00000000 |
| East Castor Prospect | INS01 | .53967785 - Pipeline Ins | SMMS | Succession of Miriam Mandel Sklar | W | 0.15084280 | 0.00000000 |
| CCL&T 24-1 #1 | 1 | .20125000 | HOW | Howard Trust | W | 0.20125000 | 0.00000000 |
| CCL&T 24-1 #1 | INS01 | .30492424 | HOW | Howard Trust | W | 0.30492424 | 0.00000000 |
| CCL&T 24-1 #1 | INS02 | .28345070 | HOW | Howard Trust | W | 0.28345070 | 0.00000000 |
| CCL&T 24-1 #1 | INS03 | .27380952 | HOW | Howard Trust | W | 0.27380952 | 0.00000000 |
| CCL&T 24-1 #1 | REV01 | .15093750 | HOW | Howard Trust | W | 0.00000000 | 0.15093750 |
| CCL&T 24-1 #1 | REV02 | .140875000 | HOW | Howard Trust | W | 0.00000000 | 0.14087500 |
| CCL&T 24-1 #1 | REV03 | .20218833 | HOW | Howard Trust | W | 0.00000000 | 0.20218833 |
| CCL&T 24-1 #1 | REV04 | .18870911 | HOW | Howard Trust | W | 0.00000000 | 0.18870911 |
| CCL&T 13-11 #1 | 1 | .20125000 | HOW | Howard Trust | W | 0.20125000 | 0.00000000 |
| CCL&T 13-11 #1 | INS01 | .27380952 | HOW | Howard Trust | W | 0.27380952 | 0.00000000 |
| CCL&T 13-11 #1 | REV01 | .15093750 | HOW | Howard Trust | W | 0.00000000 | 0.15093750 |

HFS 000007

SKLARCO LLC                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CCL&T 13-11 #1 | REV02 | .20218833 | HOW | Howard Trust | W | 0.00000000 | 0.20218833 |
| CCL&T 13-11 #1 | REV03 | .140875000 | HOW | Howard Trust | W | 0.00000000 | 0.14087500 |
| CCL&T 13-11 #1 | REV04 | .18870911 | HOW | Howard Trust | W | 0.00000000 | 0.18870911 |
| CCL&T 18-13#1 | 1 | .30994900 | HOW | Howard Trust | W | 0.30994900 | 0.00000000 |
| CCL&T 18-13#1 | 2 | .25892858 | HOW | Howard Trust | W | 0.25892858 | 0.00000000 |
| CCL&T 18-13#1 | REV01 | .23246174 | HOW | Howard Trust | W | 0.00000000 | 0.23246174 |
| CCL&T 18-13#1 | REV02 | .21696429 | HOW | Howard Trust | W | 0.00000000 | 0.21696429 |
| CCL&T 13-15 #1 ST | 1 | .41625 | HOW | Howard Trust | W | 0.41625000 | 0.00000000 |
| CCL&T 13-15 #1 ST | 2 | .32375000 | HOW | Howard Trust | W | 0.32375000 | 0.00000000 |
| CCL&T 13-15 #1 ST | 3 | .26375 | HOW | Howard Trust | W | 0.25375000 | 0.00000000 |
| CCL&T 13-15 #1 ST | 4 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| CCL&T 13-15 #1 ST | 5 | .25375000 | HOW | Howard Trust | W | 0.25375000 | 0.00000000 |
| CCL&T 13-15 #1 ST | REV01 | .19031250 | HOW | Howard Trust | W | 0.00000000 | 0.19031250 |
| CCL&T 13-15 #1 ST | REV02 | .17762500 | HOW | Howard Trust | W | 0.00000000 | 0.17762500 |
| CCL&T 13-15 #1 ST | SELL01 | .09250000 Sell | HOW | Howard Trust | W | 0.09250000 | 0.00000000 |
| CCL&T 13-15 #1 ST | SELL02 | .0600000 | HOW | Howard Trust | W | 0.06000000 | 0.00000000 |
| CCL&T 13-15 #1 ST | SELL03 | .01  SKC Sold | HOW | Howard Trust | W | 0.01000000 | 0.00000000 |
| CCL&T 2-15 #1 | 1 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| CCL&T 2-15 #1 | 1 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| CCL&T 2-15 #1 | 1 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| CCL&T 2-15 #1 | 2 | .25712500 | ALA | ALAN Trust | W | 0.00531250 | 0.00000000 |
| CCL&T 2-15 #1 | 2 | .25712500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| CCL&T 2-15 #1 | 2 | .25712500 | SAM | SAM Trust | W | 0.00531250 | 0.00000000 |
| CCL&T 2-15 #1 | INS01 | .6536411 | ALA | ALAN Trust | W | 0.00754885 | 0.00000000 |
| CCL&T 2-15 #1 | INS01 | .6536411 | HOW | Howard Trust | W | 0.35026642 | 0.00000000 |
| CCL&T 2-15 #1 | INS01 | .6536411 | SAM | SAM Trust | W | 0.00754884 | 0.00000000 |
| CCL&T 2-15 #1 | INS02 | .25712500 | ALA | ALAN Trust | W | 0.00754885 | 0.00000000 |
| CCL&T 2-15 #1 | INS02 | .25712500 | HOW | Howard Trust | W | 0.35026642 | 0.00000000 |
| CCL&T 2-15 #1 | INS02 | .25712500 | SAM | SAM Trust | W | 0.00754884 | 0.00000000 |
| CCL&T 2-15 #1 | INS03 | .36536411 | ALA | ALAN Trust | W | 0.00754885 | 0.00000000 |
| CCL&T 2-15 #1 | INS03 | .36536411 | HOW | Howard Trust | W | 0.35026642 | 0.00000000 |
| CCL&T 2-15 #1 | INS03 | .36536411 | SAM | SAM Trust | W | 0.00754884 | 0.00000000 |
| CCL&T 2-15 #1 | REV01 | .19284375 | ALA | ALAN Trust | W | 0.00000000 | 0.00398438 |
| CCL&T 2-15 #1 | REV01 | .19284375 | HOW | Howard Trust | W | 0.00000000 | 0.18487500 |
| CCL&T 2-15 #1 | REV01 | .19284375 | SAM | SAM Trust | W | 0.00000000 | 0.00398437 |
| Cindy Lou Cloyd #1; U HOSS SUK | | | HOW | Howard Trust | W | 0.00000000 | 0.09332163 |
| Cindy Lou Cloyd #1; U HOSS SUK | | | JJSI01 | JJS Interests West Arcadia LLC | W | 0.00000000 | 0.06221442 |
| Cindy Lou Cloyd #1; U HOSS SUK | | | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00785694 |

**HFS 000008**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cindy Lou Cloyd #1; U HOSS SUK | 7 | .14469721 | HOW | Howard Trust | W | 0.13346086 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 7 | .14469721 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01123635 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 8 | .17797514 Ins | HOW | Howard Trust | W | 0.16415462 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 8 | .17797514 Ins | SMMS | Succession of Miriam Mandel Sklar | W | 0.01382052 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 9 | .1391800 | HOW | Howard Trust | W | 0.12837209 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 9 | .1391800 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01080791 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 10 | .14624020 | HOW | Howard Trust | W | 0.13500385 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 10 | .14624020 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01123635 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 11 | .14072299 | HOW | Howard Trust | W | 0.12991508 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 11 | .14072299 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01080791 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | 12 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS01 | .29072355 | HOW | Howard Trust | W | 0.26814764 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS01 | .29072355 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02257591 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS02 | .29382370 | HOW | Howard Trust | W | 0.27124779 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS02 | .29382370 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02257591 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS03 | .29382370 | HOW | Howard Trust | W | 0.27124779 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | INS03 | .29382370 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02257591 | 0.00000000 |
| Cindy Lou Cloyd #1; U HOSS SUK | REV02 | .10117857 | HOW | Howard Trust | W | 0.00000000 | 0.09332163 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cindy Lou Cloyd #1; U HOSS SUK | REV02 | .10117857 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00785694 |
| Cindy Lou Cloyd #1; U HOSS SUK | REV03 | .10239088 | HOW | Howard Trust | W | 0.00000000 | 0.09453394 |
| Cindy Lou Cloyd #1; U HOSS SUK | REV03 | .10239088 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00785694 |
| Cindy Lou Cloyd #1; U HOSS SUK | REV04 | .10426170 | HOW | Howard Trust | W | 0.00000000 | 0.09616534 |
| Cindy Lou Cloyd #1; U HOSS SUK | REV04 | .10426170 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00809636 |
| Jeanette S Cole 21-11 #1 | 1 | .2575000 | HOW | Howard Trust | W | 0.25750000 | 0.00000000 |
| Jeanette S Cole 21-11 #1 | 2 | .28835992 | HOW | Howard Trust | W | 0.28835992 | 0.00000000 |
| Jeanette S Cole 21-11 #1 | INS01 | .40711462 | HOW | Howard Trust | W | 0.40711462 | 0.00000000 |
| Jeanette S Cole 21-11 #1 | INS02 | .33770492 | HOW | Howard Trust | W | 0.33770492 | 0.00000000 |
| Jeanette S Cole 21-11 #1 | INS03 | .37817693 | HOW | Howard Trust | W | 0.37817693 | 0.00000000 |
| Jeanette S Cole 21-11 #1 | REV01 | .19312500 | HOW | Howard Trust | W | 0.00000000 | 0.19312500 |
| Jeanette S Cole 21-11 #1 | REV02 | .21626994 | HOW | Howard Trust | W | 0.00000000 | 0.21626994 |
| Corwin#5-1 | 1 | .39000000 | HOW | Howard Trust | W | 0.39000000 | 0.00000000 |
| Corwin#5-1 | 2 | .43000000 | HOW | Howard Trust | W | 0.43000000 | 0.00000000 |
| Corwin#5-1 | 3 | .2950000 | HOW | Howard Trust | W | 0.29500000 | 0.00000000 |
| Corwin#5-1 | 4 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Corwin#5-1 | 5 | .0300000 | HOW | Howard Trust | W | 0.03000000 | 0.00000000 |
| Corwin#5-1 | 6 | .28000000 | HOW | Howard Trust | W | 0.28000000 | 0.00000000 |
| Corwin#5-1 | 7 | .2100000 | HOW | Howard Trust | W | 0.21000000 | 0.00000000 |
| Craft-Mack 17-4 #1 | | .21396508 | ALA | ALAN Trust | W | 0.00000000 | 0.01243883 |
| Craft-Mack 17-4 #1 | | .21396508 | HOW | Howard Trust | W | 0.00000000 | 0.09552088 |
| Craft-Mack 17-4 #1 | | .21396508 | JJSI02 | JJS Interests North Beach, LLC | W | 0.00000000 | 0.06361166 |
| Craft-Mack 17-4 #1 | | .21396508 | JSSI01 | JSS Interests LLC | W | 0.00000000 | 0.01243883 |
| Craft-Mack 17-4 #1 | | .21396508 | SAM | SAM Trust | W | 0.00000000 | 0.01243883 |
| Craft-Mack 17-4 #1 | | .21396508 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01751605 |
| Craft-Mack 17-4 #1 | 10 | .30695000 | ALA | ALAN Trust | W | 0.02343750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 10 | .30695000 | HOW | Howard Trust | W | 0.23195000 | 0.00000000 |
| Craft-Mack 17-4 #1 | 10 | .30695000 | SAM | SAM Trust | W | 0.02343750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 10 | .30695000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02812500 | 0.00000000 |

**HFS 000010**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Craft-Mack 17-4 #1 | 11 | .19116636 | ALA | ALAN Trust | W | 0.01459671 | 0.00000000 |
| Craft-Mack 17-4 #1 | 11 | .19116636 | HOW | Howard Trust | W | 0.14445688 | 0.00000000 |
| Craft-Mack 17-4 #1 | 11 | .19116636 | SAM | SAM Trust | W | 0.01459671 | 0.00000000 |
| Craft-Mack 17-4 #1 | 11 | .19116636 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01751606 | 0.00000000 |
| Craft-Mack 17-4 #1 | 12 | .02343750 | HOW | Howard Trust | W | 0.02343750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 13 | .33038750 | ALA | ALAN Trust | W | 0.02343750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 13 | .33038750 | HOW | Howard Trust | W | 0.25538750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 13 | .33038750 | SAM | SAM Trust | W | 0.02343750 | 0.00000000 |
| Craft-Mack 17-4 #1 | 13 | .33038750 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02812500 | 0.00000000 |
| Craft-Mack 17-4 #1 | 14 | .01459671 | HOW | Howard Trust | W | 0.01459671 | 0.00000000 |
| Craft-Mack 17-4 #1 | 15 | .20576307 | ALA | ALAN Trust | W | 0.01459671 | 0.00000000 |
| Craft-Mack 17-4 #1 | 15 | .20576307 | HOW | Howard Trust | W | 0.15905359 | 0.00000000 |
| Craft-Mack 17-4 #1 | 15 | .20576307 | SAM | SAM Trust | W | 0.01459671 | 0.00000000 |
| Craft-Mack 17-4 #1 | 15 | .20576307 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01751606 | 0.00000000 |
| Craft-Mack 17-4 #1 | INS03 | .34325974 | ALA | ALAN Trust | W | 0.02435065 | 0.00000000 |
| Craft-Mack 17-4 #1 | INS03 | .34325974 | HOW | Howard Trust | W | 0.26533766 | 0.00000000 |
| Craft-Mack 17-4 #1 | INS03 | .34325974 | SAM | SAM Trust | W | 0.02435065 | 0.00000000 |
| Craft-Mack 17-4 #1 | INS03 | .34325974 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02922078 | 0.00000000 |
| Craft-Mack 17-4 #1 | REV05 | .00155359 | ALA | ALAN Trust | O | 0.00000000 | 0.00077679 |
| Craft-Mack 17-4 #1 | REV05 | .00155359 | SAM | SAM Trust | O | 0.00000000 | 0.00077680 |
| Craft-Mack 17-4 #1 | REV06 | .12765802 | ALA | ALAN Trust | W | 0.00000000 | 0.01151377 |
| Craft-Mack 17-4 #1 | REV06 | .12765802 | HOW | Howard Trust | W | 0.00000000 | 0.08841708 |
| Craft-Mack 17-4 #1 | REV06 | .12765802 | SAM | SAM Trust | W | 0.00000000 | 0.01151377 |
| Craft-Mack 17-4 #1 | REV06 | .12765802 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01621340 |
| Craft-Mack 17-4 #1 | REV08 | .13387495 | ALA | ALAN Trust | W | 0.00000000 | 0.01032108 |
| Craft-Mack 17-4 #1 | REV08 | .13387495 | HOW | Howard Trust | W | 0.00000000 | 0.10104454 |
| Craft-Mack 17-4 #1 | REV08 | .13387495 | SAM | SAM Trust | W | 0.00000000 | 0.01032108 |
| Craft-Mack 17-4 #1 | REV08 | .13387495 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01218825 |
| Craft-Mack 17-4 #1 | REV09 | .01099315 | HOW | Howard Trust | W | 0.00000000 | 0.01099315 |
| Craft-Mack 17-4 #1 | REV10 | .14486810 | ALA | ALAN Trust | W | 0.00000000 | 0.01032108 |
| Craft-Mack 17-4 #1 | REV10 | .14486810 | HOW | Howard Trust | W | 0.00000000 | 0.11203769 |
| Craft-Mack 17-4 #1 | REV10 | .14486810 | SAM | SAM Trust | W | 0.00000000 | 0.01032108 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Craft-Mack 17-4 #1 | REV10 | .14486810 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01218825 |
| Bickham Dickson #1 | 1 | .12154350 | ALA | ALAN Trust | W | 0.00429390 | 0.00000000 |
| Bickham Dickson #1 | 1 | .12154350 | HOW | Howard Trust | W | 0.06486870 | 0.00000000 |
| Bickham Dickson #1 | 1 | .12154350 | JUD | Maren Silberstein Revocable Trust | W | 0.04808700 | 0.00000000 |
| Bickham Dickson #1 | 1 | .12154350 | SAM | SAM Trust | W | 0.00429390 | 0.00000000 |
| Bickham Dickson #1 | 2 | .12583740 | ALA | ALAN Trust | W | 0.00644085 | 0.00000000 |
| Bickham Dickson #1 | 2 | .12583740 | HOW | Howard Trust | W | 0.06486870 | 0.00000000 |
| Bickham Dickson #1 | 2 | .12583740 | JUD | Maren Silberstein Revocable Trust | W | 0.04808700 | 0.00000000 |
| Bickham Dickson #1 | 2 | .12583740 | SAM | SAM Trust | W | 0.00644085 | 0.00000000 |
| Bickham Dickson #1 | INS01 | .16205801 | ALA | ALAN Trust | W | 0.00572520 | 0.00000000 |
| Bickham Dickson #1 | INS01 | .16205801 | HOW | Howard Trust | W | 0.08649161 | 0.00000000 |
| Bickham Dickson #1 | INS01 | .16205801 | JUD | Maren Silberstein Revocable Trust | W | 0.06411600 | 0.00000000 |
| Bickham Dickson #1 | INS01 | .16205801 | SAM | SAM Trust | W | 0.00572520 | 0.00000000 |
| Bickham Dickson #1 | INS02 | .16778321 | ALA | ALAN Trust | W | 0.00858780 | 0.00000000 |
| Bickham Dickson #1 | INS02 | .16778321 | HOW | Howard Trust | W | 0.08649161 | 0.00000000 |
| Bickham Dickson #1 | INS02 | .16778321 | JUD | Maren Silberstein Revocable Trust | W | 0.06411600 | 0.00000000 |
| Bickham Dickson #1 | INS02 | .16778321 | SAM | SAM Trust | W | 0.00858780 | 0.00000000 |
| Bickham Dickson #1 | INS03 | .29961286 | ALA | ALAN Trust | W | 0.01533536 | 0.00000000 |
| Bickham Dickson #1 | INS03 | .29961286 | HOW | Howard Trust | W | 0.15444928 | 0.00000000 |
| Bickham Dickson #1 | INS03 | .29961286 | JUD | Maren Silberstein Revocable Trust | W | 0.11449286 | 0.00000000 |
| Bickham Dickson #1 | INS03 | .29961286 | SAM | SAM Trust | W | 0.01533536 | 0.00000000 |
| Bickham Dickson #1 | REV04 | .09706684 | ALA | ALAN Trust | W | 0.00000000 | 0.00342919 |
| Bickham Dickson #1 | REV04 | .09706684 | HOW | Howard Trust | W | 0.00000000 | 0.05180531 |
| Bickham Dickson #1 | REV04 | .09706684 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03840315 |

**HFS 000012**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bickham Dickson #1 | REV04 | .09706684 | SAM | SAM Trust | W | 0.00000000 | 0.00342919 |
| Bickham Dickson #1 | REV05 | .10049603 | ALA | ALAN Trust | W | 0.00000000 | 0.00514379 |
| Bickham Dickson #1 | REV05 | .10049603 | HOW | Howard Trust | W | 0.00000000 | 0.05180531 |
| Bickham Dickson #1 | REV05 | .10049603 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03840315 |
| Bickham Dickson #1 | REV05 | .10049603 | SAM | SAM Trust | W | 0.00000000 | 0.00514378 |
| Echo Papa 10-10 #1 | 3 | .20944444 | ALA | ALAN Trust | W | 0.00555556 | 0.00000000 |
| Echo Papa 10-10 #1 | 3 | .20944444 | HOW | Howard Trust | W | 0.18722221 | 0.00000000 |
| Echo Papa 10-10 #1 | 3 | .20944444 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01666667 | 0.00000000 |
| Echo Papa 10-10 #1 | 7 | .19255376 Effective 08-01- | ALA | ALAN Trust | W | 0.04000000 | 0.00000000 |
| Echo Papa 10-10 #1 | 7 | .19255376 Effective 08-01- | HOW | Howard Trust | W | 0.07255376 | 0.00000000 |
| Echo Papa 10-10 #1 | 7 | .19255376 Effective 08-01- | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Echo Papa 10-10 #1 | 7 | .19255376 Effective 08-01-16 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06500000 | 0.00000000 |
| Echo Papa 10-10 #1 | 8 | .18954510 | ALA | ALAN Trust | W | 0.03937500 | 0.00000000 |
| Echo Papa 10-10 #1 | 8 | .18954510 | HOW | Howard Trust | W | 0.07142010 | 0.00000000 |
| Echo Papa 10-10 #1 | 8 | .18954510 | SAM | SAM Trust | W | 0.01476562 | 0.00000000 |
| Echo Papa 10-10 #1 | 8 | .18954510 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06398438 | 0.00000000 |
| Echo Papa 10-10 #1 | BUY02 | .1000000 | ALA | ALAN Trust | W | 0.03500000 | 0.00000000 |
| Echo Papa 10-10 #1 | BUY02 | .1000000 | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Echo Papa 10-10 #1 | BUY02 | .1000000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.05000000 | 0.00000000 |
| Echo Papa 10-10 #1 | INS04 | .56481924 Effective 08-01- | ALA | ALAN Trust | W | 0.04966653 | 0.00000000 |
| Echo Papa 10-10 #1 | INS04 | .56481924 Effective 08-01- | HOW | Howard Trust | W | 0.40615311 | 0.00000000 |
| Echo Papa 10-10 #1 | INS04 | .56481924 Effective 08-01- | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Echo Papa 10-10 #1 | INS04 | .56481924 Effective 08-01-16 | SMMS | Succession of Miriam Mandel Sklar | W | 0.09399960 | 0.00000000 |
| Echo Papa 10-10 #1 | INS05 | .66490300 | ALA | ALAN Trust | W | 0.01763670 | 0.00000000 |
| Echo Papa 10-10 #1 | INS05 | .66490300 | HOW | Howard Trust | W | 0.59435623 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Echo Papa 10-10 #1 | INS05 | .66490300 | SMMS | Succession of Miriam Mandel Sklar | W | 0.05291006 | 0.00000000 |
| Echo Papa 10-10 #1 | INS06 | .53969098 | ALA | ALAN Trust | W | 0.11211227 | 0.00000000 |
| Echo Papa 10-10 #1 | INS06 | .53969098 | HOW | Howard Trust | W | 0.20335416 | 0.00000000 |
| Echo Papa 10-10 #1 | INS06 | .53969098 | SAM | SAM Trust | W | 0.04204209 | 0.00000000 |
| Echo Papa 10-10 #1 | INS06 | .53969098 | SMMS | Succession of Miriam Mandel Sklar | W | 0.18218246 | 0.00000000 |
| Echo Papa 10-10 #1 | REV01 | .14668686 | ALA | ALAN Trust | W | 0.00000000 | 0.03047188 |
| Echo Papa 10-10 #1 | REV01 | .14668686 | HOW | Howard Trust | W | 0.00000000 | 0.05527123 |
| Echo Papa 10-10 #1 | REV01 | .14668686 | SAM | SAM Trust | W | 0.00000000 | 0.01142695 |
| Echo Papa 10-10 #1 | REV01 | .14668686 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04951680 |
| Echo Papa 10-10 #1 | REV02 | .14367821 | ALA | ALAN Trust | W | 0.00000000 | 0.02984688 |
| Echo Papa 10-10 #1 | REV02 | .14367821 | HOW | Howard Trust | W | 0.00000000 | 0.05413758 |
| Echo Papa 10-10 #1 | REV02 | .14367821 | SAM | SAM Trust | W | 0.00000000 | 0.01119257 |
| Echo Papa 10-10 #1 | REV02 | .14367821 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04850118 |
| Echo Papa 10-10 #1 | REV03 | .17274112 | ALA | ALAN Trust | W | 0.00000000 | 0.03588424 |
| Echo Papa 10-10 #1 | REV03 | .17274112 | HOW | Howard Trust | W | 0.00000000 | 0.06508840 |
| Echo Papa 10-10 #1 | REV03 | .17274112 | SAM | SAM Trust | W | 0.00000000 | 0.01345658 |
| Echo Papa 10-10 #1 | REV03 | .17274112 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05831190 |
| Echo Papa 10-10 #1 | SELL02 | .1000000 | HOW | Howard Trust | W | 0.10000000 | 0.00000000 |
| Echo Papa 10-10 #1 | TRAN01 | .17568642 | ALA | ALAN Trust | W | 0.00000000 | 0.03649608 |
| Echo Papa 10-10 #1 | TRAN01 | .17568642 | HOW | Howard Trust | W | 0.00000000 | 0.06619819 |
| Echo Papa 10-10 #1 | TRAN01 | .17568642 | SAM | SAM Trust | W | 0.00000000 | 0.01368603 |
| Echo Papa 10-10 #1 | TRAN01 | .17568642 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05930612 |
| Edwards Family Trust 26-6 #1 | | .23988558 | HOW | Howard Trust | W | 0.00000000 | 0.23988558 |
| Edwards Family Trust 26-6 #1 | 1 | .303750000 | HOW | Howard Trust | W | 0.30375000 | 0.00000000 |
| Edwards Family Trust 26-6 #1 | 2 | .25375000 | HOW | Howard Trust | W | 0.25375000 | 0.00000000 |
| Edwards Family Trust 26-6 #1 | 3 | .36691514 | HOW | Howard Trust | W | 0.36691514 | 0.00000000 |
| Edwards Family Trust 26-6 #1 | 4 | .37715390 | HOW | Howard Trust | W | 0.37715390 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Edwards Family Trust 26-6 #1 | 5 | .01023876 | HOW | Howard Trust | W | 0.01023876 | 0.00000000 |
| Edwards Family Trust 26-6 #1 | 6 | .42183357 | HOW | Howard Trust | W | 0.42183357 | 0.00000000 |
| Edwards Family Trust 26-6 #1 | REV01 | .23988558 | HOW | Howard Trust | W | 0.00000000 | 0.23988558 |
| Edwards Family Trust 26-6 #1 | REV02 | .23988189 | HOW | Howard Trust | W | 0.00000000 | 0.23988189 |
| Edwards Family Trust 26-6 #1 | REV03 | .29785151 | HOW | Howard Trust | W | 0.00000000 | 0.29785151 |
| Edwards Family Trust 26-6 #1 | REV04 | .34219463 | HOW | Howard Trust | W | 0.00000000 | 0.34219463 |
| Escambia Prospect | 14 | .20045412 | HOW | Howard Trust | W | 0.20045412 | 0.00000000 |
| Escambia Prospect | 15 | .22962500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect | 15 | .22962500 | HOW | Howard Trust | W | 0.22775000 | 0.00000000 |
| Escambia Prospect | 15 | .22962500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect | 16 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect | 16 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Escambia Prospect | 16 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect | 17 | .26457152 | ALA | ALAN Trust | W | 0.00107136 | 0.00000000 |
| Escambia Prospect | 17 | .26457152 | HOW | Howard Trust | W | 0.26242880 | 0.00000000 |
| Escambia Prospect | 17 | .26457152 | SAM | SAM Trust | W | 0.00107136 | 0.00000000 |
| Escambia Prospect | 18 | .25712500 | ALA | ALAN Trust | W | 0.00531250 | 0.00000000 |
| Escambia Prospect | 18 | .25712500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Escambia Prospect | 18 | .25712500 | SAM | SAM Trust | W | 0.00531250 | 0.00000000 |
| Escambia Prospect | 19 | .27439296 | ALA | ALAN Trust | W | 0.00598208 | 0.00000000 |
| Escambia Prospect | 19 | .27439296 | HOW | Howard Trust | W | 0.26242880 | 0.00000000 |
| Escambia Prospect | 19 | .27439296 | SAM | SAM Trust | W | 0.00598208 | 0.00000000 |
| Escambia Prospect Pipeline | 3 | .22962500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect Pipeline | 3 | .22962500 | HOW | Howard Trust | W | 0.22775000 | 0.00000000 |
| Escambia Prospect Pipeline | 3 | .22962500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect Pipeline | 4 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect Pipeline | 4 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Escambia Prospect Pipeline | 4 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Escambia Prospect Pipeline | INS03 | .37261663 | ALA | ALAN Trust | W | 0.00152130 | 0.00000000 |
| Escambia Prospect Pipeline | INS03 | .37261663 | HOW | Howard Trust | W | 0.36957403 | 0.00000000 |
| Escambia Prospect Pipeline | INS03 | .37261663 | SAM | SAM Trust | W | 0.00152130 | 0.00000000 |
| J. B. Evans 11-4 #1 | 1 | .26255376 | ALA | ALAN Trust | W | 0.04000000 | 0.00000000 |
| J. B. Evans 11-4 #1 | 1 | .26255376 | HOW | Howard Trust | W | 0.14255376 | 0.00000000 |
| J. B. Evans 11-4 #1 | 1 | .26255376 | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| J. B. Evans 11-4 #1 | 1 | .26255376 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06500000 | 0.00000000 |
| J. B. Evans 11-4 #1 | 2 | .25961644 | ALA | ALAN Trust | W | 0.03955251 | 0.00000000 |

**HFS 000015**

SKLARCO LLC                                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| J. B. Evans 11-4 #1 | 2 | .25961644 | HOW | Howard Trust | W | 0.14095894 | 0.00000000 |
| J. B. Evans 11-4 #1 | 2 | .25961644 | SAM | SAM Trust | W | 0.01483218 | 0.00000000 |
| J. B. Evans 11-4 #1 | 2 | .25961644 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06427281 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS01 | .60929759 | ALA | ALAN Trust | W | 0.09282634 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS01 | .60929759 | HOW | Howard Trust | W | 0.33081857 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS01 | .60929759 | SAM | SAM Trust | W | 0.03480988 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS01 | .60929759 | SMMS | Succession of Miriam Mandel Sklar | W | 0.15084280 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS02 | .59370909 | ALA | ALAN Trust | W | 0.09045143 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS02 | .59370909 | HOW | Howard Trust | W | 0.32235479 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS02 | .59370909 | SAM | SAM Trust | W | 0.03391929 | 0.00000000 |
| J. B. Evans 11-4 #1 | INS02 | .59370909 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14698358 | 0.00000000 |
| J. B. Evans 11-4 #1 | REV01 | .20344402 | ALA | ALAN Trust | W | 0.00000000 | 0.03099465 |
| J. B. Evans 11-4 #1 | REV01 | .20344402 | HOW | Howard Trust | W | 0.00000000 | 0.11046008 |
| J. B. Evans 11-4 #1 | REV01 | .20344402 | SAM | SAM Trust | W | 0.00000000 | 0.01162299 |
| J. B. Evans 11-4 #1 | REV01 | .20344402 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05036630 |
| J. B. Evans 11-4 #1 | REV02 | .20183383 | ALA | ALAN Trust | W | 0.00000000 | 0.03074933 |
| J. B. Evans 11-4 #1 | REV02 | .20183383 | HOW | Howard Trust | W | 0.00000000 | 0.10958583 |
| J. B. Evans 11-4 #1 | REV02 | .20183383 | SAM | SAM Trust | W | 0.00000000 | 0.01153100 |
| J. B. Evans 11-4 #1 | REV02 | .20183383 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04996767 |
| J. B. Evans 11-4 #1 | REV03 | .20173154 | ALA | ALAN Trust | W | 0.00000000 | 0.03073376 |
| J. B. Evans 11-4 #1 | REV03 | .20173154 | HOW | Howard Trust | W | 0.00000000 | 0.10953029 |
| J. B. Evans 11-4 #1 | REV03 | .20173154 | SAM | SAM Trust | W | 0.00000000 | 0.01152515 |
| J. B. Evans 11-4 #1 | REV03 | .20173154 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04994234 |
| J. B. Evans 11-4 #1 | REV04 | .19879423 | ALA | ALAN Trust | W | 0.00000000 | 0.03028626 |
| J. B. Evans 11-4 #1 | REV04 | .19879423 | HOW | Howard Trust | W | 0.00000000 | 0.10793547 |
| J. B. Evans 11-4 #1 | REV04 | .19879423 | SAM | SAM Trust | W | 0.00000000 | 0.01135734 |
| J. B. Evans 11-4 #1 | REV04 | .19879423 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04921516 |
| J. B. Evans 11-4 #1 | REV05 | .20173154 | ALA | ALAN Trust | W | 0.00000000 | 0.03073375 |
| J. B. Evans 11-4 #1 | REV05 | .20173154 | HOW | Howard Trust | W | 0.00000000 | 0.10953029 |
| J. B. Evans 11-4 #1 | REV05 | .20173154 | SAM | SAM Trust | W | 0.00000000 | 0.01152515 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| J. B. Evans 11-4 #1 | REV05 | .20173154 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04994235 |
| J. B. Evans 11-4 #1 | TRAN01 | .23791402 | ALA | ALAN Trust | W | 0.00000000 | 0.03624615 |
| J. B. Evans 11-4 #1 | TRAN01 | .23791402 | HOW | Howard Trust | W | 0.00000000 | 0.12917559 |
| J. B. Evans 11-4 #1 | TRAN01 | .23791402 | SAM | SAM Trust | W | 0.00000000 | 0.01359230 |
| J. B. Evans 11-4 #1 | TRAN01 | .23791402 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05889998 |
| J. B. Evans 11-4 #1 | TRAN02 | .23781287 | ALA | ALAN Trust | W | 0.00000000 | 0.03623073 |
| J. B. Evans 11-4 #1 | TRAN02 | .23781287 | HOW | Howard Trust | W | 0.00000000 | 0.12912068 |
| J. B. Evans 11-4 #1 | TRAN02 | .23781287 | SAM | SAM Trust | W | 0.00000000 | 0.01358652 |
| J. B. Evans 11-4 #1 | TRAN02 | .23781287 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05887494 |
| J. B. Evans 11-4 #1 | TRAN03 | .23487556 | ALA | ALAN Trust | W | 0.00000000 | 0.03578323 |
| J. B. Evans 11-4 #1 | TRAN03 | .23487556 | HOW | Howard Trust | W | 0.00000000 | 0.12752586 |
| J. B. Evans 11-4 #1 | TRAN03 | .23487556 | SAM | SAM Trust | W | 0.00000000 | 0.01341871 |
| J. B. Evans 11-4 #1 | TRAN03 | .23487556 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05814776 |
| Fair Oil Ltd #1 | | .04531900 | HOW | Howard Trust | W | 0.00000000 | 0.04531900 |
| Fair Oil Ltd #1 | 1 | .05735030 | HOW | Howard Trust | W | 0.05735030 | 0.00000000 |
| Fair Oil Ltd #1 | INS01 | .05744912 | HOW | Howard Trust | W | 0.05744912 | 0.00000000 |
| John T. Favell etal #1 | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| John T. Favell etal #1 | 2 | .30000 | ALA | ALAN Trust | W | 0.02500000 | 0.00000000 |
| John T. Favell etal #1 | 2 | .30000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| John T. Favell etal #1 | 2 | .30000 | SAM | SAM Trust | W | 0.02500000 | 0.00000000 |
| John T. Favell etal #1 | 3 | .450000 | ALA | ALAN Trust | W | 0.02500000 | 0.00000000 |
| John T. Favell etal #1 | 3 | .450000 | HOW | Howard Trust | W | 0.36084997 | 0.00000000 |
| John T. Favell etal #1 | 3 | .450000 | JUD | Maren Silberstein Revocable Trust | W | 0.03915003 | 0.00000000 |
| John T. Favell etal #1 | 3 | .450000 | SAM | SAM Trust | W | 0.02500000 | 0.00000000 |
| John T. Favell etal #1 | INS01 | .46153846 | ALA | ALAN Trust | W | 0.03846154 | 0.00000000 |
| John T. Favell etal #1 | INS01 | .46153846 | HOW | Howard Trust | W | 0.38461538 | 0.00000000 |
| John T. Favell etal #1 | INS01 | .46153846 | SAM | SAM Trust | W | 0.03846154 | 0.00000000 |
| John T. Favell etal #1 | INS02 | .40000 | ALA | ALAN Trust | W | 0.03333333 | 0.00000000 |
| John T. Favell etal #1 | INS02 | .40000 | HOW | Howard Trust | W | 0.33333334 | 0.00000000 |
| John T. Favell etal #1 | INS02 | .40000 | SAM | SAM Trust | W | 0.03333333 | 0.00000000 |
| John T. Favell etal #1 | INS04 | .60000 | ALA | ALAN Trust | W | 0.03333333 | 0.00000000 |
| John T. Favell etal #1 | INS04 | .60000 | HOW | Howard Trust | W | 0.48113330 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| John T. Favell etal #1 | INS04 | .60000 | JUD | Maren Silberstein Revocable Trust | W | 0.05220004 | 0.00000000 |
| John T. Favell etal #1 | INS04 | .60000 | SAM | SAM Trust | W | 0.03333333 | 0.00000000 |
| John T. Favell etal #1 | REV01 | .2175000 | ALA | ALAN Trust | W | 0.00000000 | 0.01812500 |
| John T. Favell etal #1 | REV01 | .2175000 | HOW | Howard Trust | W | 0.00000000 | 0.18125000 |
| John T. Favell etal #1 | REV01 | .2175000 | SAM | SAM Trust | W | 0.00000000 | 0.01812500 |
| John T. Favell etal #1 | REV02 | .32625000 | ALA | ALAN Trust | W | 0.00000000 | 0.01812500 |
| John T. Favell etal #1 | REV02 | .32625000 | HOW | Howard Trust | W | 0.00000000 | 0.26161624 |
| John T. Favell etal #1 | REV02 | .32625000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02838376 |
| John T. Favell etal #1 | REV02 | .32625000 | SAM | SAM Trust | W | 0.00000000 | 0.01812500 |
| Feld Heirs #1 | | | HOW | Howard Trust | W | 0.00000000 | 0.21690319 |
| Feld Heirs #1 | | | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.12980581 |
| Feld Heirs #1 | | | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.07518430 |
| Feld Heirs #1 | 17 | .45407743 | ALA | ALAN Trust | W | 0.00509652 | 0.00000000 |
| Feld Heirs #1 | 17 | .45407743 | HOW | Howard Trust | W | 0.34441858 | 0.00000000 |
| Feld Heirs #1 | 17 | .45407743 | SAM | SAM Trust | W | 0.00509652 | 0.00000000 |
| Feld Heirs #1 | 17 | .45407743 | SMMS | Succession of Miriam Mandel Sklar | W | 0.09946581 | 0.00000000 |
| Feld Heirs #1 | 18 | .49711889 | ALA | ALAN Trust | W | 0.00557961 | 0.00000000 |
| Feld Heirs #1 | 18 | .49711889 | HOW | Howard Trust | W | 0.37706561 | 0.00000000 |
| Feld Heirs #1 | 18 | .49711889 | SAM | SAM Trust | W | 0.00557961 | 0.00000000 |
| Feld Heirs #1 | 18 | .49711889 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10889406 | 0.00000000 |
| Feld Heirs #1 | 19 | .49874195 | ALA | ALAN Trust | W | 0.00559783 | 0.00000000 |
| Feld Heirs #1 | 19 | .49874195 | HOW | Howard Trust | W | 0.37829670 | 0.00000000 |
| Feld Heirs #1 | 19 | .49874195 | SAM | SAM Trust | W | 0.00559783 | 0.00000000 |
| Feld Heirs #1 | 19 | .49874195 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10924959 | 0.00000000 |
| Feld Heirs #1 | INS07 | .66164705 | ALA | ALAN Trust | W | 0.00742626 | 0.00000000 |
| Feld Heirs #1 | INS07 | .66164705 | HOW | Howard Trust | W | 0.50186053 | 0.00000000 |
| Feld Heirs #1 | INS07 | .66164705 | SAM | SAM Trust | W | 0.00742626 | 0.00000000 |

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Feld Heirs #1 | INS07 | .66164705 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14493400 | 0.00000000 |
| Feld Heirs #1 | INS08 | .65674165 | ALA | ALAN Trust | W | 0.00737120 | 0.00000000 |
| Feld Heirs #1 | INS08 | .65674165 | HOW | Howard Trust | W | 0.49813978 | 0.00000000 |
| Feld Heirs #1 | INS08 | .65674165 | SAM | SAM Trust | W | 0.00737120 | 0.00000000 |
| Feld Heirs #1 | INS08 | .65674165 Inland Marine | SMMS | Succession of Miriam Mandel Sklar | W | 0.14385947 | 0.00000000 |
| Feld Heirs #1 | INS09 | .66452534 OEE | ALA | ALAN Trust | W | 0.00745856 | 0.00000000 |
| Feld Heirs #1 | INS09 | .66452534 OEE | HOW | Howard Trust | W | 0.50404373 | 0.00000000 |
| Feld Heirs #1 | INS09 | .66452534 OEE | SAM | SAM Trust | W | 0.00745856 | 0.00000000 |
| Feld Heirs #1 | INS09 | .66452534 OEE | SMMS | Succession of Miriam Mandel Sklar | W | 0.14556449 | 0.00000000 |
| Feld Heirs #1 | INS10 | .067458828 | ALA | ALAN Trust | W | 0.00757151 | 0.00000000 |
| Feld Heirs #1 | INS10 | .067458828 | HOW | Howard Trust | W | 0.51167648 | 0.00000000 |
| Feld Heirs #1 | INS10 | .067458828 | SAM | SAM Trust | W | 0.00757151 | 0.00000000 |
| Feld Heirs #1 | INS10 | .067458828 Inland Marine | SMMS | Succession of Miriam Mandel Sklar | W | 0.14776878 | 0.00000000 |
| Feld Heirs #1 | ORRI01 | .00060955 | ALA | ALAN Trust | O | 0.00000000 | 0.00030478 |
| Feld Heirs #1 | ORRI01 | .00060955 | SAM | SAM Trust | O | 0.00000000 | 0.00030477 |
| Feld Heirs #1 | REV26 | .36800073 | ALA | ALAN Trust | W | 0.00000000 | 0.00414003 |
| Feld Heirs #1 | REV26 | .36800073 | HOW | Howard Trust | W | 0.00000000 | 0.27915208 |
| Feld Heirs #1 | REV26 | .36800073 | SAM | SAM Trust | W | 0.00000000 | 0.00414003 |
| Feld Heirs #1 | REV26 | .36800073 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08056859 |
| Feld Heirs #1 | REV27 | .40296439 | ALA | ALAN Trust | W | 0.00000000 | 0.00886723 |
| Feld Heirs #1 | REV27 | .40296439 | HOW | Howard Trust | W | 0.00000000 | 0.29894789 |
| Feld Heirs #1 | REV27 | .40296439 | SAM | SAM Trust | W | 0.00000000 | 0.00886723 |
| Feld Heirs #1 | REV27 | .40296439 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08628204 |
| Feld Heirs #1 | REV28 | .00097022-W M Smith Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00002135 |
| Feld Heirs #1 | REV28 | .00097022-W M Smith Rev | HOW | Howard Trust | W | 0.00000000 | 0.00071978 |
| Feld Heirs #1 | REV28 | .00097022-W M Smith Rev | SAM | SAM Trust | W | 0.00000000 | 0.00002135 |
| Feld Heirs #1 | REV28 | .00097022-W M Smith Rev Releas | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00020774 |

**HFS 000019**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Feld Heirs #1 | REV29 | .40416155 | ALA | ALAN Trust | W | 0.00000000 | 0.00889357 |
| Feld Heirs #1 | REV29 | .40416155 | HOW | Howard Trust | W | 0.00000000 | 0.29983603 |
| Feld Heirs #1 | REV29 | .40416155 | SAM | SAM Trust | W | 0.00000000 | 0.00889358 |
| Feld Heirs #1 | REV29 | .40416155 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08653837 |
| Feld Heirs #1 | RI01 | .00563956 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00281978 |
| Feld Heirs #1 | RI01 | .00563956 RI | SAM | SAM Trust | R | 0.00000000 | 0.00281978 |
| Feld Heirs #1 | RI02 | .00563950 | ALA | ALAN Trust | R | 0.00000000 | 0.00281975 |
| Feld Heirs #1 | RI02 | .00563950 | SAM | SAM Trust | R | 0.00000000 | 0.00281975 |
| Feld Heirs #2 SWD | 15 | .34221957 | ALA | ALAN Trust | W | 0.01023907 | 0.00000000 |
| Feld Heirs #2 SWD | 15 | .34221957 | HOW | Howard Trust | W | 0.32174144 | 0.00000000 |
| Feld Heirs #2 SWD | 15 | .34221957 | SAM | SAM Trust | W | 0.01023906 | 0.00000000 |
| Feld Heirs #2 SWD | INS06 | .58867366 | ALA | ALAN Trust | W | 0.01638251 | 0.00000000 |
| Feld Heirs #2 SWD | INS06 | .58867366 | HOW | Howard Trust | W | 0.55590865 | 0.00000000 |
| Feld Heirs #2 SWD | INS06 | .58867366 | SAM | SAM Trust | W | 0.01638250 | 0.00000000 |
| Feld Heirs #2 SWD | REV13 | .34221957 | ALA | ALAN Trust | W | 0.00000000 | 0.01023906 |
| Feld Heirs #2 SWD | REV13 | .34221957 | HOW | Howard Trust | W | 0.00000000 | 0.32174144 |
| Feld Heirs #2 SWD | REV13 | .34221957 | SAM | SAM Trust | W | 0.00000000 | 0.01023907 |
| Feld Heirs #3 | | | HOW | Howard Trust | W | 0.00000000 | 0.16930048 |
| Feld Heirs #3 | | | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.07763524 |
| Feld Heirs #3 | | | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08130402 |
| Feld Heirs #3 | 10 | .39223718 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 10 | .39223718 | HOW | Howard Trust | W | 0.28198940 | 0.00000000 |
| Feld Heirs #3 | 10 | .39223718 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 10 | .39223718 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10000000 | 0.00000000 |
| Feld Heirs #3 | 11 | .43952190 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 11 | .43952190 | HOW | Howard Trust | W | 0.32927412 | 0.00000000 |
| Feld Heirs #3 | 11 | .43952190 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 11 | .43952190 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10000000 | 0.00000000 |
| Feld Heirs #3 | 12 | .48044402 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 12 | .48044402 | HOW | Howard Trust | W | 0.47019624 | 0.00000000 |
| Feld Heirs #3 | 12 | .48044402 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 12 | .48044402 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10000000 | 0.00000000 |

HFS 000020

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Feld Heirs #3 | 13 | .14092212 | HOW | Howard Trust | W | 0.14092212 | 0.00000000 |
| Feld Heirs #3 | 20 | .58044402 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 20 | .58044402 | HOW | Howard Trust | W | 0.47019624 | 0.00000000 |
| Feld Heirs #3 | 20 | .58044402 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| Feld Heirs #3 | 20 | .58044402 | SMMS | Succession of Miriam Mandel Sklar | W | 0.10000000 | 0.00000000 |
| Feld Heirs #3 | 21 | .14092212 | HOW | Howard Trust | W | 0.14092212 | 0.00000000 |
| Feld Heirs #3 | INS02 | .62757949 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| Feld Heirs #3 | INS02 | .62757949 | HOW | Howard Trust | W | 0.45118304 | 0.00000000 |
| Feld Heirs #3 | INS02 | .62757949 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| Feld Heirs #3 | INS02 | .62757949 | SMMS | Succession of Miriam Mandel Sklar | W | 0.16000000 | 0.00000000 |
| Feld Heirs #3 | INS03 | .52298290 | ALA | ALAN Trust | W | 0.00683186 | 0.00000000 |
| Feld Heirs #3 | INS03 | .52298290 | HOW | Howard Trust | W | 0.37598586 | 0.00000000 |
| Feld Heirs #3 | INS03 | .52298290 | SAM | SAM Trust | W | 0.00683185 | 0.00000000 |
| Feld Heirs #3 | INS03 | .52298290 | SMMS | Succession of Miriam Mandel Sklar | W | 0.13333333 | 0.00000000 |
| Feld Heirs #3 | INS04 | .70323505 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| Feld Heirs #3 | INS04 | .70323505 | HOW | Howard Trust | W | 0.52683860 | 0.00000000 |
| Feld Heirs #3 | INS04 | .70323505 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| Feld Heirs #3 | INS04 | .70323505 | SMMS | Succession of Miriam Mandel Sklar | W | 0.16000000 | 0.00000000 |
| Feld Heirs #3 | INS05 | .58602920 | ALA | ALAN Trust | W | 0.00683186 | 0.00000000 |
| Feld Heirs #3 | INS05 | .58602920 | HOW | Howard Trust | W | 0.43903216 | 0.00000000 |
| Feld Heirs #3 | INS05 | .58602920 | SAM | SAM Trust | W | 0.00683185 | 0.00000000 |
| Feld Heirs #3 | INS05 | .58602920 | SMMS | Succession of Miriam Mandel Sklar | W | 0.13333333 | 0.00000000 |
| Feld Heirs #3 | INS06 | .67574525 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| Feld Heirs #3 | INS06 | .67574525 | HOW | Howard Trust | W | 0.49934880 | 0.00000000 |
| Feld Heirs #3 | INS06 | .67574525 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| Feld Heirs #3 | INS06 | .67574525 | SMMS | Succession of Miriam Mandel Sklar | W | 0.16000000 | 0.00000000 |
| Feld Heirs #3 | INS07 | .67574525 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| Feld Heirs #3 | INS07 | .67574525 | HOW | Howard Trust | W | 0.49934880 | 0.00000000 |
| Feld Heirs #3 | INS07 | .67574525 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| Feld Heirs #3 | INS07 | .67574525 | SMMS | Succession of Miriam Mandel Sklar | W | 0.16000000 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Feld Heirs #3 | ORRI01 | .00060956 | ALA | ALAN Trust | O | 0.00000000 | 0.00030478 |
| Feld Heirs #3 | ORRI01 | .00060956 | SAM | SAM Trust | O | 0.00000000 | 0.00030478 |
| Feld Heirs #3 | REV07 | .31855871 | ALA | ALAN Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV07 | .31855871 | HOW | Howard Trust | W | 0.00000000 | 0.22891989 |
| Feld Heirs #3 | REV07 | .31855871 | SAM | SAM Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV07 | .31855871 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08130402 |
| Feld Heirs #3 | REV08 | .35633188 | ALA | ALAN Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV08 | .35633188 | HOW | Howard Trust | W | 0.00000000 | 0.26669306 |
| Feld Heirs #3 | REV08 | .35633188 | SAM | SAM Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV08 | .35633188 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08130402 |
| Feld Heirs #3 | REV09 | .46989699 | ALA | ALAN Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV09 | .46989699 | HOW | Howard Trust | W | 0.00000000 | 0.38025817 |
| Feld Heirs #3 | REV09 | .46989699 | SAM | SAM Trust | W | 0.00000000 | 0.00416740 |
| Feld Heirs #3 | REV09 | .46989699 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.08130402 |
| Feld Heirs #3 | REV10 | .46989699 | ALA | ALAN Trust | W | 0.00416740 | 0.00000000 |
| Feld Heirs #3 | REV10 | .46989699 | HOW | Howard Trust | W | 0.38025817 | 0.00000000 |
| Feld Heirs #3 | REV10 | .46989699 | SAM | SAM Trust | W | 0.00416740 | 0.00000000 |
| Feld Heirs #3 | REV10 | .46989699 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08130402 | 0.00000000 |
| Feld Heirs #3 | RI01 | .00563956 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00281978 |
| Feld Heirs #3 | RI01 | .00563956 RI | SAM | SAM Trust | R | 0.00000000 | 0.00281978 |
| Fin Deep Prospect | 9 | .20268800 | HOW | Howard Trust | W | 0.20268800 | 0.00000000 |
| Fin Deep Prospect | 11 | .44444444 | HOW | Howard Trust | W | 0.44444444 | 0.00000000 |
| Fin Deep Prospect | 12 | .77777778 | HOW | Howard Trust | W | 0.77777778 | 0.00000000 |
| Fin Deep Prospect | 13 | .26255376 | ALA | ALAN Trust | W | 0.04000000 | 0.00000000 |
| Fin Deep Prospect | 13 | .26255376 | HOW | Howard Trust | W | 0.14255376 | 0.00000000 |
| Fin Deep Prospect | 13 | .26255376 | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Fin Deep Prospect | 13 | .26255376 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06500000 | 0.00000000 |
| Fin Deep Prospect | INS01 | .53967785 - | ALA | ALAN Trust | W | 0.09282634 | 0.00000000 |
| Fin Deep Prospect | INS01 | .53967785 - | HOW | Howard Trust | W | 0.26119884 | 0.00000000 |
| Fin Deep Prospect | INS01 | .53967785 - | SAM | SAM Trust | W | 0.03480988 | 0.00000000 |
| Fin Deep Prospect | INS01 | .53967785 - Pipeline Ins | SMMS | Succession of Miriam Mandel Sklar | W | 0.15084280 | 0.00000000 |
| Fishpond Oil Unit | 1 | .26300778 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |

**HFS 000022**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fishpond Oil Unit | 1 | .26300778 | HOW | Howard Trust | W | 0.26113278 | 0.00000000 |
| Fishpond Oil Unit | 1 | .26300778 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Fishpond Oil Unit | 2 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Fishpond Oil Unit | 2 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Fishpond Oil Unit | 2 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Fishpond Oil Unit | INS01 | .35391000 | ALA | ALAN Trust | W | 0.00126152 | 0.00000000 |
| Fishpond Oil Unit | INS01 | .35391000 | HOW | Howard Trust | W | 0.35138696 | 0.00000000 |
| Fishpond Oil Unit | INS01 | .35391000 | SAM | SAM Trust | W | 0.00126152 | 0.00000000 |
| Fishpond Oil Unit | INS025 | .35059549 | ALA | ALAN Trust | W | 0.00132333 | 0.00000000 |
| Fishpond Oil Unit | INS025 | .35059549 | HOW | Howard Trust | W | 0.34794883 | 0.00000000 |
| Fishpond Oil Unit | INS025 | .35059549 | SAM | SAM Trust | W | 0.00132333 | 0.00000000 |
| Fishpond Oil Unit | REV01 | .17029756 | ALA | ALAN Trust | W | 0.00000000 | 0.00061000 |
| Fishpond Oil Unit | REV01 | .17029756 | HOW | Howard Trust | W | 0.00000000 | 0.16907756 |
| Fishpond Oil Unit | REV01 | .17029756 | SAM | SAM Trust | W | 0.00000000 | 0.00061000 |
| Fishpond Oil Unit | REV02 | .16082283 | ALA | ALAN Trust | W | 0.00000000 | 0.00061360 |
| Fishpond Oil Unit | REV02 | .16082283 | HOW | Howard Trust | W | 0.00000000 | 0.15959563 |
| Fishpond Oil Unit | REV02 | .16082283 | SAM | SAM Trust | W | 0.00000000 | 0.00061360 |
| Fleming etal 30-15 #1 | 1 | .2650000 | HOW | Howard Trust | W | 0.26500000 | 0.00000000 |
| Fleming etal 30-15 #1 | 2 | .28156250 | HOW | Howard Trust | W | 0.28156250 | 0.00000000 |
| Fleming etal 30-15 #1 | 3 | .28481573 | HOW | Howard Trust | W | 0.28481573 | 0.00000000 |
| Fleming etal 30-15 #1 | INS01 | .27894736 | HOW | Howard Trust | W | 0.27894736 | 0.00000000 |
| Fleming etal 30-15 #1 | INS02 | .28156250 | HOW | Howard Trust | W | 0.28156250 | 0.00000000 |
| Fleming etal 30-15 #1 | REV01 | .21961875 | HOW | Howard Trust | W | 0.00000000 | 0.21961875 |
| Craft-Hamiter 20-11 #1 | 1 | .34950000 | ALA | ALAN Trust | W | 0.01625000 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 1 | .34950000 | HOW | Howard Trust | W | 0.16950000 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 1 | .34950000 | SAM | SAM Trust | W | 0.01625000 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 1 | .34950000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.14750000 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 2 | .19430124 | ALA | ALAN Trust | W | 0.00903403 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 2 | .19430124 | HOW | Howard Trust | W | 0.09423193 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 2 | .19430124 | SAM | SAM Trust | W | 0.00903403 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 2 | .19430124 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08200125 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 3 | .21383263 | ALA | ALAN Trust | W | 0.00903403 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 3 | .21383263 | HOW | Howard Trust | W | 0.11376332 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 3 | .21383263 | SAM | SAM Trust | W | 0.00903403 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 3 | .21383263 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08200125 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 4 | .22682866 | ALA | ALAN Trust | W | 0.00903403 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 4 | .22682866 | HOW | Howard Trust | W | 0.12675935 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | 4 | .22682866 | SAM | SAM Trust | W | 0.00903403 | 0.00000000 |

**HFS 000023**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Craft-Hamiter 20-11 #1 | 4 | .22682866 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08200125 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS01 | .39961783 | ALA | ALAN Trust | W | 0.01688311 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS01 | .39961783 | HOW | Howard Trust | W | 0.21260483 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS01 | .39961783 | SAM | SAM Trust | W | 0.01688311 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS01 | .39961783 | SMMS | Succession of Miriam Mandel Sklar | W | 0.15324678 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS02 | .42491142 | ALA | ALAN Trust | W | 0.01692318 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS02 | .42491142 | HOW | Howard Trust | W | 0.23745454 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS02 | .42491142 | SAM | SAM Trust | W | 0.01692318 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS02 | .42491142 | SMMS | Succession of Miriam Mandel Sklar | W | 0.15361052 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS03 | .36568554 | ALA | ALAN Trust | W | 0.00150944 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS03 | .36568554 | HOW | Howard Trust | W | 0.36266666 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | INS03 | .36568554 | SAM | SAM Trust | W | 0.00150944 | 0.00000000 |
| Craft-Hamiter 20-11 #1 | OR01 | .00025495 | ALA | ALAN Trust | O | 0.00000000 | 0.00012748 |
| Craft-Hamiter 20-11 #1 | OR01 | .00025495 | SAM | SAM Trust | O | 0.00000000 | 0.00012747 |
| Craft-Hamiter 20-11 #1 | REV01 | .17038629 | ALA | ALAN Trust | W | 0.00000000 | 0.00690145 |
| Craft-Hamiter 20-11 #1 | REV01 | .17038629 | HOW | Howard Trust | W | 0.00000000 | 0.09431274 |
| Craft-Hamiter 20-11 #1 | REV01 | .17038629 | SAM | SAM Trust | W | 0.00000000 | 0.00690145 |
| Craft-Hamiter 20-11 #1 | REV01 | .17038629 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.06227065 |
| Haynesville Merc #1 (PEI) | 1 | .29690115 | ALA | ALAN Trust | W | 0.00437328 | 0.00000000 |
| Haynesville Merc #1 (PEI) | 1 | .29690115 | HOW | Howard Trust | W | 0.18258710 | 0.00000000 |
| Haynesville Merc #1 (PEI) | 1 | .29690115 | JUD | Maren Silberstein Revocable Trust | W | 0.10556749 | 0.00000000 |
| Haynesville Merc #1 (PEI) | 1 | .29690115 | SAM | SAM Trust | W | 0.00437328 | 0.00000000 |
| Haynesville Merc #1 (PEI) | REV01 | .23865317 | ALA | ALAN Trust | W | 0.00000000 | 0.00351530 |
| Haynesville Merc #1 (PEI) | REV01 | .23865317 | HOW | Howard Trust | W | 0.00000000 | 0.14676597 |
| Haynesville Merc #1 (PEI) | REV01 | .23865317 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08485660 |
| Haynesville Merc #1 (PEI) | REV01 | .23865317 | SAM | SAM Trust | W | 0.00000000 | 0.00351530 |
| Jackson Gas Unit #2 Well #2 | | | HOW | Howard Trust | W | 0.00000000 | 0.28932887 |

**HFS 000024**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Jackson Gas Unit #2 Well #2 | | | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.19288592 |
| Jackson Gas Unit #2 Well #2 | | | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.10287507 |
| Jackson Gas Unit #2 Well #2 | 3 | .51987169 | HOW | Howard Trust | W | 0.39137838 | 0.00000000 |
| Jackson Gas Unit #2 Well #2 | 3 | .51987169 | SMMS | Succession of Miriam Mandel Sklar | W | 0.12849331 | 0.00000000 |
| Jackson Gas Unit #2 Well #2 | 4 | .54149329 | HOW | Howard Trust | W | 0.41299998 | 0.00000000 |
| Jackson Gas Unit #2 Well #2 | 4 | .54149329 | SMMS | Succession of Miriam Mandel Sklar | W | 0.12849331 | 0.00000000 |
| Jackson Gas Unit #2 Well #2 | REV02 | .63312742 | HOW | Howard Trust | W | 0.00000000 | 0.31334765 |
| Jackson Gas Unit #2 Well #2 | REV02 | .63312742 | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.21690470 |
| Jackson Gas Unit #2 Well #2 | REV02 | .63312742 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.10287507 |
| Jackson Gas Unit #2 Well #2 | REV03 | .41622272 | HOW | Howard Trust | W | 0.00000000 | 0.31334765 |
| Jackson Gas Unit #2 Well #2 | REV03 | .41622272 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.10287507 |
| Jackson Gas Unit #2 Well #2 | REV04 | .43353353 | HOW | Howard Trust | W | 0.00000000 | 0.33065846 |
| Jackson Gas Unit #2 Well #2 | REV04 | .43353353 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.10287507 |
| Jackson #2-3 | | | HOW | Howard Trust | W | 0.00000000 | 0.27517579 |
| Jackson #2-3 | | | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.20275160 |
| Jackson #2-3 | 3 | .34370085 | HOW | Howard Trust | W | 0.34370085 | 0.00000000 |
| Jackson #2-3 | 7 | .60000 | HOW | Howard Trust | W | 0.60000000 | 0.00000000 |
| Jackson #2-3 | 8 | .36532245 | HOW | Howard Trust | W | 0.36532245 | 0.00000000 |
| Jackson #2-3 | 9 | .54024321 | HOW | Howard Trust | W | 0.54024321 | 0.00000000 |
| Jackson #2-3 | 10 | .55126858 | HOW | Howard Trust | W | 0.55126858 | 0.00000000 |
| Jackson #2-3 | 11 | .01102537 | HOW | Howard Trust | W | 0.01102537 | 0.00000000 |

**HFS 000025**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Jackson #2-3 | INS01 | .42646660 | HOW | Howard Trust | W | 0.42646660 | 0.00000000 |
| Jackson #2-3 | INS02 | .45329484 | HOW | Howard Trust | W | 0.45329484 | 0.00000000 |
| Jackson #2-3 | INS03 | .55126858 | HOW | Howard Trust | W | 0.55126858 | 0.00000000 |
| Jackson #2-3 | INS04 | .01368036 | HOW | Howard Trust | W | 0.01368036 | 0.00000000 |
| Jackson #2-3 | REV01 | .27517579 | HOW | Howard Trust | W | 0.00000000 | 0.27517579 |
| Jackson #2-3 | REV02 | .29248860 | HOW | Howard Trust | W | 0.00000000 | 0.29248660 |
| Jackson #2-3 | REV03 | .01731081 | HOW | Howard Trust | W | 0.00000000 | 0.01731081 |
| Jackson #2-3 | REV04 | .41522187 | HOW | Howard Trust | W | 0.00000000 | 0.41522187 |
| Jackson #2-3 | REV05 | .44135988 | HOW | Howard Trust | W | 0.00000000 | 0.44135988 |
| Albert Key etal #1 | | .18974994 | HOW | Howard Trust | W | 0.00000000 | 0.18974994 |
| Albert Key etal #1 | 6 | .450000 | ALA | ALAN Trust | W | 0.02500000 | 0.00000000 |
| Albert Key etal #1 | 6 | .450000 | HOW | Howard Trust | W | 0.36084997 | 0.00000000 |
| Albert Key etal #1 | 6 | .450000 | JUD | Maren Silberstein Revocable Trust | W | 0.03915003 | 0.00000000 |
| Albert Key etal #1 | 6 | .450000 | SAM | SAM Trust | W | 0.02500000 | 0.00000000 |
| Albert Key etal #1 | INS05 | .60000 | ALA | ALAN Trust | W | 0.03333333 | 0.00000000 |
| Albert Key etal #1 | INS05 | .60000 | HOW | Howard Trust | W | 0.48113330 | 0.00000000 |
| Albert Key etal #1 | INS05 | .60000 | JUD | Maren Silberstein Revocable Trust | W | 0.05220004 | 0.00000000 |
| Albert Key etal #1 | INS05 | .60000 | SAM | SAM Trust | W | 0.03333333 | 0.00000000 |
| Albert Key etal #1 | REV01 | .22769993 | ALA | ALAN Trust | W | 0.00000000 | 0.01897500 |
| Albert Key etal #1 | REV01 | .22769993 | HOW | Howard Trust | W | 0.00000000 | 0.18974994 |
| Albert Key etal #1 | REV01 | .22769993 | SAM | SAM Trust | W | 0.00000000 | 0.01897499 |
| Albert Key etal #1 | REV02 | .34154990 | ALA | ALAN Trust | W | 0.00000000 | 0.01897500 |
| Albert Key etal #1 | REV02 | .34154990 | HOW | Howard Trust | W | 0.00000000 | 0.27388506 |
| Albert Key etal #1 | REV02 | .34154990 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02971485 |
| Albert Key etal #1 | REV02 | .34154990 | SAM | SAM Trust | W | 0.00000000 | 0.01897499 |
| South Kings Dome Pipeline/Plt | 28 | .32259595 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| South Kings Dome Pipeline/Plt | 28 | .32259595 | HOW | Howard Trust | W | 0.28234817 | 0.00000000 |
| South Kings Dome Pipeline/Plt | 28 | .32259595 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| South Kings Dome Pipeline/Plt | 28 | .32259595 | SMMS | Succession of Miriam Mandel Sklar | W | 0.03000000 | 0.00000000 |

**HFS 000026**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| South Kings Dome Pipeline/Plt | INS05 | .62815353 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS05 | .62815353 | HOW | Howard Trust | W | 0.45175708 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS05 | .62815353 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS05 | .62815353 | SMMS | Succession of Miriam Mandel Sklar | W | 0.16000000 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS06 | .55689309 | ALA | ALAN Trust | W | 0.00819823 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS06 | .55689309 | HOW | Howard Trust | W | 0.45175708 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS06 | .55689309 | SAM | SAM Trust | W | 0.00819822 | 0.00000000 |
| South Kings Dome Pipeline/Plt | INS06 | .55689309 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08873956 | 0.00000000 |
| South Kings Dome (Section 39) | 16 | .38951926 | ALA | ALAN Trust | W | 0.00512389 | 0.00000000 |
| South Kings Dome (Section 39) | 16 | .38951926 | HOW | Howard Trust | W | 0.18106581 | 0.00000000 |
| South Kings Dome (Section 39) | 16 | .38951926 | SAM | SAM Trust | W | 0.00512389 | 0.00000000 |
| South Kings Dome (Section 39) | 16 | .38951926 | SMMS | Succession of Miriam Mandel Sklar | W | 0.19820567 | 0.00000000 |
| Kimberly Lay 33 #1 | 1 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Kimberly Lay 33 #1 | 2 | .19478451 | HOW | Howard Trust | W | 0.19478451 | 0.00000000 |
| Kimberly Lay 33 #1 | 3 | .02434807 | HOW | Howard Trust | W | 0.02434807 | 0.00000000 |
| Kimberly Lay 33 #1 | 4 | .21913258 | HOW | Howard Trust | W | 0.21913258 | 0.00000000 |
| Kimberly Lay 33 #1 | INS01 | .30000 Ins | HOW | Howard Trust | W | 0.30000000 | 0.00000000 |
| Kimberly Lay 33 #1 | INS02 | .60000 | HOW | Howard Trust | W | 0.60000000 | 0.00000000 |
| Kimberly Lay 33 #1 | INS03 | .55538732 | HOW | Howard Trust | W | 0.55538732 | 0.00000000 |
| Kimberly Lay 33 #1 | INS04 | .56001396 | HOW | Howard Trust | W | 0.56001396 | 0.00000000 |
| Kimberly Lay 33 #1 | REV01 | .15701885 | HOW | Howard Trust | W | 0.00000000 | 0.15701885 |
| Kimberly Lay 33 #1 | REV02 | .14193614 | HOW | Howard Trust | W | 0.00000000 | 0.14193614 |
| Kimberly Lay 33 #1 | REV03 | .15180336 | HOW | Howard Trust | W | 0.00000000 | 0.15180336 |
| Kimberly Lay 33 #1 | REV04 | .14193614 | HOW | Howard Trust | W | 0.00000000 | 0.14193614 |
| Kimberly Lay 33 #1 | REV05 | .01897542 | HOW | Howard Trust | W | 0.00000000 | 0.01897542 |
| Kimberly Lay 33 #1 | REV06 | .16091156 | HOW | Howard Trust | W | 0.00000000 | 0.16091156 |
| Kimberly Lay 33 #1 | REV07 | .17077878 | HOW | Howard Trust | W | 0.00000000 | 0.17077878 |
| Little Cedar Creek Oil Unit #2 | 1 | .31877213 | ALA | ALAN Trust | W | 0.01822212 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Oil Unit #2 | 1 | .31877213 | HOW | Howard Trust | W | 0.20492937 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 1 | .31877213 | SAM | SAM Trust | W | 0.01822212 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 1 | .31877213 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07739852 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 2 | .02264617 | HOW | Howard Trust | W | 0.02264617 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 3 | .34141830 | ALA | ALAN Trust | W | 0.01822212 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 3 | .34141830 | HOW | Howard Trust | W | 0.22757554 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 3 | .34141830 | SAM | SAM Trust | W | 0.01822212 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 3 | .34141830 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07739852 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 4 | .37210653 Craft Mack 7-8 | ALA | ALAN Trust | W | 0.01986001 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 4 | .37210653 Craft Mack 7-8 | HOW | Howard Trust | W | 0.24803106 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 4 | .37210653 Craft Mack 7-8 | SAM | SAM Trust | W | 0.01986001 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 4 | .37210653 Craft Mack 7-8 #1 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08435545 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 5 | .34071866 | ALA | ALAN Trust | W | 0.01818478 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 5 | .34071866 | HOW | Howard Trust | W | 0.22710919 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 5 | .34071866 | SAM | SAM Trust | W | 0.01818478 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 5 | .34071866 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07723991 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 6 | .34711176 | ALA | ALAN Trust | W | 0.01852599 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 6 | .34711176 | HOW | Howard Trust | W | 0.23137057 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | 6 | .34711176 | SAM | SAM Trust | W | 0.01852599 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Oil Unit #2 | 6 | .34711176 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07868921 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS01 | .33496419 | ALA | ALAN Trust | W | 0.01914771 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS01 | .33496419 | HOW | Howard Trust | W | 0.21533878 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS01 | .33496419 | SAM | SAM Trust | W | 0.01914771 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS01 | .33496419 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08132999 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS02 | .35876067 | ALA | ALAN Trust | W | 0.01914771 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS02 | .35876067 | HOW | Howard Trust | W | 0.23913526 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS02 | .35876067 | SAM | SAM Trust | W | 0.01914771 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS02 | .35876067 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08132999 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS03 | .35802548 | ALA | ALAN Trust | W | 0.01910847 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS03 | .35802548 | HOW | Howard Trust | W | 0.23864522 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS03 | .35802548 | SAM | SAM Trust | W | 0.01910847 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS03 | .35802548 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08116332 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS04 | .36474332 | ALA | ALAN Trust | W | 0.01946702 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS04 | .36474332 | HOW | Howard Trust | W | 0.24312305 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS04 | .36474332 | SAM | SAM Trust | W | 0.01946702 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | INS04 | .36474332 | SMMS | Succession of Miriam Mandel Sklar | W | 0.08268623 | 0.00000000 |
| Little Cedar Creek Oil Unit #2 | OR01 | .00266256 | ALA | ALAN Trust | O | 0.00000000 | 0.00133128 |
| Little Cedar Creek Oil Unit #2 | OR01 | .00266256 | SAM | SAM Trust | O | 0.00000000 | 0.00133128 |

**HFS 000029**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Oil Unit #2 | REV01 | .22246879 | ALA | ALAN Trust | W | 0.00000000 | 0.01289401 |
| Little Cedar Creek Oil Unit #2 | REV01 | .22246879 | HOW | Howard Trust | W | 0.00000000 | 0.14297759 |
| Little Cedar Creek Oil Unit #2 | REV01 | .22246879 | SAM | SAM Trust | W | 0.00000000 | 0.01289401 |
| Little Cedar Creek Oil Unit #2 | REV01 | .22246879 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05370318 |
| Little Cedar Creek Oil Unit #2 | REV02 | .23943206 | ALA | ALAN Trust | W | 0.00000000 | 0.01289401 |
| Little Cedar Creek Oil Unit #2 | REV02 | .23943206 | HOW | Howard Trust | W | 0.00000000 | 0.15994086 |
| Little Cedar Creek Oil Unit #2 | REV02 | .23943206 | SAM | SAM Trust | W | 0.00000000 | 0.01289401 |
| Little Cedar Creek Oil Unit #2 | REV02 | .23943206 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05370318 |
| Little Cedar Creek Oil Unit #2 | REV03 | .23937277 | ALA | ALAN Trust | W | 0.00000000 | 0.01289082 |
| Little Cedar Creek Oil Unit #2 | REV03 | .23937277 | HOW | Howard Trust | W | 0.00000000 | 0.15990125 |
| Little Cedar Creek Oil Unit #2 | REV03 | .23937277 | SAM | SAM Trust | W | 0.00000000 | 0.01289082 |
| Little Cedar Creek Oil Unit #2 | REV03 | .23937277 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05368988 |
| Little Cedar Creek Oil Unit #2 | REV04 | .24456717 | ALA | ALAN Trust | W | 0.00000000 | 0.01317055 |
| Little Cedar Creek Oil Unit #2 | REV04 | .24456717 | HOW | Howard Trust | W | 0.00000000 | 0.16337111 |
| Little Cedar Creek Oil Unit #2 | REV04 | .24456717 | SAM | SAM Trust | W | 0.00000000 | 0.01317056 |
| Little Cedar Creek Oil Unit #2 | REV04 | .24456717 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05485495 |
| Little Cedar Creek Oil Unit IV | 1 | .34353826 | ALA | ALAN Trust | W | 0.01596558 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 1 | .34353826 | HOW | Howard Trust | W | 0.19767032 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 1 | .34353826 | SAM | SAM Trust | W | 0.01596558 | 0.00000000 |

**HFS 000030**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Oil Unit IV | 1 | .34353826 | SMMS | Succession of Miriam Mandel Sklar | W | 0.11393678 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 2 | .02413916 | HOW | Howard Trust | W | 0.02413916 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 3 | .36767742 | ALA | ALAN Trust | W | 0.01596558 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 3 | .36767742 | HOW | Howard Trust | W | 0.22180948 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 3 | .36767742 | SAM | SAM Trust | W | 0.01596558 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | 3 | .36767742 | SMMS | Succession of Miriam Mandel Sklar | W | 0.11393678 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS01 | .35692284 | ALA | ALAN Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS01 | .35692284 | HOW | Howard Trust | W | 0.20537175 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS01 | .35692284 | SAM | SAM Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS01 | .35692284 | SMMS | Succession of Miriam Mandel Sklar | W | 0.11837587 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS02 | .35692284 | ALA | ALAN Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS02 | .35692284 | HOW | Howard Trust | W | 0.23045140 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS02 | .35692284 | SAM | SAM Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS02 | .35692284 | SMMS | Succession of Miriam Mandel Sklar | W | 0.11837587 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS03 | .38200249 | ALA | ALAN Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS03 | .38200249 | HOW | Howard Trust | W | 0.23045140 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS03 | .38200249 | SAM | SAM Trust | W | 0.01658761 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | INS03 | .38200249 | SMMS | Succession of Miriam Mandel Sklar | W | 0.11837587 | 0.00000000 |
| Little Cedar Creek Oil Unit IV | OR01 | .00214546 | ALA | ALAN Trust | O | 0.00000000 | 0.00107273 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Oil Unit IV | OR01 | .00214546 | SAM | SAM Trust | O | 0.00000000 | 0.00107273 |
| Little Cedar Creek Oil Unit IV | REV01 | .24199954 | ALA | ALAN Trust | W | 0.00000000 | 0.01144766 |
| Little Cedar Creek Oil Unit IV | REV01 | .24199954 | HOW | Howard Trust | W | 0.00000000 | 0.14148920 |
| Little Cedar Creek Oil Unit IV | REV01 | .24199954 | SAM | SAM Trust | W | 0.00000000 | 0.01144766 |
| Little Cedar Creek Oil Unit IV | REV01 | .24199954 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.07761502 |
| Little Cedar Creek Oil Unit IV | REV02 | .26017688 | ALA | ALAN Trust | W | 0.00000000 | 0.01144766 |
| Little Cedar Creek Oil Unit IV | REV02 | .26017688 | HOW | Howard Trust | W | 0.00000000 | 0.15966654 |
| Little Cedar Creek Oil Unit IV | REV02 | .26017688 | SAM | SAM Trust | W | 0.00000000 | 0.01144766 |
| Little Cedar Creek Oil Unit IV | REV02 | .26017688 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.07761502 |
| Louise #1-2 | | .59244559 | HOW | Howard Trust | W | 0.00000000 | 0.18999822 |
| Louise #1-2 | | .59244559 | JJSI03 | JJS Interest Steele Kings LLC | W | 0.00000000 | 0.12973882 |
| Louise #1-2 | | .59244559 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.27270855 |
| Louise #1-2 | 1 | .56458250 | HOW | Howard Trust | W | 0.23183078 | 0.00000000 |
| Louise #1-2 | 1 | .56458250 | SMMS | Succession of Miriam Mandel Sklar | W | 0.33275172 | 0.00000000 |
| Louise #1-2 | 2 | .58620410 | HOW | Howard Trust | W | 0.25345238 | 0.00000000 |
| Louise #1-2 | 2 | .58620410 | SMMS | Succession of Miriam Mandel Sklar | W | 0.33275172 | 0.00000000 |
| Louise #1-2 | REV01 | .46270677 | HOW | Howard Trust | W | 0.00000000 | 0.18999822 |
| Louise #1-2 | REV01 | .46270677 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.27270855 |
| Louise #1-2 | REV02 | .48042687 | HOW | Howard Trust | W | 0.00000000 | 0.20771832 |
| Louise #1-2 | REV02 | .48042687 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.27270855 |
| Louise #1-2 | REV03 | .01772010 | HOW | Howard Trust | W | 0.00000000 | 0.01772010 |

SKLARCO LLC                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| McLeod etal 30-11 #1 | | .20670000 | HOW | Howard Trust | W | 0.00000000 | 0.20670000 |
| McLeod etal 30-11 #1 | 1 | .2650000 | HOW | Howard Trust | W | 0.26500000 | 0.00000000 |
| McLeod etal 30-11 #1 | 2 | .28784483 | HOW | Howard Trust | W | 0.28784483 | 0.00000000 |
| McLeod etal 30-11 #1 | 3 | .26500000 | HOW | Howard Trust | W | 0.26500000 | 0.00000000 |
| McLeod etal 30-11 #1 | INS01 | .27894737 | HOW | Howard Trust | W | 0.27894737 | 0.00000000 |
| McLeod etal 30-11 #1 | REV01 | .22451897 | HOW | Howard Trust | W | 0.00000000 | 0.22451897 |
| McLeod etal 30-11 #1 | REV02 | .22451897 | HOW | Howard Trust | W | 0.00000000 | 0.22451897 |
| McLeod etal 30-11 #1 | REV03 | .20670000 | HOW | Howard Trust | W | 0.00000000 | 0.20670000 |
| JC Merritt #1; L HOSS RA SUC | 1 | .155000 | HOW | Howard Trust | W | 0.15500000 | 0.00000000 |
| JC Merritt #1; L HOSS RA SUC | 2 | .23250000 | HOW | Howard Trust | W | 0.23250000 | 0.00000000 |
| JC Merritt #1; L HOSS RA SUC | INS01 | .465000 | HOW | Howard Trust | W | 0.46500000 | 0.00000000 |
| JC Merritt #1; L HOSS RA SUC | REV01 | .12442725 | HOW | Howard Trust | W | 0.00000000 | 0.12442725 |
| North Pachuta Prospect | 1 | .07133333 | HOW | Howard Trust | W | 0.07133333 | 0.00000000 |
| North Pachuta Prospect | 2 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 1 | .2095000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 1 | .2095000 | HOW | Howard Trust | W | 0.18950000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 1 | .2095000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 2 | .2485000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 2 | .2485000 | HOW | Howard Trust | W | 0.22850000 | 0.00000000 |
| Perry Ranch 30-7 #1 | 2 | .2485000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Perry Ranch 30-7 #1 | INS01 | .38230769 | ALA | ALAN Trust | W | 0.00769231 | 0.00000000 |
| Perry Ranch 30-7 #1 | INS01 | .38230769 | HOW | Howard Trust | W | 0.35153846 | 0.00000000 |
| Perry Ranch 30-7 #1 | INS01 | .38230769 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02307692 | 0.00000000 |
| Perry Ranch 30-7 #1 | REV01 | .18803167 | ALA | ALAN Trust | W | 0.00000000 | 0.00378333 |
| Perry Ranch 30-7 #1 | REV01 | .18803167 | HOW | Howard Trust | W | 0.00000000 | 0.17289834 |
| Perry Ranch 30-7 #1 | REV01 | .18803167 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01135000 |
| Pitnic Limited 16-3 #1 | | .09014624 | HOW | Howard Trust | W | 0.00000000 | 0.09014624 |
| Pitnic Limited 16-3 #1 | 1 | .14390092 | HOW | Howard Trust | W | 0.14390092 | 0.00000000 |
| Pitnic Limited 16-3 #1 | 2 | .11306502 | HOW | Howard Trust | W | 0.11306502 | 0.00000000 |
| Pitnic Limited 16-3 #1 | 3 | .11306502 | HOW | Howard Trust | W | 0.11306502 | 0.00000000 |
| Pitnic Limited 16-3 #1 | 4 | .03083590 | HOW | Howard Trust | W | 0.03083590 | 0.00000000 |
| Pitnic Limited 16-3 #1 | INS01 | .22716941 | HOW | Howard Trust | W | 0.22716941 | 0.00000000 |

**HFS 000033**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pitnic Limited 16-3 #1 | INS02 | .04867914 | HOW | Howard Trust | W | 0.04867914 | 0.00000000 |
| Pitnic Limited 16-3 #1 | INS03 | .17849027 | HOW | Howard Trust | W | 0.17849027 | 0.00000000 |
| Pitnic Limited 16-3 #1 | REV01 | .02383485 | HOW | Howard Trust | W | 0.00000000 | 0.02383485 |
| Pitnic Limited 16-3 #1 | REV02 | .09014624 | HOW | Howard Trust | W | 0.00000000 | 0.09014624 |
| Polk Estate etal 13-5 #1 | | .09099039 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.09099039 |
| Polk Estate etal 13-5 #1 | 1 | .12147825 | HOW | Howard Trust | W | | |
| | | | | | | 0.12147825 | 0.00000000 |
| Polk Estate etal 13-5 #1 | 2 | .11761322 | HOW | Howard Trust | W | | |
| | | | | | | 0.11761322 | 0.00000000 |
| Polk Estate etal 13-5 #1 | INS01 | .18053956 | HOW | Howard Trust | W | | |
| | | | | | | 0.18053956 | 0.00000000 |
| Polk Estate etal 13-5 #1 | INS02 | .13326714 | HOW | Howard Trust | W | | |
| | | | | | | 0.13326714 | 0.00000000 |
| Polk Estate etal 13-5 #1 | INS03 | .18980979 | HOW | Howard Trust | W | | |
| | | | | | | 0.18980979 | 0.00000000 |
| Polk Estate etal 13-5 #1 | REV01 | .09440693 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.09440693 |
| Pride SWD #1 | | .34972000 REV | HOW | Howard Trust | W | 0.00000000 | 0.34972000 |
| Pride SWD #1 | 13 | .31972000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 13 | .31972000 | HOW | Howard Trust | W | 0.30972000 | 0.00000000 |
| Pride SWD #1 | 13 | .31972000 | SAM | SAM Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 14 | .17472000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 14 | .17472000 | HOW | Howard Trust | W | 0.16472000 | 0.00000000 |
| Pride SWD #1 | 14 | .17472000 | SAM | SAM Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 15 | .279720000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 15 | .279720000 | HOW | Howard Trust | W | 0.26972000 | 0.00000000 |
| Pride SWD #1 | 15 | .279720000 | SAM | SAM Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 16 | .1050000 | HOW | Howard Trust | W | 0.10500000 | 0.00000000 |
| Pride SWD #1 | 17 | .32972000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 17 | .32972000 | HOW | Howard Trust | W | 0.31972000 | 0.00000000 |
| Pride SWD #1 | 17 | .32972000 | SAM | SAM Trust | W | 0.00500000 | 0.00000000 |
| Pride SWD #1 | 18 | .05 WI | HOW | Howard Trust | W | 0.05000000 | 0.00000000 |
| Pride SWD #1 | 19 | .10101010 | HOW | Howard Trust | W | 0.10101010 | 0.00000000 |
| Pride SWD #1 | INS06 | .50354499 | ALA | ALAN Trust | W | 0.00800000 | 0.00000000 |
| Pride SWD #1 | INS06 | .50354499 | HOW | Howard Trust | W | 0.48754499 | 0.00000000 |
| Pride SWD #1 | INS06 | .50354499 | SAM | SAM Trust | W | 0.00800000 | 0.00000000 |
| Pride SWD #1 | INS07 | .35296970 | ALA | ALAN Trust | W | 0.01010101 | 0.00000000 |
| Pride SWD #1 | INS07 | .35296970 | HOW | Howard Trust | W | 0.33276768 | 0.00000000 |
| Pride SWD #1 | INS07 | .35296970 | SAM | SAM Trust | W | 0.01010101 | 0.00000000 |
| Pride SWD #1 | INS08 | .36307071 | ALA | ALAN Trust | W | 0.01010101 | 0.00000000 |
| Pride SWD #1 | INS08 | .36307071 | HOW | Howard Trust | W | 0.34286869 | 0.00000000 |
| Pride SWD #1 | INS08 | .36307071 | SAM | SAM Trust | W | 0.01010101 | 0.00000000 |
| Pride SWD #1 | INS09 | .46408081 | ALA | ALAN Trust | W | 0.01010101 | 0.00000000 |

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pride SWD #1 | INS09 | .46408081 | HOW | Howard Trust | W | 0.44387879 | 0.00000000 |
| Pride SWD #1 | INS09 | .46408081 | SAM | SAM Trust | W | 0.01010101 | 0.00000000 |
| Pride SWD #1 | INS10 | .43962667 | ALA | ALAN Trust | W | 0.01223088 | 0.00000000 |
| Pride SWD #1 | INS10 | .43962667 | HOW | Howard Trust | W | 0.41516491 | 0.00000000 |
| Pride SWD #1 | INS10 | .43962667 | SAM | SAM Trust | W | 0.01223088 | 0.00000000 |
| Pride SWD #1 | REV08 | .35972000 | ALA | ALAN Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV08 | .35972000 | HOW | Howard Trust | W | 0.00000000 | 0.34972000 |
| Pride SWD #1 | REV08 | .35972000 | SAM | SAM Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV09 | .31972000 | ALA | ALAN Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV09 | .31972000 | HOW | Howard Trust | W | 0.00000000 | 0.30972000 |
| Pride SWD #1 | REV09 | .31972000 | SAM | SAM Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV10 | .17472000 | ALA | ALAN Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV10 | .17472000 | HOW | Howard Trust | W | 0.00000000 | 0.16472000 |
| Pride SWD #1 | REV10 | .17472000 | SAM | SAM Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV11 | .279720000 | ALA | ALAN Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV11 | .279720000 | HOW | Howard Trust | W | 0.00000000 | 0.26972000 |
| Pride SWD #1 | REV11 | .279720000 | SAM | SAM Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV12 | .00500000 | HOW | Howard Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV13 | .1000000 | HOW | Howard Trust | W | 0.00000000 | 0.10000000 |
| Pride SWD #1 | REV14 | .1050000 | HOW | Howard Trust | W | 0.00000000 | 0.10500000 |
| Pride SWD #1 | REV15 | .32972000 | ALA | ALAN Trust | W | 0.00000000 | 0.00500000 |
| Pride SWD #1 | REV15 | .32972000 | HOW | Howard Trust | W | 0.00000000 | 0.31972000 |
| Pride SWD #1 | REV15 | .32972000 | SAM | SAM Trust | W | 0.00000000 | 0.00500000 |
| Red River Prospect | 4 | .12583740 | ALA | ALAN Trust | W | 0.00644085 | 0.00000000 |
| Red River Prospect | 4 | .12583740 | HOW | Howard Trust | W | 0.06486870 | 0.00000000 |
| Red River Prospect | 4 | .12583740 | JUD | Maren Silberstein Revocable Trust | W | 0.04808700 | 0.00000000 |
| Red River Prospect | 4 | .12583740 | SAM | SAM Trust | W | 0.00644085 | 0.00000000 |
| Red River Prospect | 5 | 100% Legal | ALA | ALAN Trust | W | 0.02559195 | 0.00000000 |
| Red River Prospect | 5 | 100% Legal | HOW | Howard Trust | W | 0.25774810 | 0.00000000 |
| Red River Prospect | 5 | 100% Legal Costs | JUD | Maren Silberstein Revocable Trust | W | 0.19106800 | 0.00000000 |
| Red River Prospect | 5 | 100% Legal | SAM | SAM Trust | W | 0.52559195 | 0.00000000 |
| Red River Prospect | 6 | .50000 | ALA | ALAN Trust | W | 0.02559195 | 0.00000000 |
| Red River Prospect | 6 | .50000 | HOW | Howard Trust | W | 0.25774810 | 0.00000000 |
| Red River Prospect | 6 | .50000 | JUD | Maren Silberstein Revocable Trust | W | 0.19106800 | 0.00000000 |
| Red River Prospect | 6 | .50000 | SAM | SAM Trust | W | 0.02559195 | 0.00000000 |

**HFS 000035**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rushing etal #2 | 1 | .20944444 | ALA | ALAN Trust | W | 0.00555556 | 0.00000000 |
| Rushing etal #2 | 1 | .20944444 | HOW | Howard Trust | W | 0.18722221 | 0.00000000 |
| Rushing etal #2 | 1 | .20944444 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01666667 | 0.00000000 |
| Rushing etal #2 | 5 | .19255376 Effective 08-01- | ALA | ALAN Trust | W | 0.04000000 | 0.00000000 |
| Rushing etal #2 | 5 | .19255376 Effective 08-01- | HOW | Howard Trust | W | 0.07255376 | 0.00000000 |
| Rushing etal #2 | 5 | .19255376 Effective 08-01- | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Rushing etal #2 | 5 | .19255376 Effective 08-01-16 | SMMS | Succession of Miriam Mandel Sklar | W | 0.06500000 | 0.00000000 |
| Rushing etal #2 | ALA01 | ALA 100% | ALA | ALAN Trust | W | 1.00000000 | 0.00000000 |
| Rushing etal #2 | BUY01 | .1000000 | ALA | ALAN Trust | W | 0.03500000 | 0.00000000 |
| Rushing etal #2 | BUY01 | .1000000 | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Rushing etal #2 | BUY01 | .1000000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.05000000 | 0.00000000 |
| Rushing etal #2 | HOW01 | HOW 100% | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Rushing etal #2 | INS07 | .56481924 Effective 08-01- | ALA | ALAN Trust | W | 0.04966653 | 0.00000000 |
| Rushing etal #2 | INS07 | .56481924 Effective 08-01- | HOW | Howard Trust | W | 0.40615311 | 0.00000000 |
| Rushing etal #2 | INS07 | .56481924 Effective 08-01- | SAM | SAM Trust | W | 0.01500000 | 0.00000000 |
| Rushing etal #2 | INS07 | .56481924 Effective 08-01-16 | SMMS | Succession of Miriam Mandel Sklar | W | 0.09399960 | 0.00000000 |
| Rushing etal #2 | REV01 | .14581434 | ALA | ALAN Trust | W | 0.00000000 | 0.03029062 |
| Rushing etal #2 | REV01 | .14581434 | HOW | Howard Trust | W | 0.00000000 | 0.05494247 |
| Rushing etal #2 | REV01 | .14581434 | SAM | SAM Trust | W | 0.00000000 | 0.01135898 |
| Rushing etal #2 | REV01 | .14581434 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.04922227 |
| Rushing etal #2 | SAM01 | SAM 100% | SAM | SAM Trust | W | 1.00000000 | 0.00000000 |
| Rushing etal #2 | SELL01 | .1000000 | HOW | Howard Trust | W | 0.10000000 | 0.00000000 |
| Rushing etal #2 | SMMS01 | SMMS 100% special deck | SMMS | Succession of Miriam Mandel Sklar | W | 1.00000000 | 0.00000000 |
| Rushing etal #2 | TRAN01 | .17247796 Transportation | ALA | ALAN Trust | W | 0.00000000 | 0.03582957 |

**HFS 000036**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rushing etal #2 | TRAN01 | .17247796 Transportation | HOW | Howard Trust | W | 0.00000000 | 0.06498925 |
| Rushing etal #2 | TRAN01 | .17247796 Transportation | SAM | SAM Trust | W | 0.00000000 | 0.01343609 |
| Rushing etal #2 | TRAN01 | .17247796 Transportation Fee | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05822305 |
| CS Shaffer 34 #1 | 1 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| CS Shaffer 34 #1 | 2 | .300000 | HOW | Howard Trust | W | 0.30000000 | 0.00000000 |
| CS Shaffer 34 #1 | 3 | .2250000 | HOW | Howard Trust | W | 0.22500000 | 0.00000000 |
| CS Shaffer 34 #1 | INS01 | .60000 | HOW | Howard Trust | W | 0.60000000 | 0.00000000 |
| CS Shaffer 34 #1 | REV02 | .18071903 | HOW | Howard Trust | W | 0.00000000 | 0.18071903 |
| Shipps Creek Prospect | 2 | 100% | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Shipps Creek Prospect | 12 | .303750000 | HOW | Howard Trust | W | 0.30375000 | 0.00000000 |
| Shipps Creek Prospect | 13 | .31326532 | HOW | Howard Trust | W | 0.31326532 | 0.00000000 |
| Shipps Creek Prospect | 16 | .32326532 | HOW | Howard Trust | W | 0.32326532 | 0.00000000 |
| Shipps Creek Prospect | 17 | .31375000 | HOW | Howard Trust | W | 0.31375000 | 0.00000000 |
| Shipps Creek Prospect | 18 | .32015308 | HOW | Howard Trust | W | 0.32015308 | 0.00000000 |
| Shipps Creek Prospect | 19 | .32345361 | HOW | Howard Trust | W | 0.32345361 | 0.00000000 |
| Shipps Creek Prospect | 20 | .36642338 | HOW | Howard Trust | W | 0.36642338 | 0.00000000 |
| Shipps Creek Prospect | ADJ01 | .003316 | HOW | Howard Trust | W | 0.00331600 | 0.00000000 |
| Shipps Creek Prospect | SELL03 | .01000 | HOW | Howard Trust | W | 0.01000000 | 0.00000000 |
| Sklar Bovina Gas Plant | 10 | .46590000 | ALA | ALAN Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 10 | .46590000 | HOW | Howard Trust | W | 0.38965000 | 0.00000000 |
| Sklar Bovina Gas Plant | 10 | .46590000 | SAM | SAM Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 10 | .46590000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07500000 | 0.00000000 |
| Sklar Bovina Gas Plant | 11 | .4709000 | ALA | ALAN Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 11 | .4709000 | HOW | Howard Trust | W | 0.39465000 | 0.00000000 |
| Sklar Bovina Gas Plant | 11 | .4709000 | SAM | SAM Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 11 | .4709000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07500000 | 0.00000000 |
| Sklar Bovina Gas Plant | 12 | .47940000 | ALA | ALAN Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 12 | .47940000 | HOW | Howard Trust | W | 0.40315000 | 0.00000000 |
| Sklar Bovina Gas Plant | 12 | .47940000 | SAM | SAM Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 12 | .47940000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07500000 | 0.00000000 |
| Sklar Bovina Gas Plant | 13 | .02000000 | HOW | Howard Trust | W | 0.02000000 | 0.00000000 |
| Sklar Bovina Gas Plant | 14 | .49940000 | ALA | ALAN Trust | W | 0.00062500 | 0.00000000 |
| Sklar Bovina Gas Plant | 14 | .49940000 | HOW | Howard Trust | W | 0.42315000 | 0.00000000 |
| Sklar Bovina Gas Plant | 14 | .49940000 | SAM | SAM Trust | W | 0.00062500 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sklar Bovina Gas Plant | 14 | .49940000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.07500000 | 0.00000000 |
| Sklar Bovina Gas Plant | REV03 | .48761175 | HOW | Howard Trust | W | 0.00000000 | 0.34171831 |
| Sklar Bovina Gas Plant | REV03 | .48761175 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.08738003 |
| Sklar Bovina Gas Plant | REV03 | .48761175 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.05851341 |
| Spring Lake Prospect | 1 | .2150000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Spring Lake Prospect | 1 | .2150000 | HOW | Howard Trust | W | 0.19500000 | 0.00000000 |
| Spring Lake Prospect | 1 | .2150000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Spring Lake Prospect | 3 | .3850000 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Spring Lake Prospect | 3 | .3850000 | HOW | Howard Trust | W | 0.36500000 | 0.00000000 |
| Spring Lake Prospect | 3 | .3850000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Spring Lake Prospect | 4 | .17000000 | HOW | Howard Trust | W | 0.17000000 | 0.00000000 |
| Spring Lake Prospect | 5 | .39690721 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Spring Lake Prospect | 5 | .39690721 | HOW | Howard Trust | W | 0.37690721 | 0.00000000 |
| Spring Lake Prospect | 5 | .39690721 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Spring Lake Prospect | 6 | .45562130 | ALA | ALAN Trust | W | 0.00500000 | 0.00000000 |
| Spring Lake Prospect | 6 | .45562130 | HOW | Howard Trust | W | 0.43562130 | 0.00000000 |
| Spring Lake Prospect | 6 | .45562130 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01500000 | 0.00000000 |
| Starcke C-1 | 1 | .16611895 | ALA | ALAN Trust | W | 0.00005283 | 0.00000000 |
| Starcke C-1 | 1 | .16611895 | HOW | Howard Trust | W | 0.08387204 | 0.00000000 |
| Starcke C-1 | 1 | .16611895 | JUD | Maren Silberstein Revocable Trust | W | 0.08214125 | 0.00000000 |
| Starcke C-1 | 1 | .16611895 | SAM | SAM Trust | W | 0.00005283 | 0.00000000 |
| Starcke C-1 | INS01 | .23851713 | ALA | ALAN Trust | W | 0.00007585 | 0.00000000 |
| Starcke C-1 | INS01 | .23851713 | HOW | Howard Trust | W | 0.12042526 | 0.00000000 |
| Starcke C-1 | INS01 | .23851713 | JUD | Maren Silberstein Revocable Trust | W | 0.11794017 | 0.00000000 |
| Starcke C-1 | INS01 | .23851713 | SAM | SAM Trust | W | 0.00007585 | 0.00000000 |

SKLARCO LLC                                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Starcke C-1 | REV01 | .13305490 | ALA | ALAN Trust | W | 0.00000000 | 0.00004232 |
| Starcke C-1 | REV01 | .13305490 | HOW | Howard Trust | W | 0.00000000 | 0.06717829 |
| Starcke C-1 | REV01 | .13305490 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.06579197 |
| Starcke C-1 | REV01 | .13305490 | SAM | SAM Trust | W | 0.00000000 | 0.00004232 |
| Steele's Creek Prospect | 12 | .34245092 | HOW | Howard Trust | W | 0.34245092 | 0.00000000 |
| Steele's Creek Prospect | 13 | 100% Sell (EXCO/McCom | HOW | Howard Trust | W | | |
| | | | | | | 1.00000000 | 0.00000000 |
| Steele's Creek Prospect | 14 | .10 sell to | HOW | Howard Trust | W | 0.10000000 | 0.00000000 |
| Sun # R-1 | 1 | .03174691 | ALA | ALAN Trust | W | 0.00017850 | 0.00000000 |
| Sun # R-1 | 1 | .03174691 | HOW | Howard Trust | W | 0.03005728 | 0.00000000 |
| Sun # R-1 | 1 | .03174691 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00133263 | 0.00000000 |
| Sun # R-1 | 1 | .03174691 | SAM | SAM Trust | W | 0.00017850 | 0.00000000 |
| Sun # R-1 | 2 | .07880000 | ALA | ALAN Trust | W | 0.00044306 | 0.00000000 |
| Sun # R-1 | 2 | .07880000 | HOW | Howard Trust | W | 0.07460612 | 0.00000000 |
| Sun # R-1 | 2 | .07880000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00330776 | 0.00000000 |
| Sun # R-1 | 2 | .07880000 | SAM | SAM Trust | W | 0.00044306 | 0.00000000 |
| Sun # R-1 | REV01 | .02499561 | ALA | ALAN Trust | W | 0.00000000 | 0.00014054 |
| Sun # R-1 | REV01 | .02499561 | HOW | Howard Trust | W | 0.00000000 | 0.02366530 |
| Sun # R-1 | REV01 | .02499561 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00104923 |
| Sun # R-1 | REV01 | .02499561 | SAM | SAM Trust | W | 0.00000000 | 0.00014054 |
| Taylor #1 | | .09309333 | HOW | Howard Trust | W | 0.00000000 | 0.04654667 |
| Taylor #1 | | .09309333 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04654666 |
| Taylor #1 | 1 | .12050067 | HOW | Howard Trust | W | 0.06025034 | 0.00000000 |
| Taylor #1 | 1 | .12050067 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.06025033 | 0.00000000 |
| Teledyne #1 | 1 | .04583645 | ALA | ALAN Trust | W | 0.00026332 | 0.00000000 |
| Teledyne #1 | 1 | .04583645 | HOW | Howard Trust | W | 0.04334393 | 0.00000000 |

SKLARCO LLC                                                     DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Teledyne #1 | 1 | .04583645 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00196588 | 0.00000000 |
| Teledyne #1 | 1 | .04583645 | SAM | SAM Trust | W | 0.00026332 | 0.00000000 |
| Teledyne #1 | 2 | .05995525 | ALA | ALAN Trust | W | 0.00034443 | 0.00000000 |
| Teledyne #1 | 2 | .05995525 | HOW | Howard Trust | W | 0.05669497 | 0.00000000 |
| Teledyne #1 | 2 | .05995525 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00257142 | 0.00000000 |
| Teledyne #1 | 2 | .05995525 | SAM | SAM Trust | W | 0.00034443 | 0.00000000 |
| Teledyne #1 | REV01 | .03587083 | ALA | ALAN Trust | W | 0.00000000 | 0.00020608 |
| Teledyne #1 | REV01 | .03587083 | HOW | Howard Trust | W | 0.00000000 | 0.03392021 |
| Teledyne #1 | REV01 | .03587083 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00153846 |
| Teledyne #1 | REV01 | .03587083 | SAM | SAM Trust | W | 0.00000000 | 0.00020608 |
| Vickers #1 | 1 | .08712192 | ALA | ALAN Trust | W | 0.00103631 | 0.00000000 |
| Vickers #1 | 1 | .08712192 | HOW | Howard Trust | W | 0.05931268 | 0.00000000 |
| Vickers #1 | 1 | .08712192 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02573662 | 0.00000000 |
| Vickers #1 | 1 | .08712192 | SAM | SAM Trust | W | 0.00103631 | 0.00000000 |
| Vickers #1 | INS03 | .10890240 | ALA | ALAN Trust | W | 0.00129539 | 0.00000000 |
| Vickers #1 | INS03 | .10890240 | HOW | Howard Trust | W | 0.07414085 | 0.00000000 |
| Vickers #1 | INS03 | .10890240 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03217077 | 0.00000000 |
| Vickers #1 | INS03 | .10890240 | SAM | SAM Trust | W | 0.00129539 | 0.00000000 |
| Vickers #1 | INS04 | .12445988 | ALA | ALAN Trust | W | 0.00148044 | 0.00000000 |
| Vickers #1 | INS04 | .12445988 | HOW | Howard Trust | W | 0.08473240 | 0.00000000 |
| Vickers #1 | INS04 | .12445988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03676660 | 0.00000000 |
| Vickers #1 | INS04 | .12445988 | SAM | SAM Trust | W | 0.00148044 | 0.00000000 |
| Vickers #1 | REV01 | .07035501 | ALA | ALAN Trust | W | 0.00000000 | 0.00083688 |
| Vickers #1 | REV01 | .07035501 | HOW | Howard Trust | W | 0.00000000 | 0.04789736 |

**HFS 000040**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Vickers #1 | REV01 | .07035501 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02078389 |
| Vickers #1 | REV01 | .07035501 | SAM | SAM Trust | W | 0.00000000 | 0.00083688 |
| Hilliard Warren #1 | 1 | .04838538 | ALA | ALAN Trust | W | 0.00027797 | 0.00000000 |
| Hilliard Warren #1 | 1 | .04838538 | HOW | Howard Trust | W | 0.04575419 | 0.00000000 |
| Hilliard Warren #1 | 1 | .04838538 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00207526 | 0.00000000 |
| Hilliard Warren #1 | 1 | .04838538 | SAM | SAM Trust | W | 0.00027796 | 0.00000000 |
| Hilliard Warren #1 | INS01 | .05493444 | ALA | ALAN Trust | W | 0.00031559 | 0.00000000 |
| Hilliard Warren #1 | INS01 | .05493444 | HOW | Howard Trust | W | 0.05194712 | 0.00000000 |
| Hilliard Warren #1 | INS01 | .05493444 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00235615 | 0.00000000 |
| Hilliard Warren #1 | INS01 | .05493444 | SAM | SAM Trust | W | 0.00031558 | 0.00000000 |
| Hilliard Warren #1 | REV01 | .04127822 | ALA | ALAN Trust | W | 0.00000000 | 0.00023714 |
| Hilliard Warren #1 | REV01 | .04127822 | HOW | Howard Trust | W | 0.00000000 | 0.03903351 |
| Hilliard Warren #1 | REV01 | .04127822 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00177044 |
| Hilliard Warren #1 | REV01 | .04127822 | SAM | SAM Trust | W | 0.00000000 | 0.00023713 |
| Weyerhaeuser #1 | 1 | .200000 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Weyerhaeuser #1 | 2 | .2250000 | HOW | Howard Trust | W | 0.22500000 | 0.00000000 |
| Weyerhaeuser #1 | INS01 | .3000000 | HOW | Howard Trust | W | 0.30000000 | 0.00000000 |
| Weyerhaeuser #1 | INS02 | .60000 | HOW | Howard Trust | W | 0.60000000 | 0.00000000 |
| Weyerhaeuser #1 | REV05 | .17226865 | HOW | Howard Trust | W | 0.00000000 | 0.17226865 |
| Wiggins #1; GR RA SUD | 1 | .12500000 | HOW | Howard Trust | W | 0.06250000 | 0.00000000 |
| Wiggins #1; GR RA SUD | 1 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.06250000 | 0.00000000 |
| Wiggins #1; GR RA SUD | INS01 | .200000 | HOW | Howard Trust | W | 0.10000000 | 0.00000000 |
| Wiggins #1; GR RA SUD | INS01 | .200000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.10000000 | 0.00000000 |
| Wiggins #1; GR RA SUD | REV01 | .09976650 | HOW | Howard Trust | W | 0.00000000 | 0.04988325 |

HFS 000041

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wiggins #1; GR RA SUD | REV01 | .09976650 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.04988325 |
| Willamette 21-1; CV RA SUA | | | ALA | ALAN Trust | W | 0.00000000 | 0.00891419 |
| Willamette 21-1; CV RA SUA | | | ALA | ALAN Trust | W1 | 0.00000000 | 0.00445710 |
| Willamette 21-1; CV RA SUA | | | HOW | Howard Trust | W | 0.00000000 | 0.13466819 |
| Willamette 21-1; CV RA SUA | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.14358237 |
| Willamette 21-1; CV RA SUA | | | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.09982918 |
| Willamette 21-1; CV RA SUA | | | SAM | SAM Trust | W | 0.00000000 | 0.00891419 |
| Willamette 21-1; CV RA SUA | | | SAM | SAM Trust | W1 | 0.00000000 | 0.00445709 |
| Willamette 21-1; CV RA SUA | 8 | .33942189 | ALA | ALAN Trust | W | 0.01168223 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 8 | .33942189 | HOW | Howard Trust | W | 0.18522921 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 8 | .33942189 | JUD | Maren Silberstein Revocable Trust | W | 0.13082822 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 8 | .33942189 | SAM | SAM Trust | W | 0.01168223 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 9 | .35110412 | ALA | ALAN Trust | W | 0.01752335 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 9 | .35110412 | HOW | Howard Trust | W | 0.18522921 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 9 | .35110412 | JUD | Maren Silberstein Revocable Trust | W | 0.13082822 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 9 | .35110412 | SAM | SAM Trust | W | 0.01752334 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 10 | .35610412 | ALA | ALAN Trust | W | 0.01752335 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 10 | .35610412 | HOW | Howard Trust | W | 0.19022921 | 0.00000000 |

**HFS 000042**

SKLARCO LLC                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Willamette 21-1; CV RA SUA | 10 | .35610412 | JUD | Maren Silberstein Revocable Trust | W | 0.13082822 | 0.00000000 |
| Willamette 21-1; CV RA SUA | 10 | .35610412 | SAM | SAM Trust | W | 0.01752334 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS01 | .45837483 | ALA | ALAN Trust | W | 0.02287715 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS01 | .45837483 | HOW | Howard Trust | W | 0.24182117 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS01 | .45837483 | JUD | Maren Silberstein Revocable Trust | W | 0.17079937 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS01 | .45837483 | SAM | SAM Trust | W | 0.02287714 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS02 | .46490245 | ALA | ALAN Trust | W | 0.02287715 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS02 | .46490245 | HOW | Howard Trust | W | 0.24834879 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS02 | .46490245 | JUD | Maren Silberstein Revocable Trust | W | 0.17079937 | 0.00000000 |
| Willamette 21-1; CV RA SUA | INS02 | .46490245 | SAM | SAM Trust | W | 0.02287714 | 0.00000000 |
| Willamette 21-1; CV RA SUA | REV04 | .25889061 | ALA | ALAN Trust | W | 0.00000000 | 0.00891419 |
| Willamette 21-1; CV RA SUA | REV04 | .25889061 | HOW | Howard Trust | W | 0.00000000 | 0.14123305 |
| Willamette 21-1; CV RA SUA | REV04 | .25889061 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.09982918 |
| Willamette 21-1; CV RA SUA | REV04 | .25889061 | SAM | SAM Trust | W | 0.00000000 | 0.00891419 |
| Willamette 21-1; CV RA SUA | REV05 | .26780480 | ALA | ALAN Trust | W | 0.00000000 | 0.01337129 |
| Willamette 21-1; CV RA SUA | REV05 | .26780480 | HOW | Howard Trust | W | 0.00000000 | 0.14123305 |
| Willamette 21-1; CV RA SUA | REV05 | .26780480 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.09982918 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Willamette 21-1; CV RA SUA | REV05 | .26780480 | SAM | SAM Trust | W | 0.00000000 | 0.01337128 |
| Willamette 21-1; CV RA SUA | REV06 | .27154958 | ALA | ALAN Trust | W | 0.00000000 | 0.01337129 |
| Willamette 21-1; CV RA SUA | REV06 | .27154958 | HOW | Howard Trust | W | 0.00000000 | 0.14497783 |
| Willamette 21-1; CV RA SUA | REV06 | .27154958 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.09982918 |
| Willamette 21-1; CV RA SUA | REV06 | .27154958 | SAM | SAM Trust | W | 0.00000000 | 0.01337128 |
| Willamette 21-1; CV RA SUA | REV07 | .27154958 | ALA | ALAN Trust | W | 0.00000000 | 0.01337129 |
| Willamette 21-1; CV RA SUA | REV07 | .27154958 | HOW | Howard Trust | W | 0.00000000 | 0.14497783 |
| Willamette 21-1; CV RA SUA | REV07 | .27154958 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.09982918 |
| Willamette 21-1; CV RA SUA | REV07 | .27154958 | SAM | SAM Trust | W | 0.00000000 | 0.01337128 |
| GC Williams #4 | 1 | .13550019 | ALA | ALAN Trust | W | 0.00121161 | 0.00000000 |
| GC Williams #4 | 1 | .13550019 | HOW | Howard Trust | W | 0.10458360 | 0.00000000 |
| GC Williams #4 | 1 | .13550019 | JUD | Maren Silberstein Revocable Trust | W | 0.02849337 | 0.00000000 |
| GC Williams #4 | 1 | .13550019 | SAM | SAM Trust | W | 0.00121161 | 0.00000000 |
| GC Williams #4 | REV01 | .11331159 | ALA | ALAN Trust | W | 0.00000000 | 0.00101315 |
| GC Williams #4 | REV01 | .11331159 | HOW | Howard Trust | W | 0.00000000 | 0.08745778 |
| GC Williams #4 | REV01 | .11331159 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02382751 |
| GC Williams #4 | REV01 | .11331159 | SAM | SAM Trust | W | 0.00000000 | 0.00101315 |
| South Woodlawn Prospect (TX) | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| South Woodlawn Prospect (TX) | 2 | .30000 | ALA | ALAN Trust | W | 0.02500000 | 0.00000000 |
| South Woodlawn Prospect (TX) | 2 | .30000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| South Woodlawn Prospect (TX) | 2 | .30000 | SAM | SAM Trust | W | 0.02500000 | 0.00000000 |

**HFS 000044**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| South Woodlawn Prospect (TX) | 3 | 100% DECK FOR HOWELL | ALA | ALAN Trust | W | 0.08333333 | 0.00000000 |
| South Woodlawn Prospect (TX) | 3 | 100% DECK FOR HOWELL | HOW | Howard Trust | W | 0.83333334 | 0.00000000 |
| South Woodlawn Prospect (TX) | 3 | 100% DECK FOR HOWELL | SAM | SAM Trust | W | 0.08333333 | 0.00000000 |
| Adams 23-2 #1 | 1 | .250000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Adams 23-2 #1 | 100% | 100% | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Adams 23-2 #1 | REV01 | .1875 | HOW | Howard Trust | W | 0.00000000 | 0.18750000 |
| Albemarle Leases | | 1.00000000 | ALA | ALAN Trust | R | 0.00000000 | 0.50000000 |
| Albemarle Leases | | 1.00000000 | SAM | SAM Trust | R | 0.00000000 | 0.50000000 |
| Aldean 3-10-18N-2E 1WH | RI01 | .00010769 | ALA | ALAN Trust | R | 0.00000000 | 0.00005385 |
| Aldean 3-10-18N-2E 1WH | RI01 | .00010769 | SAM | SAM Trust | R | 0.00000000 | 0.00005384 |
| Aldean 3-10-18N-2E 2WH | RI01 | .00010811 | ALA | ALAN Trust | R | 0.00000000 | 0.00005406 |
| Aldean 3-10-18N-2E 2WH | RI01 | .00010811 | SAM | SAM Trust | R | 0.00000000 | 0.00005405 |
| Anderson-Johnson 11-9 #1 | 1 | .01486502 | ALA | ALAN Trust | W | 0.00030713 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 1 | .01486502 | HOW | Howard Trust | W | 0.01425076 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 1 | .01486502 | SAM | SAM Trust | W | 0.00030713 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 2 | .25712500 | ALA | ALAN Trust | W | 0.00531250 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 2 | .25712500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 2 | .25712500 | SAM | SAM Trust | W | 0.00531250 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 3 | .01335327 | ALA | ALAN Trust | W | 0.00027589 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 3 | .01335327 | HOW | Howard Trust | W | 0.01280149 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 3 | .01335327 | SAM | SAM Trust | W | 0.00027589 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 4 | .01285624 | ALA | ALAN Trust | W | 0.00026562 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 4 | .01285624 | HOW | Howard Trust | W | 0.01232499 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | 4 | .01285624 | SAM | SAM Trust | W | 0.00026562 | 0.00000000 |
| Anderson-Johnson 11-9 #1 | REV01 | .01024482 | ALA | ALAN Trust | W | 0.00000000 | 0.00021167 |
| Anderson-Johnson 11-9 #1 | REV01 | .01024482 | HOW | Howard Trust | W | 0.00000000 | 0.00982148 |
| Anderson-Johnson 11-9 #1 | REV01 | .01024482 | SAM | SAM Trust | W | 0.00000000 | 0.00021167 |
| Ann | | .00087000 | ALA | ALAN Trust | R | 0.00000000 | 0.00043500 |
| Ann | | .00087000 | SAM | SAM Trust | R | 0.00000000 | 0.00043500 |
| Ann | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ann | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Ballard Lease 182215 | RI01 | .00016902 | ALA | ALAN Trust | R | 0.00000000 | 0.00008451 |
| Ballard Lease 182215 | RI01 | .00016902 | SAM | SAM Trust | R | 0.00000000 | 0.00008451 |
| Ballard Lease 182215 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ballard Lease 182215 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Ballard Lease 182261 | RI01 | .00016902 | ALA | ALAN Trust | R | 0.00000000 | 0.00008451 |
| Ballard Lease 182261 | RI01 | .00016902 | SAM | SAM Trust | R | 0.00000000 | 0.00008451 |
| Ballard Lease 182261 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ballard Lease 182261 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Bilyeau A | | .00001031 | ALA | ALAN Trust | R | 0.00000000 | 0.00000515 |
| Bilyeau A | | .00001031 | SAM | SAM Trust | R | 0.00000000 | 0.00000516 |

**HFS 000045**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bilyeau A | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Bilyeau A | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Bilyue | | .00000917 | ALA | ALAN Trust | R | 0.00000000 | 0.00000459 |
| Bilyue | | .00000917 | SAM | SAM Trust | R | 0.00000000 | 0.00000458 |
| Bilyue | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Bilyue | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Petrohawk-B&K Exploration 37#1 | OR01 | .00606441 | ALA | ALAN Trust | O | 0.00000000 | 0.00031040 |
| Petrohawk-B&K Exploration 37#1 | OR01 | .00606441 | HOW | Howard Trust | O | 0.00000000 | 0.00312619 |
| Petrohawk-B&K Exploration 37#1 | OR01 | .00606441 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00231743 |
| Petrohawk-B&K Exploration 37#1 | OR01 | .00606441 | SAM | SAM Trust | O | 0.00000000 | 0.00031039 |
| Petrohawk-B&K Exploration 37#1 | OR03 | .01232318 | ALA | ALAN Trust | O | 0.00000000 | 0.00063075 |
| Petrohawk-B&K Exploration 37#1 | OR03 | .01232318 | HOW | Howard Trust | O | 0.00000000 | 0.00635255 |
| Petrohawk-B&K Exploration 37#1 | OR03 | .01232318 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00470913 |
| Petrohawk-B&K Exploration 37#1 | OR03 | .01232318 | SAM | SAM Trust | O | 0.00000000 | 0.00063075 |
| Petrohawk-B&K Exploration 37#1 | OR04 | .01069850 | ALA | ALAN Trust | O | 0.00000000 | 0.00054759 |
| Petrohawk-B&K Exploration 37#1 | OR04 | .01069850 | HOW | Howard Trust | O | 0.00000000 | 0.00551504 |
| Petrohawk-B&K Exploration 37#1 | OR04 | .01069850 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00408828 |
| Petrohawk-B&K Exploration 37#1 | OR04 | .01069850 | SAM | SAM Trust | O | 0.00000000 | 0.00054759 |
| Petrohawk-B&K Exploration35H#1 | OR01 | .00304972 | ALA | ALAN Trust | O | 0.00000000 | 0.00015609 |
| Petrohawk-B&K Exploration35H#1 | OR01 | .00304972 | HOW | Howard Trust | O | 0.00000000 | 0.00157212 |
| Petrohawk-B&K Exploration35H#1 | OR01 | .00304972 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00116542 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-B&K Exploration35H#1 | OR01 | .00304972 | SAM | SAM Trust | O | 0.00000000 | 0.00015609 |
| Petrohawk-B&K Exploration35H#1 | OR02 | .00233810 | ALA | ALAN Trust | O | 0.00000000 | 0.00011967 |
| Petrohawk-B&K Exploration35H#1 | OR02 | .00233810 | HOW | Howard Trust | O | 0.00000000 | 0.00120528 |
| Petrohawk-B&K Exploration35H#1 | OR02 | .00233810 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00089348 |
| Petrohawk-B&K Exploration35H#1 | OR02 | .00233810 | SAM | SAM Trust | O | 0.00000000 | 0.00011967 |
| Blossom Waterflood Unit | | .00002705 | ALA | ALAN Trust | R | 0.00000000 | 0.00001353 |
| Blossom Waterflood Unit | | .00002705 | SAM | SAM Trust | R | 0.00000000 | 0.00001352 |
| Bloomer Unit #2H | 1 | .00016795 | HOW | Howard Trust | W | 0.00016795 | 0.00000000 |
| Bloomer Unit #2H | 2 | .27363896 | HOW | Howard Trust | W | 0.27363896 | 0.00000000 |
| Bloomer Unit #2H | OR01 | .00037175 | HOW | Howard Trust | O | 0.00000000 | 0.00037175 |
| Boomer 3-0-18N-2E 1WH | RI01 | .00010354 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00005177 |
| Boomer 3-0-18N-2E 1WH | RI01 | .00010354 RI | SAM | SAM Trust | R | 0.00000000 | 0.00005177 |
| Brewer Warnock #2,3,4,5,6,7,8 | | .00006252 | ALA | ALAN Trust | R | 0.00000000 | 0.00003126 |
| Brewer Warnock #2,3,4,5,6,7,8 | | .00006252 | SAM | SAM Trust | R | 0.00000000 | 0.00003126 |
| Brewer Warnock #2,3,4,5,6,7,8 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Brewer Warnock #2,3,4,5,6,7,8 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #5 | RI01 | .00005002 | ALA | ALAN Trust | R | 0.00000000 | 0.00002501 |
| Brewer-Warnock #5 | RI01 | .00005002 | SAM | SAM Trust | R | 0.00000000 | 0.00002501 |
| Brewer-Warnock #5 | RI02 | .00004724 | ALA | ALAN Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #5 | RI02 | .00004724 | SAM | SAM Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #5 | RI03 | .00009446 | ALA | ALAN Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #5 | RI03 | .00009446 | SAM | SAM Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #6 | RI01 | .00005002 | ALA | ALAN Trust | R | 0.00000000 | 0.00002501 |
| Brewer-Warnock #6 | RI01 | .00005002 | SAM | SAM Trust | R | 0.00000000 | 0.00002501 |
| Brewer-Warnock #6 | RI02 | .00004724 | ALA | ALAN Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #6 | RI02 | .00004724 | SAM | SAM Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #6 | RI03 | .00009446 | ALA | ALAN Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #6 | RI03 | .00009446 | SAM | SAM Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #6 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #6 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #9 | RI01 | .00005002 | ALA | ALAN Trust | R | 0.00000000 | 0.00002501 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Brewer-Warnock #9 | RI01 | .00005002 | SAM | SAM Trust | R | 0.00000000 | 0.00002501 |
| Brewer-Warnock #9 | RI02 | .00004724 | ALA | ALAN Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #9 | RI02 | .00004724 | SAM | SAM Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #9 | RI03 | .00009446 | ALA | ALAN Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #9 | RI03 | .00009446 | SAM | SAM Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #9 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #9 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Brewer-Warnock #10 | RI01 | .00004724 | ALA | ALAN Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #10 | RI01 | .00004724 | SAM | SAM Trust | R | 0.00000000 | 0.00002362 |
| Brewer-Warnock #10 | RI02 | .00009446 | ALA | ALAN Trust | R | 0.00000000 | 0.00004723 |
| Brewer-Warnock #10 | RI02 | .00009446 | SAM | SAM Trust | R | 0.00000000 | 0.00004723 |
| Brine Lease 2-13-1995 | | 1.00000000 | ALA | ALAN Trust | R | 0.00000000 | 0.50000000 |
| Brine Lease 2-13-1995 | | 1.00000000 | SAM | SAM Trust | R | 0.00000000 | 0.50000000 |
| Brister | | .00018530 | ALA | ALAN Trust | R | 0.00000000 | 0.00009265 |
| Brister | | .00018530 | SAM | SAM Trust | R | 0.00000000 | 0.00009265 |
| Brister | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Brister | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| J. Brown Heirs #1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00016198 |
| J. Brown Heirs #1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00008099 |
| J. Brown Heirs #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.08152319 |
| J. Brown Heirs #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.08168516 |
| J. Brown Heirs #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03344426 |
| J. Brown Heirs #1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00016197 |
| J. Brown Heirs #1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00008098 |
| J. Brown Heirs #1 | 2 | .06161400 | ALA | ALAN Trust | W | 0.00005062 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | ALA | ALAN Trust | W1 | 0.00002531 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | HOW | Howard Trust | W | 0.02547940 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | JJSW01 | JJS Working Interests LLC | W | 0.02553002 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | JUD | Maren Silberstein Revocable Trust | W | 0.01045272 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | SAM | SAM Trust | W | 0.00005062 | 0.00000000 |
| J. Brown Heirs #1 | 2 | .06161400 | SAM | SAM Trust | W1 | 0.00002531 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | ALA | ALAN Trust | W | 0.00004291 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | ALA | ALAN Trust | W1 | 0.00002146 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | HOW | Howard Trust | W | 0.02159881 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | JJSW01 | JJS Working Interests LLC | W | 0.02164171 | 0.00000000 |

HFS 000048

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| J. Brown Heirs #1 | 3 | .05223 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00886075 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | SAM | SAM Trust | W | 0.00004291 | 0.00000000 |
| J. Brown Heirs #1 | 3 | .05223 | SAM | SAM Trust | W1 | 0.00002145 | 0.00000000 |
| J. Brown Heirs #1 | 4 | .19613771 | ALA | ALAN Trust | W | 0.00027556 | 0.00000000 |
| J. Brown Heirs #1 | 4 | .19613771 | HOW | Howard Trust | W | 0.13869006 | 0.00000000 |
| J. Brown Heirs #1 | 4 | .19613771 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05689655 | 0.00000000 |
| J. Brown Heirs #1 | 4 | .19613771 | SAM | SAM Trust | W | 0.00027556 | 0.00000000 |
| J. Brown Heirs #1 | 5 | .19641326 | ALA | ALAN Trust | W | 0.00041333 | 0.00000000 |
| J. Brown Heirs #1 | 5 | .19641326 | HOW | Howard Trust | W | 0.13869006 | 0.00000000 |
| J. Brown Heirs #1 | 5 | .19641326 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05689655 | 0.00000000 |
| J. Brown Heirs #1 | 5 | .19641326 | SAM | SAM Trust | W | 0.00041333 | 0.00000000 |
| J. Brown Heirs #1 | REV01 | .14123923 | ALA | ALAN Trust | W | 0.00000000 | 0.00019843 |
| J. Brown Heirs #1 | REV01 | .14123923 | HOW | Howard Trust | W | 0.00000000 | 0.09987104 |
| J. Brown Heirs #1 | REV01 | .14123923 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04097133 |
| J. Brown Heirs #1 | REV01 | .14123923 | SAM | SAM Trust | W | 0.00000000 | 0.00019843 |
| J. Brown Heirs #1 | REV02 | .14143766 | ALA | ALAN Trust | W | 0.00000000 | 0.00029764 |
| J. Brown Heirs #1 | REV02 | .14143766 | HOW | Howard Trust | W | 0.00000000 | 0.09987104 |
| J. Brown Heirs #1 | REV02 | .14143766 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04097133 |
| J. Brown Heirs #1 | REV02 | .14143766 | SAM | SAM Trust | W | 0.00000000 | 0.00029765 |
| J. Brown Heirs #1 | REV03 | .00019843 | ALA | ALAN Trust | W | 0.00000000 | 0.00009921 |
| J. Brown Heirs #1 | REV03 | .00019843 | SAM | SAM Trust | W | 0.00000000 | 0.00009922 |
| J. Brown Heirs #1 | REV04 | .00015156 | ALA | ALAN Trust | W | 0.00000000 | 0.00000032 |
| J. Brown Heirs #1 | REV04 | .00015156 | HOW | Howard Trust | W | 0.00000000 | 0.00010702 |
| J. Brown Heirs #1 | REV04 | .00015156 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004390 |
| J. Brown Heirs #1 | REV04 | .00015156 | SAM | SAM Trust | W | 0.00000000 | 0.00000032 |
| J. Brown Heirs #1 | REV05 | .00007578 | ALA | ALAN Trust | W | 0.00000000 | 0.00000016 |

**HFS 000049**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| J. Brown Heirs #1 | REV05 | .00007578 | HOW | Howard Trust | W | 0.00000000 | 0.00005351 |
| J. Brown Heirs #1 | REV05 | .00007578 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002195 |
| J. Brown Heirs #1 | REV05 | .00007578 | SAM | SAM Trust | W | 0.00000000 | 0.00000016 |
| J. Brown Heirs #1 | REV06 | .14151345 | ALA | ALAN Trust | W | 0.00000000 | 0.00029781 |
| J. Brown Heirs #1 | REV06 | .14151345 | HOW | Howard Trust | W | 0.00000000 | 0.09992455 |
| J. Brown Heirs #1 | REV06 | .14151345 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04099328 |
| J. Brown Heirs #1 | REV06 | .14151345 | SAM | SAM Trust | W | 0.00000000 | 0.00029780 |
| J. Brown Heirs #1 | SKI E | .27376487 | ALA | ALAN Trust | W | 0.00022493 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | ALA | ALAN Trust | W1 | 0.00011247 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | HOW | Howard Trust | W | 0.11321067 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.11343559 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.04644381 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | SAM | SAM Trust | W | 0.00022493 | 0.00000000 |
| J. Brown Heirs #1 | SKI E | .27376487 | SAM | SAM Trust | W1 | 0.00011247 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck | ALA | ALAN Trust | W | 0.00082162 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck | ALA | ALAN Trust | W1 | 0.00041082 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck | HOW | Howard Trust | W | 0.41353248 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck 100% | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.41435411 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck 100% | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.16964853 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck | SAM | SAM Trust | W | 0.00082163 | 0.00000000 |
| J. Brown Heirs #1 | SPEC01 | Special Deck | SAM | SAM Trust | W1 | 0.00041081 | 0.00000000 |
| C.B. Brown Estate #1 | | .00022220 | ALA | ALAN Trust | R | 0.00000000 | 0.00011110 |
| C.B. Brown Estate #1 | | .00022220 | SAM | SAM Trust | R | 0.00000000 | 0.00011110 |
| C.B. Brown Estate #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| C.B. Brown Estate #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| North East Brooklyn Oil Unit | 1 | .01233347 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00025482 | 0.00000000 |
| North East Brooklyn Oil Unit | 1 | .01233347 | HOW | Howard Trust | W | | |
| | | | | | | 0.01182383 | 0.00000000 |

**HFS 000050**

SKLARCO LLC                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| North East Brooklyn Oil Unit | 1 | .01233347 | SAM | SAM Trust | W | 0.00025482 | 0.00000000 |
| North East Brooklyn Oil Unit | 2 | .01280584 | ALA | ALAN Trust | W | 0.00026458 | 0.00000000 |
| North East Brooklyn Oil Unit | 2 | .01280584 | HOW | Howard Trust | W | 0.01227667 | 0.00000000 |
| North East Brooklyn Oil Unit | 2 | .01280584 | SAM | SAM Trust | W | 0.00026459 | 0.00000000 |
| North East Brooklyn Oil Unit | 3 | .00178540 | ALA | ALAN Trust | W | 0.00003689 | 0.00000000 |
| North East Brooklyn Oil Unit | 3 | .00178540 | HOW | Howard Trust | W | 0.00171162 | 0.00000000 |
| North East Brooklyn Oil Unit | 3 | .00178540 | SAM | SAM Trust | W | 0.00003689 | 0.00000000 |
| North East Brooklyn Oil Unit | 4 | .21941464 | ALA | ALAN Trust | W | 0.00453336 | 0.00000000 |
| North East Brooklyn Oil Unit | 4 | .21941464 | HOW | Howard Trust | W | 0.21034792 | 0.00000000 |
| North East Brooklyn Oil Unit | 4 | .21941464 | SAM | SAM Trust | W | 0.00453336 | 0.00000000 |
| North East Brooklyn Oil Unit | REV01 | .00871051 | ALA | ALAN Trust | W | 0.00000000 | 0.00017997 |
| North East Brooklyn Oil Unit | REV01 | .00871051 | HOW | Howard Trust | W | 0.00000000 | 0.00835057 |
| North East Brooklyn Oil Unit | REV01 | .00871051 | SAM | SAM Trust | W | 0.00000000 | 0.00017997 |
| North East Brooklyn Oil Unit | REV02 | .00902453 | ALA | ALAN Trust | W | 0.00000000 | 0.00018646 |
| North East Brooklyn Oil Unit | REV02 | .00902453 | HOW | Howard Trust | W | 0.00000000 | 0.00865162 |
| North East Brooklyn Oil Unit | REV02 | .00902453 | SAM | SAM Trust | W | 0.00000000 | 0.00018645 |
| North East Brooklyn Oil Unit | REV03 | .01280584 | ALA | ALAN Trust | W | 0.00000000 | 0.00026458 |
| North East Brooklyn Oil Unit | REV03 | .01280584 | HOW | Howard Trust | W | 0.00000000 | 0.01227668 |
| North East Brooklyn Oil Unit | REV03 | .01280584 | SAM | SAM Trust | W | 0.00000000 | 0.00026458 |
| North West Brooklyn Oil Unit | 1 | .04132531 | ALA | ALAN Trust | W | 0.00085383 | 0.00000000 |
| North West Brooklyn Oil Unit | 1 | .04132531 | HOW | Howard Trust | W | 0.03961765 | 0.00000000 |
| North West Brooklyn Oil Unit | 1 | .04132531 | SAM | SAM Trust | W | 0.00085383 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| North West Brooklyn Oil Unit | 2 | .04662158 | ALA | ALAN Trust | W | 0.00096326 | 0.00000000 |
| North West Brooklyn Oil Unit | 2 | .04662158 | HOW | Howard Trust | W | 0.04469507 | 0.00000000 |
| North West Brooklyn Oil Unit | 2 | .04662158 | SAM | SAM Trust | W | 0.00096325 | 0.00000000 |
| North West Brooklyn Oil Unit | 3 | .02064537 | ALA | ALAN Trust | W | 0.00042656 | 0.00000000 |
| North West Brooklyn Oil Unit | 3 | .02064537 | HOW | Howard Trust | W | 0.01979225 | 0.00000000 |
| North West Brooklyn Oil Unit | 3 | .02064537 | SAM | SAM Trust | W | 0.00042656 | 0.00000000 |
| North West Brooklyn Oil Unit | REV01 | .02951032 | ALA | ALAN Trust | W | 0.00000000 | 0.00060972 |
| North West Brooklyn Oil Unit | REV01 | .02951032 | HOW | Howard Trust | W | 0.00000000 | 0.02829088 |
| North West Brooklyn Oil Unit | REV01 | .02951032 | SAM | SAM Trust | W | 0.00000000 | 0.00060972 |
| North West Brooklyn Oil Unit | REV02 | .03398948 | ALA | ALAN Trust | W | 0.00000000 | 0.00070226 |
| North West Brooklyn Oil Unit | REV02 | .03398948 | HOW | Howard Trust | W | 0.00000000 | 0.03258496 |
| North West Brooklyn Oil Unit | REV02 | .03398948 | SAM | SAM Trust | W | 0.00000000 | 0.00070226 |
| North West Brooklyn Oil Unit | REV03 | .04662158 | ALA | ALAN Trust | W | 0.00000000 | 0.00096326 |
| North West Brooklyn Oil Unit | REV03 | .04662158 | HOW | Howard Trust | W | 0.00000000 | 0.04469507 |
| North West Brooklyn Oil Unit | REV03 | .04662158 | SAM | SAM Trust | W | 0.00000000 | 0.00096325 |
| Byron-Benton (AW) 1H | RI01 | .00006005 | ALA | ALAN Trust | R | 0.00000000 | 0.00003002 |
| Byron-Benton (AW) 1H | RI01 | .00006005 | SAM | SAM Trust | R | 0.00000000 | 0.00003003 |
| Carroll Heirs | RI01 | .00101521 | ALA | ALAN Trust | R | 0.00000000 | 0.00050761 |
| Carroll Heirs | RI01 | .00101521 | SAM | SAM Trust | R | 0.00000000 | 0.00050760 |
| Carroll Heirs | RI02 | .00008277 | ALA | ALAN Trust | R | 0.00000000 | 0.00004139 |
| Carroll Heirs | RI02 | .00008277 | SAM | SAM Trust | R | 0.00000000 | 0.00004138 |
| Carroll Heirs | RI03 | .00008345 | ALA | ALAN Trust | R | 0.00000000 | 0.00004173 |
| Carroll Heirs | RI03 | .00008345 | SAM | SAM Trust | R | 0.00000000 | 0.00004172 |
| Carroll Heirs | TAX01 | 100 % tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Carroll Heirs | TAX01 | 100 % tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Carroll Heirs #2 | RI01 | .00016534 | ALA | ALAN Trust | W | 0.00000000 | 0.00008267 |
| Carroll Heirs #2 | RI01 | .00016534 | SAM | SAM Trust | W | 0.00000000 | 0.00008267 |
| Carroll Heirs #2 | TAX01 | 100% | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Carroll Heirs #2 | TAX01 | 100% | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                     DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cloette 3, 4, 5 | | .00001247 | ALA | ALAN Trust | R | 0.00000000 | 0.00000623 |
| Cloette 3, 4, 5 | | .00001247 | SAM | SAM Trust | R | 0.00000000 | 0.00000624 |
| Cloette 3, 4, 5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Cloette 3, 4, 5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Commodores DU 1H | OR01 | .00129446 | ALA | ALAN Trust | O | 0.00000000 | 0.00064723 |
| Commodores DU 1H | OR01 | .00129446 | SAM | SAM Trust | O | 0.00000000 | 0.00064723 |
| Commodores DU 1H | TAX01 | Tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Commodores DU 1H | TAX01 | Tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Cook E-40 | RIO1 | .00156250 | ALA | ALAN Trust | R | 0.00000000 | 0.00078125 |
| Cook E-40 | RIO1 | .00156250 | SAM | SAM Trust | R | 0.00000000 | 0.00078125 |
| Cook E-40 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Cook E-40 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Cottrell #1 | | .0041666 | ALA | ALAN Trust | R | 0.00000000 | 0.00208333 |
| Cottrell #1 | | .0041666 | SAM | SAM Trust | R | 0.00000000 | 0.00208333 |
| Cottrell #1 | REV01 | 100% Rev for | ALA | ALAN Trust | R | 0.00000000 | 0.50000000 |
| Cottrell #1 | REV01 | 100% Rev for | SAM | SAM Trust | R | 0.00000000 | 0.50000000 |
| Cottrell #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Cottrell #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Credit Shelter 22-8 #1 | 1 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Credit Shelter 22-8 #1 | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Credit Shelter 22-8 #1 | 3 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Credit Shelter 22-8 #1 | 3 | .235000 | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Credit Shelter 22-8 #1 | REV01 | .15424799 | HOW | Howard Trust | W | 0.00000000 | 0.15424799 |
| Credit Shelter 22-8 #1 | REV02 | .17682087 | HOW | Howard Trust | W | 0.00000000 | 0.17092935 |
| Credit Shelter 22-8 #1 | REV02 | .17682087 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00589152 |
| Credit Shelter 22-8 #1 | REV03 | .02257288 | HOW | Howard Trust | W | 0.00000000 | 0.01668136 |
| Credit Shelter 22-8 #1 | REV03 | .02257288 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00589152 |
| Danforth 35#1 | | .00029920 | ALA | ALAN Trust | R | 0.00000000 | 0.00014960 |
| Danforth 35#1 | | .00029920 | SAM | SAM Trust | R | 0.00000000 | 0.00014960 |
| Danforth 35#1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Danforth 35#1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| S L Davis #3 | | .09240098 | ALA | ALAN Trust | W | 0.00000000 | 0.00100064 |
| S L Davis #3 | | .09240098 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00050032 |
| S L Davis #3 | | .09240098 | HOW | Howard Trust | W | 0.00000000 | 0.03689930 |

**HFS 000053**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| S L Davis #3 | | .09240098 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.03789992 |
| S L Davis #3 | | .09240098 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01459984 |
| S L Davis #3 | | .09240098 | SAM | SAM Trust | W | 0.00000000 | 0.00100064 |
| S L Davis #3 | | .09240098 | SAM | SAM Trust | W1 | 0.00000000 | 0.00050032 |
| S L Davis #3 | 1 | .12121405 | ALA | ALAN Trust | W | 0.00131267 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | ALA | ALAN Trust | W1 | 0.00065634 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | HOW | Howard Trust | W | 0.04840548 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | JJSW01 | JJS Working Interests LLC | W | 0.04971811 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | JUD | Maren Silberstein Revocable Trust | W | 0.01915245 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | SAM | SAM Trust | W | 0.00131267 | 0.00000000 |
| S L Davis #3 | 1 | .12121405 | SAM | SAM Trust | W1 | 0.00065633 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | ALA | ALAN Trust | W | 0.00160370 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | ALA | ALAN Trust | W1 | 0.00080186 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | HOW | Howard Trust | W | 0.05913782 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | JJSW01 | JJS Working Interests LLC | W | 0.06074151 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | JUD | Maren Silberstein Revocable Trust | W | 0.02339889 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | SAM | SAM Trust | W | 0.00160371 | 0.00000000 |
| S L Davis #3 | 2 | .14808934 | SAM | SAM Trust | W1 | 0.00080185 | 0.00000000 |
| S L Davis #3 | 3 | .07149594 | ALA | ALAN Trust | W | 0.00196900 | 0.00000000 |
| S L Davis #3 | 3 | .07149594 | HOW | Howard Trust | W | 0.04840548 | 0.00000000 |
| S L Davis #3 | 3 | .07149594 | JUD | Maren Silberstein Revocable Trust | W | 0.01915245 | 0.00000000 |
| S L Davis #3 | 3 | .07149594 | SAM | SAM Trust | W | 0.00196901 | 0.00000000 |
| S L Davis #3 | 4 | .00021380 | ALA | ALAN Trust | W | 0.00000589 | 0.00000000 |
| S L Davis #3 | 4 | .00021380 | HOW | Howard Trust | W | 0.00014475 | 0.00000000 |
| S L Davis #3 | 4 | .00021380 | JUD | Maren Silberstein Revocable Trust | W | 0.00005727 | 0.00000000 |
| S L Davis #3 | 4 | .00021380 | SAM | SAM Trust | W | 0.00000589 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| S L Davis #3 | 5 | .07128212 | ALA | ALAN Trust | W | 0.00196311 | 0.00000000 |
| S L Davis #3 | 5 | .07128212 | HOW | Howard Trust | W | 0.04826073 | 0.00000000 |
| S L Davis #3 | 5 | .07128212 | JUD | Maren Silberstein Revocable Trust | W | 0.01909518 | 0.00000000 |
| S L Davis #3 | 5 | .07128212 | SAM | SAM Trust | W | 0.00196310 | 0.00000000 |
| S L Davis #3 | REV01 | .05450105 | ALA | ALAN Trust | W | 0.00000000 | 0.00150096 |
| S L Davis #3 | REV01 | .05450105 | HOW | Howard Trust | W | 0.00000000 | 0.03689930 |
| S L Davis #3 | REV01 | .05450105 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01459984 |
| S L Davis #3 | REV01 | .05450105 | SAM | SAM Trust | W | 0.00000000 | 0.00150095 |
| S L Davis #3 | REV02 | .00175352 | ALA | ALAN Trust | W | 0.00000000 | 0.00002848 |
| S L Davis #3 | REV02 | .00175352 | HOW | Howard Trust | W | 0.00000000 | 0.00070025 |
| S L Davis #3 | REV02 | .00175352 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00071924 |
| S L Davis #3 | REV02 | .00175352 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00027707 |
| S L Davis #3 | REV02 | .00175352 | SAM | SAM Trust | W | 0.00000000 | 0.00002848 |
| S L Davis #3 | REV03 | .00139104 | ALA | ALAN Trust | W | 0.00000000 | 0.00002260 |
| S L Davis #3 | REV03 | .00139104 | HOW | Howard Trust | W | 0.00000000 | 0.00055550 |
| S L Davis #3 | REV03 | .00139104 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00057056 |
| S L Davis #3 | REV03 | .00139104 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00021978 |
| S L Davis #3 | REV03 | .00139104 | SAM | SAM Trust | W | 0.00000000 | 0.00002260 |
| S L Davis #3 | REV04 | .00082048 | ALA | ALAN Trust | W | 0.00000000 | 0.00002260 |
| S L Davis #3 | REV04 | .00082048 | HOW | Howard Trust | W | 0.00000000 | 0.00055550 |
| S L Davis #3 | REV04 | .00082048 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00021978 |
| S L Davis #3 | REV04 | .00082048 | SAM | SAM Trust | W | 0.00000000 | 0.00002260 |
| S L Davis #3 | REV05 | .05532143 | ALA | ALAN Trust | W | 0.00000000 | 0.00152355 |
| S L Davis #3 | REV05 | .05532143 | HOW | Howard Trust | W | 0.00000000 | 0.03745472 |

HFS 000055

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| S L  Davis #3 | REV05 | .05532143 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01481960 |
| S L  Davis #3 | REV05 | .05532143 | SAM | SAM Trust | W | 0.00000000 | 0.00152356 |
| SL Davis #4 | 2 | .12121405 | ALA | ALAN Trust | W | 0.00131267 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | ALA | ALAN Trust | W1 | 0.00065634 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | HOW | Howard Trust | W | 0.04840548 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | JJSW01 | JJS Working Interests LLC | W | 0.04971811 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01915245 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | SAM | SAM Trust | W | 0.00131267 | 0.00000000 |
| SL Davis #4 | 2 | .12121405 | SAM | SAM Trust | W1 | 0.00065633 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | ALA | ALAN Trust | W | 0.00160370 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | ALA | ALAN Trust | W1 | 0.00080186 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | HOW | Howard Trust | W | 0.05913782 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | JJSW01 | JJS Working Interests LLC | W | 0.06074151 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02339889 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | SAM | SAM Trust | W | 0.00160371 | 0.00000000 |
| SL Davis #4 | 3 | .14808934 | SAM | SAM Trust | W1 | 0.00080185 | 0.00000000 |
| SL Davis #4 | 4 | .07149594 | ALA | ALAN Trust | W | 0.00196900 | 0.00000000 |
| SL Davis #4 | 4 | .07149594 | HOW | Howard Trust | W | 0.04840548 | 0.00000000 |
| SL Davis #4 | 4 | .07149594 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01915245 | 0.00000000 |
| SL Davis #4 | 4 | .07149594 | SAM | SAM Trust | W | 0.00196901 | 0.00000000 |
| SL Davis #4 | REV01 | .05450105 | ALA | ALAN Trust | W | 0.00000000 | 0.00150096 |
| SL Davis #4 | REV01 | .05450105 | HOW | Howard Trust | W | 0.00000000 | 0.03689930 |
| SL Davis #4 | REV01 | .05450105 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01459984 |
| SL Davis #4 | REV01 | .05450105 | SAM | SAM Trust | W | 0.00000000 | 0.00150095 |
| SL Davis #4 | REV02 | .00103425 | ALA | ALAN Trust | W | 0.00000000 | 0.00002848 |
| SL Davis #4 | REV02 | .00103425 | HOW | Howard Trust | W | 0.00000000 | 0.00070024 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| SL Davis #4 | REV02 | .00103425 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00027705 |
| SL Davis #4 | REV02 | .00103425 | SAM | SAM Trust | W | 0.00000000 | 0.00002848 |
| SL Davis #4 | REV03 | .00175351 | ALA | ALAN Trust | W | 0.00000000 | 0.00002848 |
| SL Davis #4 | REV03 | .00175351 | HOW | Howard Trust | W | 0.00000000 | 0.00070025 |
| SL Davis #4 | REV03 | .00175351 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00071924 |
| SL Davis #4 | REV03 | .00175351 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00027706 |
| SL Davis #4 | REV03 | .00175351 | SAM | SAM Trust | W | 0.00000000 | 0.00002848 |
| SL Davis #4 | REV04 | .05553533 | ALA | ALAN Trust | W | 0.00000000 | 0.00152945 |
| SL Davis #4 | REV04 | .05553533 | HOW | Howard Trust | W | 0.00000000 | 0.03759952 |
| SL Davis #4 | REV04 | .05553533 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01487690 |
| SL Davis #4 | REV04 | .05553533 | SAM | SAM Trust | W | 0.00000000 | 0.00152946 |
| Mary E Davis C | | .00005494 | ALA | ALAN Trust | R | 0.00000000 | 0.00002747 |
| Mary E Davis C | | .00005494 | SAM | SAM Trust | R | 0.00000000 | 0.00002747 |
| Mary E Davis C | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Mary E Davis C | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| S L Davis #5 | | .11083057 | ALA | ALAN Trust | W | 0.00000000 | 0.00157997 |
| S L Davis #5 | | .11083057 | HOW | Howard Trust | W | 0.00000000 | 0.09230238 |
| S L Davis #5 | | .11083057 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01536825 |
| S L Davis #5 | | .11083057 | SAM | SAM Trust | W | 0.00000000 | 0.00157997 |
| S L Davis #5 | 1 | .14539045 | ALA | ALAN Trust | W | 0.00207264 | 0.00000000 |
| S L Davis #5 | 1 | .14539045 | HOW | Howard Trust | W | 0.12108469 | 0.00000000 |
| S L Davis #5 | 1 | .14539045 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02016048 | 0.00000000 |
| S L Davis #5 | 1 | .14539045 | SAM | SAM Trust | W | 0.00207264 | 0.00000000 |
| S L Davis #5 | 2 | 100% FOR | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| S L Davis #5 | REV01 | .00199810 | ALA | ALAN Trust | W | 0.00000000 | 0.00002848 |
| S L Davis #5 | REV01 | .00199810 | HOW | Howard Trust | W | 0.00000000 | 0.00166407 |

SKLARCO LLC                                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| S L Davis #5 | REV01 | .00199810 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00027707 |
| S L Davis #5 | REV01 | .00199810 | SAM | SAM Trust | W | 0.00000000 | 0.00002848 |
| S L Davis #5 | REV02 | .11282851 | ALA | ALAN Trust | W | 0.00000000 | 0.00160842 |
| S L Davis #5 | REV02 | .11282851 | HOW | Howard Trust | W | 0.00000000 | 0.09396640 |
| S L Davis #5 | REV02 | .11282851 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01564527 |
| S L Davis #5 | REV02 | .11282851 | SAM | SAM Trust | W | 0.00000000 | 0.00160842 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | ALA | ALAN Trust | W | 0.00429390 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | ALA | ALAN Trust | W1 | 0.00214695 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | HOW | Howard Trust | W | 0.06486870 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | JJSW01 | JJS Working Interests LLC | W | 0.06916260 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.04808700 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | SAM | SAM Trust | W | 0.00429390 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | 1 | .195000000 | SAM | SAM Trust | W1 | 0.00214695 | 0.00000000 |
| Petrohawk-Bickham Dickson 37-1 | OR01 | .00398440 | ALA | ALAN Trust | O | 0.00000000 | 0.00020395 |
| Petrohawk-Bickham Dickson 37-1 | OR01 | .00398440 | HOW | Howard Trust | O | 0.00000000 | 0.00205394 |
| Petrohawk-Bickham Dickson 37-1 | OR01 | .00398440 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00152257 |
| Petrohawk-Bickham Dickson 37-1 | OR01 | .00398440 | SAM | SAM Trust | O | 0.00000000 | 0.00020394 |
| Petrohawk-Bickham Dickson 37-1 | OR02 | .00809654 | ALA | ALAN Trust | O | 0.00000000 | 0.00041442 |
| Petrohawk-Bickham Dickson 37-1 | OR02 | .00809654 | HOW | Howard Trust | O | 0.00000000 | 0.00417374 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-Bickham Dickson 37-1 | OR02 | .00809654 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00309397 |
| Petrohawk-Bickham Dickson 37-1 | OR02 | .00809654 | SAM | SAM Trust | O | 0.00000000 | 0.00041441 |
| Petrohawk-Bickham Dickson 37-1 | OR03 | .00013595 | ALA | ALAN Trust | O | 0.00000000 | 0.00006797 |
| Petrohawk-Bickham Dickson 37-1 | OR03 | .00013595 | SAM | SAM Trust | O | 0.00000000 | 0.00006798 |
| Petrohawk-Bickham Dickson 37-1 | OR04 | .00399033 | ALA | ALAN Trust | O | 0.00000000 | 0.00020425 |
| Petrohawk-Bickham Dickson 37-1 | OR04 | .00399033 | HOW | Howard Trust | O | 0.00000000 | 0.00205700 |
| Petrohawk-Bickham Dickson 37-1 | OR04 | .00399033 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00152484 |
| Petrohawk-Bickham Dickson 37-1 | OR04 | .00399033 | SAM | SAM Trust | O | 0.00000000 | 0.00020424 |
| Petrohawk-Bickham Dickson 37-1 | ORRI01 | .00384845 | ALA | ALAN Trust | O | 0.00000000 | 0.00013597 |
| Petrohawk-Bickham Dickson 37-1 | ORRI01 | .00384845 | HOW | Howard Trust | O | 0.00000000 | 0.00205394 |
| Petrohawk-Bickham Dickson 37-1 | ORRI01 | .00384845 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00152257 |
| Petrohawk-Bickham Dickson 37-1 | ORRI01 | .00384845 | SAM | SAM Trust | O | 0.00000000 | 0.00013597 |
| Petrohawk-Bickham Dickson 37-1 | ORRI02 | .00782027 | ALA | ALAN Trust | O | 0.00000000 | 0.00027628 |
| Petrohawk-Bickham Dickson 37-1 | ORRI02 | .00782027 | HOW | Howard Trust | O | 0.00000000 | 0.00417374 |
| Petrohawk-Bickham Dickson 37-1 | ORRI02 | .00782027 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00309397 |
| Petrohawk-Bickham Dickson 37-1 | ORRI02 | .00782027 | SAM | SAM Trust | O | 0.00000000 | 0.00027628 |
| Petrohawk-Bickham Dickson 37-1 | ORRI03 | .00394943 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00020216 |
| Petrohawk-Bickham Dickson 37-1 | ORRI03 | .00394943 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00203591 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-Bickham Dickson 37-1 | ORRI03 | .00394943 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00150920 |
| Petrohawk-Bickham Dickson 37-1 | ORRI03 | .00394943 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00020216 |
| Petrohawk-Bickham Dickson 37-1 | ORRI04 | .00394943 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00020216 |
| Petrohawk-Bickham Dickson 37-1 | ORRI04 | .00394943 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00203591 |
| Petrohawk-Bickham Dickson 37-1 | ORRI04 | .00394943 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00150920 |
| Petrohawk-Bickham Dickson 37-1 | ORRI04 | .00394943 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00020216 |
| WL Dobie | RI01 | .00781250 | ALA | ALAN Trust | R | 0.00000000 | 0.00390625 |
| WL Dobie | RI01 | .00781250 | SAM | SAM Trust | R | 0.00000000 | 0.00390625 |
| WL Dobie | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| WL Dobie | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit - Cotton Valley | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit - Cotton Valley | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit - Cotton Valley | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit - Cotton Valley | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #22 & #32 | | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #22 & #32 | | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #22 & #32 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #22 & #32 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #24, #25 & #27 | | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #24, #25 & #27 | | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #24, #25 & #27 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #24, #25 & #27 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #28, #29 & #30 | | .00000620 | ALA | ALAN Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #28, #29 & #30 | | .00000620 | SAM | SAM Trust | R | 0.00000000 | 0.00000310 |

SKLARCO LLC                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #28, #29 & #30 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Dorcheat Unit #28, #29 & #30 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Dorcheat Unit #40 | | .00000620 | ALA | ALAN Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #40 | | .00000620 | SAM | SAM Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #40 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #40 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #43 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #43 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #43 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #43 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #45 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #45 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #45 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #45 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #47 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #47 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #47 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #47 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #48 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #48 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #48 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #48 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #49 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #49 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #49 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #49 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #50 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #50 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #50 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #50 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #51 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #51 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #51 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #51 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #52 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #52 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #52 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #52 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #54 | RIO1 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #54 | RIO1 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #54 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #54 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #57 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #57 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #57 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #57 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #58 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #58 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #58 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #58 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #59 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #59 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #59 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #59 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #60 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #60 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #60 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #60 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #61 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #61 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #61 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #61 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #62 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #62 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #62 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #62 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #63 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #63 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #63 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #63 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #64 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #64 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #64 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #64 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #65 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #65 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #65 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #65 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #66 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #66 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #66 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #66 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #67 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #67 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #67 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #67 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #31 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #31 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #31 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #31 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #68 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #68 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #68 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #68 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #71 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #71 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #71 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #71 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #72 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #72 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #72 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #72 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #38 | | | ALA | ALAN Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #38 | | | SAM | SAM Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #38 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #38 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #76 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #76 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #76 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #76 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #74 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #74 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #74 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #74 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #75 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #75 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #75 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #75 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #77 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #77 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #77 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #77 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #79 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #79 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #79 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #79 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #80 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #80 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #80 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #80 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #81 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #81 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #81 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #81 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #82 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #82 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #82 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #82 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #84 | RI01 | .00000626 | ALA | ALAN Trust | R | 0.00000000 | 0.00000313 |
| Dorcheat Unit #84 | RI01 | .00000626 | SAM | SAM Trust | R | 0.00000000 | 0.00000313 |
| Dorcheat Unit #84 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #84 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #86 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #86 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #86 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #86 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #87 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #87 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #87 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #87 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #89 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #89 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #89 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #89 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #90 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #90 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #90 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #90 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #91 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #91 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #91 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #91 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #92 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #92 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #92 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #92 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #93 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #93 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #93 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #93 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #96 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #96 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #96 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #96 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #97 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #97 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #97 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #97 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #98 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #98 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #98 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #98 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #100 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #100 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #100 | RI02 | .00000632 | ALA | ALAN Trust | R | 0.00000000 | 0.00000316 |
| Dorcheat Unit #100 | RI02 | .00000632 | SAM | SAM Trust | R | 0.00000000 | 0.00000316 |
| Dorcheat Unit #100 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #100 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #99 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #99 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #99 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #99 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #101 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #101 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #101 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #101 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #102 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #102 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #102 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #102 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #106 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #106 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #106 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #106 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #105 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #105 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #105 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #105 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #94 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #94 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #94 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #94 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #104 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #104 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #104 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #104 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #103 | RI01 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #103 | RI01 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |

SKLARCO LLC                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #103 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #103 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #95 | RIO1 | .00000624 | ALA | ALAN Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #95 | RIO1 | .00000624 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #95 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #95 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit 109 | RIO1 | .00000626 | ALA | ALAN Trust | R | 0.00000000 | 0.00000313 |
| Dorcheat Unit 109 | RIO1 | .00000626 | SAM | SAM Trust | R | 0.00000000 | 0.00000313 |
| E. D. Doss C | | .00234375 | ALA | ALAN Trust | R | 0.00000000 | 0.00117187 |
| E. D. Doss C | | .00234375 | SAM | SAM Trust | R | 0.00000000 | 0.00117188 |
| E. D. Doss C | 100%01 | Taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| E. D. Doss C | 100%01 | Taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| E. D. Doss E | | .00193916 | ALA | ALAN Trust | R | 0.00000000 | 0.00096958 |
| E. D. Doss E | | .00193916 | SAM | SAM Trust | R | 0.00000000 | 0.00096958 |
| E. D. Doss E | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| E. D. Doss E | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| E. D. Doss | | .01074334 | ALA | ALAN Trust | R | 0.00000000 | 0.00537167 |
| E. D. Doss | | .01074334 | SAM | SAM Trust | R | 0.00000000 | 0.00537167 |
| E. D. Doss | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| E. D. Doss | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| ED Doss #3 | 1 | .16666666 | ALA | ALAN Trust | W | 0.08333333 | 0.00000000 |
| ED Doss #3 | 1 | .16666666 | SAM | SAM Trust | W | 0.08333333 | 0.00000000 |
| ED Doss #3 | REV01 | .16666666 | ALA | ALAN Trust | W | 0.00000000 | 0.08333333 |
| ED Doss #3 | REV01 | .16666666 | SAM | SAM Trust | W | 0.00000000 | 0.08333333 |
| ED Doss #3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| ED Doss #3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Duncan #1 | | .00055800 | ALA | ALAN Trust | R | 0.00000000 | 0.00027900 |
| Duncan #1 | | .00055800 | SAM | SAM Trust | R | 0.00000000 | 0.00027900 |
| Duncan #2 | | .00055800 | ALA | ALAN Trust | R | 0.00000000 | 0.00027900 |
| Duncan #2 | | .00055800 | SAM | SAM Trust | R | 0.00000000 | 0.00027900 |
| Duncan #4 | | .00055800 | ALA | ALAN Trust | R | 0.00000000 | 0.00027900 |
| Duncan #4 | | .00055800 | SAM | SAM Trust | R | 0.00000000 | 0.00027900 |
| Petrohawk-Dutton Family 27-H 1 | OR02 | .00051290 | ALA | ALAN Trust | O | 0.00000000 | 0.00002626 |
| Petrohawk-Dutton Family 27-H 1 | OR02 | .00051290 | HOW | Howard Trust | O | 0.00000000 | 0.00026439 |
| Petrohawk-Dutton Family 27-H 1 | OR02 | .00051290 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00019600 |
| Petrohawk-Dutton Family 27-H 1 | OR02 | .00051290 | SAM | SAM Trust | O | 0.00000000 | 0.00002625 |
| Petrohawk-Dutton Family 27-H 1 | OR03 | .00052686 | ALA | ALAN Trust | O | 0.00000000 | 0.00002697 |

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-Dutton Family 27-H 1 | OR03 | .00052686 | HOW | Howard Trust | O | 0.00000000 | 0.00027158 |
| Petrohawk-Dutton Family 27-H 1 | OR03 | .00052686 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00020134 |
| Petrohawk-Dutton Family 27-H 1 | OR03 | .00052686 | SAM | SAM Trust | O | 0.00000000 | 0.00002697 |
| Petrohawk-Dutton Family 27-H 1 | OR04 | .00058216 | ALA | ALAN Trust | O | 0.00000000 | 0.00002980 |
| Petrohawk-Dutton Family 27-H 1 | OR04 | .00058216 | HOW | Howard Trust | O | 0.00000000 | 0.00030009 |
| Petrohawk-Dutton Family 27-H 1 | OR04 | .00058216 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00022247 |
| Petrohawk-Dutton Family 27-H 1 | OR04 | .00058216 | SAM | SAM Trust | O | 0.00000000 | 0.00002980 |
| Emileigh 21-16 #1 | 1 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Emileigh 21-16 #1 | 2 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Emileigh 21-16 #1 | 3 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Emileigh 21-16 #1 | 3 | .235000 | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Emileigh 21-16 #1 | REV01 | .153750 | HOW | Howard Trust | W | 0.00000000 | 0.15375000 |
| Emileigh 21-16 #1 | REV02 | .17625 | HOW | Howard Trust | W | 0.00000000 | 0.17037750 |
| Emileigh 21-16 #1 | REV02 | .17625 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00587250 |
| JH Estes 7 #1; HOSS RA SUS | 1 | Tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| JH Estes 7 #1; HOSS RA SUS | 1 | Tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| JH Estes 7 #1; HOSS RA SUS | OR01 | .01990950 | ALA | ALAN Trust | O | 0.00000000 | 0.00266063 |
| JH Estes 7 #1; HOSS RA SUS | OR01 | .01990950 | SAM | SAM Trust | O | 0.00000000 | 0.00266064 |
| JH Estes 7 #1; HOSS RA SUS | OR01 | .01990950 ORRI | SEC | Sklar Exploration Co., L.L.C. | O | 0.00000000 | 0.01458823 |
| JH Estes 7 #1; HOSS RA SUS | OR02 | .00532127 | ALA | ALAN Trust | O | 0.00000000 | 0.00266063 |
| JH Estes 7 #1; HOSS RA SUS | OR02 | .00532127 | SAM | SAM Trust | O | 0.00000000 | 0.00266064 |
| JH Estes 7 #1; HOSS RA SUS | OR03 | .00266064 | ALA | ALAN Trust | O | 0.00000000 | 0.00133032 |
| JH Estes 7 #1; HOSS RA SUS | OR03 | .00266064 | SAM | SAM Trust | O | 0.00000000 | 0.00133032 |
| JH Estes 7 #1; HOSS RA SUS | OR04 | .00798191 | ALA | ALAN Trust | O | 0.00000000 | 0.00399095 |
| JH Estes 7 #1; HOSS RA SUS | OR04 | .00798191 | SAM | SAM Trust | O | 0.00000000 | 0.00399096 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ferguson A-5 | RI01 | .00626483 | ALA | ALAN Trust | R | 0.00000000 | 0.00313242 |
| Ferguson A-5 | RI01 | .00626483 | SAM | SAM Trust | R | 0.00000000 | 0.00313241 |
| Ferguson A-5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ferguson A-5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Fin Shallow Prospect | 1 | 100% | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Fin Shallow Prospect | 2 | .2650000 | HOW | Howard Trust | W | 0.26500000 | 0.00000000 |
| Marvel F Fisher #2 | OR02 | .007711134 | HOW | Howard Trust | O | 0.00000000 | 0.00537017 |
| Marvel F Fisher #2 | OR02 | .007711134 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00174117 |
| Marvel F Fisher #2 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Marvel F Fisher #2 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Marvel F Fisher #6 | OR02 | .007711134 | HOW | Howard Trust | O | 0.00000000 | 0.00537017 |
| Marvel F Fisher #6 | OR02 | .007711134 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00174117 |
| Marvel F Fisher #6 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Marvel F Fisher #6 | TAX02 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Marvel F Fisher #4 | OR02 | .007711134 | HOW | Howard Trust | O | 0.00000000 | 0.00537017 |
| Marvel F Fisher #4 | OR02 | .007711134 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00174117 |
| Marvel F Fisher #4 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Marvel F Fisher #4 | TAX02 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Marvel F Fisher #1 | OR01 | .00730075 | HOW | Howard Trust | O | 0.00000000 | 0.00551320 |
| Marvel F Fisher #1 | OR01 | .00730075 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00178755 |
| Marvel F Fisher #1 | OR02 | .007711134 | HOW | Howard Trust | O | 0.00000000 | 0.00537017 |

**HFS 000068**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Marvel F Fisher #1 | OR02 | .007711134 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00174117 |
| Marvel F Fisher #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Marvel F Fisher #1 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Marvel F Fisher #3 | OR02 | .007711134 | HOW | Howard Trust | O | 0.00000000 | 0.00537017 |
| Marvel F Fisher #3 | OR02 | .007711134 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00174117 |
| Marvel F Fisher #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Marvel F Fisher #3 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Gammill #1 | RI01 | .00379774 | ALA | ALAN Trust | R | 0.00000000 | 0.00189887 |
| Gammill #1 | RI01 | .00379774 | SAM | SAM Trust | R | 0.00000000 | 0.00189887 |
| Gammill #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Gammill #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Garner #1 | | .00462963 | ALA | ALAN Trust | R | 0.00000000 | 0.00231481 |
| Garner #1 | | .00462963 | SAM | SAM Trust | R | 0.00000000 | 0.00231482 |
| Garner #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Garner #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Garner #3 | | .00462963 | ALA | ALAN Trust | R | 0.00000000 | 0.00231481 |
| Garner #3 | | .00462963 | SAM | SAM Trust | R | 0.00000000 | 0.00231482 |
| Garner #3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Garner #3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Gators DU 1H | OR01 | .00391905 | ALA | ALAN Trust | O | 0.00000000 | 0.00195952 |
| Gators DU 1H | OR01 | .00391905 | SAM | SAM Trust | O | 0.00000000 | 0.00195953 |
| Gators DU 1H | TAX01 | Tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Gators DU 1H | TAX01 | Tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Petrohawk-Grayson etal 25 H #1 | OR01 | .00606010 | ALA | ALAN Trust | O | | |
| | | | | | | 0.00000000 | 0.00031020 |
| Petrohawk-Grayson etal 25 H #1 | OR01 | .00606010 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00312394 |
| Petrohawk-Grayson etal 25 H #1 | OR01 | .00606010 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00231576 |

**HFS 000069**

SKLARCO LLC                                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-Grayson etal 25 H #1 | OR01 | .00606010 | SAM | SAM Trust | O | 0.00000000 | 0.00031020 |
| Petrohawk-Grayson etal 25 H #1 | OR05 | .00020680 | ALA | ALAN Trust | O | 0.00000000 | 0.00010340 |
| Petrohawk-Grayson etal 25 H #1 | OR05 | .00020680 | SAM | SAM Trust | O | 0.00000000 | 0.00010340 |
| Petrohawk-Grayson etal 25 H #1 | OR06 | .00556566 | ALA | ALAN Trust | O | 0.00000000 | 0.00028489 |
| Petrohawk-Grayson etal 25 H #1 | OR06 | .00556566 | HOW | Howard Trust | O | 0.00000000 | 0.00286906 |
| Petrohawk-Grayson etal 25 H #1 | OR06 | .00556566 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00212682 |
| Petrohawk-Grayson etal 25 H #1 | OR06 | .00556566 | SAM | SAM Trust | O | 0.00000000 | 0.00028489 |
| Petrohawk-Grayson etal 25 H #1 | ORRI01 | .00585330 | ALA | ALAN Trust | O | 0.00000000 | 0.00020680 |
| Petrohawk-Grayson etal 25 H #1 | ORRI01 | .00585330 | HOW | Howard Trust | O | 0.00000000 | 0.00312394 |
| Petrohawk-Grayson etal 25 H #1 | ORRI01 | .00585330 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00231576 |
| Petrohawk-Grayson etal 25 H #1 | ORRI01 | .00585330 | SAM | SAM Trust | O | 0.00000000 | 0.00020680 |
| Petrohawk-Grayson etal 24 H 1 | OR01 | .00152428 | ALA | ALAN Trust | O | 0.00000000 | 0.00005385 |
| Petrohawk-Grayson etal 24 H 1 | OR01 | .00152428 | HOW | Howard Trust | O | 0.00000000 | 0.00081351 |
| Petrohawk-Grayson etal 24 H 1 | OR01 | .00152428 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00060307 |
| Petrohawk-Grayson etal 24 H 1 | OR01 | .00152428 | SAM | SAM Trust | O | 0.00000000 | 0.00005385 |
| Petrohawk-Grayson etal 24 H 1 | OR03 | .00163525 | ALA | ALAN Trust | O | 0.00000000 | 0.00008371 |
| Petrohawk-Grayson etal 24 H 1 | OR03 | .00163525 | HOW | Howard Trust | O | 0.00000000 | 0.00084293 |
| Petrohawk-Grayson etal 24 H 1 | OR03 | .00163525 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00062490 |

**HFS 000070**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Petrohawk-Grayson etal 24 H 1 | OR03 | .00163525 | SAM | SAM Trust | O | 0.00000000 | 0.00008371 |
| Petrohawk-Grayson etal 24 H 1 | OR05 | .00005514 | ALA | ALAN Trust | O | 0.00000000 | 0.00000195 |
| Petrohawk-Grayson etal 24 H 1 | OR05 | .00005514 | HOW | Howard Trust | O | 0.00000000 | 0.00002941 |
| Petrohawk-Grayson etal 24 H 1 | OR05 | .00005514 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002183 |
| Petrohawk-Grayson etal 24 H 1 | OR05 | .00005514 | SAM | SAM Trust | O | 0.00000000 | 0.00000195 |
| Petrohawk-Grayson etal 24 H 1 | OR06 | .00005385 | ALA | ALAN Trust | O | 0.00000000 | 0.00002692 |
| Petrohawk-Grayson etal 24 H 1 | OR06 | .00005385 | SAM | SAM Trust | O | 0.00000000 | 0.00002693 |
| Petrohawk-Grayson etal 24 H 1 | OR07 | .00000195 | ALA | ALAN Trust | O | 0.00000000 | 0.00000097 |
| Petrohawk-Grayson etal 24 H 1 | OR07 | .00000195 | SAM | SAM Trust | O | 0.00000000 | 0.00000098 |
| Petrohawk-Grayson etal 24 H 1 | OR08 | .00176102 | ALA | ALAN Trust | O | 0.00000000 | 0.00009015 |
| Petrohawk-Grayson etal 24 H 1 | OR08 | .00176102 | HOW | Howard Trust | O | 0.00000000 | 0.00090776 |
| Petrohawk-Grayson etal 24 H 1 | OR08 | .00176102 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00067296 |
| Petrohawk-Grayson etal 24 H 1 | OR08 | .00176102 | SAM | SAM Trust | O | 0.00000000 | 0.00009015 |
| Graham 5-16 #1 | 1 | .120000 | HOW | Howard Trust | W | 0.12000000 | 0.00000000 |
| Graham 5-16 #1 | 2 | .11863721 | HOW | Howard Trust | W | 0.11863721 | 0.00000000 |
| Graham 5-16 #1 | 3 | .11771451 | HOW | Howard Trust | W | 0.11771451 | 0.00000000 |
| Graham 5-16 #1 | 4 | 100% FOR McGuire | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Graham 5-16 #1 | REV01 | .09328258 | HOW | Howard Trust | W | 0.00000000 | 0.09328258 |
| Gregory #1 | RE01 | .00094401 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00047201 |
| Gregory #1 | RE01 | .00094401 RI | SAM | SAM Trust | R | 0.00000000 | 0.00047201 |
| Gregory #1 | REV02 | .00008138 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00004069 |
| Gregory #1 | REV02 | .00008138 RI | SAM | SAM Trust | R | 0.00000000 | 0.00004069 |
| Gregory #1 | REV03 | .00102539 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00051269 |
| Gregory #1 | REV03 | .00102539 RI | SAM | SAM Trust | R | 0.00000000 | 0.00051270 |
| Gregory #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Gregory #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| L & B Gregory 1 & 2 | | .01123047 | ALA | ALAN Trust | R | 0.00000000 | 0.00561523 |
| L & B Gregory 1 & 2 | | .01123047 | SAM | SAM Trust | R | 0.00000000 | 0.00561524 |
| L & B Gregory 1 & 2 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| L & B Gregory 1 & 2 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Guinn | | .00651041 | ALA | ALAN Trust | R | 0.00000000 | 0.00325521 |
| Guinn | | .00651041 | SAM | SAM Trust | R | 0.00000000 | 0.00325520 |
| Guinn | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Guinn | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Gunnels #2 | RI01 | .01649306 | ALA | ALAN Trust | R | 0.00000000 | 0.00824653 |
| Gunnels #2 | RI01 | .01649306 | SAM | SAM Trust | R | 0.00000000 | 0.00824653 |
| Gunnels #2 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Gunnels #2 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hamm | RI01 | .00009127 | ALA | ALAN Trust | R | 0.00000000 | 0.00004563 |
| Hamm | RI01 | .00009127 | SAM | SAM Trust | R | 0.00000000 | 0.00004564 |
| Hamm | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Hamm | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hamiter 17-16 | 1 | .294000 | ALA | ALAN Trust | W | 0.02625000 | 0.00000000 |
| Hamiter 17-16 | 1 | .294000 | HOW | Howard Trust | W | 0.20400000 | 0.00000000 |
| Hamiter 17-16 | 1 | .294000 | SAM | SAM Trust | W | 0.02625000 | 0.00000000 |
| Hamiter 17-16 | 1 | .294000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.03750000 | 0.00000000 |
| Hamiter 17-16 | 2 | .12770625 | ALA | ALAN Trust | W | 0.01140234 | 0.00000000 |
| Hamiter 17-16 | 2 | .12770625 | HOW | Howard Trust | W | 0.08861251 | 0.00000000 |
| Hamiter 17-16 | 2 | .12770625 | SAM | SAM Trust | W | 0.01140234 | 0.00000000 |
| Hamiter 17-16 | 2 | .12770625 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01628906 | 0.00000000 |
| Hamiter 17-16 | 7 | .29945000 | ALA | ALAN Trust | W | 0.02343750 | 0.00000000 |
| Hamiter 17-16 | 7 | .29945000 | HOW | Howard Trust | W | 0.22445000 | 0.00000000 |
| Hamiter 17-16 | 7 | .29945000 | SAM | SAM Trust | W | 0.02343750 | 0.00000000 |
| Hamiter 17-16 | 7 | .29945000 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02812500 | 0.00000000 |
| Hamiter 17-16 | 8 | .13333140 | ALA | ALAN Trust | W | 0.01018066 | 0.00000000 |
| Hamiter 17-16 | 8 | .13333140 | HOW | Howard Trust | W | 0.10075328 | 0.00000000 |
| Hamiter 17-16 | 8 | .13333140 | SAM | SAM Trust | W | 0.01018066 | 0.00000000 |
| Hamiter 17-16 | 8 | .13333140 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01221680 | 0.00000000 |
| Hamiter 17-16 | 9 | .01018067 | HOW | Howard Trust | W | 0.01018067 | 0.00000000 |
| Hamiter 17-16 | 10 | .14351207 | ALA | ALAN Trust | W | 0.01018066 | 0.00000000 |
| Hamiter 17-16 | 10 | .14351207 | HOW | Howard Trust | W | 0.11093395 | 0.00000000 |
| Hamiter 17-16 | 10 | .14351207 | SAM | SAM Trust | W | 0.01018066 | 0.00000000 |

SKLARCO LLC                                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hamiter 17-16 | 10 | .14351207 | SMMS | Succession of Miriam Mandel Sklar | W | 0.01221680 | 0.00000000 |
| Hamiter 17-16 | 11 | .33038750 | ALA | ALAN Trust | W | 0.02343750 | 0.00000000 |
| Hamiter 17-16 | 11 | .33038750 | HOW | Howard Trust | W | 0.25538750 | 0.00000000 |
| Hamiter 17-16 | 11 | .33038750 | SAM | SAM Trust | W | 0.02343750 | 0.00000000 |
| Hamiter 17-16 | 11 | .33038750 | SMMS | Succession of Miriam Mandel Sklar | W | 0.02812500 | 0.00000000 |
| Hamiter 17-16 | REV05 | .00151479 | ALA | ALAN Trust | O | 0.00000000 | 0.00075739 |
| Hamiter 17-16 | REV05 | .00151479 | SAM | SAM Trust | O | 0.00000000 | 0.00075740 |
| Hamiter 17-16 | REV06 | .09229052 | ALA | ALAN Trust | W | 0.00000000 | 0.00834524 |
| Hamiter 17-16 | REV06 | .09229052 | HOW | Howard Trust | W | 0.00000000 | 0.06388516 |
| Hamiter 17-16 | REV06 | .09229052 | SAM | SAM Trust | W | 0.00000000 | 0.00834524 |
| Hamiter 17-16 | REV06 | .09229052 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.01171488 |
| Hamiter 17-16 | REV07 | .09424052 | ALA | ALAN Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV07 | .09424052 | HOW | Howard Trust | W | 0.00000000 | 0.07046701 |
| Hamiter 17-16 | REV07 | .09424052 | SAM | SAM Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV07 | .09424052 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00880651 |
| Hamiter 17-16 | REV08 | .09678214 | ALA | ALAN Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV08 | .09678214 | HOW | Howard Trust | W | 0.00000000 | 0.07300863 |
| Hamiter 17-16 | REV08 | .09678214 | SAM | SAM Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV08 | .09678214 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00880651 |
| Hamiter 17-16 | REV09 | .10472470 | ALA | ALAN Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV09 | .10472470 | HOW | Howard Trust | W | 0.00000000 | 0.08095119 |
| Hamiter 17-16 | REV09 | .10472470 | SAM | SAM Trust | W | 0.00000000 | 0.00748350 |
| Hamiter 17-16 | REV09 | .10472470 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00880651 |
| Harris C-1 | | .00025700 | ALA | ALAN Trust | R | 0.00000000 | 0.00012850 |
| Harris C-1 | | .00025700 | SAM | SAM Trust | R | 0.00000000 | 0.00012850 |
| Harris C-1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Harris C-1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hardin | | .00022536 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00011268 |
| Hardin | | .00022536 RI | SAM | SAM Trust | R | 0.00000000 | 0.00011268 |
| Hardin | TAX01 | 100% ALA/SAM | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Hardin | TAX01 | 100% ALA/SAM | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| JW Harper #1 | REV01 | .00005956 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002978 |

**HFS 000073**

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| JW Harper #1 | REV01 | .00005956 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002978 |
| JW Harper #1 | TAX01 | 100% ALA/SAM | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| JW Harper #1 | TAX01 | 100% ALA/SAM | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hartman 35-13-25 1H | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Hartman 35-13-25 1H | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | 0.00029289 | 0.00000000 |
| Hartman 35-13-25 1H | 2 | 100% for legal/insurance | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Hartman 35-13-25 1H | 2 | 100% for legal/insurance costs | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Hartman 35-13-25 1H | INS01 | 100% for legal/insurance | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Hartman 35-13-25 1H | INS01 | 100% for legal/insurance costs | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Hartman 35-13-25 1H | OK-TAX | 100% FOR OK | HOW | Howard Trust | W | 0.00000000 | 1.00000000 |
| Hartman 35-13-25 1H | REV01 | .00093448 | HOW | Howard Trust | W | 0.00000000 | 0.00070568 |
| Hartman 35-13-25 1H | REV01 | .00093448 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00022880 |
| Hartman 35-13-25 1H | REV02 | .00104672 | HOW | Howard Trust | W | 0.00000000 | 0.00079044 |
| Hartman 35-13-25 1H | REV02 | .00104672 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00025628 |
| Hartman 35-13-25 1H | REV03 | 100% | HOW | Howard Trust | W | 0.00000000 | 0.75515577 |
| Hartman 35-13-25 1H | REV03 | 100% Settlement Deck | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.24484423 |
| Hartman 35-13-25 1H | RI01 | .00014953 | HOW | Howard Trust | R | 0.00000000 | 0.00011292 |
| Hartman 35-13-25 1H | RI01 | .00014953 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00003661 |
| Hart 17-16 #1 (Fletcher Pet) | 1 | .13464195 | ALA | ALAN Trust | W | 0.00054971 | 0.00000000 |

**HFS 000074**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hart 17-16 #1 (Fletcher Pet) | 1 | .13464195 | HOW | Howard Trust | W | 0.13354253 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 1 | .13464195 | SAM | SAM Trust | W | 0.00054971 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 2 | .26928390 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 2 | .26928390 | HOW | Howard Trust | W | 0.26740890 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 2 | .26928390 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 3 | .13960813 | ALA | ALAN Trust | W | 0.00046875 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 3 | .13960813 | HOW | Howard Trust | W | 0.13867063 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 3 | .13960813 | SAM | SAM Trust | W | 0.00046875 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 4 | .1047061 Special Deck | ALA | ALAN Trust | W | 0.00035156 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 4 | .1047061 Special Deck | HOW | Howard Trust | W | 0.10400297 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | 4 | .1047061 Special Deck | SAM | SAM Trust | W | 0.00035156 | 0.00000000 |
| Hart 17-16 #1 (Fletcher Pet) | REV01 | .10470610 | ALA | ALAN Trust | W | 0.00000000 | 0.00035156 |
| Hart 17-16 #1 (Fletcher Pet) | REV01 | .10470610 | HOW | Howard Trust | W | 0.00000000 | 0.10400298 |
| Hart 17-16 #1 (Fletcher Pet) | REV01 | .10470610 | SAM | SAM Trust | W | 0.00000000 | 0.00035156 |
| Haynesville Mercantile #3 | 1 | .10648900 | ALA | ALAN Trust | W | 0.00156855 | 0.00000000 |
| Haynesville Mercantile #3 | 1 | .10648900 | HOW | Howard Trust | W | 0.06548819 | 0.00000000 |
| Haynesville Mercantile #3 | 1 | .10648900 | JUD | Maren Silberstein Revocable Trust | W | 0.03786371 | 0.00000000 |
| Haynesville Mercantile #3 | 1 | .10648900 | SAM | SAM Trust | W | 0.00156855 | 0.00000000 |
| Haynesville Mercantile #3 | 2 | 100% DECK FOR 06-30-11 | ALA | ALAN Trust | W | 0.01472969 | 0.00000000 |
| Haynesville Mercantile #3 | 2 | 100% DECK FOR 06-30-11 | HOW | Howard Trust | W | 0.61497610 | 0.00000000 |
| Haynesville Mercantile #3 | 2 | 100% DECK FOR 06-30-11 JIB | JUD | Maren Silberstein Revocable Trust | W | 0.35556452 | 0.00000000 |

**HFS 000075**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Haynesville Mercantile #3 | 2 | 100% DECK FOR 06-30-11 | SAM | SAM Trust | W | 0.01472969 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | ALA | ALAN Trust | W | 0.00104570 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | ALA | ALAN Trust | W1 | 0.00052285 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | HOW | Howard Trust | W | 0.06548820 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | JJSW01 | JJS Working Interests LLC | W | 0.06653389 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | JUD | Maren Silberstein Revocable Trust | W | 0.03786371 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | SAM | SAM Trust | W | 0.00104570 | 0.00000000 |
| Haynesville Mercantile #3 | 101 EF | .17302290 | SAM | SAM Trust | W1 | 0.00052285 | 0.00000000 |
| Haynesville Mercantile #3 | OR01 | .00302130 | ALA | ALAN Trust | O | 0.00000000 | 0.00004451 |
| Haynesville Mercantile #3 | OR01 | .00302130 | HOW | Howard Trust | O | 0.00000000 | 0.00185803 |
| Haynesville Mercantile #3 | OR01 | .00302130 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00107426 |
| Haynesville Mercantile #3 | OR01 | .00302130 | SAM | SAM Trust | O | 0.00000000 | 0.00004450 |
| Haynesville Mercantile #3 | OR06 | .00001809 | ALA | ALAN Trust | O | 0.00000000 | 0.00001844 |
| Haynesville Mercantile #3 | OR06 | .00001809 | HOW | Howard Trust | O | 0.00000000 | 0.00115489 |
| Haynesville Mercantile #3 | OR06 | .00001809 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00066773 |
| Haynesville Mercantile #3 | OR06 | .00001809 | SAM | SAM Trust | O | 0.00000000 | 0.00001844 |
| Haynesville Mercantile #3 | OR07 | .00185950 | ALA | ALAN Trust | O | 0.00000000 | 0.00002739 |
| Haynesville Mercantile #3 | OR07 | .00185950 | HOW | Howard Trust | O | 0.00000000 | 0.00114355 |
| Haynesville Mercantile #3 | OR07 | .00185950 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00066117 |
| Haynesville Mercantile #3 | OR07 | .00185950 | SAM | SAM Trust | O | 0.00000000 | 0.00002739 |
| Haynesville Mercantile #3 | REV01 | .09317789 | ALA | ALAN Trust | W | 0.00000000 | 0.00137249 |
| Haynesville Mercantile #3 | REV01 | .09317789 | HOW | Howard Trust | W | 0.00000000 | 0.05730216 |
| Haynesville Mercantile #3 | REV01 | .09317789 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03313075 |
| Haynesville Mercantile #3 | REV01 | .09317789 | SAM | SAM Trust | W | 0.00000000 | 0.00137249 |
| Haynesville Mercantile #3 | REV05 | .05734744 | ALA | ALAN Trust | W | 0.00000000 | 0.00084472 |
| Haynesville Mercantile #3 | REV05 | .05734744 | HOW | Howard Trust | W | 0.00000000 | 0.03526729 |

**HFS 000076**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Haynesville Mercantile #3 | REV05 | .05734744 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02039071 |
| Haynesville Mercantile #3 | REV05 | .05734744 | SAM | SAM Trust | W | 0.00000000 | 0.00084472 |
| Haynesville Mercantile | | .00260417 | ALA | ALAN Trust | R | 0.00000000 | 0.00130209 |
| Haynesville Mercantile | | .00260417 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Haynesville Mercantile | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Haynesville Mercantile | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Isaac Hervey etal #1 | | .11705385 | HOW | Howard Trust | W | 0.00000000 | 0.11705385 |
| Isaac Hervey etal #1 | 1 | .15625000 | HOW | Howard Trust | W | 0.15625000 | 0.00000000 |
| Isaac Hervey etal #1 | 2 | .0234375 | HOW | Howard Trust | W | 0.02343750 | 0.00000000 |
| Isaac Hervey etal #1 | 3 | .031250000 | HOW | Howard Trust | W | 0.03125000 | 0.00000000 |
| Isaac Hervey etal #1 | 4 | .01562500 | HOW | Howard Trust | W | 0.01562500 | 0.00000000 |
| Isaac Hervey etal #1 | 5 | .037500000 | ALA | ALAN Trust | W | 0.00312500 | 0.00000000 |
| Isaac Hervey etal #1 | 5 | .037500000 | HOW | Howard Trust | W | 0.03125000 | 0.00000000 |
| Isaac Hervey etal #1 | 5 | .037500000 | SAM | SAM Trust | W | 0.00312500 | 0.00000000 |
| Isaac Hervey etal #1 | 9 | .18750000 | ALA | ALAN Trust | W | 0.01562500 | 0.00000000 |
| Isaac Hervey etal #1 | 9 | .18750000 | HOW | Howard Trust | W | 0.15625000 | 0.00000000 |
| Isaac Hervey etal #1 | 9 | .18750000 | SAM | SAM Trust | W | 0.01562500 | 0.00000000 |
| Isaac Hervey etal #1 | 10 | .281250000 | ALA | ALAN Trust | W | 0.01562500 | 0.00000000 |
| Isaac Hervey etal #1 | 10 | .281250000 | HOW | Howard Trust | W | 0.22553123 | 0.00000000 |
| Isaac Hervey etal #1 | 10 | .281250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02446877 | 0.00000000 |
| Isaac Hervey etal #1 | 10 | .281250000 | SAM | SAM Trust | W | 0.01562500 | 0.00000000 |
| Isaac Hervey etal #1 | INS01 | .400000 | ALA | ALAN Trust | W | 0.03333333 | 0.00000000 |
| Isaac Hervey etal #1 | INS01 | .400000 | HOW | Howard Trust | W | 0.33333334 | 0.00000000 |
| Isaac Hervey etal #1 | INS01 | .400000 | SAM | SAM Trust | W | 0.03333333 | 0.00000000 |
| Isaac Hervey etal #1 | INS02 | .60000 | ALA | ALAN Trust | W | 0.03333333 | 0.00000000 |
| Isaac Hervey etal #1 | INS02 | .60000 | HOW | Howard Trust | W | 0.48113330 | 0.00000000 |
| Isaac Hervey etal #1 | INS02 | .60000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05220004 | 0.00000000 |
| Isaac Hervey etal #1 | INS02 | .60000 | SAM | SAM Trust | W | 0.03333333 | 0.00000000 |
| Isaac Hervey etal #1 | REV01 | .14046462 | ALA | ALAN Trust | W | 0.00000000 | 0.01170539 |
| Isaac Hervey etal #1 | REV01 | .14046462 | HOW | Howard Trust | W | 0.00000000 | 0.11705385 |
| Isaac Hervey etal #1 | REV01 | .14046462 | SAM | SAM Trust | W | 0.00000000 | 0.01170538 |
| Isaac Hervey etal #1 | REV02 | .21069693 | ALA | ALAN Trust | W | 0.00000000 | 0.01170539 |
| Isaac Hervey etal #1 | REV02 | .21069693 | HOW | Howard Trust | W | 0.00000000 | 0.16895552 |

**HFS 000077**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Isaac Hervey etal #1 | REV02 | .21069693 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01833064 |
| Isaac Hervey etal #1 | REV02 | .21069693 | SAM | SAM Trust | W | 0.00000000 | 0.01170538 |
| HGC Lewis Denman | RI01 | .00086805 | ALA | ALAN Trust | R | 0.00000000 | 0.00043403 |
| HGC Lewis Denman | RI01 | .00086805 | SAM | SAM Trust | R | 0.00000000 | 0.00043402 |
| HGC Lewis Denman | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| HGC Lewis Denman | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hill | RI01 | .00011268 | ALA | ALAN Trust | R | 0.00000000 | 0.00005634 |
| Hill | RI01 | .00011268 | SAM | SAM Trust | R | 0.00000000 | 0.00005634 |
| Hill | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Hill | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hill B | | .00011268 | ALA | ALAN Trust | R | 0.00000000 | 0.00005634 |
| Hill B | | .00011268 | SAM | SAM Trust | R | 0.00000000 | 0.00005634 |
| Hill B | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Hill B | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Hossfeld 29-9 #1 | 1 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Hossfeld 29-9 #1 | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Hossfeld 29-9 #1 | 3 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Hossfeld 29-9 #1 | 3 | .235000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00783001 | 0.00000000 |
| Hossfeld 29-9 #1 | REV01 | .15455078 | HOW | Howard Trust | W | 0.00000000 | 0.15455078 |
| Hossfeld 29-9 #1 | REV02 | .15375000 | HOW | Howard Trust | W | 0.00000000 | 0.15375000 |
| Hossfeld 29-9 #1 | REV03 | .17625 | HOW | Howard Trust | W | 0.00000000 | 0.17037750 |
| Hossfeld 29-9 #1 | REV03 | .17625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00587250 |
| Hossfeld 29-9 #1 | REV04 | .02250000 | HOW | Howard Trust | W | 0.00000000 | 0.01662750 |
| Hossfeld 29-9 #1 | REV04 | .02250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00587250 |
| Howard #1 | | .00067618 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00033809 |
| Howard #1 | | .00067618 RI | SAM | SAM Trust | R | 0.00000000 | 0.00033809 |
| Howard #1 | TAX01 | 100 % tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Howard #1 | TAX01 | 100 % tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Irma Nacatoch Sand Unit | | .00003706 | ALA | ALAN Trust | R | 0.00000000 | 0.00001853 |
| Irma Nacatoch Sand Unit | | .00003706 | SAM | SAM Trust | R | 0.00000000 | 0.00001853 |
| Irma Nacatoch Sand Unit | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Irma Nacatoch Sand Unit | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

**HFS 000078**

SKLARCO LLC                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Jackson A-1 | | .00004069 | ALA | ALAN Trust | R | 0.00000000 | 0.00002035 |
| Jackson A-1 | | .00004069 | SAM | SAM Trust | R | 0.00000000 | 0.00002034 |
| Jackson A-1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Jackson A-1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Paxton Johnny #5 | RIO1 | .00001842 | ALA | ALAN Trust | R | 0.00000000 | 0.00000921 |
| Paxton Johnny #5 | RIO1 | .00001842 | SAM | SAM Trust | R | 0.00000000 | 0.00000921 |
| Paxton Johnny #5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Paxton Johnny #5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Jones Lease 181953 | RIO1 | .00012928 | ALA | ALAN Trust | R | 0.00000000 | 0.00006464 |
| Jones Lease 181953 | RIO1 | .00012928 | SAM | SAM Trust | R | 0.00000000 | 0.00006464 |
| Jones Lease 181953 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Jones Lease 181953 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Jones Lease 481953 | RIO1 | .00012928 | ALA | ALAN Trust | R | 0.00000000 | 0.00006464 |
| Jones Lease 481953 | RIO1 | .00012928 | SAM | SAM Trust | R | 0.00000000 | 0.00006464 |
| Jones Lease 481953 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Jones Lease 481953 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Jowers #1-Alt; L HOSS RA SUF | 6 | .07616510 | HOW | Howard Trust | W | 0.07616510 | 0.00000000 |
| Jowers #1-Alt; L HOSS RA SUF | 7 | .07666291 | HOW | Howard Trust | W | 0.07666291 | 0.00000000 |
| Jowers #1-Alt; L HOSS RA SUF | 8 | .00056252 | HOW | Howard Trust | W | 0.00056252 | 0.00000000 |
| Jowers #1-Alt; L HOSS RA SUF | 9 | .08797502 | HOW | Howard Trust | W | 0.08797502 | 0.00000000 |
| Jowers #1-Alt; L HOSS RA SUF | REV05 | .05747332 | HOW | Howard Trust | W | 0.00000000 | 0.05747332 |
| Jowers #1-Alt; L HOSS RA SUF | REV06 | .00037564 | HOW | Howard Trust | W | 0.00000000 | 0.00037564 |
| Joy N Kadison | | .00114764 | ALA | ALAN Trust | R | 0.00000000 | 0.00057382 |
| Joy N Kadison | | .00114764 | SAM | SAM Trust | R | 0.00000000 | 0.00057382 |
| Joy N Kadison | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Joy N Kadison | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Keith etal C-1 | RIO1 | .00025518 | ALA | ALAN Trust | R | 0.00000000 | 0.00012759 |
| Keith etal C-1 | RIO1 | .00025518 | SAM | SAM Trust | R | 0.00000000 | 0.00012759 |
| Keith etal C-1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Keith etal C-1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Kelly-Spooner #1 | 1 | .00180289 | ALA | ALAN Trust | W | 0.00090145 | 0.00000000 |
| Kelly-Spooner #1 | 1 | .00180289 | SAM | SAM Trust | W | 0.00090144 | 0.00000000 |
| Kelly-Spooner #1 | REV01 | .00180289 | ALA | ALAN Trust | W | 0.00000000 | 0.00090145 |
| Kelly-Spooner #1 | REV01 | .00180289 | SAM | SAM Trust | W | 0.00000000 | 0.00090144 |
| Smith Lamar #1 | RIO1 | .00002252 | ALA | ALAN Trust | R | 0.00000000 | 0.00001126 |
| Smith Lamar #1 | RIO1 | .00002252 | SAM | SAM Trust | R | 0.00000000 | 0.00001126 |
| Smith Lamar #1 | RIO2 | .00002754 | ALA | ALAN Trust | R | 0.00000000 | 0.00001377 |
| Smith Lamar #1 | RIO2 | .00002754 | SAM | SAM Trust | R | 0.00000000 | 0.00001377 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith Lamar #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Smith Lamar #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 1 | .23071615 | HOW | Howard Trust | W | 0.13842969 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 1 | .23071615 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.09228646 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 2 | .29321615 | HOW | Howard Trust | W | 0.17592969 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 2 | .29321615 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.11728646 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 3 | .29245277 | HOW | Howard Trust | W | 0.17547166 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 3 | .29245277 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.11698111 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 4 | .17547166 | HOW | Howard Trust | W | 0.17547166 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 5 | .19746287 | HOW | Howard Trust | W | 0.19746287 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | 6 | .19857780 | HOW | Howard Trust | W | 0.19857780 | 0.00000000 |
| LA Minerals, Ltd #1;U HOSS SUS | REV02 | .13016060 | HOW | Howard Trust | W | 0.00000000 | 0.13016060 |
| LA Minerals, Ltd #1;U HOSS SUS | REV03 | .21693434 | HOW | Howard Trust | W | 0.00000000 | 0.13016060 |
| LA Minerals, Ltd #1;U HOSS SUS | REV03 | .21693434 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.00000000 | 0.08677374 |
| LA Minerals, Ltd #1;U HOSS SUS | REV04 | .14684901 | HOW | Howard Trust | W | 0.00000000 | 0.14684901 |
| LA Minerals, Ltd #1;U HOSS SUS | REV05 | .00084067 | HOW | Howard Trust | W | 0.00000000 | 0.00084067 |
| LA Minerals, Ltd #1;U HOSS SUS | REV06 | .1476899916 | HOW | Howard Trust | W | 0.00000000 | 0.14768999 |
| LA Minerals 9 #1-Alt | | .23420404 NRI | HOW | Howard Trust | W | 0.00000000 | 0.14052242 |
| LA Minerals 9 #1-Alt | | .23420404 NRI | JJSI01 | JJS Interests West Arcadia LLC | W | 0.00000000 | 0.09368162 |
| LA Minerals 9 #1-Alt | 1 | .32291667 | HOW | Howard Trust | W | 0.19375000 | 0.00000000 |
| LA Minerals 9 #1-Alt | 1 | .32291667 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.12916667 | 0.00000000 |

**HFS 000080**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| LA Minerals 9 #1-Alt | 2 | .14052242 BPO | HOW | Howard Trust | W | 0.14052242 | 0.00000000 |
| LA Minerals 9 #1-Alt | 3 | .11112495 APO | HOW | Howard Trust | W | 0.11112495 | 0.00000000 |
| LA Minerals 9 #1-Alt | 4 | .14584922 | HOW | Howard Trust | W | 0.14584922 | 0.00000000 |
| LA Minerals 9 #1-Alt | 5 | .24308204 | HOW | Howard Trust | W | 0.14584922 | 0.00000000 |
| LA Minerals 9 #1-Alt | 5 | .24308204 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.09723282 | 0.00000000 |
| LA Minerals 9 #1-Alt | REV02 | .19375000 BPO | HOW | Howard Trust | W | 0.00000000 | 0.19375000 |
| LA Minerals 9 #1-Alt | REV03 | .1484922 APO | HOW | Howard Trust | W | 0.00000000 | 0.14584922 |
| LA Minerals 9 #1-Alt | REV04 | .10751340 | HOW | Howard Trust | W | 0.00000000 | 0.10751340 |
| Lemac Farms 7-6 HC #1 Alt | OR01 | .00155050 | ALA | ALAN Trust | O | 0.00000000 | 0.00077525 |
| Lemac Farms 7-6 HC #1 Alt | OR01 | .00155050 | SAM | SAM Trust | O | 0.00000000 | 0.00077525 |
| Lemac Farms 7-6 HC #1 Alt | OR02 | .00077525 | ALA | ALAN Trust | O | 0.00000000 | 0.00038762 |
| Lemac Farms 7-6 HC #1 Alt | OR02 | .00077525 | SAM | SAM Trust | O | 0.00000000 | 0.00038763 |
| Lemac Farms 7-6 HC #1 Alt | OR03 | .00232576 | ALA | ALAN Trust | O | 0.00000000 | 0.00116288 |
| Lemac Farms 7-6 HC #1 Alt | OR03 | .00232576 | SAM | SAM Trust | O | 0.00000000 | 0.00116288 |
| Lemac Farms 7-6 HC #1 Alt | OR04 | .00155324 | ALA | ALAN Trust | O | 0.00000000 | 0.00077662 |
| Lemac Farms 7-6 HC #1 Alt | OR04 | .00155324 | SAM | SAM Trust | O | 0.00000000 | 0.00077662 |
| Lemac Farms 7-6 HC #1 Alt | OR05 | .00077662 | ALA | ALAN Trust | O | 0.00000000 | 0.00038831 |
| Lemac Farms 7-6 HC #1 Alt | OR05 | .00077662 | SAM | SAM Trust | O | 0.00000000 | 0.00038831 |
| Lemac Farms 7-6 HC #1 Alt | OR06 | .00232987 | ALA | ALAN Trust | O | 0.00000000 | 0.00116494 |
| Lemac Farms 7-6 HC #1 Alt | OR06 | .00232987 | SAM | SAM Trust | O | 0.00000000 | 0.00116493 |
| Lemac Farms 7-6 HC #1 Alt | OR07 | .00204842 | ALA | ALAN Trust | O | 0.00000000 | 0.00102420 |
| Lemac Farms 7-6 HC #1 Alt | OR07 | .00204842 | SAM | SAM Trust | O | 0.00000000 | 0.00102421 |
| Lemac Farms 7-6 HC #1 Alt | OR08 | 00204841 | ALA | ALAN Trust | O | 0.00000000 | 0.00102421 |
| Lemac Farms 7-6 HC #1 Alt | OR08 | 00204841 | SAM | SAM Trust | O | 0.00000000 | 0.00102420 |
| Lemac Farms 7-6 HC #1 Alt | OR09 | .00162804 | ALA | ALAN Trust | O | 0.00000000 | 0.00081402 |
| Lemac Farms 7-6 HC #1 Alt | OR09 | .00162804 | SAM | SAM Trust | O | 0.00000000 | 0.00081402 |
| Lemac Farms 7-6 HC #1 Alt | OR10 | .00083966 | ALA | ALAN Trust | O | 0.00000000 | 0.00041983 |
| Lemac Farms 7-6 HC #1 Alt | OR10 | .00083966 | SAM | SAM Trust | O | 0.00000000 | 0.00041983 |
| Lemac Farms 7-6 HC #1 Alt | OR11 | .00069773 | ALA | ALAN Trust | O | 0.00000000 | 0.00034887 |
| Lemac Farms 7-6 HC #1 Alt | OR11 | .00069773 | SAM | SAM Trust | O | 0.00000000 | 0.00034887 |
| Lemac Farms 7-6 HC #1 Alt | TAX01 | 100% | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Lemac Farms 7-6 HC #1 Alt | TAX01 | 100% | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Lemac Farms 7-6 HC #2 Alt | OR01 | .00077662 | ALA | ALAN Trust | O | 0.00000000 | 0.00038831 |
| Lemac Farms 7-6 HC #2 Alt | OR01 | .00077662 | SAM | SAM Trust | O | 0.00000000 | 0.00038831 |
| Lemac Farms 7-6 HC #2 Alt | OR02 | .00155324 | ALA | ALAN Trust | O | 0.00000000 | 0.00077662 |
| Lemac Farms 7-6 HC #2 Alt | OR02 | .00155324 | SAM | SAM Trust | O | 0.00000000 | 0.00077662 |
| Lemac Farms 7-6 HC #2 Alt | OR03 | .00232987 | ALA | ALAN Trust | O | 0.00000000 | 0.00116494 |
| Lemac Farms 7-6 HC #2 Alt | OR03 | .00232987 | SAM | SAM Trust | O | 0.00000000 | 0.00116493 |
| Lemac Farms 7-6 HC #2 Alt | OR04 | .00163090 | ALA | ALAN Trust | O | 0.00000000 | 0.00081545 |
| Lemac Farms 7-6 HC #2 Alt | OR04 | .00163090 | SAM | SAM Trust | O | 0.00000000 | 0.00081545 |
| Lemac Farms 7-6 HC #2 Alt | OR05 | .00205159 | ALA | ALAN Trust | O | 0.00000000 | 0.00102580 |
| Lemac Farms 7-6 HC #2 Alt | OR05 | .00205159 | SAM | SAM Trust | O | 0.00000000 | 0.00102579 |

SKLARCO LLC                                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lemac Farms 7-6 HC #2 Alt | OR06 | .00084097 | ALA | ALAN Trust | O | 0.00000000 | 0.00042048 |
| Lemac Farms 7-6 HC #2 Alt | OR06 | .00084097 | SAM | SAM Trust | O | 0.00000000 | 0.00042048 |
| Lemac Farms 7-6 HC #2 Alt | OR07 | .00069896 | ALA | ALAN Trust | O | 0.00000000 | 0.00034948 |
| Lemac Farms 7-6 HC #2 Alt | OR07 | .00069896 | SAM | SAM Trust | O | 0.00000000 | 0.00034948 |
| Lemac Farms 7-6 HC #2 Alt | TAX01 | 100% | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Lemac Farms 7-6 HC #2 Alt | TAX01 | 100% | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Link-Warnock | | .00005002 | ALA | ALAN Trust | R | 0.00000000 | 0.00002501 |
| Link-Warnock | | .00005002 | SAM | SAM Trust | R | 0.00000000 | 0.00002501 |
| Link-Warnock | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Link-Warnock | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Lisbon Pettit Unit Tract 31-3 | | .00034200 | ALA | ALAN Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 31-3 | | .00034200 | SAM | SAM Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 31-3 | RI01 | .00021936 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00010968 |
| Lisbon Pettit Unit Tract 31-3 | RI01 | .00021936 RI | SAM | SAM Trust | R | 0.00000000 | 0.00010968 |
| Lisbon Pettit Unit Tract 13-4 | | .00034200 | ALA | ALAN Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 13-4 | | .00034200 | SAM | SAM Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 13-4 | RI01 | .00021936 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00010968 |
| Lisbon Pettit Unit Tract 13-4 | RI01 | .00021936 RI | SAM | SAM Trust | R | 0.00000000 | 0.00010968 |
| Lisbon Pettit Unit Tract 31-6 | | .00034200 | ALA | ALAN Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 31-6 | | .00034200 | SAM | SAM Trust | R | 0.00000000 | 0.00017100 |
| Lisbon Pettit Unit Tract 31-6 | RI01 | .00021936 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00010968 |
| Lisbon Pettit Unit Tract 31-6 | RI01 | .00021936 RI | SAM | SAM Trust | R | 0.00000000 | 0.00010968 |
| Little Cedar Creek Unit(Pruet) | 1 | .00248835 | ALA | ALAN Trust | W | 0.00011339 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 1 | .00248835 | HOW | Howard Trust | W | 0.00141777 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 1 | .00248835 | SAM | SAM Trust | W | 0.00011339 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 1 | .00248835 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00084380 | 0.00000000 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Cedar Creek Unit(Pruet) | 2 | .00270835 | ALA | ALAN Trust | W | 0.00011339 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 2 | .00270835 | HOW | Howard Trust | W | 0.00163777 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 2 | .00270835 | SAM | SAM Trust | W | 0.00011339 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 2 | .00270835 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00084380 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | 3 | .00022000 | HOW | Howard Trust | W | 0.00022000 | 0.00000000 |
| Little Cedar Creek Unit(Pruet) | OR01 | .00002267 | ALA | ALAN Trust | O | 0.00000000 | 0.00001134 |
| Little Cedar Creek Unit(Pruet) | OR01 | .00002267 | SAM | SAM Trust | O | 0.00000000 | 0.00001133 |
| Little Cedar Creek Unit(Pruet) | REV01 | .00174594 | ALA | ALAN Trust | W | 0.00000000 | 0.00008124 |
| Little Cedar Creek Unit(Pruet) | REV01 | .00174594 | HOW | Howard Trust | W | 0.00000000 | 0.00099455 |
| Little Cedar Creek Unit(Pruet) | REV01 | .00174594 | SAM | SAM Trust | W | 0.00000000 | 0.00008124 |
| Little Cedar Creek Unit(Pruet) | REV01 | .00174594 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00058891 |
| Little Cedar Creek Unit(Pruet) | REV02 | .00187436 | ALA | ALAN Trust | W | 0.00000000 | 0.00008124 |
| Little Cedar Creek Unit(Pruet) | REV02 | .00187436 | HOW | Howard Trust | W | 0.00000000 | 0.00112297 |
| Little Cedar Creek Unit(Pruet) | REV02 | .00187436 | SAM | SAM Trust | W | 0.00000000 | 0.00008124 |
| Little Cedar Creek Unit(Pruet) | REV02 | .00187436 | SMMS | Succession of Miriam Mandel Sklar | W | 0.00000000 | 0.00058891 |
| Lowery #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.04370625 |
| Lowery #1 | 1 | .08741250 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |
| Lowery #1 | 2 | .09344615 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |
| Lowery #1 | 2 | .09344615 | JJSW01 | JJS Working Interests LLC | W | 0.00603365 | 0.00000000 |
| Lowery #1 | 3 | .00056252 | HOW | Howard Trust | W | 0.00056252 | 0.00000000 |
| Lowery #1 | 4 | .08797502 | HOW | Howard Trust | W | 0.08797502 | 0.00000000 |
| Lowery #1 | 5 | .08797502 | HOW | Howard Trust | W | 0.08797502 | 0.00000000 |
| Lowery #1 | 502 EF | .14568750 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |

**HFS 000083**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lowery #1 | 502 EF | .14568750 | JJSW01 | JJS Working Interests LLC | W | 0.05827500 | 0.00000000 |
| Lowery #1 | REV01 | .07008461 | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #1 | REV01 | .07008461 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00452523 |
| Lowery #1 | REV02 | .06555938 | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #1 | REV03 | .06598127 | HOW | Howard Trust | W | 0.00000000 | 0.06598127 |
| Lowery #1 | REV04 | .00042189 | HOW | Howard Trust | W | 0.00000000 | 0.00042189 |
| Lowery #2  Alternate | | REV | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #2  Alternate | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.04370625 |
| Lowery #2  Alternate | 1 | .08741250 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |
| Lowery #2  Alternate | 2 | .09344615 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |
| Lowery #2  Alternate | 2 | .09344615 | JJSW01 | JJS Working Interests LLC | W | 0.00603365 | 0.00000000 |
| Lowery #2  Alternate | 3 | .08797502 | HOW | Howard Trust | W | 0.08797502 | 0.00000000 |
| Lowery #2  Alternate | 4 | .00056252 | HOW | Howard Trust | W | 0.00056252 | 0.00000000 |
| Lowery #2  Alternate | 502 EF | .14568750 | HOW | Howard Trust | W | 0.08741250 | 0.00000000 |
| Lowery #2  Alternate | 502 EF | .14568750 | JJSW01 | JJS Working Interests LLC | W | 0.05827500 | 0.00000000 |
| Lowery #2  Alternate | REV01 | .07008461 | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #2  Alternate | REV01 | .07008461 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00452523 |
| Lowery #2  Alternate | REV02 | .06555938 | HOW | Howard Trust | W | 0.00000000 | 0.06555938 |
| Lowery #2  Alternate | REV03 | .06598127 | HOW | Howard Trust | W | 0.00000000 | 0.06598127 |
| Lundy 1H | OR01 | .00019222 | ALA | ALAN Trust | O | 0.00000000 | 0.00009611 |
| Lundy 1H | OR01 | .00019222 | SAM | SAM Trust | O | 0.00000000 | 0.00009611 |
| Lundy 1H | TAX01 | Tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Lundy 1H | TAX01 | Tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Lundy B 2H | OR01 | .00061639 | ALA | ALAN Trust | O | 0.00000000 | 0.00030819 |
| Lundy B 2H | OR01 | .00061639 | SAM | SAM Trust | O | 0.00000000 | 0.00030820 |
| Lundy B 2H | TAX01 | Tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Lundy B 2H | TAX01 | Tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| M & L | | .00009257 | ALA | ALAN Trust | R | 0.00000000 | 0.00004629 |
| M & L | | .00009257 | SAM | SAM Trust | R | 0.00000000 | 0.00004628 |
| M & L | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| M & L | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| M & L #2 | | .00010443 | ALA | ALAN Trust | R | 0.00000000 | 0.00005221 |
| M & L #2 | | .00010443 | SAM | SAM Trust | R | 0.00000000 | 0.00005222 |
| M & L #2 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| M & L #2 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| M & L #6 | | .00010850 | ALA | ALAN Trust | R | 0.00000000 | 0.00005425 |
| M & L #6 | | .00010850 | SAM | SAM Trust | R | 0.00000000 | 0.00005425 |
| M & L #6 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| M & L #6 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| M & L #7 | | .00002713 | ALA | ALAN Trust | R | 0.00000000 | 0.00001356 |
| M & L #7 | | .00002713 | SAM | SAM Trust | R | 0.00000000 | 0.00001357 |
| M & L #7 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| M & L #7 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 89 | | .00037975 | ALA | ALAN Trust | R | 0.00000000 | 0.00018987 |
| Magnolia Unit - Tract 89 | | .00037975 | SAM | SAM Trust | R | 0.00000000 | 0.00018988 |
| Magnolia Unit - Tract 89 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 89 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 90 | | .00007512 | ALA | ALAN Trust | R | 0.00000000 | 0.00003756 |
| Magnolia Unit - Tract 90 | | .00007512 | SAM | SAM Trust | R | 0.00000000 | 0.00003756 |
| Magnolia Unit - Tract 90 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 90 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 91 | | .00007512 | ALA | ALAN Trust | R | 0.00000000 | 0.00003756 |
| Magnolia Unit - Tract 91 | | .00007512 | SAM | SAM Trust | R | 0.00000000 | 0.00003756 |
| Magnolia Unit - Tract 91 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 91 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 96 | | .00037977 | ALA | ALAN Trust | R | 0.00000000 | 0.00018989 |
| Magnolia Unit - Tract 96 | | .00037977 | SAM | SAM Trust | R | 0.00000000 | 0.00018988 |
| Magnolia Unit - Tract 96 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 96 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 97 | | .00037977 | ALA | ALAN Trust | R | 0.00000000 | 0.00018989 |
| Magnolia Unit - Tract 97 | | .00037977 | SAM | SAM Trust | R | 0.00000000 | 0.00018988 |
| Magnolia Unit - Tract 97 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 97 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 99 | | .00113915 | ALA | ALAN Trust | R | 0.00000000 | 0.00056957 |
| Magnolia Unit - Tract 99 | | .00113915 | SAM | SAM Trust | R | 0.00000000 | 0.00056958 |
| Magnolia Unit - Tract 99 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Magnolia Unit - Tract 99 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Marshall 11-11 #1 | 1 | .04654492 | ALA | ALAN Trust | W | 0.00096167 | 0.00000000 |
| Marshall 11-11 #1 | 1 | .04654492 | HOW | Howard Trust | W | 0.04462158 | 0.00000000 |
| Marshall 11-11 #1 | 1 | .04654492 | SAM | SAM Trust | W | 0.00096167 | 0.00000000 |
| Marshall 11-11 #1 | REV01 | .03490867 | ALA | ALAN Trust | W | 0.00000000 | 0.00072125 |
| Marshall 11-11 #1 | REV01 | .03490867 | HOW | Howard Trust | W | 0.00000000 | 0.03346617 |
| Marshall 11-11 #1 | REV01 | .03490867 | SAM | SAM Trust | W | 0.00000000 | 0.00072125 |
| McKamie Patton James Lime Unit | | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| McKamie Patton James Lime Unit | | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| McKamie Patton James Lime Unit | REV01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| McKamie Patton James Lime Unit | REV01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| McKamie Patton James Lime Unit | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| McKamie Patton James Lime Unit | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Meadows #3 | | .00066965 | ALA | ALAN Trust | R | 0.00000000 | 0.00033483 |
| Meadows #3 | | .00066965 | SAM | SAM Trust | R | 0.00000000 | 0.00033482 |
| Meadows #3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Meadows #3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Midway Field Unit Tr. 20 | | .00000650 | ALA | ALAN Trust | R | 0.00000000 | 0.00000325 |
| Midway Field Unit Tr. 20 | | .00000650 | SAM | SAM Trust | R | 0.00000000 | 0.00000325 |
| Minutemen DU 1H | OR01 | .00042504 | ALA | ALAN Trust | O | 0.00000000 | 0.00021252 |
| Minutemen DU 1H | OR01 | .00042504 | SAM | SAM Trust | O | 0.00000000 | 0.00021252 |
| Minutemen DU 1H | OR02 | 0.00042593 | ALA | ALAN Trust | W | 0.00000000 | 0.00021296 |
| Minutemen DU 1H | OR02 | 0.00042593 | SAM | SAM Trust | W | 0.00000000 | 0.00021297 |
| Minutemen DU 1H | TAX01 | 100% - Taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Minutemen DU 1H | TAX01 | 100% - Taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| MKP A-2 | | .00000981 | ALA | ALAN Trust | R | 0.00000000 | 0.00000491 |
| MKP A-2 | | .00000981 | SAM | SAM Trust | R | 0.00000000 | 0.00000490 |
| MKP A-3 | | .00000982 | ALA | ALAN Trust | R | 0.00000000 | 0.00000491 |
| MKP A-3 | | .00000982 | SAM | SAM Trust | R | 0.00000000 | 0.00000491 |
| MKP A-3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| MKP A-3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| MKP A-8 | | .00000982 | ALA | ALAN Trust | R | 0.00000000 | 0.00000491 |
| MKP A-8 | | .00000982 | SAM | SAM Trust | R | 0.00000000 | 0.00000491 |
| MKP A-9 | | .00000982 | ALA | ALAN Trust | R | 0.00000000 | 0.00000491 |
| MKP A-9 | | .00000982 | SAM | SAM Trust | R | 0.00000000 | 0.00000491 |
| Moody Unit | | | ALA | ALAN Trust | R | 0.00000000 | 0.00073242 |
| Moody Unit | | | SAM | SAM Trust | R | 0.00000000 | 0.00073242 |
| Moody Unit | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Moody Unit | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Natural Resources #1 | | .00130208 | ALA | ALAN Trust | R | 0.00000000 | 0.00065104 |
| Natural Resources #1 | | .00130208 | SAM | SAM Trust | R | 0.00000000 | 0.00065104 |
| Natural Resources #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Natural Resources #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Norman 2 | RI01 | .00003756 | ALA | ALAN Trust | R | 0.00000000 | 0.00001878 |
| Norman 2 | RI01 | .00003756 | SAM | SAM Trust | R | 0.00000000 | 0.00001878 |
| Norman 2 | TAX01 | 100 % tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Norman 2 | TAX01 | 100 % tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| OB H 1 | REV01 | .00030856 | ALA | ALAN Trust | O | 0.00000000 | 0.00015428 |
| OB H 1 | REV01 | .00030856 | SAM | SAM Trust | O | 0.00000000 | 0.00015428 |
| Pace #1 | | .00002544 | ALA | ALAN Trust | R | 0.00000000 | 0.00001272 |
| Pace #1 | | .00002544 | SAM | SAM Trust | R | 0.00000000 | 0.00001272 |
| Pace #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Pace #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pagan Unit - Travis Peak | | .00039350 | ALA | ALAN Trust | R | 0.00000000 | 0.00019675 |
| Pagan Unit - Travis Peak | | .00039350 | SAM | SAM Trust | R | 0.00000000 | 0.00019675 |
| Pagan Unit - Travis Peak | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Pagan Unit - Travis Peak | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Parker J C | | .00014085 | ALA | ALAN Trust | R | 0.00000000 | 0.00007043 |
| Parker J C | | .00014085 | SAM | SAM Trust | R | 0.00000000 | 0.00007042 |
| Parker J C | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Parker J C | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Parker 28-2 #1 | 1 | .25 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Parker 28-2 #1 | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Parker 28-2 #1 | REV01 | .1875 | HOW | Howard Trust | W | 0.00000000 | 0.18750000 |
| Patterson A | RI01 | .00141610 | ALA | ALAN Trust | R | 0.00000000 | 0.00070805 |
| Patterson A | RI01 | .00141610 | SAM | SAM Trust | R | 0.00000000 | 0.00070805 |
| Patterson A | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Patterson A | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Patterson A-5 | RI01 | .00150624 | ALA | ALAN Trust | R | 0.00000000 | 0.00075312 |
| Patterson A-5 | RI01 | .00150624 | SAM | SAM Trust | R | 0.00000000 | 0.00075312 |
| Patterson A-5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Patterson A-5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Patterson F-1 | RI01 | .00141620 | ALA | ALAN Trust | R | 0.00000000 | 0.00070810 |
| Patterson F-1 | RI01 | .00141620 | SAM | SAM Trust | R | 0.00000000 | 0.00070810 |
| Patterson F-1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Patterson F-1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Patterson C | | | ALA | ALAN Trust | R | 0.00000000 | 0.00070805 |
| Patterson C | | | SAM | SAM Trust | R | 0.00000000 | 0.00070805 |
| Patterson C | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Patterson C | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Pate 14-15 | 1 | .05565514 | ALA | ALAN Trust | W | 0.00018750 | 0.00000000 |
| Pate 14-15 | 1 | .05565514 | HOW | Howard Trust | W | 0.05528014 | 0.00000000 |
| Pate 14-15 | 1 | .05565514 | SAM | SAM Trust | W | 0.00018750 | 0.00000000 |
| Pate 14-15 | 2 | .27827568 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Pate 14-15 | 2 | .27827568 | HOW | Howard Trust | W | 0.27640068 | 0.00000000 |
| Pate 14-15 | 2 | .27827568 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 1 | .06209375 | ALA | ALAN Trust | W | 0.00023438 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 1 | .06209375 | HOW | Howard Trust | W | 0.06162499 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 1 | .06209375 | SAM | SAM Trust | W | 0.00023438 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 2 | .24837500 | ALA | ALAN Trust | W | 0.00093750 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 2 | .24837500 | HOW | Howard Trust | W | 0.24650000 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | 2 | .24837500 | SAM | SAM Trust | W | 0.00093750 | 0.00000000 |
| Pate 3-9 #1 (Fletcher Pet) | REV01 | .04843313 | ALA | ALAN Trust | W | 0.00000000 | 0.00018280 |
| Pate 3-9 #1 (Fletcher Pet) | REV01 | .04843313 | HOW | Howard Trust | W | 0.00000000 | 0.04806753 |
| Pate 3-9 #1 (Fletcher Pet) | REV01 | .04843313 | SAM | SAM Trust | W | 0.00000000 | 0.00018280 |
| Pate 3-9 #1 (Fletcher Pet) | REV02 | .04480064 | ALA | ALAN Trust | W | 0.00000000 | 0.00017093 |
| Pate 3-9 #1 (Fletcher Pet) | REV02 | .04480064 | HOW | Howard Trust | W | 0.00000000 | 0.04445878 |

HFS 000087

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pate 3-9 #1 (Fletcher Pet) | REV02 | .04480064 | SAM | SAM Trust | W | 0.00000000 | 0.00017093 |
| Pate 10-1 #1 (Fletcher Pet) | 1 | .14129503 | ALA | ALAN Trust | W | 0.00053332 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 1 | .14129503 | HOW | Howard Trust | W | 0.14022839 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 1 | .14129503 | SAM | SAM Trust | W | 0.00053332 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 2 | .00018164 | HOW | Howard Trust | W | 0.00018164 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 3 | .14147667 | ALA | ALAN Trust | W | 0.00053332 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 3 | .14147667 | HOW | Howard Trust | W | 0.14041003 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | 3 | .14147667 | SAM | SAM Trust | W | 0.00053332 | 0.00000000 |
| Pate 10-1 #1 (Fletcher Pet) | REV01 | 100% NRI | ALA | ALAN Trust | W | 0.00000000 | 0.00142402 |
| Pate 10-1 #1 (Fletcher Pet) | REV01 | 100% NRI | HOW | Howard Trust | W | 0.00000000 | 0.37442309 |
| Pate 10-1 #1 (Fletcher Pet) | REV01 | 100% NRI | SAM | SAM Trust | W | 0.00000000 | 0.00142402 |
| Pate 10-1 #1 (Fletcher Pet) | REV02 | .10822966 | ALA | ALAN Trust | W | 0.00000000 | 0.00040852 |
| Pate 10-1 #1 (Fletcher Pet) | REV02 | .10822966 | HOW | Howard Trust | W | 0.00000000 | 0.10741263 |
| Pate 10-1 #1 (Fletcher Pet) | REV02 | .10822966 | SAM | SAM Trust | W | 0.00000000 | 0.00040851 |
| Phillips (BSW No. 72) | | .00035583 | ALA | ALAN Trust | R | 0.00000000 | 0.00017791 |
| Phillips (BSW No. 72) | | .00035583 | SAM | SAM Trust | R | 0.00000000 | 0.00017792 |
| Phillips (BSW No. 72) | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Phillips (BSW No. 72) | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | | .15000 | HOW | Howard Trust | W | 0.00000000 | 0.09000000 |
| Pixley #1; HOSS RA SU G | | .15000 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.06000000 |
| Pixley #1; HOSS RA SU G | 1 | .2666 | HOW | Howard Trust | W | 0.15996000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | 1 | .2666 | JJSW01 | JJS Working Interests LLC | W | 0.10664000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | 2 | .200000 | HOW | Howard Trust | W | 0.12000000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | 2 | .200000 | JJSW01 | JJS Working Interests LLC | W | 0.08000000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | 3 | .120000 | HOW | Howard Trust | W | 0.12000000 | 0.00000000 |
| Pixley #1; HOSS RA SU G | REV01 | .0900000 | HOW | Howard Trust | W | 0.00000000 | 0.09000000 |
| Pumphrey | RI01 | .00033482 | ALA | ALAN Trust | R | 0.00000000 | 0.00016741 |
| Pumphrey | RI01 | .00033482 | SAM | SAM Trust | R | 0.00000000 | 0.00016741 |
| Pumphrey | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Pumphrey | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Red River Bend 22H-1;HA RA SUJ | OR04 | .00049941 | ALA | ALAN Trust | O | 0.00000000 | 0.00002557 |
| Red River Bend 22H-1;HA RA SUJ | OR04 | .00049941 | HOW | Howard Trust | O | 0.00000000 | 0.00025744 |
| Red River Bend 22H-1;HA RA SUJ | OR04 | .00049941 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00019084 |
| Red River Bend 22H-1;HA RA SUJ | OR04 | .00049941 | SAM | SAM Trust | O | 0.00000000 | 0.00002556 |

**HFS 000088**

SKLARCO LLC                                                                   DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Red River Bend 22H-1;HA RA SUJ | OR05 | .00048547 | ALA | ALAN Trust | O | 0.00000000 | 0.00002486 |
| Red River Bend 22H-1;HA RA SUJ | OR05 | .00048547 | HOW | Howard Trust | O | 0.00000000 | 0.00025025 |
| Red River Bend 22H-1;HA RA SUJ | OR05 | .00048547 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00018551 |
| Red River Bend 22H-1;HA RA SUJ | OR05 | .00048547 | SAM | SAM Trust | O | 0.00000000 | 0.00002485 |
| Red River Bend 22H-1;HA RA SUJ | OR06 | .00046510 | ALA | ALAN Trust | O | 0.00000000 | 0.00002381 |
| Red River Bend 22H-1;HA RA SUJ | OR06 | .00046510 | HOW | Howard Trust | O | 0.00000000 | 0.00023975 |
| Red River Bend 22H-1;HA RA SUJ | OR06 | .00046510 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00017773 |
| Red River Bend 22H-1;HA RA SUJ | OR06 | .00046510 | SAM | SAM Trust | O | 0.00000000 | 0.00002381 |
| Red River Bend 22H-1;HA RA SUJ | OR07 | .00049213 | ALA | ALAN Trust | O | 0.00000000 | 0.00002519 |
| Red River Bend 22H-1;HA RA SUJ | OR07 | .00049213 | HOW | Howard Trust | O | 0.00000000 | 0.00025369 |
| Red River Bend 22H-1;HA RA SUJ | OR07 | .00049213 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00018806 |
| Red River Bend 22H-1;HA RA SUJ | OR07 | .00049213 | SAM | SAM Trust | O | 0.00000000 | 0.00002519 |
| Red River Bend 22H-1;HA RA SUJ | RI01 | .00001485 | HOW | Howard Trust | R | 0.00000000 | 0.00001485 |
| Red River Bend 22H-1;HA RA SUJ | RI02 | .00005943 | HOW | Howard Trust | R | 0.00000000 | 0.00005943 |
| Red River Bend 22H-1;HA RA SUJ | RI03 | .00001473 | HOW | Howard Trust | R | 0.00000000 | 0.00001473 |
| Red River Bend 22H-1;HA RA SUJ | RI04 | .00005870 | HOW | Howard Trust | R | 0.00000000 | 0.00005870 |
| Red River Bend 22H-1;HA RA SUJ | RI05 | .00000025 | HOW | Howard Trust | R | 0.00000000 | 0.00000025 |
| Red River Bend 22H-1;HA RA SUJ | RI06 | 0.00007368 | HOW | Howard Trust | R | 0.00000000 | 0.00007368 |
| Red River Bend 22H-1;HA RA SUJ | TAX01 | 100% | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |

HFS 000089

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Red River Bend 22H-1;HA RA SUJ | TAX01 | 100% | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Red Oak Timber 6-7 HC #1 | OR01 | .00140931 | ALA | ALAN Trust | O | 0.00000000 | 0.00070465 |
| Red Oak Timber 6-7 HC #1 | OR01 | .00140931 | SAM | SAM Trust | O | 0.00000000 | 0.00070466 |
| Red Oak Timber 6-7 HC #1 | OR02 | .00070466 | ALA | ALAN Trust | O | 0.00000000 | 0.00035233 |
| Red Oak Timber 6-7 HC #1 | OR02 | .00070466 | SAM | SAM Trust | O | 0.00000000 | 0.00035233 |
| Red Oak Timber 6-7 HC #1 | OR03 | .00211398 | ALA | ALAN Trust | O | 0.00000000 | 0.00105699 |
| Red Oak Timber 6-7 HC #1 | OR03 | .00211398 | SAM | SAM Trust | O | 0.00000000 | 0.00105699 |
| Red Oak Timber 6-7 HC #1 | OR04 | .00147979 | ALA | ALAN Trust | O | 0.00000000 | 0.00073990 |
| Red Oak Timber 6-7 HC #1 | OR04 | .00147979 | SAM | SAM Trust | O | 0.00000000 | 0.00073989 |
| Red Oak Timber 6-7 HC #1 | OR05 | .00188231 | ALA | ALAN Trust | O | 0.00000000 | 0.00094116 |
| Red Oak Timber 6-7 HC #1 | OR05 | .00188231 | SAM | SAM Trust | O | 0.00000000 | 0.00094115 |
| Red Oak Timber 6-7 HC #1 | OR06 | .00076426 | ALA | ALAN Trust | O | 0.00000000 | 0.00038213 |
| Red Oak Timber 6-7 HC #1 | OR06 | .00076426 | SAM | SAM Trust | O | 0.00000000 | 0.00038213 |
| Red Oak Timber 6-7 HC #1 | OR07 | .00063419 | ALA | ALAN Trust | O | 0.00000000 | 0.00031710 |
| Red Oak Timber 6-7 HC #1 | OR07 | .00063419 | SAM | SAM Trust | O | 0.00000000 | 0.00031710 |
| Red Oak Timber 7 #3 Alt | OR01 | .00268855 | ALA | ALAN Trust | O | 0.00000000 | 0.00134427 |
| Red Oak Timber 7 #3 Alt | OR01 | .00268855 | SAM | SAM Trust | O | 0.00000000 | 0.00134428 |
| Red Oak Timber 7 #3 Alt | OR02 | .00134428 | ALA | ALAN Trust | O | 0.00000000 | 0.00067214 |
| Red Oak Timber 7 #3 Alt | OR02 | .00134428 | SAM | SAM Trust | O | 0.00000000 | 0.00067214 |
| Red Oak Timber 7 #3 Alt | OR03 | .00407176 | ALA | ALAN Trust | O | 0.00000000 | 0.00203588 |
| Red Oak Timber 7 #3 Alt | OR03 | .00407176 | SAM | SAM Trust | O | 0.00000000 | 0.00203588 |
| Red Oak Timber 7 #3 Alt | OR04 | .00300078 | ALA | ALAN Trust | O | 0.00000000 | 0.00150039 |
| Red Oak Timber 7 #3 Alt | OR04 | .00300078 | SAM | SAM Trust | O | 0.00000000 | 0.00150039 |
| Red Oak Timber 7 #3 Alt | OR05 | .00285024 | ALA | ALAN Trust | O | 0.00000000 | 0.00142512 |
| Red Oak Timber 7 #3 Alt | OR05 | .00285024 | SAM | SAM Trust | O | 0.00000000 | 0.00142512 |
| Red Oak Timber 7 #3 Alt | OR06 | .00143506 | ALA | ALAN Trust | O | 0.00000000 | 0.00071753 |
| Red Oak Timber 7 #3 Alt | OR06 | .00143506 | SAM | SAM Trust | O | 0.00000000 | 0.00071753 |
| Red Oak Timber 7 #3 Alt | OR07 | .00122153 | ALA | ALAN Trust | O | 0.00000000 | 0.00061077 |
| Red Oak Timber 7 #3 Alt | OR07 | .00122153 | SAM | SAM Trust | O | 0.00000000 | 0.00061077 |
| Red Oak Timber 7 #3 Alt | TAX01 | 100% | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Red Oak Timber 7 #3 Alt | TAX01 | 100% | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Ribsey #1 | 1 | .00315505 | ALA | ALAN Trust | W | 0.00157753 | 0.00000000 |
| Ribsey #1 | 1 | .00315505 | SAM | SAM Trust | W | 0.00157752 | 0.00000000 |
| Ribsey #1 | 2 | .00292969 | ALA | ALAN Trust | W | 0.00146485 | 0.00000000 |
| Ribsey #1 | 2 | .00292969 | SAM | SAM Trust | W | 0.00146484 | 0.00000000 |
| Ribsey #1 | REV01 | .00292969 | ALA | ALAN Trust | R | 0.00000000 | 0.00146485 |
| Ribsey #1 | REV01 | .00292969 | SAM | SAM Trust | R | 0.00000000 | 0.00146484 |
| Doyle Rogers | | .00005634 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002817 |
| Doyle Rogers | | .00005634 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002817 |
| Doyle Rogers | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Doyle Rogers | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Rogers 28-5 #1 | 1 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Rogers 28-5 #1 | 3 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |

HFS 000090

SKLARCO LLC                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rogers 28-5 #1 | 3 | .235000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00783001 | 0.00000000 |
| Rogers 28-5 #1 | REV01 | .15646928 | HOW | Howard Trust | W | 0.00000000 | 0.15646928 |
| Rogers 28-5 #1 | REV02 | .17936722 | HOW | Howard Trust | W | 0.00000000 | 0.17339086 |
| Rogers 28-5 #1 | REV02 | .17936722 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00597636 |
| Rogers 28-5 #1 | REV03 | .02289794 | HOW | Howard Trust | W | 0.00000000 | 0.01692158 |
| Rogers 28-5 #1 | REV03 | .02289794 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00597636 |
| Rosenblatt BL #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.08968447 |
| Rosenblatt BL #3 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.05978965 |
| Rosenblatt BL #3 | 1 | 0.1992988270 | HOW | Howard Trust | W | 0.11957930 | 0.00000000 |
| Rosenblatt BL #3 | 1 | 0.1992988270 | JJSW01 | JJS Working Interests LLC | W | 0.07971953 | 0.00000000 |
| Rosenblatt BL #3 | 2 | .19057950 | HOW | Howard Trust | W | 0.11434770 | 0.00000000 |
| Rosenblatt BL #3 | 2 | .19057950 | JJSW01 | JJS Working Interests LLC | W | 0.07623180 | 0.00000000 |
| Rosenblatt BL #3 | 3 | .09528975 | HOW | Howard Trust | W | 0.05717385 | 0.00000000 |
| Rosenblatt BL #3 | 3 | .09528975 | JJSW01 | JJS Working Interests LLC | W | 0.03811590 | 0.00000000 |
| Rosenblatt BL #3 | 4 | Disputed deck .11434770 | HOW | Howard Trust | W | 0.11434770 | 0.00000000 |
| Rosenblatt BL #3 | 5 | .05717385 | HOW | Howard Trust | W | 0.05717385 | 0.00000000 |
| Rosenblatt BL #3 | 6 | .11957930 | HOW | Howard Trust | W | 0.11957930 | 0.00000000 |
| Rosenblatt BL #3 | 7 | .00074737 | HOW | Howard Trust | W | 0.00074737 | 0.00000000 |
| Rosenblatt BL #3 | 8 | .1150950726 | HOW | Howard Trust | W | 0.11509507 | 0.00000000 |
| Rosenblatt BL #3 | 9 | .0739019 | HOW | Howard Trust | W | 0.07390191 | 0.00000000 |
| Rosenblatt BL #3 | 100% | 100% Expense | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Rosenblatt BL #3 | REV01 | .14293461 | HOW | Howard Trust | W | 0.00000000 | 0.08576077 |
| Rosenblatt BL #3 | REV01 | .14293461 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.05717384 |
| Rosenblatt BL #3 | REV02 | .08908447 | HOW | Howard Trust | W | 0.08908447 | 0.00000000 |
| Rosenblatt BL #3 | REV03 | .08576077 | HOW | Howard Trust | W | 0.00000000 | 0.08576077 |
| Rosenblatt BL #3 | REV04 | .05145646 | HOW | Howard Trust | W | 0.00000000 | 0.05145646 |
| Rosenblatt BL #3 | REV05 | .03430431 | HOW | Howard Trust | W | 0.00000000 | 0.03430431 |
| Rosenblatt BL #3 | REV06 | .08632100 | HOW | Howard Trust | W | 0.00000000 | 0.08632100 |
| Rosenblatt #3 SWD | 1 | 0.09964941 | HOW | Howard Trust | W | 0.05978965 | 0.00000000 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rosenblatt #3 SWD | 1 | 0.09964941 | JJSW01 | JJS Working Interests LLC | W | 0.03985976 | 0.00000000 |
| Rosenblatt #3 SWD | 2 | .09528975 | HOW | Howard Trust | W | 0.05717385 | 0.00000000 |
| Rosenblatt #3 SWD | 2 | .09528975 Disputed deck | JJSW01 | JJS Working Interests LLC | W | 0.03811590 | 0.00000000 |
| Rosenblatt #3 SWD | 3 | .09147816 | HOW | Howard Trust | W | 0.05717385 | 0.00000000 |
| Rosenblatt #3 SWD | 3 | .09147816 | JJSW01 | JJS Working Interests LLC | W | 0.03430431 | 0.00000000 |
| Rosenblatt #3 SWD | 4 | .05717385 | HOW | Howard Trust | W | 0.05717385 | 0.00000000 |
| Rosenblatt #3 SWD | 5 | .00037369 | HOW | Howard Trust | W | 0.00037369 | 0.00000000 |
| Rosenblatt #3 SWD | 6 | .0575475353 | HOW | Howard Trust | W | 0.05754753 | 0.00000000 |
| Ross A | | .00066965 | ALA | ALAN Trust | R | 0.00000000 | 0.00033483 |
| Ross A | | .00066965 | SAM | SAM Trust | R | 0.00000000 | 0.00033482 |
| Ross A | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ross A | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Sandy Bend Field Unit | RIO1 | .00023046 | ALA | ALAN Trust | R | 0.00000000 | 0.00011523 |
| Sandy Bend Field Unit | RIO1 | .00023046 | SAM | SAM Trust | R | 0.00000000 | 0.00011523 |
| Sandy Bend Field Unit | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Sandy Bend Field Unit | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Schmidt #4 | RIO1 | .00260417 | ALA | ALAN Trust | R | 0.00000000 | 0.00130209 |
| Schmidt #4 | RIO1 | .00260417 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Sherman 7500 Sand Unit 1303-U | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1303-U | RIO1 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1503 | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1503 | RIO1 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1801 | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1801 | RIO1 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2002 | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2002 | RIO1 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2201 | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2201 | RIO1 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2202 | RIO1 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sherman 7500 Sand Unit 2202 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2601 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2601 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2702 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2702 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2802 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2802 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2902 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2902 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2903 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 2903 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3301 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3301 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3302-U | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3302-U | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3305 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3305 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3405 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3405 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3410 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3410 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3503 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sherman 7500 Sand Unit 3503 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3505 U | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3505 U | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3506 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3506 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3601 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3601 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3702 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3702 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3806 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3806 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3904 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 3904 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4003 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4003 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4101 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4101 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4401 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4401 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4708 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4708 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 4904 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |

**HFS 000094**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sherman 7500 Sand Unit 4904 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5201 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5201 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5301 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5301 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5501 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 5501 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 601 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 601 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 602 | RI01 | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 602 | RI01 | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Sherman 8900 Penn Unit 58 | REV01 | .00111607 | ALA | ALAN Trust | R | 0.00000000 | 0.00055803 |
| Sherman 8900 Penn Unit 58 | REV01 | .00111607 | SAM | SAM Trust | R | 0.00000000 | 0.00055804 |
| Sherman 7500 Sand Unit 1102-A | | .00005600 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00002800 |
| Sherman 7500 Sand Unit 1102-A | | .00005600 RI | SAM | SAM Trust | R | 0.00000000 | 0.00002800 |
| Simmons #2 | 1 | 0.07284375 | HOW | Howard Trust | W | 0.04370625 | 0.00000000 |
| Simmons #2 | 1 | 0.07284375 | JJSW01 | JJS Working Interests LLC | W | 0.02913750 | 0.00000000 |
| Simmons #2 | 2 | .04370625 | HOW | Howard Trust | W | 0.04370625 | 0.00000000 |
| Simmons #2 | 3 | .02913750 JJSW01 | JJSW01 | JJS Working Interests LLC | W | 0.02913750 | 0.00000000 |
| Simmons #2 | 4 | .04398752 | HOW | Howard Trust | W | 0.04398752 | 0.00000000 |
| Simmons #2 | E | .10 WI | HOW | Howard Trust | W | 0.06000000 | 0.00000000 |
| Simmons #2 | E | .10 WI | JJSW01 | JJS Working Interests LLC | W | 0.04000000 | 0.00000000 |
| Simmons #2 | INS01 | .10136145 | HOW | Howard Trust | W | 0.06081687 | 0.00000000 |
| Simmons #2 | INS01 | .10136145 | JJSW01 | JJS Working Interests LLC | W | 0.04054458 | 0.00000000 |
| Simmons #2 | INS02 | .06081687 | HOW | Howard Trust | W | 0.06081687 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Simmons #2 | REV01 | .03277968 | HOW | Howard Trust | W | 0.00000000 | 0.03277968 |
| Simmons #2 | REV02 | .03299058 | HOW | Howard Trust | W | 0.00000000 | 0.03299058 |
| Sinclair #3 | | .00260417 | ALA | ALAN Trust | R | 0.00000000 | 0.00130210 |
| Sinclair #3 | | .00260417 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Sinclair #3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Sinclair #3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Spencer Sinclair #1 | RI01 | .00260417 | ALA | ALAN Trust | R | 0.00000000 | 0.00130209 |
| Spencer Sinclair #1 | RI01 | .00260417 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Spencer Sinclair #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Spencer Sinclair #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| E.C. Smart #A | | .00006350 | ALA | ALAN Trust | R | 0.00000000 | 0.00003175 |
| E.C. Smart #A | | .00006350 | SAM | SAM Trust | R | 0.00000000 | 0.00003175 |
| E.C. Smart #A | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| E.C. Smart #A | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Russell Smith #1 | | .00097650 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00048825 |
| Russell Smith #1 | | .00097650 RI | SAM | SAM Trust | R | 0.00000000 | 0.00048825 |
| Russell Smith #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Russell Smith #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| WF Smith | RI01 | .00068430 | ALA | ALAN Trust | R | 0.00000000 | 0.00034215 |
| WF Smith | RI01 | .00068430 | SAM | SAM Trust | R | 0.00000000 | 0.00034215 |
| WF Smith | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| WF Smith | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #1 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #1 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #2 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #2 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #2 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #2 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #3 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #3 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #4 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #4 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #4 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #4 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #5 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #5 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #5 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #5 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #7 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #7 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Maud Smith #7 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #7 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #8 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #8 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #8 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #8 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #11 | | .00009494 | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #11 | | .00009494 | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #11 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #11 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #13 | | | ALA | ALAN Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #13 | | | SAM | SAM Trust | R | 0.00000000 | 0.00004747 |
| Maud Smith #13 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Maud Smith #13 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| SNS 985A Unit | | .00000447 | ALA | ALAN Trust | R | 0.00000000 | 0.00000223 |
| SNS 985A Unit | | .00000447 | SAM | SAM Trust | R | 0.00000000 | 0.00000224 |
| Solomon 28-12 #1 | 1 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Solomon 28-12 #1 | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Solomon 28-12 #1 | 3 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Solomon 28-12 #1 | 3 | .235000 | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Solomon 28-12 #1 | REV01 | .15707759 | HOW | Howard Trust | W | 0.00000000 | 0.15707759 |
| Solomon 28-12 #1 | REV02 | .18006455 | HOW | Howard Trust | W | 0.00000000 | 0.17406495 |
| Solomon 28-12 #1 | REV02 | .18006455 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00599960 |
| Solomon 28-12 #1 | REV03 | .02298697 | HOW | Howard Trust | W | 0.00000000 | 0.01698737 |
| Solomon 28-12 #1 | REV03 | .02298697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00599960 |
| Speer 27-1 | RI01 | .00195319 | ALA | ALAN Trust | R | 0.00000000 | 0.00097660 |
| Speer 27-1 | RI01 | .00195319 | SAM | SAM Trust | R | 0.00000000 | 0.00097659 |
| Speer 27-1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Speer 27-1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Steinberg #1 | REV01 | .00008569 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00004285 |
| Steinberg #1 | REV01 | .00008569 RI | SAM | SAM Trust | R | 0.00000000 | 0.00004284 |
| Steinberg #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Steinberg #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Stemotts #1 | | .00000742 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000371 |
| Stemotts #1 | | .00000742 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000371 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stemotts #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Stemotts #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Summit Extension Prospect | 1 | .25 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Summit Extension Prospect | 2 | .300000 | HOW | Howard Trust | W | 0.25000000 | 0.00000000 |
| Summit Extension Prospect | 2 | .300000 | JJSW01 | JJS Working Interests LLC | W | 0.05000000 | 0.00000000 |
| Summit Extension Prospect | 4 | 100% FOR | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Summit Extension Prospect | 5 | .2200000 | HOW | Howard Trust | W | 0.22000000 | 0.00000000 |
| Summit Extension Prospect | 6 | .157500 | HOW | Howard Trust | W | 0.15750000 | 0.00000000 |
| Summit Extension Prospect | 7 | .15375 | HOW | Howard Trust | W | 0.15375000 | 0.00000000 |
| Summit Extension Prospect | 8 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Summit Extension Prospect | 9 | .210000 | HOW | Howard Trust | W | 0.21000000 | 0.00000000 |
| Summit Extension Prospect | 10 | .0300 Santo | HOW | Howard Trust | W | 0.02216999 | 0.00000000 |
| Summit Extension Prospect | 10 | .0300 Santo Exchange | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Summit Extension Prospect | 11 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Summit Extension Prospect | 11 | .235000 | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Summit Extension Prospect | BUY01 | .05000000 JJSW01 | JJSW01 | JJS Working Interests LLC | W | 0.05000000 | 0.00000000 |
| Summit Extension Prospect | SELL01 | .01 | HOW | Howard Trust | W | 0.01000000 | 0.00000000 |
| Summit Extension Prospect | SELL02 | 0.005 | HOW | Howard Trust | W | 0.00500000 | 0.00000000 |
| Talley 28-3 #1 | 1 | .2200000 | HOW | Howard Trust | W | 0.22000000 | 0.00000000 |
| Talley 28-3 #1 | 2 | .210000 | HOW | Howard Trust | W | 0.21000000 | 0.00000000 |
| Talley 28-3 #1 | 3 | .205000 | HOW | Howard Trust | W | 0.20500000 | 0.00000000 |
| Talley 28-3 #1 | 4 | .235000 | HOW | Howard Trust | W | 0.22716999 | 0.00000000 |
| Talley 28-3 #1 | 4 | .235000 | JUD | Maren Silberstein Revocable Trust | W | 0.00783001 | 0.00000000 |
| Talley 28-3 #1 | REV01 | .15800987 | HOW | Howard Trust | W | 0.00000000 | 0.15800987 |
| Talley 28-3 #1 | REV02 | .18113327 | HOW | Howard Trust | W | 0.00000000 | 0.17509806 |
| Talley 28-3 #1 | REV02 | .18113327 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00603521 |
| Thompson A-3 | | .00195325 Rev | ALA | ALAN Trust | R | 0.00000000 | 0.00097662 |
| Thompson A-3 | | .00195325 Rev | SAM | SAM Trust | R | 0.00000000 | 0.00097663 |
| Thompson A-3 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Thompson A-3 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

**HFS 000098**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Timberstar-Blackstone GU 1H | OR01 | .00032011 | ALA | ALAN Trust | O | | |
| | | | | | | 0.00000000 | 0.00016005 |
| Timberstar-Blackstone GU 1H | OR01 | .00032011 | SAM | SAM Trust | O | | |
| | | | | | | 0.00000000 | 0.00016006 |
| Timberstar-Blackstone GU 1H | TAX01 | Tax deck | ALA | ALAN Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Timberstar-Blackstone GU 1H | TAX01 | Tax deck | SAM | SAM Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Tinsley Tract 67 | REV01 | .000175750 | ALA | ALAN Trust | R | 0.00000000 | 0.00008787 |
| Tinsley Tract 67 | REV01 | .000175750 | SAM | SAM Trust | R | 0.00000000 | 0.00008788 |
| Tinsley Tract 90 | REV01 | .000175750 | ALA | ALAN Trust | R | 0.00000000 | 0.00008787 |
| Tinsley Tract 90 | REV01 | .000175750 | SAM | SAM Trust | R | 0.00000000 | 0.00008788 |
| Tinsley Tract 93 | REV01 | .000175750 | ALA | ALAN Trust | R | 0.00000000 | 0.00008787 |
| Tinsley Tract 93 | REV01 | .000175750 | SAM | SAM Trust | R | 0.00000000 | 0.00008788 |
| Tinsley Tract 116 | REV01 | .000175750 | ALA | ALAN Trust | R | 0.00000000 | 0.00008787 |
| Tinsley Tract 116 | REV01 | .000175750 | SAM | SAM Trust | R | 0.00000000 | 0.00008788 |
| Townsend | | .00260416 | ALA | ALAN Trust | R | 0.00000000 | 0.00130208 |
| Townsend | | .00260416 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Townsend | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Townsend | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Spencer Townsend #1 | RI01 | .00260416 | ALA | ALAN Trust | R | 0.00000000 | 0.00130208 |
| Spencer Townsend #1 | RI01 | .00260416 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Spencer Townsend #1 | TAX01 | 100 % for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Spencer Townsend #1 | TAX01 | 100 % for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Townsend A-5 | RI01 | .00260416 | ALA | ALAN Trust | R | 0.00000000 | 0.00130208 |
| Townsend A-5 | RI01 | .00260416 | SAM | SAM Trust | R | 0.00000000 | 0.00130208 |
| Trawick Gas Unit 10-2 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-2 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-2 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-2 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-3U | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-3U | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-3U | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-3U | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-4 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-4 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-4 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-4 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-5L | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-5L | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-5L | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-5L | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-6 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-6 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Trawick Gas Unit 10-6 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-6 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-8H | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-8H | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-8H | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-8H | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-9 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-9 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-9 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-9 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-10H | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-10H | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-10H | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-10H | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-11H | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-11H | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-11H | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-11H | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-13 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-13 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-13 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-13 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick Gas Unit 10-14 | OR01 | .0001095 | ALA | ALAN Trust | O | 0.00000000 | 0.00000547 |
| Trawick Gas Unit 10-14 | OR01 | .0001095 | SAM | SAM Trust | O | 0.00000000 | 0.00000548 |
| Trawick Gas Unit 10-14 | RI01 | .00003015 | ALA | ALAN Trust | R | 0.00000000 | 0.00001507 |
| Trawick Gas Unit 10-14 | RI01 | .00003015 | SAM | SAM Trust | R | 0.00000000 | 0.00001508 |
| Trawick GU 11-4H | RI01 | .00000257 | ALA | ALAN Trust | R | 0.00000000 | 0.00000128 |
| Trawick GU 11-4H | RI01 | .00000257 | SAM | SAM Trust | R | 0.00000000 | 0.00000129 |
| Trawick GU 11-5H | RI01 | .00000257 | ALA | ALAN Trust | R | 0.00000000 | 0.00000128 |
| Trawick GU 11-5H | RI01 | .00000257 | SAM | SAM Trust | R | 0.00000000 | 0.00000129 |
| Trawick GU 11-7 | RI01 | .00000257 | ALA | ALAN Trust | R | 0.00000000 | 0.00000128 |
| Trawick GU 11-7 | RI01 | .00000257 | SAM | SAM Trust | R | 0.00000000 | 0.00000129 |
| Trawick GU 18-1 | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-1 | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-1 | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-1 | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-1 | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 18-1 | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 18-1 | RI03 | 0.00001235 | ALA | ALAN Trust | W | 0.00000000 | 0.00000617 |
| Trawick GU 18-1 | RI03 | 0.00001235 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |
| Trawick GU 18-4 U | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-4 U | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-4 U | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-4 U | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |

HFS 000100

SKLARCO LLC                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Trawick GU 18-4 U | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 18-4 U | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 18-4 U | RI03 | 0.00001235 | ALA | ALAN Trust | R | 0.00000000 | 0.00000618 |
| Trawick GU 18-4 U | RI03 | 0.00001235 | SAM | SAM Trust | R | 0.00000000 | 0.00000617 |
| Trawick 18-5U | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-5U | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-5U | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-5U | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-5U | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick 18-5U | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick 18-5U | RI03 | 0.00001235 | ALA | ALAN Trust | W | 0.00000000 | 0.00000617 |
| Trawick 18-5U | RI03 | 0.00001235 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |
| Trawick 18-6T | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-6T | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-6T | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-6T | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-6T | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick 18-6T | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick 18-6T | RI03 | 0.00001235 | ALA | ALAN Trust | W | 0.00000000 | 0.00000617 |
| Trawick 18-6T | RI03 | 0.00001235 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |
| Trawick 18-7 | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-7 | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick 18-7 | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-7 | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick 18-7 | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick 18-7 | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick 18-7 | RI03 | .00001236 | ALA | ALAN Trust | W | 0.00000000 | 0.00000618 |
| Trawick 18-7 | RI03 | .00001236 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |
| Trawick GU 18-8HA | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-8HA | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-8HA | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-8HA | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-8HA | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 18-8HA | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 18-8HA | RI03 | .00001236 | ALA | ALAN Trust | W | 0.00000000 | 0.00000618 |
| Trawick GU 18-8HA | RI03 | .00001236 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |
| Trawick GU 18-9 | OR01 | .00000630 | ALA | ALAN Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-9 | OR01 | .00000630 | SAM | SAM Trust | O | 0.00000000 | 0.00000315 |
| Trawick GU 18-9 | RI01 | .00000140 | ALA | ALAN Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-9 | RI01 | .00000140 | SAM | SAM Trust | R | 0.00000000 | 0.00000070 |
| Trawick GU 18-9 | RI02 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 18-9 | RI02 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 18-9 | RI03 | 0.00001235 | ALA | ALAN Trust | W | 0.00000000 | 0.00000617 |
| Trawick GU 18-9 | RI03 | 0.00001235 | SAM | SAM Trust | W | 0.00000000 | 0.00000618 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Trawick GU 44-3 | RI01 | .00000337 | ALA | ALAN Trust | R | 0.00000000 | 0.00000168 |
| Trawick GU 44-3 | RI01 | .00000337 | SAM | SAM Trust | R | 0.00000000 | 0.00000169 |
| Trawick GU 44-5H | RI01 | .00000337 | ALA | ALAN Trust | R | 0.00000000 | 0.00000168 |
| Trawick GU 44-5H | RI01 | .00000337 | SAM | SAM Trust | R | 0.00000000 | 0.00000169 |
| Trawick GU 44-6H | RI01 | .00000337 | ALA | ALAN Trust | R | 0.00000000 | 0.00000168 |
| Trawick GU 44-6H | RI01 | .00000337 | SAM | SAM Trust | R | 0.00000000 | 0.00000169 |
| Trawick GU 10-12 Travis Peak | OR01 | .00003015 | ALA | ALAN Trust | O | 0.00000000 | 0.00001507 |
| Trawick GU 10-12 Travis Peak | OR01 | .00003015 | SAM | SAM Trust | O | 0.00000000 | 0.00001508 |
| Trawick GU 10-12 Travis Peak | RI01 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 10-12 Travis Peak | RI01 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 10-12 Pettit | OR01 | .00003015 | ALA | ALAN Trust | O | 0.00000000 | 0.00001507 |
| Trawick GU 10-12 Pettit | OR01 | .00003015 | SAM | SAM Trust | O | 0.00000000 | 0.00001508 |
| Trawick GU 10-12 Pettit | RI01 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 10-12 Pettit | RI01 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 10-14 Travis Peak | OR01 | .00003015 | ALA | ALAN Trust | O | 0.00000000 | 0.00001507 |
| Trawick GU 10-14 Travis Peak | OR01 | .00003015 | SAM | SAM Trust | O | 0.00000000 | 0.00001508 |
| Trawick GU 10-14 Travis Peak | RI01 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 10-14 Travis Peak | RI01 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 10-14 Pettit | OR01 | .00003015 | ALA | ALAN Trust | O | 0.00000000 | 0.00001507 |
| Trawick GU 10-14 Pettit | OR01 | .00003015 | SAM | SAM Trust | O | 0.00000000 | 0.00001508 |
| Trawick GU 10-14 Pettit | RI01 | .00001095 | ALA | ALAN Trust | R | 0.00000000 | 0.00000547 |
| Trawick GU 10-14 Pettit | RI01 | .00001095 | SAM | SAM Trust | R | 0.00000000 | 0.00000548 |
| Trawick GU 2-2 T | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-2 T | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-1 | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-1 | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-6 | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-6 | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-8H | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-8H | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-11 T | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-11 T | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 16-1U | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 16-1U | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick 16-5 | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick 16-5 | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Trawick GU 16-8T | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 16-8T | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-9 Travis Peak | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-9 Travis Peak | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-9 Travis Peak | RI02 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-9 Travis Peak | RI02 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-10 Travis Peak | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-10 Travis Peak | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-10 Travis Peak | RI02 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-10 Travis Peak | RI02 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-4 | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-4 | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-3 | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-3 | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-5 | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-5 | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 16-4 | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 16-4 | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 16-7H | RI01 | .00000106 | ALA | ALAN Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 16-7H | RI01 | .00000106 | SAM | SAM Trust | R | 0.00000000 | 0.00000053 |
| Trawick GU 2-10 Pettot | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-10 Pettot | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Trawick GU 2-9 Pettit | RI01 | .00003855 | ALA | ALAN Trust | R | 0.00000000 | 0.00001927 |
| Trawick GU 2-9 Pettit | RI01 | .00003855 | SAM | SAM Trust | R | 0.00000000 | 0.00001928 |
| Troy Nacatoch Sand Unit | | .00122390 | ALA | ALAN Trust | R | 0.00000000 | 0.00061195 |
| Troy Nacatoch Sand Unit | | .00122390 | SAM | SAM Trust | R | 0.00000000 | 0.00061195 |
| Troy Nacatoch Sand Unit | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Troy Nacatoch Sand Unit | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Union County, AR Taxes C&D | 1 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Union County, AR Taxes C&D | 1 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Virginia Upshaw #1;HOSS RA SUA | 13 | .10623337 | HOW | Howard Trust | W | 0.10623337 | 0.00000000 |
| Virginia Upshaw #1;HOSS RA SUA | 14 | .00319922 | HOW | Howard Trust | W | 0.00319922 | 0.00000000 |
| Virginia Upshaw #1;HOSS RA SUA | 15 | .10303415 | HOW | Howard Trust | W | 0.10303415 | 0.00000000 |
| Virginia Upshaw #1;HOSS RA SUA | 16 | .10400198 | HOW | Howard Trust | W | 0.10400198 | 0.00000000 |

SKLARCO LLC                                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Virginia Upshaw #1;HOSS RA SUA | 17 | .1072012 | HOW | Howard Trust | W | 0.10720120 | 0.00000000 |
| Virginia Upshaw #1;HOSS RA SUA | ORRI01 | .00142187 | HOW | Howard Trust | O | 0.00000000 | 0.00142187 |
| Virginia Upshaw #1;HOSS RA SUA | REV10 | .07479575 | HOW | Howard Trust | W | 0.00000000 | 0.07479575 |
| Virginia Upshaw #1;HOSS RA SUA | REV11 | .00239942 | HOW | Howard Trust | W | 0.00000000 | 0.00239942 |
| Virginia Upshaw #1;HOSS RA SUA | REV12 | .00018457 | HOW | Howard Trust | W | 0.00000000 | 0.00018457 |
| Virginia Upshaw #1;HOSS RA SUA | REV13 | .00010938 | HOW | Howard Trust | W | 0.00000000 | 0.00010938 |
| Virginia Upshaw #1;HOSS RA SUA | REV14 | .00054139 | HOW | Howard Trust | W | 0.00000000 | 0.00054139 |
| Virginia Upshaw #1;HOSS RA SUA | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Ural 1HB | OR01 | .00010264 | ALA | ALAN Trust | O | 0.00000000 | 0.00005132 |
| Ural 1HB | OR01 | .00010264 | SAM | SAM Trust | O | 0.00000000 | 0.00005132 |
| Ural 1HB | TAX01 | 100% - Taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Ural 1HB | TAX01 | 100% - Taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Vines Estate B | RI01 | .00022536 | ALA | ALAN Trust | R | 0.00000000 | 0.00011268 |
| Vines Estate B | RI01 | .00022536 | SAM | SAM Trust | R | 0.00000000 | 0.00011268 |
| Vines Estate B | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Vines Estate B | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| LE Warner #1 | 1 | .02851734 | HOW | Howard Trust | W | 0.02851734 | 0.00000000 |
| LE Warner #1 | 2 | .010810813 | HOW | Howard Trust | W | 0.10810813 | 0.00000000 |
| LE Warner #1 | REV01 | .08868250 | HOW | Howard Trust | W | 0.00000000 | 0.08868250 |
| LE Warner #1 | REV02 | .02339314 | HOW | Howard Trust | W | 0.00000000 | 0.02339314 |
| Waterflood Unit P-1 P-22 | | .00004650 | ALA | ALAN Trust | R | 0.00000000 | 0.00002325 |
| Waterflood Unit P-1 P-22 | | .00004650 | SAM | SAM Trust | R | 0.00000000 | 0.00002325 |
| Waterflood Unit P-1 P-22 | TAX01 | 100 % tax deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Waterflood Unit P-1 P-22 | TAX01 | 100 % tax deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Wepfer A2 | RI01 | .00025485 | ALA | ALAN Trust | R | 0.00000000 | 0.00012743 |
| Wepfer A2 | RI01 | .00025485 | SAM | SAM Trust | R | 0.00000000 | 0.00012742 |
| Wepfer A2 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Wepfer A2 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Wesson Smackover Lime Unit | | .00105502 | ALA | ALAN Trust | R | 0.00000000 | 0.00052751 |
| Wesson Smackover Lime Unit | | .00105502 | SAM | SAM Trust | R | 0.00000000 | 0.00052751 |
| Wesson Smackover Lime Unit | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Wesson Smackover Lime Unit | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Weyerhaeuser 4#1-Alt | 1 | .19621772 | HOW | Howard Trust | W | 0.11773063 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 1 | .19621772 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.07848709 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 3 | .17769532 | HOW | Howard Trust | W | 0.10661719 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 3 | .17769532 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.07107813 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 4 | .10661719 | HOW | Howard Trust | W | 0.10661719 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 7 | .10374610 | HOW | Howard Trust | W | 0.10374610 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | 8 | .10694532 | HOW | Howard Trust | W | 0.10694532 | 0.00000000 |
| Weyerhaeuser 4#1-Alt | ORRI01 | .00142187 | HOW | Howard Trust | O | 0.00000000 | 0.00142187 |
| Weyerhaeuser 4#1-Alt | ORRI02 | .00011001 | HOW | Howard Trust | O | 0.00000000 | 0.00011001 |
| Weyerhaeuser 4#1-Alt | REV01 | .00236979 | HOW | Howard Trust | O | 0.00000000 | 0.00142187 |
| Weyerhaeuser 4#1-Alt | REV01 | .00236979 ORRI | JJSI01 | JJS Interests West Arcadia LLC | O | 0.00000000 | 0.00094792 |
| Weyerhaeuser 4#1-Alt | REV03 | .12913850 | HOW | Howard Trust | W | 0.00000000 | 0.07748310 |
| Weyerhaeuser 4#1-Alt | REV03 | .12913850 | JJSI01 | JJS Interests West Arcadia LLC | W | 0.00000000 | 0.05165540 |
| Weyerhaeuser 4#1-Alt | REV04 | .07748310 | HOW | Howard Trust | W | 0.00000000 | 0.07748310 |
| Weyerhaeuser 4#1-Alt | REV05 | .07508368 | HOW | Howard Trust | W | 0.00000000 | 0.07508368 |
| Weyerhaeuser 4#1-Alt | REV06 | .00239942 | HOW | Howard Trust | W | 0.00000000 | 0.00239942 |
| Weyerhaeuser 1H #1;PET RB SUA | 1 | .0625 | HOW | Howard Trust | W | 0.06250000 | 0.00000000 |
| Weyerhaeuser 1H #1;PET RB SUA | 2 | .0775000 ACP | HOW | Howard Trust | W | 0.07750000 | 0.00000000 |
| Weyerhaeuser 1H #1;PET RB SUA | 3 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Weyerhaeuser 1H #1;PET RB SUA | REV01 | .05850915 | HOW | Howard Trust | W | 0.00000000 | 0.05850915 |
| Weyerhaeuser 1H #1;PET RB SUA | REV02 | .05953211 | HOW | Howard Trust | W | 0.00000000 | 0.05953211 |
| Weyerhaeuser 1H #1;PET RB SUA | REV03 | .05950687 | HOW | Howard Trust | W | 0.00000000 | 0.05950687 |
| White Estate | | .00363238 | ALA | ALAN Trust | R | 0.00000000 | 0.00181619 |
| White Estate | | .00363238 | SAM | SAM Trust | R | 0.00000000 | 0.00181619 |
| White Estate | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| White Estate | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Whitehead-McWilliams #4 | RIO1 | .00001558 | ALA | ALAN Trust | R | 0.00000000 | 0.00000779 |
| Whitehead-McWilliams #4 | RIO1 | .00001558 | SAM | SAM Trust | R | 0.00000000 | 0.00000779 |
| Whitehead-McWilliams #4 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Whitehead-McWilliams #4 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |

HFS 000105

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Willis A-Whitehead UB #1 | RI01 | .00000779 | ALA | ALAN Trust | R | 0.00000000 | 0.00000390 |
| Willis A-Whitehead UB #1 | RI01 | .00000779 | SAM | SAM Trust | R | 0.00000000 | 0.00000390 |
| Whitehead- Willis UB #1 | REV01 | .00000779 | ALA | ALAN Trust | R | | |
| | | | | | | 0.00000000 | 0.00000390 |
| Whitehead- Willis UB #1 | REV01 | .00000779 | SAM | SAM Trust | R | | |
| | | | | | | 0.00000000 | 0.00000390 |
| Woodward Bros (BSW #64) | | .00006125 | ALA | ALAN Trust | R | 0.00000000 | 0.00003063 |
| Woodward Bros (BSW #64) | | .00006125 | SAM | SAM Trust | R | 0.00000000 | 0.00003062 |
| Woodward Bros (BSW #64) | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Woodward Bros (BSW #64) | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Jessie Woods | | .00010500 | ALA | ALAN Trust | R | 0.00000000 | 0.00005250 |
| Jessie Woods | | .00010500 | SAM | SAM Trust | R | 0.00000000 | 0.00005250 |
| Jessie Woods | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Jessie Woods | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Abney R K B HV Unit 1H | RI01 | .00005520 | HOW | Howard Trust | R | 0.00000000 | 0.00002375 |
| Abney R K B HV Unit 1H | RI01 | .00005520 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002375 |
| Abney R K B HV Unit 1H | RI01 | .00005520 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000770 |
| Abney R K B HV Unit 1H | RI02 | 0.00003145 | HOW | Howard Trust | R | 0.00000000 | 0.00002375 |
| Abney R K B HV Unit 1H | RI02 | 0.00003145 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000770 |
| Abney R K B HV Unit 2H | RI01 | .00006449 | HOW | Howard Trust | R | 0.00000000 | 0.00002775 |
| Abney R K B HV Unit 2H | RI01 | .00006449 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002774 |
| Abney R K B HV Unit 2H | RI01 | .00006449 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000900 |
| Abney R K B HV Unit 2H | RI02 | 0.00003674 | HOW | Howard Trust | R | 0.00000000 | 0.00002774 |
| Abney R K B HV Unit 2H | RI02 | 0.00003674 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000900 |
| Abney R K B HV Unit 3H | RI01 | .00009208 | HOW | Howard Trust | R | 0.00000000 | 0.00003962 |
| Abney R K B HV Unit 3H | RI01 | .00009208 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00003961 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Abney R K B HV Unit 3H | RI01 | .00009208 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001285 |
| Abney R K B HV Unit 3H | RI02 | 0.00005246 | HOW | Howard Trust | R | 0.00000000 | 0.00003962 |
| Abney R K B HV Unit 3H | RI02 | 0.00005246 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001284 |
| Adair Wolfcamp Unit | | .00629883 | HOW | Howard Trust | R | 0.00000000 | 0.00271007 |
| Adair Wolfcamp Unit | | .00629883 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00271007 |
| Adair Wolfcamp Unit | | .00629883 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00087869 |
| Adair Wolfcamp Unit | 1 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Adair Wolfcamp Unit | 1 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Adair Wolfcamp Unit | 1 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Adair Wolfcamp Unit | RI01 | .00358876 | HOW | Howard Trust | R | 0.00000000 | 0.00271007 |
| Adair Wolfcamp Unit | RI01 | .00358876 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00087869 |
| Adair Wolfcamp Unit | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Adair Wolfcamp Unit | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Agurs B-1 | | REV .00232825 | HOW | Howard Trust | R | 0.00000000 | 0.00086045 |
| Agurs B-1 | | REV .00232825 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00086043 |
| Agurs B-1 | | REV .00232825 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00060737 |
| Agurs B-1 | RI01 | .00146782 | HOW | Howard Trust | R | 0.00000000 | 0.00086045 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Agurs B-1 | RI01 | .00146782 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00060737 |
| SN3 Frost Alexander 1HH | ORRI01 | .00060213 | HOW | Howard Trust | O | 0.00000000 | 0.00045470 |
| SN3 Frost Alexander 1HH | ORRI01 | .00060213 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014743 |
| SN3 Frost Alexander 1HH | ORRI02 | .00060209 | HOW | Howard Trust | O | 0.00000000 | 0.00045467 |
| SN3 Frost Alexander 1HH | ORRI02 | .00060209 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014742 |
| SN3 Frost Alexander 1HH | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515587 | 0.00000000 |
| SN3 Frost Alexander 1HH | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484413 | 0.00000000 |
| SN3 Frost Alexander 2HH | ORRI01 | .00071891 | HOW | Howard Trust | O | 0.00000000 | 0.00054289 |
| SN3 Frost Alexander 2HH | ORRI01 | .00071891 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00017602 |
| SN3 Frost Alexander 2HH | ORRI02 | .00071878 | HOW | Howard Trust | O | 0.00000000 | 0.00054279 |
| SN3 Frost Alexander 2HH | ORRI02 | .00071878 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00017599 |
| SN3 Frost Alexander 2HH | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515587 | 0.00000000 |
| SN3 Frost Alexander 2HH | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484413 | 0.00000000 |
| Alexander Unit 1 #6 | 1 | .02428634 | HOW | Howard Trust | W | 0.01833997 | 0.00000000 |
| Alexander Unit 1 #6 | 1 | .02428634 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00594637 | 0.00000000 |
| Alexander Unit 1 #6 | 1 | .02428634 | ALEX01 | Alexander Unit 1 #6 | W | 0.97571366 | 0.00000000 |
| Alexander Unit 1 #6 | 101 EF | 0.0426263 | HOW | Howard Trust | W | 0.01833997 | 0.00000000 |
| Alexander Unit 1 #6 | 101 EF | 0.0426263 | JJSW01 | JJS Working Interests LLC | W | 0.01833996 | 0.00000000 |

**HFS 000108**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Alexander Unit 1 #6 | 101 EF | 0.0426263 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00594637 | 0.00000000 |
| Alexander Unit 1 #6 | 101 EF | 0.0426263 | ALEX01 | Alexander Unit 1 #6 | W | | |
| | | | | | | 0.95737370 | 0.00000000 |
| Alexander Unit 1 #6 | REV01 | .02125054 | HOW | Howard Trust | W | 0.00000000 | 0.01604747 |
| Alexander Unit 1 #6 | REV01 | .02125054 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00520307 |
| Alex 4-36 | ORRI01 | .00478711 | HOW | Howard Trust | O | 0.00000000 | 0.00205966 |
| Alex 4-36 | ORRI01 | .00478711 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00205965 |
| Alex 4-36 | ORRI01 | .00478711 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00066780 |
| Allen Oil Unit No. 1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00060356 |
| Allen Oil Unit No. 1 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00060354 |
| Allen Oil Unit No. 1 | 1 | .00077135 | HOW | Howard Trust | W | 0.00077135 | 0.00000000 |
| Allen Oil Unit No. 1 | 1 | .00077135 | ALLE02 | Allen Oil Unit No. 1 | W | | |
| | | | | | | 0.99922865 | 0.00000000 |
| Allen Oil Unit No. 1 | 102 EF | 102 Ef- | HOW | Howard Trust | W | 0.00077136 | 0.00000000 |
| Allen Oil Unit No. 1 | 102 EF | 102 Ef- .0015427 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00077134 | 0.00000000 |
| Allen Oil Unit No. 1 | 102 EF | 102 Ef- .0015427 | ALLE02 | Allen Oil Unit No. 1 | W | | |
| | | | | | | 0.99845730 | 0.00000000 |
| Allen Oil Unit No. 1 | REV01 | .00060355 | HOW | Howard Trust | W | 0.00000000 | 0.00060355 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000884 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | ALA | ALAN Trust | W1 | | |
| | | | | | | 0.00000442 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | HOW | Howard Trust | W | | |
| | | | | | | 0.00830734 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00371313 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000884 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | SAM | SAM Trust | W1 | | |
| | | | | | | 0.00000442 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| M&M Almond 3H #1; HA RA SUF | 1 | .01204699 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.98795301 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 2 | .00803909 | ALA | ALAN Trust | W | 0.00000885 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 2 | .00803909 | HOW | Howard Trust | W | 0.00554358 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 2 | .00803909 | JUD | Maren Silberstein Revocable Trust | W | 0.00247781 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 2 | .00803909 | SAM | SAM Trust | W | 0.00000885 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 2 | .00803909 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.99196091 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 4 | .17003613 | ALA | ALAN Trust | W | 0.00018716 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 4 | .17003613 | HOW | Howard Trust | W | 0.11725318 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 4 | .17003613 | JUD | Maren Silberstein Revocable Trust | W | 0.05240863 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 4 | .17003613 | SAM | SAM Trust | W | 0.00018716 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 4 | .17003613 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.82996387 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 5 | .00652597 | ALA | ALAN Trust | W | 0.00000718 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 5 | .00652597 | HOW | Howard Trust | W | 0.00450017 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 5 | .00652597 | JUD | Maren Silberstein Revocable Trust | W | 0.00201144 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 5 | .00652597 | SAM | SAM Trust | W | 0.00000718 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 5 | .00652597 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.99347403 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 6 | .00736132 | ALA | ALAN Trust | W | 0.00000810 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| M&M Almond 3H #1; HA RA SUF | 6 | .00736132 | HOW | Howard Trust | W | 0.00507620 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 6 | .00736132 | JUD | Maren Silberstein Revocable Trust | W | 0.00226891 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 6 | .00736132 | SAM | SAM Trust | W | 0.00000811 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 6 | .00736132 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.99263868 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 7 | .15570052 | ALA | ALAN Trust | W | 0.00017138 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 7 | .15570052 | HOW | Howard Trust | W | 0.10736765 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 7 | .15570052 | JUD | Maren Silberstein Revocable Trust | W | 0.04799010 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 7 | .15570052 | SAM | SAM Trust | W | 0.00017139 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 7 | .15570052 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.84429948 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 8 | .00655668 | ALA | ALAN Trust | W | 0.00000722 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 8 | .00655668 | HOW | Howard Trust | W | 0.00452134 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 8 | .00655668 | JUD | Maren Silberstein Revocable Trust | W | 0.00202090 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 8 | .00655668 | SAM | SAM Trust | W | 0.00000722 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | 8 | .00655668 | ALMM01 | M&M Almond 3H #1; HA RA SUF | W | 0.99344332 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | INS01 | 100% DECK FOR Insurance | ALA | ALAN Trust | W | 0.00110069 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | INS01 | 100% DECK FOR Insurance | HOW | Howard Trust | W | 0.68957806 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| M&M Almond 3H #1; HA RA SUF | INS01 | 100% DECK FOR Insurance | JUD | Maren Silberstein Revocable Trust | W | 0.30822056 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | INS01 | 100% DECK FOR Insurance | SAM | SAM Trust | W | 0.00110069 | 0.00000000 |
| M&M Almond 3H #1; HA RA SUF | REV01 | .00643127 | ALA | ALAN Trust | W | 0.00000000 | 0.00000708 |
| M&M Almond 3H #1; HA RA SUF | REV01 | .00643127 | HOW | Howard Trust | W | 0.00000000 | 0.00443486 |
| M&M Almond 3H #1; HA RA SUF | REV01 | .00643127 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00198225 |
| M&M Almond 3H #1; HA RA SUF | REV01 | .00643127 | SAM | SAM Trust | W | 0.00000000 | 0.00000708 |
| M&M Almond 3H #1; HA RA SUF | REV02 | .00643127 | ALA | ALAN Trust | W | 0.00000000 | 0.00000708 |
| M&M Almond 3H #1; HA RA SUF | REV02 | .00643127 | HOW | Howard Trust | W | 0.00000000 | 0.00443486 |
| M&M Almond 3H #1; HA RA SUF | REV02 | .00643127 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00198225 |
| M&M Almond 3H #1; HA RA SUF | REV02 | .00643127 | SAM | SAM Trust | W | 0.00000000 | 0.00000708 |
| M&M Almond 3H #1; HA RA SUF | REV03 | .00530145 | ALA | ALAN Trust | W | 0.00000000 | 0.00000584 |
| M&M Almond 3H #1; HA RA SUF | REV03 | .00530145 | HOW | Howard Trust | W | 0.00000000 | 0.00365575 |
| M&M Almond 3H #1; HA RA SUF | REV03 | .00530145 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00163402 |
| M&M Almond 3H #1; HA RA SUF | REV03 | .00530145 | SAM | SAM Trust | W | 0.00000000 | 0.00000584 |
| M&M Almond 3H #1; HA RA SUF | REV04 | 100% FOR Settlement | ALA | ALAN Trust | W | 0.00000000 | 0.00110087 |
| M&M Almond 3H #1; HA RA SUF | REV04 | 100% FOR Settlement | HOW | Howard Trust | W | 0.00000000 | 0.68957764 |
| M&M Almond 3H #1; HA RA SUF | REV04 | 100% FOR Settlement | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.30822062 |

**HFS 000112**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| M&M Almond 3H #1; HA RA SUF | REV04 | 100% FOR Settlement | SAM | SAM Trust | W | 0.00000000 | 0.00110087 |
| Almond-Hook #1 | | .07579126 | ALA | ALAN Trust | O | 0.00000000 | 0.00003014 |
| Almond-Hook #1 | | .07579126 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00001507 |
| Almond-Hook #1 | | .07579126 | ALA | ALAN Trust | W | 0.00000000 | 0.00005330 |
| Almond-Hook #1 | | .07579126 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00002666 |
| Almond-Hook #1 | | .07579126 | HOW | Howard Trust | O | 0.00000000 | 0.00227282 |
| Almond-Hook #1 | | .07579126 | HOW | Howard Trust | W | 0.00000000 | 0.02606578 |
| Almond-Hook #1 | | .07579126 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00230293 |
| Almond-Hook #1 | | .07579126 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02611912 |
| Almond-Hook #1 | | .07579126 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079189 |
| Almond-Hook #1 | | .07579126 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02344644 |
| Almond-Hook #1 | | .07579126 | SAM | SAM Trust | O | 0.00000000 | 0.00003014 |
| Almond-Hook #1 | | .07579126 | SAM | SAM Trust | O1 | 0.00000000 | 0.00001507 |
| Almond-Hook #1 | | .07579126 | SAM | SAM Trust | W | 0.00000000 | 0.00005331 |
| Almond-Hook #1 | | .07579126 | SAM | SAM Trust | W1 | 0.00000000 | 0.00002665 |
| Almond-Hook #1 | 1 | 0.10153634 | ALA | ALAN Trust | W | 0.00007141 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | ALA | ALAN Trust | W1 | 0.00003571 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | HOW | Howard Trust | W | 0.03491991 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | JJSW01 | JJS Working Interests LLC | W | 0.03499139 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | JUD | Maren Silberstein Revocable Trust | W | 0.03141081 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | SAM | SAM Trust | W | 0.00007141 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | SAM | SAM Trust | W1 | 0.00003570 | 0.00000000 |
| Almond-Hook #1 | 1 | 0.10153634 | ALMO01 | Almond-Hook #1 | W | 0.89846366 | 0.00000000 |
| Almond-Hook #1 | ORRI | ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00003014 |
| Almond-Hook #1 | ORRI | ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00001507 |
| Almond-Hook #1 | ORRI | ORRI | ALA | ALAN Trust | W | 0.00000000 | 0.00005330 |
| Almond-Hook #1 | ORRI | ORRI | ALA | ALAN Trust | W1 | 0.00000000 | 0.00002666 |
| Almond-Hook #1 | ORRI | ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00227282 |
| Almond-Hook #1 | ORRI | ORRI | HOW | Howard Trust | W | 0.00000000 | 0.02606578 |

**HFS 000113**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Almond-Hook #1 | ORRI | ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00230293 |
| Almond-Hook #1 | ORRI | ORRI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02611912 |
| Almond-Hook #1 | ORRI | ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079189 |
| Almond-Hook #1 | ORRI | ORRI | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02344644 |
| Almond-Hook #1 | ORRI | ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00003014 |
| Almond-Hook #1 | ORRI | ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00001507 |
| Almond-Hook #1 | ORRI | ORRI | SAM | SAM Trust | W | 0.00000000 | 0.00005331 |
| Almond-Hook #1 | ORRI | ORRI | SAM | SAM Trust | W1 | 0.00000000 | 0.00002665 |
| Anderson Gu | | .0069498 | ALA | ALAN Trust | W | 0.00000000 | 0.00003837 |
| Anderson Gu | | .0069498 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00001919 |
| Anderson Gu | | .0069498 | HOW | Howard Trust | W | 0.00000000 | 0.00318328 |
| Anderson Gu | | .0069498 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00218024 |
| Anderson Gu | | .0069498 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00147117 |
| Anderson Gu | | .0069498 | SAM | SAM Trust | W | 0.00000000 | 0.00003837 |
| Anderson Gu | | .0069498 | SAM | SAM Trust | W1 | 0.00000000 | 0.00001918 |
| Anderson Gu | 1 | .00756991 | ALA | ALAN Trust | W | 0.00006140 | 0.00000000 |
| Anderson Gu | 1 | .00756991 | HOW | Howard Trust | W | 0.00509325 | 0.00000000 |
| Anderson Gu | 1 | .00756991 | JUD | Maren Silberstein Revocable Trust | W | 0.00235386 | 0.00000000 |
| Anderson Gu | 1 | .00756991 | SAM | SAM Trust | W | 0.00006140 | 0.00000000 |
| Anderson Gu | 1 | .00756991 | ANDE01 | Anderson Gu | W | 0.99243009 | 0.00000000 |
| Anderson Gu | 2 | 100% FOR JSS | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Anderson Gu | 2 | 100% FOR JSS | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Anderson Gu | 3 | .00763131 | ALA | ALAN Trust | W | 0.00009210 | 0.00000000 |
| Anderson Gu | 3 | .00763131 | HOW | Howard Trust | W | 0.00509325 | 0.00000000 |
| Anderson Gu | 3 | .00763131 | JUD | Maren Silberstein Revocable Trust | W | 0.00235386 | 0.00000000 |
| Anderson Gu | 3 | .00763131 | SAM | SAM Trust | W | 0.00009210 | 0.00000000 |

**HFS 000114**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Anderson Gu | 3 | .00763131 | ANDE01 | Anderson Gu | W | 0.99236869 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | ALA | ALAN Trust | W | 0.00006140 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | ALA | ALAN Trust | W1 | 0.00003070 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | HOW | Howard Trust | W | 0.00509326 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | JJSW01 | JJS Working Interests LLC | W | 0.00348835 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | JUD | Maren Silberstein Revocable Trust | W | 0.00235386 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | SAM | SAM Trust | W | 0.00006140 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | SAM | SAM Trust | W1 | 0.00003070 | 0.00000000 |
| Anderson Gu | 102 EF | 0.01111967 | ANDE01 | Anderson Gu | W | 0.98888033 | 0.00000000 |
| Anderson Gu | REV01 | .00473120 | ALA | ALAN Trust | W | 0.00000000 | 0.00003837 |
| Anderson Gu | REV01 | .00473120 | HOW | Howard Trust | W | 0.00000000 | 0.00318329 |
| Anderson Gu | REV01 | .00473120 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00147117 |
| Anderson Gu | REV01 | .00473120 | SAM | SAM Trust | W | 0.00000000 | 0.00003837 |
| Anderson Gu | REV02 | .00476957 | ALA | ALAN Trust | W | 0.00000000 | 0.00005756 |
| Anderson Gu | REV02 | .00476957 | HOW | Howard Trust | W | 0.00000000 | 0.00318329 |
| Anderson Gu | REV02 | .00476957 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00147117 |
| Anderson Gu | REV02 | .00476957 | SAM | SAM Trust | W | 0.00000000 | 0.00005755 |
| Anderson Gu | REV03 | .00003837 | ALA | ALAN Trust | W | 0.00000000 | 0.00001919 |
| Anderson Gu | REV03 | .00003837 | SAM | SAM Trust | W | 0.00000000 | 0.00001918 |
| Anthony | 1 | .15144495 | ALA | ALAN Trust | W | 0.00019433 | 0.00000000 |
| Anthony | 1 | .15144495 | HOW | Howard Trust | W | 0.11314639 | 0.00000000 |
| Anthony | 1 | .15144495 | JUD | Maren Silberstein Revocable Trust | W | 0.03790990 | 0.00000000 |
| Anthony | 1 | .15144495 | SAM | SAM Trust | W | 0.00019433 | 0.00000000 |
| Anthony | 1 | .15144495 | ANTH01 | Anthony | W | 0.84855505 | 0.00000000 |
| Anthony | 2 | .15163930 | ALA | ALAN Trust | W | 0.00029150 | 0.00000000 |
| Anthony | 2 | .15163930 | HOW | Howard Trust | W | 0.11314640 | 0.00000000 |
| Anthony | 2 | .15163930 | JUD | Maren Silberstein Revocable Trust | W | 0.03790990 | 0.00000000 |
| Anthony | 2 | .15163930 | SAM | SAM Trust | W | 0.00029150 | 0.00000000 |

**HFS 000115**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Anthony | 2 | .15163930 | ANTH01 | Anthony | W | 0.84836070 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | ALA | ALAN Trust | W | 0.00019433 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | ALA | ALAN Trust | W1 | 0.00009717 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | HOW | Howard Trust | W | 0.11021056 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | HOW | Howard Trust | W1 | 0.00293582 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | JJSW01 | JJS Working Interests LLC | W | 0.11334073 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | JUD | Maren Silberstein Revocable Trust | W | 0.03573358 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00217632 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | SAM | SAM Trust | W | 0.00019433 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | SAM | SAM Trust | W1 | 0.00009716 | 0.00000000 |
| Anthony | 101 EF | 101 Ef-.26498 | ANTH01 | Anthony | W | 0.73502000 | 0.00000000 |
| Anthony | REV02 | .13060942 | ALA | ALAN Trust | W | 0.00000000 | 0.00025107 |
| Anthony | REV02 | .13060942 | HOW | Howard Trust | W | 0.00000000 | 0.09745486 |
| Anthony | REV02 | .13060942 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03265242 |
| Anthony | REV02 | .13060942 | SAM | SAM Trust | W | 0.00000000 | 0.00025107 |
| Anthony | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00192233 | 0.00000000 |
| Anthony | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.74615483 | 0.00000000 |
| Anthony | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.25000051 | 0.00000000 |
| Anthony | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00192233 | 0.00000000 |
| Arkla-Blackstone #1H | 1 | .01986656 | HOW | Howard Trust | W | 0.01986656 | 0.00000000 |
| Arkla-Blackstone #1H | 1 | .01986656 | ARKB01 | Arkla-Blackstone #1H | W | 0.98013344 | 0.00000000 |
| Arkla-Blackstone #1H | 2 | 100% for legal | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Arkla-Blackstone #1H | REV01 | .01489992 | HOW | Howard Trust | W | 0.00000000 | 0.01489992 |
| Arkla-Blackstone #1H | REV02 | .01717940 | HOW | Howard Trust | W | 0.00000000 | 0.01717940 |
| Ary 3-36 | ORRI01 | .00478711 | HOW | Howard Trust | O | 0.00000000 | 0.00205966 |
| Ary 3-36 | ORRI01 | .00478711 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00205965 |

**HFS 000116**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ary 3-36 | ORRI01 | .00478711 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00066780 |
| Badlands 21-15H | 1 | .00034891 | HOW | Howard Trust | W | 0.00015012 | 0.00000000 |
| Badlands 21-15H | 1 | .00034891 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00015012 | 0.00000000 |
| Badlands 21-15H | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004867 | 0.00000000 |
| Badlands 21-15H | 1 | .00034891 | BADL01 | Badlands 21-15H | W | | |
| | | | | | | 0.99965109 | 0.00000000 |
| Badlands 21-15H | 2 | .00019879 | HOW | Howard Trust | W | 0.00015012 | 0.00000000 |
| Badlands 21-15H | 2 | .00019879 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004867 | 0.00000000 |
| Badlands 21-15H | 2 | .00019879 | BADL01 | Badlands 21-15H | W | | |
| | | | | | | 0.99980121 | 0.00000000 |
| Badlands 21-15H | REV01 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00033838 |
| Badlands 21-15H | REV01 | .00078647 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00033838 |
| Badlands 21-15H | REV01 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00010971 |
| Badlands 21-15H | REV02 | .00044809 | HOW | Howard Trust | W | 0.00000000 | 0.00033838 |
| Badlands 21-15H | REV02 | .00044809 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00010971 |
| Badlands 21-15H | RI01 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 21-15H | RI01 | .00014980 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00006445 |
| Badlands 21-15H | RI01 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 21-15H | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 21-15H | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |

HFS 000117

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 21-15H | RI03 | 1.00 | HOW | Howard Trust | R | 0.00000000 | 0.75515577 |
| Badlands 21-15H | RI03 | 1.00 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.24484423 |
| Badlands 21-15H | RI04 | .00004863 | HOW | Howard Trust | R | 0.00000000 | 0.00003672 |
| Badlands 21-15H | RI04 | .00004863 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001191 |
| Badlands 21-15H | RI05 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 21-15H | RI05 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 21-15H | RI06 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 21-15H | RI06 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 21-15 MBH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 21-15 MBH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 21-15 MBH | 1 | .00034891 | BADL02 | Badlands 21-15 MBH | W | 0.99965109 | 0.00000000 |
| Badlands 21-15 MBH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 21-15 MBH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 21-15 MBH | 2 | .00035129 | BADL02 | Badlands 21-15 MBH | W | 0.99964871 | 0.00000000 |
| Badlands 21-15 MBH | REV01 | .00000536 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 21-15 MBH | REV01 | .00000536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000131 |
| Badlands 21-15 MBH | REV02 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 21-15 MBH | REV02 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |

HFS 000118

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 21-15 MBH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 21-15 MBH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 21-15 MBH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 21-15 MBH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 21-15 MBH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 21-15 MBH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 21-15 MBH | RI06 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 21-15 MBH | RI06 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 31-15 TFH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 31-15 TFH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 31-15 TFH | 1 | .00034891 | BADL03 | Badlands 31-15 TFH | W | 0.99965109 | 0.00000000 |
| Badlands 31-15 TFH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 31-15 TFH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 31-15 TFH | 2 | .00035129 | BADL03 | Badlands 31-15 TFH | W | 0.99964871 | 0.00000000 |
| Badlands 31-15 TFH | REV01 | .00000536 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 31-15 TFH | REV01 | .00000536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000131 |
| Badlands 31-15 TFH | REV02 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 31-15 TFH | REV02 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |

**HFS 000119**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 31-15 TFH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 31-15 TFH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 31-15 TFH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 31-15 TFH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 31-15 TFH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 31-15 TFH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 31-15 TFH | RI06 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 31-15 TFH | RI06 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 31-15 MBH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 31-15 MBH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 31-15 MBH | 1 | .00034891 | BADL04 | Badlands 31-15 MBH | W | 0.99965109 | 0.00000000 |
| Badlands 31-15 MBH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 31-15 MBH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 31-15 MBH | 2 | .00035129 | BADL04 | Badlands 31-15 MBH | W | 0.99964871 | 0.00000000 |
| Badlands 31-15 MBH | REV01 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 31-15 MBH | REV01 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 31-15 MBH | REV02 | .00000536 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 31-15 MBH | REV02 | .00000536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000131 |

**HFS 000120**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 31-15 MBH | REV03 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 31-15 MBH | REV03 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |
| Badlands 31-15 MBH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 31-15 MBH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 31-15 MBH | RI04 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 31-15 MBH | RI04 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 31-15 MBH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 31-15 MBH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 11-15 TFH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 11-15 TFH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 11-15 TFH | 1 | .00034891 | BADL05 | Badlands 11-15 TFH | W | 0.99965109 | 0.00000000 |
| Badlands 11-15 TFH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 11-15 TFH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 11-15 TFH | 2 | .00035129 | BADL05 | Badlands 11-15 TFH | W | 0.99964871 | 0.00000000 |
| Badlands 11-15 TFH | REV01 | .00079183 | HOW | Howard Trust | W | 0.00000000 | 0.00059796 |
| Badlands 11-15 TFH | REV01 | .00079183 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 11-15 TFH | REV02 | .00000536 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 11-15 TFH | REV02 | .00000536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000131 |

**HFS 000121**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 11-15 TFH | REV03 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 11-15 TFH | REV03 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |
| Badlands 11-15 TFH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 11-15 TFH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 11-15 TFH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 11-15 TFH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 11-15 TFH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 11-15 TFH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 11-15 TFH | RI06 | .00078647 | HOW | Howard Trust | R | 0.00000000 | 0.00059391 |
| Badlands 11-15 TFH | RI06 | .00078647 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019256 |
| Badlands 41-15 TFH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 41-15 TFH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 41-15 TFH | 1 | .00034891 | BADL06 | Badlands 41-15 TFH | W | 0.99965109 | 0.00000000 |
| Badlands 41-15 TFH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 41-15 TFH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 41-15 TFH | 2 | .00035129 | BADL06 | Badlands 41-15 TFH | W | 0.99964871 | 0.00000000 |
| Badlands 41-15 TFH | REV01 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 41-15 TFH | REV01 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |

**HFS 000122**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 41-15 TFH | REV02 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 41-15 TFH | REV02 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |
| Badlands 41-15 TFH | REV03 | .00000537 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 41-15 TFH | REV03 | .00000537 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000132 |
| Badlands 41-15 TFH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 41-15 TFH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 41-15 TFH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 41-15 TFH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 41-15 TFH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 41-15 TFH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 41-15 MBH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 41-15 MBH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 41-15 MBH | 1 | .00034891 | BADL07 | Badlands 41-15 MBH | W | 0.99965109 | 0.00000000 |
| Badlands 41-15 MBH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 41-15 MBH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 41-15 MBH | 2 | .00035129 | BADL07 | Badlands 41-15 MBH | W | 0.99964871 | 0.00000000 |
| Badlands 41-15 MBH | REV01 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 41-15 MBH | REV01 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |

**HFS 000123**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 41-15 MBH | REV02 | .00000537 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 41-15 MBH | REV02 | .00000537 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000132 |
| Badlands 41-15 MBH | REV03 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 41-15 MBH | REV03 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |
| Badlands 41-15 MBH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 41-15 MBH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 41-15 MBH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 41-15 MBH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 41-15 MBH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 41-15 MBH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 21-15 TFH | 1 | .00034891 | HOW | Howard Trust | W | 0.00026348 | 0.00000000 |
| Badlands 21-15 TFH | 1 | .00034891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008543 | 0.00000000 |
| Badlands 21-15 TFH | 1 | .00034891 | BADL08 | Badlands 21-15 TFH | W | 0.99965109 | 0.00000000 |
| Badlands 21-15 TFH | 2 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 21-15 TFH | 2 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 21-15 TFH | 2 | .00035129 | BADL08 | Badlands 21-15 TFH | W | 0.99964871 | 0.00000000 |
| Badlands 21-15 TFH | REV01 | .00078647 | HOW | Howard Trust | W | 0.00000000 | 0.00059391 |
| Badlands 21-15 TFH | REV01 | .00078647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019256 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 21-15 TFH | REV02 | .00000537 | HOW | Howard Trust | W | 0.00000000 | 0.00000405 |
| Badlands 21-15 TFH | REV02 | .00000537 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000132 |
| Badlands 21-15 TFH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 21-15 TFH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 21-15 TFH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |
| Badlands 21-15 TFH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Badlands 21-15 TFH | RI05 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Badlands 21-15 TFH | RI05 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003668 |
| Badlands 21-15 TFH | RI06 | .00079184 | HOW | Howard Trust | W | 0.00000000 | 0.00059797 |
| Badlands 21-15 TFH | RI06 | .00079184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 11-15 TFH | 1 | .00035129 | HOW | Howard Trust | W | 0.00026528 | 0.00000000 |
| Badlands 11-15 TFH | 1 | .00035129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008601 | 0.00000000 |
| Badlands 11-15 TFH | 1 | .00035129 | BADL10 | Badlands 11-15 TFH | W | 0.99964871 | 0.00000000 |
| Badlands 11-15 TFH | REV01 | .00079183 | HOW | Howard Trust | W | 0.00000000 | 0.00059796 |
| Badlands 11-15 TFH | REV01 | .00079183 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019387 |
| Badlands 11-15 TFH | RI01 | .00045346 | HOW | Howard Trust | R | 0.00000000 | 0.00034243 |
| Badlands 11-15 TFH | RI01 | .00045346 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011103 |
| Badlands 11-15 TFH | RI02 | .00008535 | HOW | Howard Trust | R | 0.00000000 | 0.00006445 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Badlands 11-15 TFH | RI02 | .00008535 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002090 |
| Baker #2 Unit | 1 | .00073320 | HOW | Howard Trust | W | 0.00073320 | 0.00000000 |
| Baker #2 Unit | 1 | .00073320 | BAKE06 | Baker #2 Unit | W | 0.99926680 | 0.00000000 |
| Baker #2 Unit | RI01 | .00146640 | HOW | Howard Trust | R | 0.00000000 | 0.00073320 |
| Baker #2 Unit | RI01 | .00146640 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00073320 |
| Baker #2 Unit | RI02 | .00073320 | HOW | Howard Trust | R | 0.00000000 | 0.00073320 |
| Bankhead, S 22 #1; SSA SU | | .00034200 RI | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Bankhead, S 22 #1; SSA SU | | .00034200 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011400 |
| Bankhead, S 22 #1; SSA SU | | .00034200 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Bankhead, S 22 #1; SSA SU | RI01 | .00022800 | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Bankhead, S 22 #1; SSA SU | RI01 | .00022800 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Barton H.P. 1 | | .00089819 | HOW | Howard Trust | O | 0.00000000 | 0.00032209 |
| Barton H.P. 1 | | .00089819 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00032207 |
| Barton H.P. 1 | | .00089819 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton H.P. 1 | OR01 | .00057611 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton H.P. 1 | OR01 | .00057611 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton H.P. 1 | TAX01 | 100%  taxes | HOW | Howard Trust | W | 0.35858783 | 0.00000000 |
| Barton H.P. 1 | TAX01 | 100%  taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.35858782 | 0.00000000 |
| Barton H.P. 1 | TAX01 | 100%  taxes w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282435 | 0.00000000 |
| Barton H.P. 1 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905990 | 0.00000000 |

**HFS 000126**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Barton H.P. 1 | TAX02 | 100% for taxes w/o JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094010 | 0.00000000 |
| Bartel 1-24C | | .0005245 | ALA | ALAN Trust | W | 0.00000000 | 0.00001155 |
| Bartel 1-24C | | .0005245 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000578 |
| Bartel 1-24C | | .0005245 | HOW | Howard Trust | W | 0.00000000 | 0.00017448 |
| Bartel 1-24C | | .0005245 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00018603 |
| Bartel 1-24C | | .0005245 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012934 |
| Bartel 1-24C | | .0005245 | SAM | SAM Trust | W | 0.00000000 | 0.00001155 |
| Bartel 1-24C | | .0005245 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000577 |
| Bartel 1-24C | RI01 | .00033846 | ALA | ALAN Trust | R | 0.00000000 | 0.00001732 |
| Bartel 1-24C | RI01 | .00033846 | HOW | Howard Trust | R | 0.00000000 | 0.00017448 |
| Bartel 1-24C | RI01 | .00033846 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00012934 |
| Bartel 1-24C | RI01 | .00033846 | SAM | SAM Trust | R | 0.00000000 | 0.00001731 |
| Bartel 1-24C | RI02 | .00032692 | ALA | ALAN Trust | R | 0.00000000 | 0.00001155 |
| Bartel 1-24C | RI02 | .00032692 | HOW | Howard Trust | R | 0.00000000 | 0.00017448 |
| Bartel 1-24C | RI02 | .00032692 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00012934 |
| Bartel 1-24C | RI02 | .00032692 | SAM | SAM Trust | R | 0.00000000 | 0.00001155 |
| Bartel 1-24C | RI03 | .00030072 | ALA | ALAN Trust | R | 0.00000000 | 0.00001062 |
| Bartel 1-24C | RI03 | .00030072 | HOW | Howard Trust | R | 0.00000000 | 0.00016050 |
| Bartel 1-24C | RI03 | .00030072 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011898 |
| Bartel 1-24C | RI03 | .00030072 | SAM | SAM Trust | R | 0.00000000 | 0.00001062 |
| Bartel 1-24C | RI04 | .00002620 | ALA | ALAN Trust | R | 0.00000000 | 0.00000093 |
| Bartel 1-24C | RI04 | .00002620 | HOW | Howard Trust | R | 0.00000000 | 0.00001398 |
| Bartel 1-24C | RI04 | .00002620 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001037 |
| Bartel 1-24C | RI04 | .00002620 | SAM | SAM Trust | R | 0.00000000 | 0.00000092 |
| Bartel 1-24C | RI05 | .00001160 | ALA | ALAN Trust | R | 0.00000000 | 0.00000059 |

**HFS 000127**

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bartel 1-24C | RI05 | .00001160 | HOW | Howard Trust | R | 0.00000000 | 0.00000599 |
| Bartel 1-24C | RI05 | .00001160 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000443 |
| Bartel 1-24C | RI05 | .00001160 | SAM | SAM Trust | R | 0.00000000 | 0.00000059 |
| Barton, HP #3 | | .00089819 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton, HP #3 | | .00089819 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00032208 |
| Barton, HP #3 | | .00089819 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton, HP #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.35858783 | 0.00000000 |
| Barton, HP #3 | TAX01 | 100% for taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.35858782 | 0.00000000 |
| Barton, HP #3 | TAX01 | 100% for taxes w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282435 | 0.00000000 |
| Barton, HP #3 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905990 | 0.00000000 |
| Barton, HP #3 | TAX02 | 100% for taxes w/o JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094010 | 0.00000000 |
| Barton, HP #9 | | .00089819 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton, HP #9 | | .00089819 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00032208 |
| Barton, HP #9 | | .00089819 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton, HP #9 | OR01 | .00057611 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton, HP #9 | OR01 | .00057611 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton, HP #9 | TAX01 | 100% taxes | HOW | Howard Trust | W | 0.35858783 | 0.00000000 |
| Barton, HP #9 | TAX01 | 100% taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.35858782 | 0.00000000 |
| Barton, HP #9 | TAX01 | 100% taxes w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282435 | 0.00000000 |

**HFS 000128**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Barton, HP #9 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905990 | 0.00000000 |
| Barton, HP #9 | TAX02 | 100% for taxes w/o JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094010 | 0.00000000 |
| Barton, HP #5 | OR01 | .00089819 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton, HP #5 | OR01 | .00089819 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00032208 |
| Barton, HP #5 | OR01 | .00089819 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton, HP #5 | OR02 | .00057611 | HOW | Howard Trust | O | 0.00000000 | 0.00032208 |
| Barton, HP #5 | OR02 | .00057611 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025403 |
| Barton, HP #5 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.55905990 | 0.00000000 |
| Barton, HP #5 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094010 | 0.00000000 |
| Barton, HP #5 | TAX02 | 100% w/JJS | HOW | Howard Trust | W | 0.35858783 | 0.00000000 |
| Barton, HP #5 | TAX02 | 100% w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.35858782 | 0.00000000 |
| Barton, HP #5 | TAX02 | 100% w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282435 | 0.00000000 |
| Baxter 10 1-Alt; LCV RA SUTT | REV02 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Baxter 10 1-Alt; LCV RA SUTT | REV02 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Baxter 10 1-Alt; LCV RA SUTT | REV02 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00015730 |
| Baxter 10 1-Alt; LCV RA SUTT | REV03 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Baxter 10 1-Alt; LCV RA SUTT | REV03 | .00105304 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |

**HFS 000129**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Baxter 10 1-Alt; LCV RA SUTT | REV03 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014690 |
| Baxter 10 1-Alt; LCV RA SUTT | REV04 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Baxter 10 1-Alt; LCV RA SUTT | REV04 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Baxter 10 1-Alt; LCV RA SUTT | REV04 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00030420 |
| Baxter 10 1-Alt; LCV RA SUTT | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Baxter 10 1-Alt; LCV RA SUTT | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Baxter 10 1-Alt; LCV RA SUTT | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00032246 |
| Baxter 10 1-Alt; LCV RA SUTT | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Baxter 10 1-Alt; LCV RA SUTT | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |
| Baxter 10 1-Alt; LCV RA SUTT | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| Baxter 10 1-Alt; LCV RA SUTT | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Baxter 10 1-Alt; LCV RA SUTT | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |
| Baxter 10 1-Alt; LCV RA SUTT | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019239 |
| BB-Budahn-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 H | ND01 | ND W/H Tax | HOW | Howard Trust | R | 0.00000000 | 1.00000000 |
| BB-Budahn-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 H | REV01 | .00002197 | HOW | Howard Trust | O | 0.00000000 | 0.00000946 |
| BB-Budahn-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 H | REV01 | .00002197 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00000945 |
| BB-Budahn-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 H | REV01 | .00002197 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000306 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| BB-Budahn-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 H | RI01 | .00001252 | HOW | Howard Trust | R | 0.00000000 | 0.00000946 |
| BB-Budahn-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 H | RI01 | .00001252 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000306 |
| BB-Budahn-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 H | RI02 | .00000312 | HOW | Howard Trust | R | 0.00000000 | 0.00000236 |
| BB-Budahn-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 H | RI02 | .00000312 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000076 |
| BB-Budahn-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 H | RI03 | .00000625 | HOW | Howard Trust | R | 0.00000000 | 0.00000472 |
| BB-Budahn-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 H | RI03 | .00000625 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000153 |
| BB-Budahn-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 H | RI04 | .00000937 | HOW | Howard Trust | R | 0.00000000 | 0.00000708 |
| BB-Budahn-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 H | RI04 | .00000937 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000229 |
| BB Charlie Loomer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H4 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H4 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000305 |
| BB Charlie Loomer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H5 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H5 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000305 |
| BB Charlie Loomer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H6 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H6 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000305 |
| BB Charlie Loomer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H7 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H7 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000305 |

HFS 000131

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| BB Charlie Loomer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H8 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H8 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000305 |
| BB Charlie Loomer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H9 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB Charlie Loomer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H9 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000305 |
| BB CharlieLoomer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H10 | REV01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000942 |
| BB CharlieLoomer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H10 | REV01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000305 |
| BB-S Loomer LW 15-95-0817 H-1 | RI01 | .00000624 | HOW | Howard Trust | W | 0.00000000 | 0.00000471 |
| BB-S Loomer LW 15-95-0817 H-1 | RI01 | .00000624 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000153 |
| Bear Den 24-13H #2 | 1 | .00122116 | HOW | Howard Trust | W | 0.00092827 | 0.00000000 |
| Bear Den 24-13H #2 | 1 | .00122116 | JUD | Maren Silberstein Revocable Trust | W | 0.00029289 | 0.00000000 |
| Bear Den 24-13H #2 | 1 | .00122116 | BEAD01 | Bear Den 24-13H #2 | W | 0.99877884 | 0.00000000 |
| Bear Den 24-13H #2 | 2 | .00122092 | HOW | Howard Trust | W | 0.00092809 | 0.00000000 |
| Bear Den 24-13H #2 | 2 | .00122092 | JUD | Maren Silberstein Revocable Trust | W | 0.00029283 | 0.00000000 |
| Bear Den 24-13H #2 | 2 | .00122092 | BEAD01 | Bear Den 24-13H #2 | W | 0.99877908 | 0.00000000 |
| Bear Den 24-13H #2 | 3 | .00122034 | HOW | Howard Trust | W | 0.00092765 | 0.00000000 |
| Bear Den 24-13H #2 | 3 | .00122034 | JUD | Maren Silberstein Revocable Trust | W | 0.00029269 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bear Den 24-13H #2 | 3 | .00122034 | BEAD01 | Bear Den 24-13H #2 | W | 0.99877966 | 0.00000000 |
| Bear Den 24-13H #2 | REV01 | .00121702 | HOW | Howard Trust | W | 0.00000000 | 0.00092416 |
| Bear Den 24-13H #2 | REV01 | .00121702 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00029286 |
| Bear Den 24-13H #2 | REV02 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Bear Den 24-13H #2 | REV02 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00024600 |
| Bear Den 24-13H #2 | REV03 | .00019137 | HOW | Howard Trust | W | 0.00000000 | 0.00014451 |
| Bear Den 24-13H #2 | REV03 | .00019137 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004686 |
| Bear Den 24-13H #2 | REV04 | .00002093 | HOW | Howard Trust | W | 0.00000000 | 0.00002093 |
| Bear Den 24-13H #2 | REV05 | .00121702 | HOW | Howard Trust | W | 0.00000000 | 0.00092416 |
| Bear Den 24-13H #2 | REV05 | .00121702 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00029286 |
| Bear Den 24-13H #2 | REV06 | .00002113 | HOW | Howard Trust | W | 0.00000000 | 0.00002113 |
| Bear Den 24-13H #2 | REV07 | .00002129 | HOW | Howard Trust | W | 0.00000000 | 0.00002129 |
| Bear Den 24-13H #2 | REV08 | .00003069 | HOW | Howard Trust | W | 0.00000000 | 0.00003069 |
| Bear Den 24-13H #2 | REV09 | .00003113 | HOW | Howard Trust | W | 0.00000000 | 0.00003113 |
| Bear Den 24-13H #2 | REV10 | .00002327 | HOW | Howard Trust | W | 0.00000000 | 0.00002327 |
| Bear Den 24-13H #2 | REV11 | .00002377 | HOW | Howard Trust | W | 0.00000000 | 0.00002377 |
| Bear Den 24-13H #2 | REV12 | .00002135 | HOW | Howard Trust | W | 0.00000000 | 0.00002135 |
| Beall, R #1 | 1 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #1 | 1 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall, R #1 | 1 | .02135019 | BEAL01 | Beall, R #1 | W | 0.97864981 | 0.00000000 |
| Beall, R #1 | 101 EF | 0.0374729 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #1 | 101 EF | 0.0374729 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall, R #1 | 101 EF | 0.0374729 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall, R #1 | 101 EF | 0.0374729 | BEAL01 | Beall, R #1 | W | 0.96252710 | 0.00000000 |

**HFS 000133**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beall, R #1 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall, R #1 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00347492 |
| Beall, R #1 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall, R #1 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00347491 | 0.00000000 |
| Beall, R #1 | TAX01 | .01419235 | BEAL01 | Beall, R #1 | W | 0.98580765 | 0.00000000 |
| Beall, R #2 | 1 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #2 | 1 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00522747 | 0.00000000 |
| Beall, R #2 | 1 | .02135019 | BEAL02 | Beall, R #2 | W | 0.97864981 | 0.00000000 |
| Beall, R #2 | 101 EF | 101 Ef- | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #2 | 101 EF | 101 Ef-.0374729 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall, R #2 | 101 EF | 101 Ef-.0374729 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00522747 | 0.00000000 |
| Beall, R #2 | 101 EF | 101 Ef- | BEAL02 | Beall, R #2 | W | 0.96252710 | 0.00000000 |
| Beall, R #2 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall, R #2 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00347492 |
| Beall, R #2 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall, R #2 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00347491 | 0.00000000 |
| Beall, R #2 | TAX01 | .01419235 | BEAL02 | Beall, R #2 | W | 0.98580765 | 0.00000000 |
| Beall, R #4 | 1 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #4 | 1 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00522747 | 0.00000000 |
| Beall, R #4 | 1 | .02135019 | BEAL03 | Beall, R #4 | W | 0.97864981 | 0.00000000 |
| Beall, R #4 | 101 EF | 101 Ef- | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beall, R #4 | 101 EF | 101 Ef-.0374729 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall, R #4 | 101 EF | 101 Ef-.0374729 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall, R #4 | 101 EF | 101 Ef-.0374729 | BEAL03 | Beall, R #4 | W | 0.96252710 | 0.00000000 |
| Beall, R #4 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall, R #4 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00347492 |
| Beall, R #4 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall, R #4 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | 0.00347491 | 0.00000000 |
| Beall, R #4 | TAX01 | .01419235 | BEAL03 | Beall, R #4 | W | 0.98580765 | 0.00000000 |
| Beall, R #6 | 1 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #6 | 1 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall, R #6 | 1 | .02135019 | BEAL04 | Beall, R #6 | W | 0.97864981 | 0.00000000 |
| Beall, R #6 | 101 EF | 101 Ef-.0374729 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall, R #6 | 101 EF | 101 Ef-.0374729 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall, R #6 | 101 EF | 101 Ef-.0374729 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall, R #6 | 101 EF | 101 Ef-.0374729 | BEAL04 | Beall, R #6 | W | 0.96252710 | 0.00000000 |
| Beall, R #6 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall, R #6 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00347492 |
| Beall, R #6 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall, R #6 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | 0.00347491 | 0.00000000 |
| Beall, R #6 | TAX01 | .01419235 | BEAL04 | Beall, R #6 | W | 0.98580765 | 0.00000000 |
| Beall #5 | 1 | 0.03747290 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |

**HFS 000135**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beall #5 | 1 | 0.03747290 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall #5 | 1 | 0.03747290 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall #5 | 1 | 0.03747290 | BEAL05 | Beall #5 | W | 0.96252710 | 0.00000000 |
| Beall #5 | 2 | .0374 | HOW | Howard Trust | W | 0.01609135 | 0.00000000 |
| Beall #5 | 2 | .0374 | JJSW01 | JJS Working Interests LLC | W | 0.01609135 | 0.00000000 |
| Beall #5 | 2 | .0374 | JUD | Maren Silberstein Revocable Trust | W | 0.00521730 | 0.00000000 |
| Beall #5 | 2 | .0374 | BEAL05 | Beall #5 | W | 0.96260000 | 0.00000000 |
| Beall #5 | 3 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall #5 | 3 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall #5 | 3 | .02135019 | BEAL05 | Beall #5 | W | 0.97864981 | 0.00000000 |
| Beall #5 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall #5 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00347492 |
| Beall #5 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall #5 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | 0.00347491 | 0.00000000 |
| Beall #5 | TAX01 | .01419235 | BEAL05 | Beall #5 | W | 0.98580765 | 0.00000000 |
| Beall #8 | 1 | .03747290 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |
| Beall #8 | 1 | .03747290 | JJSW01 | JJS Working Interests LLC | W | 0.01612271 | 0.00000000 |
| Beall #8 | 1 | .03747290 | JUD | Maren Silberstein Revocable Trust | W | 0.00522747 | 0.00000000 |
| Beall #8 | 1 | .03747290 | BEAL06 | Beall #8 | W | 0.96252710 | 0.00000000 |
| Beall #8 | 2 | .02135019 | HOW | Howard Trust | W | 0.01612272 | 0.00000000 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beall #8 | 2 | .02135019 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00522747 | 0.00000000 |
| Beall #8 | 2 | .02135019 | BEAL06 | Beall #8 | W | 0.97864981 | 0.00000000 |
| Beall #8 | REV01 | .01419236 | HOW | Howard Trust | W | 0.00000000 | 0.01071744 |
| Beall #8 | REV01 | .01419236 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00347492 |
| Beall #8 | TAX01 | .01419235 | HOW | Howard Trust | W | 0.01071744 | 0.00000000 |
| Beall #8 | TAX01 | .01419235 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00347491 | 0.00000000 |
| Beall #8 | TAX01 | .01419235 | BEAL06 | Beall #8 | W | 0.98580765 | 0.00000000 |
| Beckworth1,2,3,4,5T,10,11 | | .00101802 | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth1,2,3,4,5T,10,11 | | .00101802 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth1,2,3,4,5T,10,11 | | .00101802 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014201 |
| Beckworth1,2,3,4,5T,10,11 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth1,2,3,4,5T,10,11 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014202 |
| Beckworth1,2,3,4,5T,10,11 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth1,2,3,4,5T,10,11 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Beckworth 7 | | .100101910 | HOW | Howard Trust | O | 0.00000000 | 0.00043847 |
| Beckworth 7 | | .100101910 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043847 |
| Beckworth 7 | | .100101910 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014216 |
| Beckworth 7 | OR01 | .00058063 | HOW | Howard Trust | O | 0.00000000 | 0.00043847 |

**HFS 000137**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth 7 | OR01 | .00058063 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014216 |
| Beckworth 7 | OR02 | .00036677 | HOW | Howard Trust | O | 0.00000000 | 0.00027697 |
| Beckworth 7 | OR02 | .00036677 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00008980 |
| Beckworth 7 | OR03 | .00020903 | HOW | Howard Trust | O | 0.00000000 | 0.00015785 |
| Beckworth 7 | OR03 | .00020903 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00005118 |
| Beckworth 7 | OR04 | .00000483 | HOW | Howard Trust | O | 0.00000000 | 0.00000365 |
| Beckworth 7 | OR04 | .00000483 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000118 |
| Beckworth 7 | ORRI01 | .00058938 | HOW | Howard Trust | O | 0.00000000 | 0.00025358 |
| Beckworth 7 | ORRI01 | .00058938 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00025358 |
| Beckworth 7 | ORRI01 | .00058938 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00008222 |
| Beckworth 7 | ORRI02 | .00006284 | HOW | Howard Trust | O | 0.00000000 | 0.00002704 |
| Beckworth 7 | ORRI02 | .00006284 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002703 |
| Beckworth 7 | ORRI02 | .00006284 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000877 |
| Beckworth 7 | ORRI03 | .00036688 | HOW | Howard Trust | O | 0.00000000 | 0.00015785 |
| Beckworth 7 | ORRI03 | .00036688 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00015785 |
| Beckworth 7 | ORRI03 | .00036688 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00005118 |
| Beckworth 7 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth 7 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Beckworth 9L | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00043603 |
| Beckworth 9L | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00043603 |
| Beckworth 9L | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014138 |
| Beckworth 9L | 1 | 100% Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth 9L | 1 | 100% Deck | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth 9L | 1 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Beckworth 9L | OR01 | .00058063 | HOW | Howard Trust | O | 0.00000000 | 0.00043847 |
| Beckworth 9L | OR01 | .00058063 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014216 |
| Beckworth 9L | OR02 | .00000161 | HOW | Howard Trust | O | 0.00000000 | 0.00000122 |
| Beckworth 9L | OR02 | .00000161 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000039 |
| Beckworth 9L | ORRI01 | .00005718 | HOW | Howard Trust | O | 0.00000000 | 0.00002460 |
| Beckworth 9L | ORRI01 | .00005718 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002460 |
| Beckworth 9L | ORRI01 | .00005718 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000798 |
| Beckworth 9L | ORRI02 | .00095626 | HOW | Howard Trust | O | 0.00000000 | 0.00041143 |
| Beckworth 9L | ORRI02 | .00095626 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00041143 |
| Beckworth 9L | ORRI02 | .00095626 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00013340 |
| Beckworth 9L | ORRI03 | .00000283 | HOW | Howard Trust | O | 0.00000000 | 0.00000122 |

**HFS 000139**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth 9L | ORRI03 | .00000283 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00000122 |
| Beckworth 9L | ORRI03 | .00000283 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00000039 |
| Beckworth 9L | REV01 | .00101910 | HOW | Howard Trust | R | 0.00000000 | 0.00043847 |
| Beckworth 9L | REV01 | .00101910 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00043847 |
| Beckworth 9L | REV01 | .00101910 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014216 |
| Beckworth 9L | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth 9L | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Beckworth #12 | | .00101802 Rev | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth #12 | | .00101802 Rev | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth #12 | | .00101802 Rev | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014201 |
| Beckworth #12 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #12 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth #12 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Beckworth #12 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth #12 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014202 |
| Beckworth #12 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth #12 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Beckworth #13 | | .00101802 Rev | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |

HFS 000140

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth #13 | | .00101802 Rev | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth #13 | | .00101802 Rev | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014201 |
| Beckworth #13 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #13 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth #13 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Beckworth #13 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth #13 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014202 |
| Beckworth #13 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth #13 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Beckworth #14 | | .00101802 Rev | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth #14 | | .00101802 Rev | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth #14 | | .00101802 Rev | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014201 |
| Beckworth #14 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #14 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth #14 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Beckworth #14 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth #14 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014202 |
| Beckworth #14 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |

**HFS 000141**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth #14 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Beckworth #15 | | .00101802 Rev | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth #15 | | .00101802 Rev | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth #15 | | .00101802 Rev | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014201 |
| Beckworth #15 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #15 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth #15 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Beckworth #15 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth #15 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014202 |
| Beckworth #15 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth #15 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Beckworth #17 | | .00101802 | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth #17 | | .00101802 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00043800 |
| Beckworth #17 | | .00101802 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014201 |
| Beckworth #17 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #17 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.43025000 | 0.00000000 |
| Beckworth #17 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Beckworth #17 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |

HFS 000142

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Beckworth #17 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014202 |
| Beckworth #17 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth #17 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Beckworth #16 | | .00101802 | HOW | Howard Trust | O | 0.00000000 | 0.00043801 |
| Beckworth #16 | | .00101802 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00043800 |
| Beckworth #16 | | .00101802 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014201 |
| Beckworth #16 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Beckworth #16 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Beckworth #16 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Beckworth #16 | OR01 | .00058002 | HOW | Howard Trust | O | 0.00000000 | 0.00043800 |
| Beckworth #16 | OR01 | .00058002 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014202 |
| Beckworth #16 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Beckworth #16 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Bedgood Est #1 | | .02247523 | HOW | Howard Trust | W | 0.00000000 | 0.01123762 |
| Bedgood Est #1 | | .02247523 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01123761 |
| Bedgood Est #1 | 1 | .04623679 | HOW | Howard Trust | W | 0.01541226 | 0.00000000 |
| Bedgood Est #1 | 1 | .04623679 | JJSW01 | JJS Working Interests LLC | W | 0.01541226 | 0.00000000 |
| Bedgood Est #1 | 1 | .04623679 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01541226 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bedgood Est #1 | 1 | .04623679 | BEDG02 | Bedgood Est #1 | W | | |
| | | | | | | 0.95376322 | 0.00000000 |
| Bedgood Est #1 | 2 | .60 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Bedgood Est #1 | 2 | .60 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.20000000 | 0.00000000 |
| Bedgood Est #1 | 2 | .60 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.20000000 | 0.00000000 |
| Bedgood Est #1 | 2 | .60 | BEDG02 | Bedgood Est #1 | W | | |
| | | | | | | 0.40000000 | 0.00000000 |
| Bedgood Est #1 | 3 | .02570424 | HOW | Howard Trust | W | 0.01285212 | 0.00000000 |
| Bedgood Est #1 | 3 | .02570424 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01285212 | 0.00000000 |
| Bedgood Est #1 | 3 | .02570424 | BEDG02 | Bedgood Est #1 | W | | |
| | | | | | | 0.97429576 | 0.00000000 |
| Bedgood Est #1 | REV01 | .000005142 RI | HOW | Howard Trust | R | 0.00000000 | 0.00002571 |
| Bedgood Est #1 | REV01 | .000005142 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00002571 |
| Bedgood Est #1 | REV02 | .00005157 | HOW | Howard Trust | R | 0.00000000 | 0.00002579 |
| Bedgood Est #1 | REV02 | .00005157 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00002578 |
| Bedgood Est #1 | REV03 | .02247581 | HOW | Howard Trust | W | 0.00000000 | 0.01123791 |
| Bedgood Est #1 | REV03 | .02247581 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01123790 |
| Bedgood Est #1 | REV04 | .06931280 | HOW | Howard Trust | W | 0.00000000 | 0.03465642 |
| Bedgood Est #1 | REV04 | .06931280 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.03465638 |
| Bedgood Est #1 | REV05 | .00015930 RI | HOW | Howard Trust | R | 0.00000000 | 0.00007965 |
| Bedgood Est #1 | REV05 | .00015930 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00007965 |
| Bedgood Est #1 | TAX01 | 100% FOR | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Bedgood Est #1 | TAX01 | 100% FOR 2010 Taxes | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Bellwood Lake Unit | | REV | HOW | Howard Trust | W | 0.00000000 | 0.03733712 |
| Bellwood Lake Unit | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.03733712 |
| Bellwood Lake Unit | 1 | 0.09230209 | HOW | Howard Trust | W | 0.04615105 | 0.00000000 |
| Bellwood Lake Unit | 1 | 0.09230209 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.04615104 | 0.00000000 |
| Bellwood Lake Unit | 1 | 0.09230209 | BELL03 | Bellwood Lake Unit | W | | |
| | | | | | | 0.90769791 | 0.00000000 |
| Bellwood Lake Unit | 2 | .04615105 | HOW | Howard Trust | W | 0.04615105 | 0.00000000 |

**HFS 000144**

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bellwood Lake Unit | 2 | .04615105 | BELL03 | Bellwood Lake Unit | W | 0.95384895 | 0.00000000 |
| Bellwood Lake Unit | 3 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Bellwood Lake Unit | 4 | .06329114 | HOW | Howard Trust | W | 0.06329114 | 0.00000000 |
| Bellwood Lake Unit | 4 | .06329114 | BELL03 | Bellwood Lake Unit | W | 0.93670886 | 0.00000000 |
| Bellwood Lake Unit | 102 EF | 102 Ef- | HOW | Howard Trust | W | 0.03823786 | 0.00000000 |
| Bellwood Lake Unit | 102 EF | 102 Ef-.07647572 | JJSW01 | JJS Working Interests LLC | W | 0.03823786 | 0.00000000 |
| Bellwood Lake Unit | 102 EF | 102 Ef-.07647572 | BELL03 | Bellwood Lake Unit | W | 0.92352428 | 0.00000000 |
| Bellwood Lake Unit | REV01 | .03733712 | HOW | Howard Trust | W | 0.00000000 | 0.03733712 |
| Benjamin Minerals 10-3 | REV01 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Benjamin Minerals 10-3 | REV01 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Benjamin Minerals 10-3 | REV01 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00015730 |
| Benjamin Minerals 10-3 | REV02 | .00047633 | HOW | Howard Trust | R | 0.00000000 | 0.00020494 |
| Benjamin Minerals 10-3 | REV02 | .00047633 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00020494 |
| Benjamin Minerals 10-3 | REV02 | .00047633 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00006645 |
| Benjamin Minerals 10-3 | REV03 | .00160391 | HOW | Howard Trust | R | 0.00000000 | 0.00069008 |
| Benjamin Minerals 10-3 | REV03 | .00160391 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00069008 |
| Benjamin Minerals 10-3 | REV03 | .00160391 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00022375 |
| Benjamin Minerals 10-3 | RI01 | .00173590 | HOW | Howard Trust | R | 0.00000000 | 0.00074687 |
| Benjamin Minerals 10-3 | RI01 | .00173590 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00074687 |
| Benjamin Minerals 10-3 | RI01 | .00173590 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00024216 |
| Benjamin Minerals 10-3 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Benjamin Minerals 10-3 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Benjamin Minerals 10-3 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| Benjamin Minerals 10-3 | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Benjamin Minerals 10-3 | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00059335 |
| Benjamin Minerals 10-3 | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019239 |
| Benjamin Minerals 10 #2 | REV01 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Benjamin Minerals 10 #2 | REV01 | .00112758 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00048514 |
| Benjamin Minerals 10 #2 | REV01 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00015730 |
| Benjamin Minerals 10 #2 | REV02 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Benjamin Minerals 10 #2 | REV02 | .00105304 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00045307 |
| Benjamin Minerals 10 #2 | REV02 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014690 |
| Benjamin Minerals 10 #2 | REV03 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Benjamin Minerals 10 #2 | REV03 | .00218062 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00093821 |
| Benjamin Minerals 10 #2 | REV03 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00030420 |
| Benjamin Minerals 10 #2 | REV05 | .00231153 RI | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Benjamin Minerals 10 #2 | REV05 | .00231153 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00099453 |
| Benjamin Minerals 10 #2 | REV05 | .00231153 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00032246 |
| Benjamin Minerals 10 #2 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Benjamin Minerals 10 #2 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00059286 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Benjamin Minerals 10 #2 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| Benjamin Minerals 10 #2 | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Benjamin Minerals 10 #2 | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00059335 |
| Benjamin Minerals 10 #2 | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019239 |
| WW Bennett 23 #1; BS SUI | OR01 | .00154116 | HOW | Howard Trust | O | 0.00000000 | 0.00086159 |
| WW Bennett 23 #1; BS SUI | OR01 | .00154116 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00067957 |
| B.H. Clements | | ROY | HOW | Howard Trust | O | 0.00000000 | 0.00024400 |
| B.H. Clements | | ROY | HOW | Howard Trust | R | 0.00000000 | 0.00055800 |
| B.H. Clements | | ROY | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00024400 |
| B.H. Clements | | ROY | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00055800 |
| B.H. Clements | OR01 | .00024400 | HOW | Howard Trust | O | 0.00000000 | 0.00024400 |
| B.H. Clements | ORRI | ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00024400 |
| B.H. Clements | ORRI | ORRI | HOW | Howard Trust | R | 0.00000000 | 0.00055800 |
| B.H. Clements | ORRI | ORRI | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00024400 |
| B.H. Clements | ORRI | ORRI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00055800 |
| B.H. Clements | RI01 | .000558 | HOW | Howard Trust | R | 0.00000000 | 0.00055800 |
| Crnko-Biggs #4H | RI01 | .00121030 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs #4H | RI01 | .00121030 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00060515 |
| Crnko-Biggs #4H | RI02 | .00060515 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs #4H | TAX01 | 100% taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Crnko-Biggs #5H | RI01 | .00121030 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs #5H | RI01 | .00121030 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00060515 |
| Crnko-Biggs #5H | RI02 | .00060515 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs #5H | TAX01 | 100% taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Crnko-Biggs #7H | RI01 | .00121030 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs #7H | RI01 | .00121030 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00060515 |
| Crnko-Biggs #7H | RI02 | .00060515 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |

**HFS 000147**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Crnko-Biggs #7H | TAX01 | 100% taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Crnko-Biggs SL #6H | RI01 | .00060515 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs SL #6H | TAX01 | 100% How for | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Crnko-Biggs #8H | 1 | 100% Tax Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Crnko-Biggs #8H | RI01 | .00045473 | HOW | Howard Trust | R | 0.00000000 | 0.00045473 |
| Black Lake Field, Louisiana | | REV .0001831 | HOW | Howard Trust | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | | REV .0001831 | HOW | Howard Trust | W | 0.00000000 | 0.00009156 |
| Black Lake Field, Louisiana | | REV .0001831 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | | REV .0001831 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00009154 |
| Black Lake Field, Louisiana | | REV .0001831 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | 1 | .00011959 | HOW | Howard Trust | W | 0.00011959 | 0.00000000 |
| Black Lake Field, Louisiana | 1 | .00011959 | BLAC03 | Black Lake Field, Louisiana | W | 0.99988041 | 0.00000000 |
| Black Lake Field, Louisiana | 2 | 100% Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Black Lake Field, Louisiana | 101 EF | 101 Ef- | HOW | Howard Trust | W | 0.00011959 | 0.00000000 |
| Black Lake Field, Louisiana | 101 EF | 101 Ef- .00023917 | JJSW01 | JJS Working Interests LLC | W | 0.00011958 | 0.00000000 |
| Black Lake Field, Louisiana | 101 EF | 101 Ef- .00023917 | BLAC03 | Black Lake Field, Louisiana | W | 0.99976083 | 0.00000000 |
| Black Lake Field, Louisiana | REV01 | .00020094 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00010048 |
| Black Lake Field, Louisiana | REV01 | .00020094 NRI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00010046 |
| Black Lake Field, Louisiana | REV02 | .00009155 | HOW | Howard Trust | W | 0.00000000 | 0.00009155 |
| Black Lake Field, Louisiana | RI | ROY | HOW | Howard Trust | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | RI | ROY | HOW | Howard Trust | W | 0.00000000 | 0.00009156 |
| Black Lake Field, Louisiana | RI | ROY | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | RI | ROY | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00009154 |
| Black Lake Field, Louisiana | RI | ROY | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | RI01 | .00002166 RI | HOW | Howard Trust | R | 0.00000000 | 0.00000722 |
| Black Lake Field, Louisiana | RI01 | .00002166 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000722 |

**HFS 000148**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Black Lake Field, Louisiana | RI01 | .00002166 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000722 |
| Black Lake Field, Louisiana | RI02 | .00001444 | HOW | Howard Trust | R | 0.00000000 | 0.00000722 |
| Black Lake Field, Louisiana | RI02 | .00001444 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000722 |
| Black Lake Field, Louisiana | RI03 | .0001316 | HOW | Howard Trust | R | 0.00000000 | 0.00000658 |
| Black Lake Field, Louisiana | RI03 | .0001316 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000658 |
| Blackstone Minerals 35H #2 | 1 | .01328479 | HOW | Howard Trust | W | | |
| | | | | | | 0.00885653 | 0.00000000 |
| Blackstone Minerals 35H #2 | 1 | .01328479 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00442826 | 0.00000000 |
| Blackstone Minerals 35H #2 | 1 | .01328479 | BLAM02 | Blackstone Minerals 35H #2 | W | | |
| | | | | | | 0.98671521 | 0.00000000 |
| Blackstone Minerals 35H #2 | INS01 | 100% DECK FOR Insurance | HOW | Howard Trust | W | | |
| | | | | | | 0.66666667 | 0.00000000 |
| Blackstone Minerals 35H #2 | INS01 | 100% DECK FOR Insurance | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.33333333 | 0.00000000 |
| Blackstone Minerals 35H #2 | OR02 | .00070852 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00047235 |
| Blackstone Minerals 35H #2 | OR02 | .00070852 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00023617 |
| Blackstone Minerals 35H #2 | OR03 | .00118662 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00079108 |
| Blackstone Minerals 35H #2 | OR03 | .00118662 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00039554 |
| Blackstone Minerals 35H #2 | OR04 | .00124409 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00082939 |

HFS 000149

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Blackstone Minerals 35H #2 | OR04 | .00124409 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00041470 |
| Blackstone Minerals 35H #2 | OR05 | .00067404 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00044936 |
| Blackstone Minerals 35H #2 | OR05 | .00067404 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00022468 |
| Blackstone Minerals 35H #2 | OR06 | .00040349 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00026899 |
| Blackstone Minerals 35H #2 | OR06 | .00040349 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00013450 |
| Blackstone Minerals 35H #2 | REV03 | .00996374 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00664250 |
| Blackstone Minerals 35H #2 | REV03 | .00996374 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00332124 |
| Blackstone Minerals 35H #2 | REV04 | .1328480 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00885654 |
| Blackstone Minerals 35H #2 | REV04 | .1328480 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00442826 |
| Blackstone Minerals 35H #2 | REV05 | .01661130 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01107420 |
| Blackstone Minerals 35H #2 | REV05 | .01661130 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00553710 |
| Blackstone Minerals 35H #2 | REV06 | .01668366 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01112244 |
| Blackstone Minerals 35H #2 | REV06 | .01668366 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00556122 |
| Blackstone Minerals 35H #2 | REV07 | .01328480 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00885654 |

HFS 000150

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Blackstone Minerals 35H #2 | REV07 | .01328480 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00442826 |
| Blackstone Minerals 35H #2 | REV08 | .01807599 | HOW | Howard Trust | W | 0.00000000 | 0.01205066 |
| Blackstone Minerals 35H #2 | REV08 | .01807599 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00602533 |
| Blackstone Minerals 35H #2 | REV09 | .01081284 | HOW | Howard Trust | W | 0.00000000 | 0.00720856 |
| Blackstone Minerals 35H #2 | REV09 | .01081284 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00360428 |
| Blackston Minerals 35-26 HC #1 | 1 | .01211175 | HOW | Howard Trust | W | 0.00605587 | 0.00000000 |
| Blackston Minerals 35-26 HC #1 | 1 | .01211175 | JUD | Maren Silberstein Revocable Trust | W | 0.00605588 | 0.00000000 |
| Blackston Minerals 35-26 HC #1 | 1 | .01211175 | BLAM03 | Blackston Minerals 35-26 HC #1 | W | 0.98788825 | 0.00000000 |
| Blackston Minerals 35-26 HC #1 | OR01 | .00118273 | HOW | Howard Trust | O | 0.00000000 | 0.00059136 |
| Blackston Minerals 35-26 HC #1 | OR01 | .00118273 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00059137 |
| Blackston Minerals 35-26 HC #1 | OR02 | .00116509 | HOW | Howard Trust | O | 0.00000000 | 0.00058254 |
| Blackston Minerals 35-26 HC #1 | OR02 | .00116509 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00058255 |
| Blackston Minerals 35-26 HC #1 | REV01 | .01664715 | HOW | Howard Trust | W | 0.00000000 | 0.00832357 |
| Blackston Minerals 35-26 HC #1 | REV01 | .01664715 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00832358 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Blackston Minerals 35-26 HC #1 | REV02 | .01663245 | HOW | Howard Trust | W | 0.00000000 | 0.00831622 |
| Blackston Minerals 35-26 HC #1 | REV02 | .01663245 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00831623 |
| Blackston Minerals 35-26 HC #1 | REV03 | .01663231 | HOW | Howard Trust | W | 0.00000000 | 0.00831615 |
| Blackston Minerals 35-26 HC #1 | REV03 | .01663231 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00831616 |
| Blanche 14-36 H | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Blanche 14-36 H | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | 0.00002441 | 0.00000000 |
| Blanche 14-36 H | 1 | .00009970 | BLAN01 | Blanche 14-36 H | W | 0.99990030 | 0.00000000 |
| Blanche 14-36 H | REV01 | .00008374 | HOW | Howard Trust | W | 0.00000000 | 0.00006324 |
| Blanche 14-36 H | REV01 | .00008374 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00002050 |
| Blanche 14-36 H | RI01 | .00001595 | HOW | Howard Trust | W | 0.00000000 | 0.00001204 |
| Blanche 14-36 H | RI01 | .00001595 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000391 |
| Blue Buttes | | .00035000 | HOW | Howard Trust | R | 0.00000000 | 0.00015059 |
| Blue Buttes | | .00035000 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00015058 |
| Blue Buttes | | .00035000 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00004883 |
| Blue Buttes | RI01 | .00019941 | HOW | Howard Trust | R | 0.00000000 | 0.00015058 |
| Blue Buttes | RI01 | .00019941 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00004883 |
| B M Smith #3 | 1 | .13017557 | HOW | Howard Trust | W | 0.05423974 | 0.00000000 |
| B M Smith #3 | 1 | .13017557 | JJSW01 | JJS Working Interests LLC | W | 0.05423973 | 0.00000000 |

**HFS 000152**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| B M Smith #3 | 1 | .13017557 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02169610 | 0.00000000 |
| B M Smith #3 | 1 | .13017557 | BMSM02 | B M Smith #3 | W | 0.86982443 | 0.00000000 |
| B M Smith #3 | 2 | .07593662 | HOW | Howard Trust | W | 0.05424030 | 0.00000000 |
| B M Smith #3 | 2 | .07593662 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02169632 | 0.00000000 |
| B M Smith #3 | 2 | .07593662 | BMSM02 | B M Smith #3 | W | 0.92406338 | 0.00000000 |
| B M Smith #3 | REV02 | .06536441 | HOW | Howard Trust | W | 0.00000000 | 0.04668875 |
| B M Smith #3 | REV02 | .06536441 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01867566 |
| CVU/BOD TR 77 Bodcaw Lumber | | REV | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00199218 |
| CVU/BOD TR 77 Bodcaw Lumber | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00199216 |
| CVU/BOD TR 77 Bodcaw Lumber | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00140626 |
| CVU/D TR 77 Bodcaw Lumber | | REV | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00199218 |
| CVU/D TR 77 Bodcaw Lumber | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00199216 |
| CVU/D TR 77 Bodcaw Lumber | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00140626 |
| CVU/GRAY TR 77 Bodcaw Lumber | | REV | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00199218 |
| CVU/GRAY TR 77 Bodcaw Lumber | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00199216 |
| CVU/GRAY TR 77 Bodcaw Lumber | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00140626 |
| Bodcaw Lumber TR 77 CVU/SJ | | REV | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00199218 |
| Bodcaw Lumber TR 77 CVU/SJ | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00199216 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bodcaw Lumber TR 77 CVU/SJ | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00140626 |
| Bodenheim, G.A. 3 | | .0005802 | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 3 | | .0005802 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 3 | | .0005802 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 3 | 100%01 | 100% BI | HOW | Howard Trust | W | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 3 | 100%01 | 100% BI | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 3 | 100%01 | 100% BI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.33333334 | 0.00000000 |
| Bodenheim, G.A. 3 | RI01 | .00038680 | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 3 | RI01 | .00038680 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Bodenheim, G.A. 3 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Bodenheim, G.A. 10 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 10 | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 10 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 10 | RI01 | .00038680 | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 10 | RI01 | .00038680 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 10 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

**HFS 000154**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bodenheim, G.A. 10 | TAX01 | 100% for taxes 2011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Bodenheim, G.A. 10 | TAX02 | 100% Taxes for | HOW | Howard Trust | W | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 10 | TAX02 | 100% Taxes for 2010 | JJSW01 | JJS Working Interests LLC | W | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 10 | TAX02 | 100% Taxes for 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.33333334 | 0.00000000 |
| Bodenheim, G.A. 11 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 11 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 11 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 11 | RI01 | .00038680 | HOW | Howard Trust | R | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 11 | RI01 | .00038680 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019340 |
| Bodenheim, G.A. 11 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Bodenheim, G.A. 11 | TAX01 | 100% for taxes 2011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Bodenheim, G.A. 11 | TAX02 | 100% Taxes for | HOW | Howard Trust | W | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 11 | TAX02 | 100% Taxes for 2010 | JJSW01 | JJS Working Interests LLC | W | 0.33333333 | 0.00000000 |
| Bodenheim, G.A. 11 | TAX02 | 100% Taxes for 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.33333334 | 0.00000000 |
| Boggs 29-32-30-31 T3HD | 1 | .00001356 | HOW | Howard Trust | W | 0.00001024 | 0.00000000 |
| Boggs 29-32-30-31 T3HD | 1 | .00001356 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000332 | 0.00000000 |
| Boggs 29-32-30-31 T3HD | 1 | .00001356 | BOGG02 | Boggs 29-32-30-31 T3HD | W | 0.99998644 | 0.00000000 |
| Boggs 29-32-30-31 T3HD | ND01 | ND WH Tax | HOW | Howard Trust | W | 0.00000000 | 0.75515645 |

**HFS 000155**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Boggs 29-32-30-31 T3HD | ND01 | ND WH Tax | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.24484355 |
| Boggs 29-32-30-31 T3HD | REV01 | .000013560 | HOW | Howard Trust | W | 0.00000000 | 0.00001024 |
| Boggs 29-32-30-31 T3HD | REV01 | .000013560 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000332 |
| Boggs 29-32-30-31 THD | 1 | .00001356 | HOW | Howard Trust | W | 0.00001024 | 0.00000000 |
| Boggs 29-32-30-31 THD | 1 | .00001356 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000332 | 0.00000000 |
| Boggs 29-32-30-31 THD | 1 | .00001356 | BOGG03 | Boggs 29-32-30-31 THD | W | | |
| | | | | | | 0.99998644 | 0.00000000 |
| Boggs 29-32-30-31 THD | REV01 | .000013560 | HOW | Howard Trust | W | 0.00000000 | 0.00001024 |
| Boggs 29-32-30-31 THD | REV01 | .000013560 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000332 |
| Boggs 2-29-32 T2HD | 1 | .00000434 | HOW | Howard Trust | W | 0.00000328 | 0.00000000 |
| Boggs 2-29-32 T2HD | 1 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000106 | 0.00000000 |
| Boggs 2-29-32 T2HD | 1 | .00000434 | BOGG04 | Boggs 2-29-32 T2HD | W | | |
| | | | | | | 0.99999566 | 0.00000000 |
| Boggs 2-29-32 T2HD | REV01 | .00000434 | HOW | Howard Trust | W | 0.00000000 | 0.00000328 |
| Boggs 2-29-32 T2HD | REV01 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000106 |
| Boggs 8-29-32 BHD | 1 | .00000434 | HOW | Howard Trust | W | 0.00000328 | 0.00000000 |
| Boggs 8-29-32 BHD | 1 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000106 | 0.00000000 |
| Boggs 8-29-32 BHD | 1 | .00000434 | BOGG05 | Boggs 8-29-32 BHD | W | | |
| | | | | | | 0.99999566 | 0.00000000 |
| Boggs 8-29-32 BHD | REV01 | .00000434 | HOW | Howard Trust | W | 0.00000000 | 0.00000328 |

SKLARCO LLC                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Boggs 8-29-32 BHD | REV01 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000106 |
| Boggs 3-29-32 T2HD | 1 | .00000434 | HOW | Howard Trust | W | 0.00000328 | 0.00000000 |
| Boggs 3-29-32 T2HD | 1 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000106 | 0.00000000 |
| Boggs 3-29-32 T2HD | 1 | .00000434 | BOGG06 | Boggs 3-29-32 T2HD | W | | |
| | | | | | | 0.99999566 | 0.00000000 |
| Boggs 3-29-32 T2HD | REV01 | .00000434 | HOW | Howard Trust | W | 0.00000000 | 0.00000328 |
| Boggs 3-29-32 T2HD | REV01 | .00000434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000106 |
| Bolinger, SH 6-2 | | .00034200 RI | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Bolinger, SH 6-2 | | .00034200 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011400 |
| Bolinger, SH 6-2 | | .00034200 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Bolinger, SH 6-2 | RI02 | 0.00022800 | HOW | Howard Trust | W | 0.00000000 | 0.00011400 |
| Bolinger, SH 6-2 | RI02 | 0.00022800 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Bond No. 1, R.L. | 1 | 0.14488189 | HOW | Howard Trust | W | 0.05354331 | 0.00000000 |
| Bond No. 1, R.L. | 1 | 0.14488189 | JJSW01 | JJS Working Interests LLC | W | 0.05354330 | 0.00000000 |
| Bond No. 1, R.L. | 1 | 0.14488189 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03779528 | 0.00000000 |
| Bond No. 1, R.L. | 1 | 0.14488189 | BOND01 | Bond No. 1, R.L. | W | | |
| | | | | | | 0.85511811 | 0.00000000 |
| Bond No. 1, R.L. | 2 | .575 | HOW | Howard Trust | W | 0.21250000 | 0.00000000 |
| Bond No. 1, R.L. | 2 | .575 | JJSW01 | JJS Working Interests LLC | W | 0.21250000 | 0.00000000 |
| Bond No. 1, R.L. | 2 | .575 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.15000000 | 0.00000000 |

HFS 000157

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Bond No. 1, R.L. | 2 | .575 | BOND01 | Bond No. 1, R.L. | W | | |
| | | | | | | 0.42500000 | 0.00000000 |
| Bond No. 1, R.L. | 3 | .06850419 | HOW | Howard Trust | W | 0.04015763 | 0.00000000 |
| Bond No. 1, R.L. | 3 | .06850419 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02834656 | 0.00000000 |
| Bond No. 1, R.L. | 3 | .06850419 | BOND01 | Bond No. 1, R.L. | W | | |
| | | | | | | 0.93149581 | 0.00000000 |
| Bond No. 1, R.L. | 4 | .09133858 | HOW | Howard Trust | W | 0.05354330 | 0.00000000 |
| Bond No. 1, R.L. | 4 | .09133858 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03779528 | 0.00000000 |
| Bond No. 1, R.L. | 4 | .09133858 | BOND01 | Bond No. 1, R.L. | W | | |
| | | | | | | 0.90866142 | 0.00000000 |
| Bond No. 1, R.L. | 5 | .36250010 | HOW | Howard Trust | W | 0.33074827 | 0.00000000 |
| Bond No. 1, R.L. | 5 | .36250010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03175183 | 0.00000000 |
| Bond No. 1, R.L. | 5 | .36250010 | BOND01 | Bond No. 1, R.L. | W | | |
| | | | | | | 0.63749990 | 0.00000000 |
| Bond No. 1, R.L. | REV01 | .06850419 | HOW | Howard Trust | W | 0.00000000 | 0.04015763 |
| Bond No. 1, R.L. | REV01 | .06850419 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02834656 |
| Bond No. 1, R.L. | REV02 | .00079875-Haynesville | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00072879 |
| Bond No. 1, R.L. | REV02 | .00079875-Haynesville Tokio | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006996 |
| Borders-Smith Unit 3 #2 | | .03567075 Rev | HOW | Howard Trust | W | 0.00000000 | 0.01534734 |
| Borders-Smith Unit 3 #2 | | .03567075 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01534734 |
| Borders-Smith Unit 3 #2 | | .03567075 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #2 | 2 | .07690510 | HOW | Howard Trust | W | 0.03560908 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 2 | .07690510 | JJSW01 | JJS Working Interests LLC | W | 0.03560907 | 0.00000000 |

HFS 000158

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #2 | 2 | .07690510 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 2 | .07690510 | BORD02 | Borders-Smith Unit 3 #2 | W | 0.92309490 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 3 | .07692127 | HOW | Howard Trust | W | 0.03561717 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 3 | .07692127 | JJSW01 | JJS Working Interests LLC | W | 0.03561715 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 3 | .07692127 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 3 | .07692127 | BORD02 | Borders-Smith Unit 3 #2 | W | 0.92307873 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 4 | .04130473 | HOW | Howard Trust | W | 0.03561769 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 4 | .04130473 | JUD | Maren Silberstein Revocable Trust | W | 0.00568704 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 4 | .04130473 | BORD02 | Borders-Smith Unit 3 #2 | W | 0.95869527 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 101 EF | 0.04076670 | HOW | Howard Trust | W | 0.01753988 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 101 EF | 0.04076670 | JJSW01 | JJS Working Interests LLC | W | 0.01753987 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 101 EF | 0.04076670 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #2 | 101 EF | 0.04076670 | BORD02 | Borders-Smith Unit 3 #2 | W | 0.95923330 | 0.00000000 |
| Borders-Smith Unit 3 #2 | REV01 | .06729196 Rev | HOW | Howard Trust | W | 0.00000000 | 0.03115795 |
| Borders-Smith Unit 3 #2 | REV01 | .06729196 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.03115794 |
| Borders-Smith Unit 3 #2 | REV01 | .06729196 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #2 | REV02 | .01581763 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00790882 |
| Borders-Smith Unit 3 #2 | REV02 | .01581763 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00790881 |
| Borders-Smith Unit 3 #2 | REV03 | .01581762 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00790881 |
| Borders-Smith Unit 3 #2 | REV03 | .01581762 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00790881 |

**HFS 000159**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #2 | REV04 | .03613401 | HOW | Howard Trust | W | 0.00000000 | 0.03115794 |
| Borders-Smith Unit 3 #2 | REV04 | .03613401 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith #3-2A | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01534735 |
| Borders-Smith #3-2A | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01534734 |
| Borders-Smith #3-2A | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith #3-2A | 2 | .02322700 | HOW | Howard Trust | W | 0.01754000 | 0.00000000 |
| Borders-Smith #3-2A | 2 | .02322700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568700 | 0.00000000 |
| Borders-Smith #3-2A | 2 | .02322700 | BORD03 | Borders-Smith #3-2A | W | 0.97677300 | 0.00000000 |
| Borders-Smith #3-2A | 3 | .02189082 | HOW | Howard Trust | W | 0.01653098 | 0.00000000 |
| Borders-Smith #3-2A | 3 | .02189082 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00535984 | 0.00000000 |
| Borders-Smith #3-2A | 3 | .02189082 | BORD03 | Borders-Smith #3-2A | W | 0.97810918 | 0.00000000 |
| Borders-Smith #3-2A | 301 EF | 301 Ef-.040767 | HOW | Howard Trust | W | 0.02038350 | 0.00000000 |
| Borders-Smith #3-2A | 301 EF | 301 Ef-.040767 | JJSW01 | JJS Working Interests LLC | W | 0.02038350 | 0.00000000 |
| Borders-Smith #3-2A | 301 EF | 301 Ef-.040767 | BORD03 | Borders-Smith #3-2A | W | 0.95923300 | 0.00000000 |
| Borders-Smith #3-2A | REV01 | .02032341 | HOW | Howard Trust | W | 0.00000000 | 0.01534734 |
| Borders-Smith #3-2A | REV01 | .02032341 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith #3-2A | REV02 | .01915427 | HOW | Howard Trust | W | 0.00000000 | 0.01446446 |
| Borders-Smith #3-2A | REV02 | .01915427 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00468981 |
| Borders-Smith Unit 3 #3 | 1 | 0.0407667 | HOW | Howard Trust | W | 0.01753988 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 1 | 0.0407667 | JJSW01 | JJS Working Interests LLC | W | 0.01753987 | 0.00000000 |

HFS 000160

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #3 | 1 | 0.0407667 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 1 | 0.0407667 | BORD04 | Borders-Smith Unit 3 #3 | W | 0.95923330 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 2 | .07690510 | HOW | Howard Trust | W | 0.03560908 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 2 | .07690510 | JJSW01 | JJS Working Interests LLC | W | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 2 | .07690510 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 2 | .07690510 | BORD04 | Borders-Smith Unit 3 #3 | W | 0.92309490 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 3 | 100% | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 3 | 100% Acquistion | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 4 | .07692127 | HOW | Howard Trust | W | 0.03561717 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 4 | .07692127 | JJSW01 | JJS Working Interests LLC | W | 0.03561715 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 4 | .07692127 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 4 | .07692127 | BORD04 | Borders-Smith Unit 3 #3 | W | 0.92307873 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 5 | .04129602 | HOW | Howard Trust | W | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 5 | .04129602 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 5 | .04129602 | BORD04 | Borders-Smith Unit 3 #3 | W | 0.95870398 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 6 | .04130473 | HOW | Howard Trust | W | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 6 | .04130473 | JJSW01 | JJS Working Interests LLC | W | 0.00000871 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 6 | .04130473 | JUD | Maren Silberstein Revocable Trust | W | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #3 | 6 | .04130473 | BORD04 | Borders-Smith Unit 3 #3 | W | 0.95869527 | 0.00000000 |
| Borders-Smith Unit 3 #3 | REV09 | .03614157 | HOW | Howard Trust | W | 0.00000000 | 0.03116550 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #3 | REV09 | .03614157 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #4 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01534735 |
| Borders-Smith Unit 3 #4 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01534734 |
| Borders-Smith Unit 3 #4 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #4 | 1 | 0.0407667 | HOW | Howard Trust | W | 0.01753988 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 1 | 0.0407667 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01753987 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 1 | 0.0407667 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 1 | 0.0407667 | BORD05 | Borders-Smith Unit 3 #4 | W | | |
| | | | | | | 0.95923330 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 2 | .07690510 | HOW | Howard Trust | W | 0.03560908 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 2 | .07690510 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 2 | .07690510 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 2 | .07690510 | BORD05 | Borders-Smith Unit 3 #4 | W | | |
| | | | | | | 0.92309490 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 3 | .07692127 | HOW | Howard Trust | W | 0.03561717 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 3 | .07692127 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03561715 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 3 | .07692127 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 3 | .07692127 | BORD05 | Borders-Smith Unit 3 #4 | W | | |
| | | | | | | 0.92307873 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 4 | .04130473 | HOW | Howard Trust | W | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 4 | .04130473 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000871 | 0.00000000 |

**HFS 000162**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #4 | 4 | .04130473 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 4 | .04130473 | BORD05 | Borders-Smith Unit 3 #4 | W | | |
| | | | | | | 0.95869527 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 5 | .04129602 | HOW | Howard Trust | W | 0.03560907 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 5 | .04129602 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568695 | 0.00000000 |
| Borders-Smith Unit 3 #4 | 5 | .04129602 | BORD05 | Borders-Smith Unit 3 #4 | W | | |
| | | | | | | 0.95870398 | 0.00000000 |
| Borders-Smith Unit 3 #4 | REV01 | .06729196 Rev | HOW | Howard Trust | W | 0.00000000 | 0.03115795 |
| Borders-Smith Unit 3 #4 | REV01 | .06729196 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.03115794 |
| Borders-Smith Unit 3 #4 | REV01 | .06729196 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #4 | REV02 | .01581763 | HOW | Howard Trust | W | 0.00000000 | 0.00790882 |
| Borders-Smith Unit 3 #4 | REV02 | .01581763 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00790881 |
| Borders-Smith Unit 3 #4 | REV03 | REV .03567075 | HOW | Howard Trust | W | 0.00000000 | 0.01534734 |
| Borders-Smith Unit 3 #4 | REV03 | REV .03567075 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01534734 |
| Borders-Smith Unit 3 #4 | REV03 | REV .03567075 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #4 | REV04 | .01581762 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00790881 |
| Borders-Smith Unit 3 #4 | REV04 | .01581762 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00790881 |
| Borders-Smith Unit 3 #4 | REV06 | .00456087 | HOW | Howard Trust | W | 0.00000000 | 0.00393278 |
| Borders-Smith Unit 3 #4 | REV06 | .00456087 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00062809 |
| Borders-Smith Unit 3 #4 | REV07 | .02827601 | HOW | Howard Trust | W | 0.00000000 | 0.02329994 |
| Borders-Smith Unit 3 #4 | REV07 | .02827601 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith Unit 3 #4 | REV08 | .01915427 | HOW | Howard Trust | W | 0.00000000 | 0.01651650 |

**HFS 000163**

SKLARCO LLC                                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith Unit 3 #4 | REV08 | .01915427 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00263777 |
| Borders-Smith Unit 3 #4 | REV09 | .00393278 | HOW | Howard Trust | W | 0.00000000 | 0.00393278 |
| Borders-Smith Unit 3 #4 | REV10 | .03614157 | HOW | Howard Trust | W | 0.00000000 | 0.03116550 |
| Borders-Smith Unit 3 #4 | REV10 | .03614157 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497607 |
| Borders-Smith #3-1A | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01534751 |
| Borders-Smith #3-1A | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01534750 |
| Borders-Smith #3-1A | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497612 |
| Borders-Smith #3-1A | 1 | 0.040767 | HOW | Howard Trust | W | 0.01754000 | 0.00000000 |
| Borders-Smith #3-1A | 1 | 0.040767 | JJSW01 | JJS Working Interests LLC | W | 0.01754000 | 0.00000000 |
| Borders-Smith #3-1A | 1 | 0.040767 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568700 | 0.00000000 |
| Borders-Smith #3-1A | 1 | 0.040767 | BORD06 | Borders-Smith #3-1A | W | | |
| | | | | | | 0.95923300 | 0.00000000 |
| Borders-Smith #3-1A | 2 | .02322700 | HOW | Howard Trust | W | 0.01754000 | 0.00000000 |
| Borders-Smith #3-1A | 2 | .02322700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00568700 | 0.00000000 |
| Borders-Smith #3-1A | 2 | .02322700 | BORD06 | Borders-Smith #3-1A | W | | |
| | | | | | | 0.97677300 | 0.00000000 |
| Borders-Smith #3-1A | 3 | .02189082 | HOW | Howard Trust | W | 0.01653098 | 0.00000000 |
| Borders-Smith #3-1A | 3 | .02189082 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00535984 | 0.00000000 |
| Borders-Smith #3-1A | 3 | .02189082 | BORD06 | Borders-Smith #3-1A | W | | |
| | | | | | | 0.97810918 | 0.00000000 |
| Borders-Smith #3-1A | REV01 | .02032362 | HOW | Howard Trust | W | 0.00000000 | 0.01534750 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Borders-Smith #3-1A | REV01 | .02032362 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00497612 |
| Borders-Smith #3-1A | REV02 | .01915447 | HOW | Howard Trust | W | 0.00000000 | 0.01446461 |
| Borders-Smith #3-1A | REV02 | .01915447 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00468986 |
| Boyce #1 | | .03361464 | ALA | ALAN Trust | W | 0.00000000 | 0.00022493 |
| Boyce #1 | | .03361464 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00011247 |
| Boyce #1 | | .03361464 | HOW | Howard Trust | W | 0.00000000 | 0.01204583 |
| Boyce #1 | | .03361464 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01227074 |
| Boyce #1 | | .03361464 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00862328 |
| Boyce #1 | | .03361464 | SAM | SAM Trust | W | 0.00000000 | 0.00022493 |
| Boyce #1 | | .03361464 | SAM | SAM Trust | W1 | 0.00000000 | 0.00011246 |
| Boyce #1 | 1 | .02549595 | ALA | ALAN Trust | W | 0.00027154 | 0.00000000 |
| Boyce #1 | 1 | .02549595 | HOW | Howard Trust | W | 0.01454237 | 0.00000000 |
| Boyce #1 | 1 | .02549595 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01041050 | 0.00000000 |
| Boyce #1 | 1 | .02549595 | SAM | SAM Trust | W | 0.00027154 | 0.00000000 |
| Boyce #1 | 1 | .02549595 | BOYC01 | Boyce #1 | W | 0.97450405 | 0.00000000 |
| Boyce #1 | 2 | .02576748 | ALA | ALAN Trust | W | 0.00040731 | 0.00000000 |
| Boyce #1 | 2 | .02576748 | HOW | Howard Trust | W | 0.01454237 | 0.00000000 |
| Boyce #1 | 2 | .02576748 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01041049 | 0.00000000 |
| Boyce #1 | 2 | .02576748 | SAM | SAM Trust | W | 0.00040731 | 0.00000000 |
| Boyce #1 | 2 | .02576748 | BOYC01 | Boyce #1 | W | 0.97423252 | 0.00000000 |
| Boyce #1 | REV01 | .02111897 | ALA | ALAN Trust | W | 0.00000000 | 0.00022493 |
| Boyce #1 | REV01 | .02111897 | HOW | Howard Trust | W | 0.00000000 | 0.01204583 |
| Boyce #1 | REV01 | .02111897 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00862328 |
| Boyce #1 | REV01 | .02111897 | SAM | SAM Trust | W | 0.00000000 | 0.00022493 |
| Boyce #1 | REV02 | .02134390 | ALA | ALAN Trust | W | 0.00000000 | 0.00033740 |

**HFS 000165**

SKLARCO LLC

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Boyce #1 | REV02 | .02134390 | HOW | Howard Trust | W | 0.00000000 | 0.01204582 |
| Boyce #1 | REV02 | .02134390 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00862328 |
| Boyce #1 | REV02 | .02134390 | SAM | SAM Trust | W | 0.00000000 | 0.00033740 |
| Boyce #1 | REV03 | .00022492 | ALA | ALAN Trust | W | 0.00000000 | 0.00011246 |
| Boyce #1 | REV03 | .00022492 | SAM | SAM Trust | W | 0.00000000 | 0.00011246 |
| Breedlove 36H -1;HA RA SUL | | .14038899 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.09359266 |
| Breedlove 36H -1;HA RA SUL | | .14038899 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04679633 |
| Breedlove 36H -1;HA RA SUL | 1 | .02546451 WI Cash Call | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02546451 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 1 | .02546451 WI Cash Call | BRED01 | Breedlove 36H -1;HA RA SUL | W | 0.97453549 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 2 | .07639352 Farm Out from | HOW | Howard Trust | W | 0.05092901 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 2 | .07639352 Farm Out from SUT | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02546451 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 2 | .07639352 Farm Out from | BRED01 | Breedlove 36H -1;HA RA SUL | W | 0.92360648 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 3 | .07627424 | HOW | Howard Trust | W | 0.05084949 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 3 | .07627424 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02542475 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 3 | .07627424 | BRED01 | Breedlove 36H -1;HA RA SUL | W | 0.92372576 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 4 | .05084949 | HOW | Howard Trust | W | | |
| | | | | | | 0.02542474 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 4 | .05084949 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02542475 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 4 | .05084949 | BRED01 | Breedlove 36H -1;HA RA SUL | W | 0.94915051 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Breedlove 36H -1;HA RA SUL | 5 | .07618841 | HOW | Howard Trust | W | 0.05079227 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 5 | .07618841 | JUD | Maren Silberstein Revocable Trust | W | 0.02539614 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | 5 | .07618841 | BRED01 | Breedlove 36H -1;HA RA SUL | W | 0.92381159 | 0.00000000 |
| Breedlove 36H -1;HA RA SUL | REV01 | .21982030 | HOW | Howard Trust | W | 0.00000000 | 0.14654687 |
| Breedlove 36H -1;HA RA SUL | REV01 | .21982030 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.07327343 |
| Breedlove 36H -1;HA RA SUL | REV02 | .06127363 | HOW | Howard Trust | W | 0.00000000 | 0.04084909 |
| Breedlove 36H -1;HA RA SUL | REV02 | .06127363 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02042454 |
| Breedlove 36H -1;HA RA SUL | REV03 | .06120470 | HOW | Howard Trust | W | 0.00000000 | 0.04080313 |
| Breedlove 36H -1;HA RA SUL | REV03 | .06120470 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02040157 |
| Breedlove 25H-1; HA RA SUJ | | .00470593 | HOW | Howard Trust | W | 0.00000000 | 0.00313728 |
| Breedlove 25H-1; HA RA SUJ | | .00470593 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00156865 |
| Breedlove 25H-1; HA RA SUJ | 1 | .00585800 | HOW | Howard Trust | W | 0.00390533 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | 1 | .00585800 | JUD | Maren Silberstein Revocable Trust | W | 0.00195267 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | 1 | .00585800 | BRED02 | Breedlove 25H-1; HA RA SUJ | W | 0.99414200 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | 2 | .00587215 | HOW | Howard Trust | W | 0.00391476 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Breedlove 25H-1; HA RA SUJ | 2 | .00587215 | JUD | Maren Silberstein Revocable Trust | W | 0.00195739 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | 2 | .00587215 | BRED02 | Breedlove 25H-1; HA RA SUJ | W | 0.99412785 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | REV01 | .13311980 | HOW | Howard Trust | W | 0.00000000 | 0.08874646 |
| Breedlove 25H-1; HA RA SUJ | REV01 | .13311980 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.04437334 |
| Breedlove 25H-1; HA RA SUJ | REV02 | .15062504 | HOW | Howard Trust | W | 0.00000000 | 0.10041661 |
| Breedlove 25H-1; HA RA SUJ | REV02 | .15062504 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.05020843 |
| Breedlove 25H-1; HA RA SUJ | REV03 | 0.00471730 | HOW | Howard Trust | W | 0.00000000 | 0.00314486 |
| Breedlove 25H-1; HA RA SUJ | REV03 | 0.00471730 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00157244 |
| Breedlove 25H-1; HA RA SUJ | TAX01 | 100% for taxes (SUT FO) | HOW | Howard Trust | W | 0.66666610 | 0.00000000 |
| Breedlove 25H-1; HA RA SUJ | TAX01 | 100% for taxes (SUT FO) | JUD | Maren Silberstein Revocable Trust | W | 0.33333390 | 0.00000000 |
| Crnko-Biggs 2T | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00060516 |
| Crnko-Biggs 2T | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00060514 |
| Crnko-Biggs 2T | REV01 | .00060515 | HOW | Howard Trust | R | 0.00000000 | 0.00060515 |
| Crnko-Biggs 2T | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Brown A2 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00674182 |
| Brown A2 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00337091 |
| Brown A2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.10184977 |
| Brown A2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.10859160 |
| Brown A2 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.07550098 |

**HFS 000168**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Brown A2 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00674181 |
| Brown A2 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00337090 |
| Brown A2 | 1 | 0.37325758 | ALA | ALAN Trust | W | 0.00821913 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | ALA | ALAN Trust | W1 | 0.00410957 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | HOW | Howard Trust | W | 0.12416787 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | JJSW01 | JJS Working Interests LLC | W | 0.13238699 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | JUD | Maren Silberstein Revocable Trust | W | 0.09204532 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | SAM | SAM Trust | W | 0.00821913 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | SAM | SAM Trust | W1 | 0.00410957 | 0.00000000 |
| Brown A2 | 1 | 0.37325758 | BROW04 | Brown A2 | W | 0.62674242 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | ALA | ALAN Trust | W | 0.00041800 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | ALA | ALAN Trust | W1 | 0.00020900 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | HOW | Howard Trust | W | 0.00631478 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | JJSW01 | JJS Working Interests LLC | W | 0.00673277 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | JUD | Maren Silberstein Revocable Trust | W | 0.00468112 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | SAM | SAM Trust | W | 0.00041800 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | SAM | SAM Trust | W1 | 0.00020899 | 0.00000000 |
| Brown A2 | 2 | 0.01898266 | BROW04 | Brown A2 | W | 0.98101734 | 0.00000000 |
| Brown A2 | 3 | .27376487 | ALA | ALAN Trust | W | 0.00602830 | 0.00000000 |
| Brown A2 | 3 | .27376487 | ALA | ALAN Trust | W1 | 0.00301416 | 0.00000000 |
| Brown A2 | 3 | .27376487 | HOW | Howard Trust | W | 0.09107062 | 0.00000000 |
| Brown A2 | 3 | .27376487 | JJSW01 | JJS Working Interests LLC | W | 0.09709892 | 0.00000000 |
| Brown A2 | 3 | .27376487 | JUD | Maren Silberstein Revocable Trust | W | 0.06751042 | 0.00000000 |
| Brown A2 | 3 | .27376487 | SAM | SAM Trust | W | 0.00602830 | 0.00000000 |
| Brown A2 | 3 | .27376487 | SAM | SAM Trust | W1 | 0.00301415 | 0.00000000 |
| Brown A2 | 3 | .27376487 | BROW04 | Brown A2 | W | 0.72623513 | 0.00000000 |
| Brown A-3 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00674182 |
| Brown A-3 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00337091 |
| Brown A-3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.10184977 |
| Brown A-3 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.10859160 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Brown A-3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.07550098 |
| Brown A-3 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00674181 |
| Brown A-3 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00337090 |
| Brown A-3 | 1 | 0.01898266 | ALA | ALAN Trust | W | 0.00041800 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | ALA | ALAN Trust | W1 | 0.00020900 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | HOW | Howard Trust | W | 0.00631478 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | JJSW01 | JJS Working Interests LLC | W | 0.00673277 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00468112 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | SAM | SAM Trust | W | 0.00041800 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | SAM | SAM Trust | W1 | 0.00020899 | 0.00000000 |
| Brown A-3 | 1 | 0.01898266 | BROW08 | Brown A-3 | W | 0.98101734 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | ALA | ALAN Trust | W | 0.00821913 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | ALA | ALAN Trust | W1 | 0.00410957 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | HOW | Howard Trust | W | 0.12416787 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | JJSW01 | JJS Working Interests LLC | W | 0.13238699 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09204532 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | SAM | SAM Trust | W | 0.00821913 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | SAM | SAM Trust | W1 | 0.00410957 | 0.00000000 |
| Brown A-3 | 2 | .37325758 | BROW08 | Brown A-3 | W | 0.62674242 | 0.00000000 |
| Burgess Simmons | | .00077780 | HOW | Howard Trust | W | 0.00000000 | 0.00028744 |
| Burgess Simmons | | .00077780 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00028744 |
| Burgess Simmons | | .00077780 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00020292 |
| Cadeville Sand Unit #1 | | 100% Rev | HOW | Howard Trust | W | 0.00000000 | 0.36955444 |
| Cadeville Sand Unit #1 | | 100% Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.36955444 |
| Cadeville Sand Unit #1 | | 100% Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.26089112 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cadeville Sand Unit #1 | 101 EF | 101 Ef- | HOW | Howard Trust | W | 0.00025200 | 0.00000000 |
| Cadeville Sand Unit #1 | 101 EF | 101 Ef-.0006819 | JJSW01 | JJS Working Interests LLC | W | 0.00025200 | 0.00000000 |
| Cadeville Sand Unit #1 | 101 EF | 101 Ef-.0006819 | JUD | Maren Silberstein Revocable Trust | W | 0.00017790 | 0.00000000 |
| Cadeville Sand Unit #1 | 101 EF | 101 Ef-.0006819 | CADE01 | Cadeville Sand Unit #1 | W | 0.99931810 | 0.00000000 |
| Cadeville Sand Unit #1 | 102 EF | 102 Ef- | HOW | Howard Trust | W | 0.00037470 | 0.00000000 |
| Cadeville Sand Unit #1 | 102 EF | 102 Ef-.0010139 | JJSW01 | JJS Working Interests LLC | W | 0.00037468 | 0.00000000 |
| Cadeville Sand Unit #1 | 102 EF | 102 Ef-.0010139 | JUD | Maren Silberstein Revocable Trust | W | 0.00026452 | 0.00000000 |
| Cadeville Sand Unit #1 | 102 EF | 102 Ef-.0010139 | CADE01 | Cadeville Sand Unit #1 | W | 0.99898610 | 0.00000000 |
| Cadeville Sand Unit #1 | 103 EF | 103 Ef- | HOW | Howard Trust | W | 0.00033444 | 0.00000000 |
| Cadeville Sand Unit #1 | 103 EF | 103 Ef-.00090498 | JJSW01 | JJS Working Interests LLC | W | 0.00033444 | 0.00000000 |
| Cadeville Sand Unit #1 | 103 EF | 103 Ef-.00090498 | JUD | Maren Silberstein Revocable Trust | W | 0.00023610 | 0.00000000 |
| Cadeville Sand Unit #1 | 103 EF | 103 Ef-.00090498 | CADE01 | Cadeville Sand Unit #1 | W | 0.99909502 | 0.00000000 |
| Calhoun Cadeville Unit | | REV .00479125 | HOW | Howard Trust | W | 0.00000000 | 0.00206144 |
| Calhoun Cadeville Unit | | REV .00479125 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00206143 |
| Calhoun Cadeville Unit | | REV .00479125 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00066838 |
| Calhoun Cadeville Unit | 2 | .00479125 | HOW | Howard Trust | W | 0.00206144 | 0.00000000 |
| Calhoun Cadeville Unit | 2 | .00479125 | JJSW01 | JJS Working Interests LLC | W | 0.00206143 | 0.00000000 |
| Calhoun Cadeville Unit | 2 | .00479125 | JUD | Maren Silberstein Revocable Trust | W | 0.00066838 | 0.00000000 |
| Calhoun Cadeville Unit | 2 | .00479125 | CALH01 | Calhoun Cadeville Unit | W | 0.99520875 | 0.00000000 |
| Calhoun Cadeville Unit | 3 | .00473755 | HOW | Howard Trust | W | 0.00203833 | 0.00000000 |

**HFS 000171**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Calhoun Cadeville Unit | 3 | .00473755 | JJSW01 | JJS Working Interests LLC | W | 0.00203833 | 0.00000000 |
| Calhoun Cadeville Unit | 3 | .00473755 | JUD | Maren Silberstein Revocable Trust | W | 0.00066089 | 0.00000000 |
| Calhoun Cadeville Unit | 3 | .00473755 | CALH01 | Calhoun Cadeville Unit | W | 0.99526245 | 0.00000000 |
| Calhoun Cadeville Unit | 4 | .00287475 | HOW | Howard Trust | W | 0.00206144 | 0.00000000 |
| Calhoun Cadeville Unit | 4 | .00287475 | JJSW01 | JJS Working Interests LLC | W | 0.00014493 | 0.00000000 |
| Calhoun Cadeville Unit | 4 | .00287475 | JUD | Maren Silberstein Revocable Trust | W | 0.00066838 | 0.00000000 |
| Calhoun Cadeville Unit | 4 | .00287475 | CALH01 | Calhoun Cadeville Unit | W | 0.99712525 | 0.00000000 |
| Calhoun Cadeville Unit | 5 | .00272982 | HOW | Howard Trust | W | 0.00206144 | 0.00000000 |
| Calhoun Cadeville Unit | 5 | .00272982 | JUD | Maren Silberstein Revocable Trust | W | 0.00066838 | 0.00000000 |
| Calhoun Cadeville Unit | 5 | .00272982 | CALH01 | Calhoun Cadeville Unit | W | 0.99727018 | 0.00000000 |
| Calhoun Cadeville Unit | 6 | .00284253 | HOW | Howard Trust | W | 0.00203833 | 0.00000000 |
| Calhoun Cadeville Unit | 6 | .00284253 | JJSW01 | JJS Working Interests LLC | W | 0.00014331 | 0.00000000 |
| Calhoun Cadeville Unit | 6 | .00284253 | JUD | Maren Silberstein Revocable Trust | W | 0.00066089 | 0.00000000 |
| Calhoun Cadeville Unit | 6 | .00284253 | CALH01 | Calhoun Cadeville Unit | W | 0.99715747 | 0.00000000 |
| Calhoun Cadeville Unit | 7 | .00269922 | HOW | Howard Trust | W | 0.00203833 | 0.00000000 |
| Calhoun Cadeville Unit | 7 | .00269922 | JUD | Maren Silberstein Revocable Trust | W | 0.00066089 | 0.00000000 |
| Calhoun Cadeville Unit | 7 | .00269922 | CALH01 | Calhoun Cadeville Unit | W | 0.99730078 | 0.00000000 |
| Calhoun Cadeville Unit | REV01 | .00236880 | HOW | Howard Trust | W | 0.00000000 | 0.00101918 |
| Calhoun Cadeville Unit | REV01 | .00236880 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00101917 |

**HFS 000172**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Calhoun Cadeville Unit | REV01 | .00236880 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00033045 |
| Calhoun Cadeville Unit | REV02 | .00473755 | HOW | Howard Trust | W | 0.00000000 | 0.00203833 |
| Calhoun Cadeville Unit | REV02 | .00473755 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00203833 |
| Calhoun Cadeville Unit | REV02 | .00473755 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00066089 |
| Campbell Estate Et Al | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| Campbell Estate Et Al | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00014456 |
| Campbell Estate Et Al | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| Campbell Estate Et Al | RI01 | .00019144 | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| Campbell Estate Et Al | RI01 | .00019144 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| Campbell Estate Et Al | RI02 | 0.00008934 | HOW | Howard Trust | W | 0.00000000 | 0.00006746 |
| Campbell Estate Et Al | RI02 | 0.00008934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002188 |
| Campbell Estate Et Al | RI03 | .00009572 | HOW | Howard Trust | R | 0.00000000 | 0.00007228 |
| Campbell Estate Et Al | RI03 | .00009572 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002344 |
| Campbell Estate Et Al | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Campbell Estate Et Al | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 1 | .04610017 | ALA | ALAN Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 1 | .04610017 | HOW | Howard Trust | W | | |
| | | | | | | 0.02380248 | 0.00000000 |

**HFS 000173**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Canterbury #1; HOSS B RB SUA | 1 | .04610017 | JUD | Maren Silberstein Revocable Trust | W | 0.02072057 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 1 | .04610017 | SAM | SAM Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 1 | .04610017 | CANT01 | Canterbury #1; HOSS B RB SUA | W | 0.95389983 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 2 | .04688873 | ALA | ALAN Trust | W | 0.00118284 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 2 | .04688873 | HOW | Howard Trust | W | 0.02380248 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 2 | .04688873 | JUD | Maren Silberstein Revocable Trust | W | 0.02072057 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 2 | .04688873 | SAM | SAM Trust | W | 0.00118284 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | 2 | .04688873 | CANT01 | Canterbury #1; HOSS B RB SUA | W | 0.95311127 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | EXP E | EXP Ef .03566850 | HOW | Howard Trust | W | 0.01188950 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | EXP E | EXP Ef .03566850 | JJSW01 | JJS Working Interests LLC | W | 0.01188950 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | EXP E | EXP Ef .03566850 | JUD | Maren Silberstein Revocable Trust | W | 0.01188950 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | EXP E | EXP Ef .03566850 | CANT01 | Canterbury #1; HOSS B RB SUA | W | 0.96433150 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | ALA | ALAN Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | ALA | ALAN Trust | W1 | 0.00039429 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | HOW | Howard Trust | W | 0.01188960 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | HOW | Howard Trust | W1 | 0.01191294 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | JJSW01 | JJS Working Interests LLC | W | 0.02459096 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | JUD | Maren Silberstein Revocable Trust | W | 0.01188945 | 0.00000000 |

**HFS 000174**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00883104 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | SAM | SAM Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | SAM | SAM Trust | W1 | 0.00039428 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | NEW E | NEW Ef .07147968 | CANT01 | Canterbury #1; HOSS B RB SUA | W | 0.92852032 | 0.00000000 |
| Canterbury #1; HOSS B RB SUA | REV02 | .03589834 | ALA | ALAN Trust | W | 0.00000000 | 0.00090558 |
| Canterbury #1; HOSS B RB SUA | REV02 | .03589834 | HOW | Howard Trust | W | 0.00000000 | 0.01822335 |
| Canterbury #1; HOSS B RB SUA | REV02 | .03589834 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01586383 |
| Canterbury #1; HOSS B RB SUA | REV02 | .03589834 | SAM | SAM Trust | W | 0.00000000 | 0.00090558 |
| Canterbury #1; HOSS B RB SUA | REV03 | .03589917 | ALA | ALAN Trust | W | 0.00000000 | 0.00090561 |
| Canterbury #1; HOSS B RB SUA | REV03 | .03589917 | HOW | Howard Trust | W | 0.00000000 | 0.01822377 |
| Canterbury #1; HOSS B RB SUA | REV03 | .03589917 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01586418 |
| Canterbury #1; HOSS B RB SUA | REV03 | .03589917 | SAM | SAM Trust | W | 0.00000000 | 0.00090561 |
| Canterbury #1-Alt | 1 | 0.0714797 | ALA | ALAN Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | ALA | ALAN Trust | W1 | 0.00039429 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | HOW | Howard Trust | W | 0.01188959 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | HOW | Howard Trust | W1 | 0.01191295 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | JJSW01 | JJS Working Interests LLC | W | 0.02459097 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | JUD | Maren Silberstein Revocable Trust | W | 0.01188946 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00883104 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Canterbury #1-Alt | 1 | 0.0714797 | SAM | SAM Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | SAM | SAM Trust | W1 | 0.00039428 | 0.00000000 |
| Canterbury #1-Alt | 1 | 0.0714797 | CANT02 | Canterbury #1-Alt | W | 0.92852030 | 0.00000000 |
| Canterbury #1-Alt | 2 | .04610017 | ALA | ALAN Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1-Alt | 2 | .04610017 | HOW | Howard Trust | W | 0.02380248 | 0.00000000 |
| Canterbury #1-Alt | 2 | .04610017 | JUD | Maren Silberstein Revocable Trust | W | 0.02072057 | 0.00000000 |
| Canterbury #1-Alt | 2 | .04610017 | SAM | SAM Trust | W | 0.00078856 | 0.00000000 |
| Canterbury #1-Alt | 2 | .04610017 | CANT02 | Canterbury #1-Alt | W | 0.95389983 | 0.00000000 |
| Canterbury #1-Alt | 3 | .04688873 | ALA | ALAN Trust | W | 0.00118284 | 0.00000000 |
| Canterbury #1-Alt | 3 | .04688873 | HOW | Howard Trust | W | 0.02380248 | 0.00000000 |
| Canterbury #1-Alt | 3 | .04688873 | JUD | Maren Silberstein Revocable Trust | W | 0.02072057 | 0.00000000 |
| Canterbury #1-Alt | 3 | .04688873 | SAM | SAM Trust | W | 0.00118284 | 0.00000000 |
| Canterbury #1-Alt | 3 | .04688873 | CANT02 | Canterbury #1-Alt | W | 0.95311127 | 0.00000000 |
| Canterbury #1-Alt | 4 | 100% for legal | ALA | ALAN Trust | W | 0.02522653 | 0.00000000 |
| Canterbury #1-Alt | 4 | 100% for legal | HOW | Howard Trust | W | 0.50763755 | 0.00000000 |
| Canterbury #1-Alt | 4 | 100% for legal costs | JUD | Maren Silberstein Revocable Trust | W | 0.44190939 | 0.00000000 |
| Canterbury #1-Alt | 4 | 100% for legal | SAM | SAM Trust | W | 0.02522653 | 0.00000000 |
| Canterbury #1-Alt | REV02 | .03589834 | ALA | ALAN Trust | W | 0.00000000 | 0.00090558 |
| Canterbury #1-Alt | REV02 | .03589834 | HOW | Howard Trust | W | 0.00000000 | 0.01822335 |
| Canterbury #1-Alt | REV02 | .03589834 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01586383 |
| Canterbury #1-Alt | REV02 | .03589834 | SAM | SAM Trust | W | 0.00000000 | 0.00090558 |
| Canterbury #1-Alt | REV03 | .03589917 | ALA | ALAN Trust | W | 0.00000000 | 0.00090561 |
| Canterbury #1-Alt | REV03 | .03589917 | HOW | Howard Trust | W | 0.00000000 | 0.01822377 |
| Canterbury #1-Alt | REV03 | .03589917 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01586418 |
| Canterbury #1-Alt | REV03 | .03589917 | SAM | SAM Trust | W | 0.00000000 | 0.00090561 |
| Carr 3-A | | REV | HOW | Howard Trust | W | 0.00000000 | 0.08569460 |

**HFS 000176**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carr 3-A | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.08569458 |
| Carr 3-A | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00878660 |
| Carr 3-A | 102 EF | 102 Ef | HOW | Howard Trust | W | 0.10547028 | 0.00000000 |
| Carr 3-A | 102 EF | 102 Ef .22175480 | JJSW01 | JJS Working Interests LLC | W | 0.10547025 | 0.00000000 |
| Carr 3-A | 102 EF | 102 Ef .22175480 | JUD | Maren Silberstein Revocable Trust | W | 0.01081427 | 0.00000000 |
| Carr 3-A | 102 EF | 102 Ef | CARR02 | Carr 3-A | W | 0.77824520 | 0.00000000 |
| Carr 3-A | REV01 | .22175481 | HOW | Howard Trust | W | 0.00000000 | 0.10547027 |
| Carr 3-A | REV01 | .22175481 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.10547027 |
| Carr 3-A | REV01 | .22175481 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01081427 |
| Carthage Gas Unit #13-10 | 1 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-10 | 1 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-10 | 1 | .01505833 | CART01 | Carthage Gas Unit #13-10 | W | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-10 | 2 | .01715560 | HOW | Howard Trust | W | 0.01346865 | 0.00000000 |
| Carthage Gas Unit #13-10 | 2 | .01715560 | JUD | Maren Silberstein Revocable Trust | W | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-10 | 2 | .01715560 | CART01 | Carthage Gas Unit #13-10 | W | 0.98284440 | 0.00000000 |
| Carthage Gas Unit #13-10 | 100%01 | 100% | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Carthage Gas Unit #13-10 | 100%01 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Carthage Gas Unit #13-10 | 100%01 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Carthage Gas Unit #13-10 | 401 EF | 0.02642972 | HOW | Howard Trust | W | 0.01137139 | 0.00000000 |

**HFS 000177**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-10 | 401 EF | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-10 | 401 EF | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-10 | 401 EF | 0.02642972 | CART01 | Carthage Gas Unit #13-10 | W | 0.97357028 | 0.00000000 |
| Carthage Gas Unit #13-10 | REV06 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage Gas Unit #13-10 | REV06 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206248 |
| Carthage Gas Unit #13-10 | REV07 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage Gas Unit #13-10 | REV07 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00322607 |
| Carthage Gas Unit #13-10 | REV08 | .49853100 | HOW | Howard Trust | W | 0.00000000 | 0.37646856 |
| Carthage Gas Unit #13-10 | REV08 | .49853100 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206244 |
| Carthage Gas Unit #13-10 | REV09 | .49854904 | HOW | Howard Trust | W | 0.00000000 | 0.37648218 |
| Carthage Gas Unit #13-10 | REV09 | .49854904 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206686 |
| Carthage Gas Unit #13-10 | REV10 | .49891226 | HOW | Howard Trust | W | 0.00000000 | 0.37675647 |
| Carthage Gas Unit #13-10 | REV10 | .49891226 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12215579 |
| Carthage Gas Unit #13-10 | REV11 | .01505833 | HOW | Howard Trust | W | 0.00000000 | 0.01137138 |
| Carthage Gas Unit #13-10 | REV11 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00368695 |
| Carthage Gas Unit #13-10 | REV12 | .02653013 | HOW | Howard Trust | W | 0.00000000 | 0.02003438 |
| Carthage Gas Unit #13-10 | REV12 | .02653013 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00649575 |
| Carthage Gas Unit #13-10 | REV13 | .02653491 | HOW | Howard Trust | W | 0.00000000 | 0.02003799 |

**HFS 000178**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-10 | REV13 | .02653491 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649692 |
| Carthage Gas Unit #13-10 | REV14 | .02727962 | HOW | Howard Trust | W | 0.00000000 | 0.02060036 |
| Carthage Gas Unit #13-10 | REV14 | .02727962 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00667926 |
| Carthage Gas Unit #13-10 | REV15 | .02653550 | HOW | Howard Trust | W | 0.00000000 | 0.02003844 |
| Carthage Gas Unit #13-10 | REV15 | .02653550 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649706 |
| Carthage Gas Unit #13-10 | REV16 | .02653809 | HOW | Howard Trust | W | 0.00000000 | 0.02004039 |
| Carthage Gas Unit #13-10 | REV16 | .02653809 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649770 |
| Carthage Gas Unit #13-10 | REV17 | .02788099 | HOW | Howard Trust | W | 0.00000000 | 0.02105449 |
| Carthage Gas Unit #13-10 | REV17 | .02788099 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00682650 |
| Carthage Gas Unit #13-10 | REV18 | .02788028 | HOW | Howard Trust | W | 0.00000000 | 0.02105395 |
| Carthage Gas Unit #13-10 | REV18 | .02788028 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00682633 |
| Carthage Gas Unit #13-10 | REV19 | .02653857 | HOW | Howard Trust | W | 0.00000000 | 0.02004075 |
| Carthage Gas Unit #13-10 | REV19 | .02653857 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649782 |
| Carthage Gas Unit #13-10 | REV20 | .02652929 | HOW | Howard Trust | W | 0.00000000 | 0.02003375 |
| Carthage Gas Unit #13-10 | REV20 | .02652929 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649554 |
| Carthage Gas Unit #13-10 | REV21 | .03537436 | HOW | Howard Trust | W | 0.00000000 | 0.02671314 |
| Carthage Gas Unit #13-10 | REV21 | .03537436 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00866122 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-10 | REV22 | .03537413 | HOW | Howard Trust | W | 0.00000000 | 0.02671297 |
| Carthage Gas Unit #13-10 | REV22 | .03537413 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00866116 |
| Carthage Gas Unit #13-10 | REV23 | .03579921 | HOW | Howard Trust | W | 0.00000000 | 0.02703396 |
| Carthage Gas Unit #13-10 | REV23 | .03579921 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00876524 |
| Carthage Gas Unit #13-10 | REV24 | .03579968 | HOW | Howard Trust | W | 0.00000000 | 0.02703433 |
| Carthage Gas Unit #13-10 | REV24 | .03579968 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00876535 |
| Carthage Gas Unit #13-10 | REV25 | .02672968 | HOW | Howard Trust | W | 0.00000000 | 0.02018507 |
| Carthage Gas Unit #13-10 | REV25 | .02672968 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00654461 |
| Carthage Gas Unit #13-10 | REV26 | .02672984 | HOW | Howard Trust | W | 0.00000000 | 0.02018519 |
| Carthage Gas Unit #13-10 | REV26 | .02672984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00654465 |
| Carthage Gas Unit #13-10 | REV27 | .02673073 | HOW | Howard Trust | W | 0.00000000 | 0.02018586 |
| Carthage Gas Unit #13-10 | REV27 | .02673073 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00654487 |
| Carthage Gas Unit #13-10 | REV28 | .02673133 | HOW | Howard Trust | W | 0.00000000 | 0.02018632 |
| Carthage Gas Unit #13-10 | REV28 | .02673133 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00654501 |
| Carthage Gas Unit #13-10 | REV29 | .03065670 | HOW | Howard Trust | W | 0.00000000 | 0.02315058 |
| Carthage Gas Unit #13-10 | REV29 | .03065670 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00750612 |
| Carthage Gas Unit #13-10 | REV31 | .03065593 | HOW | Howard Trust | W | 0.00000000 | 0.02315000 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-10 | REV31 | .03065593 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00750593 |
| Carthage Gas Unit #13-10 | REV32 | .03065758 | HOW | Howard Trust | W | 0.00000000 | 0.02315125 |
| Carthage Gas Unit #13-10 | REV32 | .03065758 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00750633 |
| Carthage Gas Unit #13-10 | REV33 | .01511878 | HOW | Howard Trust | W | 0.00000000 | 0.01141703 |
| Carthage Gas Unit #13-10 | REV33 | .01511878 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00370175 |
| Carthage Gas Unit #13-10 | REV34 | .03065760 | HOW | Howard Trust | W | 0.00000000 | 0.02315126 |
| Carthage Gas Unit #13-10 | REV34 | .03065760 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00750634 |
| Carthage Gas Unit #13-10 | REV35 | .04051438 | HOW | Howard Trust | W | 0.00000000 | 0.03059467 |
| Carthage Gas Unit #13-10 | REV35 | .04051438 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00991971 |
| Carthage Gas Unit #13-10 | REV36 | .02257880 | HOW | Howard Trust | W | 0.00000000 | 0.01705051 |
| Carthage Gas Unit #13-10 | REV36 | .02257880 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00552829 |
| Carthage Gas Unit #13-10 | REV37 | .02257908 | HOW | Howard Trust | W | 0.00000000 | 0.01705072 |
| Carthage Gas Unit #13-10 | REV37 | .02257908 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00552836 |
| Carthage Gas Unit #13-10 | REV38 | .02257905 | HOW | Howard Trust | W | 0.00000000 | 0.01705070 |
| Carthage Gas Unit #13-10 | REV38 | .02257905 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00552835 |
| Carthage Gas Unit #13-10 | REV39 | .02257922 | HOW | Howard Trust | W | 0.00000000 | 0.01705083 |
| Carthage Gas Unit #13-10 | REV39 | .02257922 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00552839 |

HFS 000181

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-10 | REV40 | .02526922 | HOW | Howard Trust | W | 0.00000000 | 0.01908220 |
| Carthage Gas Unit #13-10 | REV40 | .02526922 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00618702 |
| Carthage GU #13-13,14,15,16,17 | 1 | .01505879 | HOW | Howard Trust | W | 0.01137092 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 1 | .01505879 | JUD | Maren Silberstein Revocable Trust | W | 0.00368787 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 1 | .01505879 | CART08 | Carthage GU #13-13,14,15,16,17 | W | 0.98494121 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 101 EF | 101 Ef .02642972 | HOW | Howard Trust | W | 0.01137093 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 101 EF | 101 Ef .02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137092 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 101 EF | 101 Ef .02642972 | JUD | Maren Silberstein Revocable Trust | W | 0.00368787 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | 101 EF | 101 Ef .02642972 | CART08 | Carthage GU #13-13,14,15,16,17 | W | 0.97357028 | 0.00000000 |
| Carthage GU #13-13,14,15,16,17 | REV05 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage GU #13-13,14,15,16,17 | REV05 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206248 |
| Carthage GU #13-13,14,15,16,17 | REV06 | .49853136 | HOW | Howard Trust | W | 0.00000000 | 0.37646883 |
| Carthage GU #13-13,14,15,16,17 | REV06 | .49853136 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206253 |
| Carthage GU #13-13,14,15,16,17 | REV07 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage GU #13-13,14,15,16,17 | REV07 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00322607 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV08 | .01620848 | HOW | Howard Trust | W | 0.00000000 | 0.01223993 |
| Carthage GU #13-13,14,15,16,17 | REV08 | .01620848 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00396855 |
| Carthage GU #13-13,14,15,16,17 | REV09 | .02876933 | HOW | Howard Trust | W | 0.00000000 | 0.02172532 |
| Carthage GU #13-13,14,15,16,17 | REV09 | .02876933 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00704401 |
| Carthage GU #13-13,14,15,16,17 | REV10 | .49853100 | HOW | Howard Trust | W | 0.00000000 | 0.37646856 |
| Carthage GU #13-13,14,15,16,17 | REV10 | .49853100 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206244 |
| Carthage GU #13-13,14,15,16,17 | REV11 | .49853633 | HOW | Howard Trust | W | 0.00000000 | 0.37647259 |
| Carthage GU #13-13,14,15,16,17 | REV11 | .49853633 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206374 |
| Carthage GU #13-13,14,15,16,17 | REV12 | .49861120 | HOW | Howard Trust | W | 0.00000000 | 0.37652912 |
| Carthage GU #13-13,14,15,16,17 | REV12 | .49861120 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12208208 |
| Carthage GU #13-13,14,15,16,17 | REV13 | .49867795 | HOW | Howard Trust | W | 0.00000000 | 0.37657953 |
| Carthage GU #13-13,14,15,16,17 | REV13 | .49867795 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12209842 |
| Carthage GU #13-13,14,15,16,17 | REV14 | .49873565 | HOW | Howard Trust | W | 0.00000000 | 0.37662310 |
| Carthage GU #13-13,14,15,16,17 | REV14 | .49873565 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12211255 |
| Carthage GU #13-13,14,15,16,17 | REV15 | .049853122 | HOW | Howard Trust | W | 0.00000000 | 0.37646873 |

HFS 000183

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV15 | .049853122 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206249 |
| Carthage GU #13-13,14,15,16,17 | REV16 | .01505833 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01137138 |
| Carthage GU #13-13,14,15,16,17 | REV16 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00368695 |
| Carthage GU #13-13,14,15,16,17 | REV17 | .49883359 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.37669706 |
| Carthage GU #13-13,14,15,16,17 | REV17 | .49883359 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12213653 |
| Carthage GU #13-13,14,15,16,17 | REV18 | .02652891 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02003346 |
| Carthage GU #13-13,14,15,16,17 | REV18 | .02652891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649545 |
| Carthage GU #13-13,14,15,16,17 | REV19 | .02652919 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02003367 |
| Carthage GU #13-13,14,15,16,17 | REV19 | .02652919 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649552 |
| Carthage GU #13-13,14,15,16,17 | REV20 | .02727974 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02060045 |
| Carthage GU #13-13,14,15,16,17 | REV20 | .02727974 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00667929 |
| Carthage GU #13-13,14,15,16,17 | REV21 | .0278425 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02060386 |
| Carthage GU #13-13,14,15,16,17 | REV21 | .0278425 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00668039 |
| Carthage GU #13-13,14,15,16,17 | REV22 | .03464488 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02616228 |

HFS 000184

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV22 | .03464488 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00848260 |
| Carthage GU #13-13,14,15,16,17 | REV23 | .02728416 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02060379 |
| Carthage GU #13-13,14,15,16,17 | REV23 | .02728416 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00668037 |
| Carthage GU #13-13,14,15,16,17 | REV24 | .00880004 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00664540 |
| Carthage GU #13-13,14,15,16,17 | REV24 | .00880004 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00215464 |
| Carthage GU #13-13,14,15,16,17 | REV25 | .02652745 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02003236 |
| Carthage GU #13-13,14,15,16,17 | REV25 | .02652745 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649509 |
| Carthage GU #13-13,14,15,16,17 | REV26 | .02787734 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02105173 |
| Carthage GU #13-13,14,15,16,17 | REV26 | .02787734 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00682561 |
| Carthage GU #13-13,14,15,16,17 | REV27 | .04572979 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.03453311 |
| Carthage GU #13-13,14,15,16,17 | REV27 | .04572979 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01119668 |
| Carthage GU #13-13,14,15,16,17 | REV28 | .00879986 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00664527 |
| Carthage GU #13-13,14,15,16,17 | REV28 | .00879986 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00215459 |
| Carthage GU #13-13,14,15,16,17 | REV29 | .02652745 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02003236 |

**HFS 000185**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV29 | .02652745 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649509 |
| Carthage GU #13-13,14,15,16,17 | REV30 | .02787730 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02105170 |
| Carthage GU #13-13,14,15,16,17 | REV30 | .02787730 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00682560 |
| Carthage GU #13-13,14,15,16,17 | REV31 | .04573005 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.03453331 |
| Carthage GU #13-13,14,15,16,17 | REV31 | .04573005 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01119674 |
| Carthage GU #13-13,14,15,16,17 | REV32 | .02652883 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02003340 |
| Carthage GU #13-13,14,15,16,17 | REV32 | .02652883 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649543 |
| Carthage GU #13-13,14,15,16,17 | REV33 | .01125447 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00849888 |
| Carthage GU #13-13,14,15,16,17 | REV33 | .01125447 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00275559 |
| Carthage GU #13-13,14,15,16,17 | REV34 | .02651978 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02002656 |
| Carthage GU #13-13,14,15,16,17 | REV34 | .02651978 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649322 |
| Carthage GU #13-13,14,15,16,17 | REV35 | .02676787 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02021391 |
| Carthage GU #13-13,14,15,16,17 | REV35 | .02676787 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00655396 |
| Carthage GU #13-13,14,15,16,17 | REV36 | .02686623 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02028819 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV36 | .02686623 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00657804 |
| Carthage GU #13-13,14,15,16,17 | REV37 | .01125446 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00849887 |
| Carthage GU #13-13,14,15,16,17 | REV37 | .01125446 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00275559 |
| Carthage GU #13-13,14,15,16,17 | REV38 | .02652031 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02002697 |
| Carthage GU #13-13,14,15,16,17 | REV38 | .02652031 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649334 |
| Carthage GU #13-13,14,15,16,17 | REV39 | .02676774 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02021381 |
| Carthage GU #13-13,14,15,16,17 | REV39 | .02676774 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00655393 |
| Carthage GU #13-13,14,15,16,17 | REV40 | .02686599 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02028801 |
| Carthage GU #13-13,14,15,16,17 | REV40 | .02686599 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00657798 |
| Carthage GU #13-13,14,15,16,17 | REV41 | .01347385 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01017486 |
| Carthage GU #13-13,14,15,16,17 | REV41 | .01347385 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329899 |
| Carthage GU #13-13,14,15,16,17 | REV42 | .02081328 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01571727 |
| Carthage GU #13-13,14,15,16,17 | REV42 | .02081328 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00509601 |
| Carthage GU #13-13,14,15,16,17 | REV43 | .01347412 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01017506 |

**HFS 000187**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV43 | .01347412 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329906 |
| Carthage GU #13-13,14,15,16,17 | REV44 | .02081384 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01571769 |
| Carthage GU #13-13,14,15,16,17 | REV44 | .02081384 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00509615 |
| Carthage GU #13-13,14,15,16,17 | REV45 | .02135887 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01612927 |
| Carthage GU #13-13,14,15,16,17 | REV45 | .02135887 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522960 |
| Carthage GU #13-13,14,15,16,17 | REV46 | .02135895 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01612933 |
| Carthage GU #13-13,14,15,16,17 | REV46 | .02135895 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522962 |
| Carthage GU #13-13,14,15,16,17 | REV47 | .01347396 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01017494 |
| Carthage GU #13-13,14,15,16,17 | REV47 | .01347396 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329902 |
| Carthage GU #13-13,14,15,16,17 | REV48 | .01347439 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01017526 |
| Carthage GU #13-13,14,15,16,17 | REV48 | .01347439 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329913 |
| Carthage GU #13-13,14,15,16,17 | REV49 | .02081357 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01571749 |
| Carthage GU #13-13,14,15,16,17 | REV49 | .02081357 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00509608 |
| Carthage GU #13-13,14,15,16,17 | REV50 | .02081380 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01571766 |

HFS 000188

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV50 | .02081380 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00509614 |
| Carthage GU #13-13,14,15,16,17 | REV51 | .02135904 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01612940 |
| Carthage GU #13-13,14,15,16,17 | REV51 | .02135904 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522964 |
| Carthage GU #13-13,14,15,16,17 | REV52 | .02135916 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01612949 |
| Carthage GU #13-13,14,15,16,17 | REV52 | .02135916 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522967 |
| Carthage GU #13-13,14,15,16,17 | REV53 | .01157902 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00874396 |
| Carthage GU #13-13,14,15,16,17 | REV53 | .01157902 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00283506 |
| Carthage GU #13-13,14,15,16,17 | REV54 | .01158013 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00874480 |
| Carthage GU #13-13,14,15,16,17 | REV54 | .01158013 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00283533 |
| Carthage GU #13-13,14,15,16,17 | REV55 | .01610666 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01216304 |
| Carthage GU #13-13,14,15,16,17 | REV55 | .01610666 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00394362 |
| Carthage GU #13-13,14,15,16,17 | REV56 | .01610723 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01216347 |
| Carthage GU #13-13,14,15,16,17 | REV56 | .01610723 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00394376 |
| Carthage GU #13-13,14,15,16,17 | REV57 | .02513920 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01898401 |

HFS 000189

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-13,14,15,16,17 | REV57 | .02513920 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00615519 |
| Carthage GU #13-13,14,15,16,17 | REV58 | .02514006 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01898466 |
| Carthage GU #13-13,14,15,16,17 | REV58 | .02514006 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00615540 |
| Carthage GU #13-13,14,15,16,17 | REV59 | .02161249 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01632080 |
| Carthage GU #13-13,14,15,16,17 | REV59 | .02161249 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00529169 |
| Carthage GU #13-13,14,15,16,17 | REV60 | .02161293 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01632113 |
| Carthage GU #13-13,14,15,16,17 | REV60 | .02161293 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00529180 |
| Carthage GU #13-13,14,15,16,17 | REV61 | .02042572 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542460 |
| Carthage GU #13-13,14,15,16,17 | REV61 | .02042572 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500112 |
| Carthage GU #13-13,14,15,16,17 | REV62 | .02042481 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542391 |
| Carthage GU #13-13,14,15,16,17 | REV62 | .02042481 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500090 |
| Carthage GU #13-1,2,4,5(Basic) | 1 | 0.02642972 | HOW | Howard Trust | W | | |
| | | | | | | 0.01137139 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 1 | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01137138 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 1 | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |

HFS 000190

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-1,2,4,5(Basic) | 1 | 0.02642972 | CART12 | Carthage GU #13-1,2,4,5(Basic) | W | 0.97357028 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 3 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 3 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | 0.00368695 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 3 | .01505833 | CART12 | Carthage GU #13-1,2,4,5(Basic) | W | 0.98494167 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 4 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 4 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | 0.00368695 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | 4 | .01505833 | CART12 | Carthage GU #13-1,2,4,5(Basic) | W | 0.98494167 | 0.00000000 |
| Carthage GU #13-1,2,4,5(Basic) | REV05 | .02876933 | HOW | Howard Trust | W | 0.00000000 | 0.02172532 |
| Carthage GU #13-1,2,4,5(Basic) | REV05 | .02876933 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00704401 |
| Carthage GU #13-1,2,4,5(Basic) | REV06 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage GU #13-1,2,4,5(Basic) | REV06 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00322607 |
| Carthage GU #13-1,2,4,5(Basic) | REV07 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage GU #13-1,2,4,5(Basic) | REV07 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206248 |
| Carthage GU #13-1,2,4,5(Basic) | REV08 | .02188484 | HOW | Howard Trust | W | 0.00000000 | 0.01652646 |

**HFS 000191**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-1,2,4,5(Basic) | REV08 | .02188484 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00535838 |
| Carthage GU #13-1,2,4,5(Basic) | REV09 | .02230233 | HOW | Howard Trust | W | 0.00000000 | 0.01684173 |
| Carthage GU #13-1,2,4,5(Basic) | REV09 | .02230233 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00546060 |
| Carthage GU #13-1,2,4,5(Basic) | REV10 | .49853136 | HOW | Howard Trust | W | 0.00000000 | 0.37646883 |
| Carthage GU #13-1,2,4,5(Basic) | REV10 | .49853136 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206253 |
| Carthage GU #13-1,2,4,5(Basic) | REV11 | .49853082 | HOW | Howard Trust | W | 0.00000000 | 0.37646842 |
| Carthage GU #13-1,2,4,5(Basic) | REV11 | .49853082 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206240 |
| Carthage GU #13-1,2,4,5(Basic) | REV12 | .49856063 | HOW | Howard Trust | W | 0.00000000 | 0.37649094 |
| Carthage GU #13-1,2,4,5(Basic) | REV12 | .49856063 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.12206969 |
| Carthage GU #13-1,2,4,5(Basic) | REV13 | 100% FOR Sev tax | HOW | Howard Trust | W | 0.75515577 | 0.75515577 |
| Carthage GU #13-1,2,4,5(Basic) | REV13 | 100% FOR Sev tax | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.24484423 |
| Carthage GU #13-1,2,4,5(Basic) | REV14 | .1547281 | HOW | Howard Trust | W | 0.00000000 | 0.01168438 |
| Carthage GU #13-1,2,4,5(Basic) | REV14 | .1547281 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00378843 |
| Carthage GU #13-1,2,4,5(Basic) | REV15 | .01547259 | HOW | Howard Trust | W | 0.00000000 | 0.01168422 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-1,2,4,5(Basic) | REV15 | .01547259 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00378837 |
| Carthage GU #13-1,2,4,5(Basic) | REV16 | .02042345 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542289 |
| Carthage GU #13-1,2,4,5(Basic) | REV16 | .02042345 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500056 |
| Carthage GU #13-1,2,4,5(Basic) | REV17 | .02042708 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542563 |
| Carthage GU #13-1,2,4,5(Basic) | REV17 | .02042708 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500145 |
| Carthage GU #13-1,2,4,5(Basic) | REV18 | .02042554 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542446 |
| Carthage GU #13-1,2,4,5(Basic) | REV18 | .02042554 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500108 |
| Carthage GU #13-1,2,4,5(Basic) | REV19 | .0204815 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.01542644 |
| Carthage GU #13-1,2,4,5(Basic) | REV19 | .0204815 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500171 |
| Carthage GU #13-1,2,4,5(Basic) | REV20 | .03604299 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02721807 |
| Carthage GU #13-1,2,4,5(Basic) | REV20 | .03604299 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00882492 |
| Carthage GU #13-1,2,4,5(Basic) | REV21 | .03604357 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02721851 |
| Carthage GU #13-1,2,4,5(Basic) | REV21 | .03604357 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00882506 |
| Carthage GU #13-1,2,4,5(Basic) | REV22 | .03604292 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02721802 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage GU #13-1,2,4,5(Basic) | REV22 | .03604292 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00882490 |
| Carthage GU #13-1,2,4,5(Basic) | REV23 | .03604512 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.02721968 |
| Carthage GU #13-1,2,4,5(Basic) | REV23 | .03604512 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00882544 |
| Carthage GU #13-1,2,4,5(Basic) | REV24 | .06086564 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.04596304 |
| Carthage GU #13-1,2,4,5(Basic) | REV24 | .06086564 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01490260 |
| Carthage GU #13-1,2,4,5(Basic) | REV25 | .06086772 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.04596461 |
| Carthage GU #13-1,2,4,5(Basic) | REV25 | .06086772 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01490311 |
| Carthage GU #13-1,2,4,5(Basic) | REV26 | .06086584 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.04596319 |
| Carthage GU #13-1,2,4,5(Basic) | REV26 | .06086584 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01490265 |
| Carthage GU #13-1,2,4,5(Basic) | REV27 | .06086842 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.04596514 |
| Carthage GU #13-1,2,4,5(Basic) | REV27 | .06086842 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01490328 |
| Carthage Gas Unit #13-3 | 1 | 0.02642972 | HOW | Howard Trust | W | 0.01137139 | 0.00000000 |
| Carthage Gas Unit #13-3 | 1 | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-3 | 1 | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-3 | 1 | 0.02642972 | CART13 | Carthage Gas Unit #13-3 | W | 0.97357028 | 0.00000000 |
| Carthage Gas Unit #13-3 | 2 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-3 | 2 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-3 | 2 | .01505833 | CART13 | Carthage Gas Unit #13-3 | W | | |
| | | | | | | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-3 | REV05 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage Gas Unit #13-3 | REV05 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206248 |
| Carthage Gas Unit #13-3 | REV06 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage Gas Unit #13-3 | REV06 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00322607 |
| Carthage Gas Unit #13-3 | REV07 | .49853082 | HOW | Howard Trust | W | 0.00000000 | 0.37646842 |
| Carthage Gas Unit #13-3 | REV07 | .49853082 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206240 |
| Carthage Gas Unit #13-3 | REV08 | .02876933 | HOW | Howard Trust | W | 0.00000000 | 0.02172532 |
| Carthage Gas Unit #13-3 | REV08 | .02876933 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00704401 |
| Carthage Gas Unit #13-3 | REV09 | .01505833 | HOW | Howard Trust | W | 0.00000000 | 0.01137138 |
| Carthage Gas Unit #13-3 | REV09 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00368695 |
| Carthage Gas Unit #13-3 | REV10 | .026652870 | HOW | Howard Trust | W | 0.00000000 | 0.02003330 |
| Carthage Gas Unit #13-3 | REV10 | .026652870 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649540 |
| Carthage Gas Unit #13-3 | REV11 | .01827083 | HOW | Howard Trust | W | 0.00000000 | 0.01379732 |
| Carthage Gas Unit #13-3 | REV11 | .01827083 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00447351 |
| Carthage Gas Unit #13-3 | REV12 | .01126550 | HOW | Howard Trust | W | 0.00000000 | 0.00850721 |

HFS 000195

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-3 | REV12 | .01126550 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00275829 |
| Carthage Gas Unit #13-3 | REV13 | .02652940 | HOW | Howard Trust | W | 0.00000000 | 0.02003383 |
| Carthage Gas Unit #13-3 | REV13 | .02652940 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649557 |
| Carthage Gas Unit #13-3 | REV14 | .02652931 | HOW | Howard Trust | W | 0.00000000 | 0.02003376 |
| Carthage Gas Unit #13-3 | REV14 | .02652931 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649555 |
| Carthage Gas Unit #13-3 | REV15 | .01346301 | HOW | Howard Trust | W | 0.00000000 | 0.01016667 |
| Carthage Gas Unit #13-3 | REV15 | .01346301 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329634 |
| Carthage Gas Unit #13-3 | REV16 | .01346328 | HOW | Howard Trust | W | 0.00000000 | 0.01016687 |
| Carthage Gas Unit #13-3 | REV16 | .01346328 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329641 |
| Carthage Gas Unit #13-3 | REV17 | .01346293 | HOW | Howard Trust | W | 0.00000000 | 0.01016661 |
| Carthage Gas Unit #13-3 | REV17 | .01346293 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329632 |
| Carthage Gas Unit #13-3 | REV18 | .01346331 | HOW | Howard Trust | W | 0.00000000 | 0.01016690 |
| Carthage Gas Unit #13-3 | REV18 | .01346331 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00329641 |
| Carthage Gas Unit #13-3 | REV19 | .00800451 | HOW | Howard Trust | W | 0.00000000 | 0.00604465 |
| Carthage Gas Unit #13-3 | REV19 | .00800451 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00195986 |
| Carthage Gas Unit #13-3 | REV20 | .02326533 | HOW | Howard Trust | W | 0.00000000 | 0.01756895 |
| Carthage Gas Unit #13-3 | REV20 | .02326533 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00569638 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-3 | REV21 | .02042497 | HOW | Howard Trust | W | 0.00000000 | 0.01542403 |
| Carthage Gas Unit #13-3 | REV21 | .02042497 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500094 |
| Carthage Gas Unit #13-6 | 1 | 0.03229331 | HOW | Howard Trust | W | 0.01389420 | 0.00000000 |
| Carthage Gas Unit #13-6 | 1 | 0.03229331 | JJSW01 | JJS Working Interests LLC | W | 0.01389419 | 0.00000000 |
| Carthage Gas Unit #13-6 | 1 | 0.03229331 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00450492 | 0.00000000 |
| Carthage Gas Unit #13-6 | 1 | 0.03229331 | CART14 | Carthage Gas Unit #13-6 | W | 0.96770669 | 0.00000000 |
| Carthage Gas Unit #13-6 | 2 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-6 | 2 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-6 | 2 | .01505833 | CART14 | Carthage Gas Unit #13-6 | W | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-6 | APO | 0.02642972 | HOW | Howard Trust | W | 0.01137139 | 0.00000000 |
| Carthage Gas Unit #13-6 | APO | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-6 | APO | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-6 | APO | 0.02642972 | CART14 | Carthage Gas Unit #13-6 | W | 0.97357028 | 0.00000000 |
| Carthage Gas Unit #13-6 | REV11 | .049853122 | HOW | Howard Trust | W | 0.00000000 | 0.37646873 |
| Carthage Gas Unit #13-6 | REV11 | .049853122 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206249 |
| Carthage Gas Unit #13-6 | REV12 | .01505833 | HOW | Howard Trust | W | 0.00000000 | 0.01137138 |
| Carthage Gas Unit #13-6 | REV12 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00368695 |
| Carthage Gas Unit #13-6 | REV13 | .02005000 Gas | HOW | Howard Trust | W | 0.00000000 | 0.01514087 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-6 | REV13 | .02005000 Gas | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00490913 |
| Carthage Gas Unit #13-6 | REV14 | .02005247 Gas | HOW | Howard Trust | W | 0.00000000 | 0.01514274 |
| Carthage Gas Unit #13-6 | REV14 | .02005247 Gas | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00490973 |
| Carthage Gas Unit #13-6 | REV15 | .02005112 PRG | HOW | Howard Trust | W | 0.00000000 | 0.01514172 |
| Carthage Gas Unit #13-6 | REV15 | .02005112 PRG | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00490940 |
| Carthage Gas Unit #13-6 | REV16 | .02005259 PRG | HOW | Howard Trust | W | 0.00000000 | 0.01514283 |
| Carthage Gas Unit #13-6 | REV16 | .02005259 PRG | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00490976 |
| Carthage Gas Unit #13-8 | 1 | 0.02642972 | HOW | Howard Trust | W | 0.01137139 | 0.00000000 |
| Carthage Gas Unit #13-8 | 1 | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-8 | 1 | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-8 | 1 | 0.02642972 | CART16 | Carthage Gas Unit #13-8 | W | | |
| | | | | | | 0.97357028 | 0.00000000 |
| Carthage Gas Unit #13-8 | 2 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-8 | 2 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-8 | 2 | .01505833 | CART16 | Carthage Gas Unit #13-8 | W | | |
| | | | | | | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-8 | REV08 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage Gas Unit #13-8 | REV08 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00322607 |
| Carthage Gas Unit #13-8 | REV09 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-8 | REV09 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206248 |
| Carthage Gas Unit #13-8 | REV10 | .49853082 | HOW | Howard Trust | W | 0.00000000 | 0.37646835 |
| Carthage Gas Unit #13-8 | REV10 | .49853082 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206247 |
| Carthage Gas Unit #13-8 | REV11 | .49921892 | HOW | Howard Trust | W | 0.00000000 | 0.37698805 |
| Carthage Gas Unit #13-8 | REV11 | .49921892 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12223087 |
| Carthage Gas Unit #13-8 | REV12 | .01505833 | HOW | Howard Trust | W | 0.00000000 | 0.01137138 |
| Carthage Gas Unit #13-8 | REV12 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00368695 |
| Carthage Gas Unit #13-8 | REV13 | .2653485 | HOW | Howard Trust | W | 0.00000000 | 0.02003353 |
| Carthage Gas Unit #13-8 | REV13 | .2653485 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00650132 |
| Carthage Gas Unit #13-8 | REV14 | .02005619 | HOW | Howard Trust | W | 0.00000000 | 0.01514555 |
| Carthage Gas Unit #13-8 | REV14 | .02005619 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00491064 |
| Carthage Gas Unit #13-8 | REV15 | .03234531 | HOW | Howard Trust | W | 0.00000000 | 0.02442575 |
| Carthage Gas Unit #13-8 | REV15 | .03234531 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00791956 |
| Carthage Gas Unit #13-8 | REV16 | .03234551 | HOW | Howard Trust | W | 0.00000000 | 0.02442590 |
| Carthage Gas Unit #13-8 | REV16 | .03234551 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00791961 |
| Carthage Gas Unit #13-8 | REV17 | .02652898 | HOW | Howard Trust | W | 0.00000000 | 0.02003351 |
| Carthage Gas Unit #13-8 | REV17 | .02652898 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649547 |

HFS 000199

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-8 | REV18 | .02696260 | HOW | Howard Trust | W | 0.00000000 | 0.02036096 |
| Carthage Gas Unit #13-8 | REV18 | .02696260 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00660164 |
| Carthage Gas Unit #13-8 | REV19 | .02696297 | HOW | Howard Trust | W | 0.00000000 | 0.02036124 |
| Carthage Gas Unit #13-8 | REV19 | .02696297 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00660173 |
| Carthage Gas Unit #13-8 | REV20 | .02181093 | HOW | Howard Trust | W | 0.00000000 | 0.01647065 |
| Carthage Gas Unit #13-8 | REV20 | .02181093 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00534028 |
| Carthage Gas Unit #13-8 | REV21 | .02181174 | HOW | Howard Trust | W | 0.00000000 | 0.01647126 |
| Carthage Gas Unit #13-8 | REV21 | .02181174 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00534048 |
| Carthage Gas Unit #13-8 | REV22 | .02181145 | HOW | Howard Trust | W | 0.00000000 | 0.01647104 |
| Carthage Gas Unit #13-8 | REV22 | .02181145 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00534041 |
| Carthage Gas Unit #13-8 | REV23 | .02181185 | HOW | Howard Trust | W | 0.00000000 | 0.01647134 |
| Carthage Gas Unit #13-8 | REV23 | .02181185 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00534051 |
| Carthage Gas Unit #13-8 | REV24 | .01894054 | HOW | Howard Trust | W | 0.00000000 | 0.01430306 |
| Carthage Gas Unit #13-8 | REV24 | .01894054 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00463748 |
| Carthage Gas Unit #13-8 | REV25 | .01894130 | HOW | Howard Trust | W | 0.00000000 | 0.01430363 |
| Carthage Gas Unit #13-8 | REV25 | .01894130 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00463767 |
| Carthage Gas Unit #13-8 | REV26 | .01894110 | HOW | Howard Trust | W | 0.00000000 | 0.01430348 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-8 | REV26 | .01894110 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00463762 |
| Carthage Gas Unit #13-8 | REV27 | .01894157 | HOW | Howard Trust | W | 0.00000000 | 0.01430384 |
| Carthage Gas Unit #13-8 | REV27 | .01894157 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00463773 |
| Carthage Gas Unit #13-8 | REV28 | .02042536 | HOW | Howard Trust | W | 0.00000000 | 0.01542433 |
| Carthage Gas Unit #13-8 | REV28 | .02042536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500103 |
| Carthage 13-6 APO | REV01 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage 13-6 APO | REV01 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206248 |
| Carthage 13-6 APO | REV02 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage 13-6 APO | REV02 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00322607 |
| Carthage 13-6 APO | REV03 | .49853100 | HOW | Howard Trust | W | 0.00000000 | 0.37646856 |
| Carthage 13-6 APO | REV03 | .49853100 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206244 |
| Carthage 13-6 APO | REV04 | .49903288 | HOW | Howard Trust | W | 0.00000000 | 0.37684756 |
| Carthage 13-6 APO | REV04 | .49903288 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12218532 |
| Carthage 13-6 APO | REV05 | .02653056 | HOW | Howard Trust | W | 0.00000000 | 0.02003471 |
| Carthage 13-6 APO | REV05 | .02653056 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649585 |
| Carthage 13-6 APO | REV06 | .02736668 | HOW | Howard Trust | W | 0.00000000 | 0.02066616 |
| Carthage 13-6 APO | REV06 | .02736668 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00670052 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage 13-6 APO | REV07 | .02667692 | HOW | Howard Trust | W | 0.00000000 | 0.02014523 |
| Carthage 13-6 APO | REV07 | .02667692 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00653169 |
| Carthage 13-6 APO | REV08 | .02667673 | HOW | Howard Trust | W | 0.00000000 | 0.02014509 |
| Carthage 13-6 APO | REV08 | .02667673 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00653164 |
| Carthage 13-6 APO | REV09 | .02652964 | HOW | Howard Trust | W | 0.00000000 | 0.02003401 |
| Carthage 13-6 APO | REV09 | .02652964 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649563 |
| Carthage 13-6 APO | REV10 | .02713825 | HOW | Howard Trust | W | 0.00000000 | 0.02049361 |
| Carthage 13-6 APO | REV10 | .02713825 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00664464 |
| Carthage 13-6 APO | REV11 | .02713850 | HOW | Howard Trust | W | 0.00000000 | 0.02049379 |
| Carthage 13-6 APO | REV11 | .02713850 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00664471 |
| Carthage 13-6 APO | REV12 | .02123319 | HOW | Howard Trust | W | 0.00000000 | 0.01603437 |
| Carthage 13-6 APO | REV12 | .02123319 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00519882 |
| Carthage 13-6 APO | REV13 | .02123366 | HOW | Howard Trust | W | 0.00000000 | 0.01603472 |
| Carthage 13-6 APO | REV13 | .02123366 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00519894 |
| Carthage 13-6 APO | REV14 | .02123317 | HOW | Howard Trust | W | 0.00000000 | 0.01603435 |
| Carthage 13-6 APO | REV14 | .02123317 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00519882 |
| Carthage 13-6 APO | REV15 | .02123360 | HOW | Howard Trust | W | 0.00000000 | 0.01603468 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage 13-6 APO | REV15 | .02123360 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00519892 |
| Carthage 13-6 APO | REV16 | .02268724 | HOW | Howard Trust | W | 0.00000000 | 0.01713240 |
| Carthage 13-6 APO | REV16 | .02268724 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00555484 |
| Carthage 13-6 APO | REV17 | .02268923 | HOW | Howard Trust | W | 0.00000000 | 0.01713390 |
| Carthage 13-6 APO | REV17 | .02268923 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00555533 |
| Carthage 13-6 APO | REV18 | .02268773 | HOW | Howard Trust | W | 0.00000000 | 0.01713277 |
| Carthage 13-6 APO | REV18 | .02268773 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00555496 |
| Carthage 13-6 APO | REV19 | .02268889 | HOW | Howard Trust | W | 0.00000000 | 0.01713365 |
| Carthage 13-6 APO | REV19 | .02268889 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00555524 |
| Carthage 13-6 APO | REV20 | .06060465 | HOW | Howard Trust | W | 0.00000000 | 0.04576595 |
| Carthage 13-6 APO | REV20 | .06060465 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01483870 |
| Carthage 13-6 APO | REV21 | .06060272 | HOW | Howard Trust | W | 0.00000000 | 0.04576449 |
| Carthage 13-6 APO | REV21 | .06060272 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01483823 |
| Carthage 13-6 APO | REV22 | .06060443 | HOW | Howard Trust | W | 0.00000000 | 0.04576579 |
| Carthage 13-6 APO | REV22 | .06060443 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01483864 |
| Carthage 13-6 APO | REV23 | .06060184 | HOW | Howard Trust | W | 0.00000000 | 0.04576383 |
| Carthage 13-6 APO | REV23 | .06060184 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01483801 |

HFS 000203

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage 13-6 APO | REV24 | .03658482 | HOW | Howard Trust | W | 0.00000000 | 0.02762724 |
| Carthage 13-6 APO | REV24 | .03658482 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00895758 |
| Carthage 13-6 APO | REV25 | .03658577 | HOW | Howard Trust | W | 0.00000000 | 0.02762796 |
| Carthage 13-6 APO | REV25 | .03658577 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00895781 |
| Carthage 13-6 APO | REV26 | .03658506 | HOW | Howard Trust | W | 0.00000000 | 0.02762742 |
| Carthage 13-6 APO | REV26 | .03658506 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00895764 |
| Carthage 13-6 APO | REV27 | .03658579 | HOW | Howard Trust | W | 0.00000000 | 0.02762797 |
| Carthage 13-6 APO | REV27 | .03658579 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00895782 |
| Carthage 13-6 APO | REV28 | .02042414 | HOW | Howard Trust | W | 0.00000000 | 0.01542341 |
| Carthage 13-6 APO | REV28 | .02042414 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500073 |
| Carthage Gas Unit #13-12 | 1 | 0.02642972 | HOW | Howard Trust | W | 0.01137139 | 0.00000000 |
| Carthage Gas Unit #13-12 | 1 | 0.02642972 | JJSW01 | JJS Working Interests LLC | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-12 | 1 | 0.02642972 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-12 | 1 | 0.02642972 | CART48 | Carthage Gas Unit #13-12 | W | | |
| | | | | | | 0.97357028 | 0.00000000 |
| Carthage Gas Unit #13-12 | 2 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |
| Carthage Gas Unit #13-12 | 2 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-12 | 2 | .01505833 | CART48 | Carthage Gas Unit #13-12 | W | | |
| | | | | | | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-12 | 3 | .01505833 | HOW | Howard Trust | W | 0.01137138 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-12 | 3 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00368695 | 0.00000000 |
| Carthage Gas Unit #13-12 | 3 | .01505833 | CART48 | Carthage Gas Unit #13-12 | W | | |
| | | | | | | 0.98494167 | 0.00000000 |
| Carthage Gas Unit #13-12 | REV04 | .01317600 | HOW | Howard Trust | W | 0.00000000 | 0.00994993 |
| Carthage Gas Unit #13-12 | REV04 | .01317600 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00322607 |
| Carthage Gas Unit #13-12 | REV05 | .49853117 | HOW | Howard Trust | W | 0.00000000 | 0.37646869 |
| Carthage Gas Unit #13-12 | REV05 | .49853117 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206248 |
| Carthage Gas Unit #13-12 | REV06 | .49853125 | HOW | Howard Trust | W | 0.00000000 | 0.37646875 |
| Carthage Gas Unit #13-12 | REV06 | .49853125 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206250 |
| Carthage Gas Unit #13-12 | REV08 | .49853136 | HOW | Howard Trust | W | 0.00000000 | 0.37646883 |
| Carthage Gas Unit #13-12 | REV08 | .49853136 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206253 |
| Carthage Gas Unit #13-12 | REV10 | .49853100 | HOW | Howard Trust | W | 0.00000000 | 0.37646856 |
| Carthage Gas Unit #13-12 | REV10 | .49853100 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12206244 |
| Carthage Gas Unit #13-12 | REV11 | .49927466 | HOW | Howard Trust | W | 0.00000000 | 0.37703014 |
| Carthage Gas Unit #13-12 | REV11 | .49927466 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.12224452 |
| Carthage Gas Unit #13-12 | REV12 | .01505833 | HOW | Howard Trust | W | 0.00000000 | 0.01137138 |
| Carthage Gas Unit #13-12 | REV12 | .01505833 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00368695 |
| Carthage Gas Unit #13-12 | REV13 | .02652870 | HOW | Howard Trust | W | 0.00000000 | 0.02003330 |

SKLARCO LLC                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-12 | REV13 | .02652870 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649540 |
| Carthage Gas Unit #13-12 | REV14 | .03553315 | HOW | Howard Trust | W | 0.00000000 | 0.02683306 |
| Carthage Gas Unit #13-12 | REV14 | .03553315 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00870009 |
| Carthage Gas Unit #13-12 | REV15 | .04825284 | HOW | Howard Trust | W | 0.00000000 | 0.03643841 |
| Carthage Gas Unit #13-12 | REV15 | .04825284 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01181443 |
| Carthage Gas Unit #13-12 | REV16 | .02652913 | HOW | Howard Trust | W | 0.00000000 | 0.02003363 |
| Carthage Gas Unit #13-12 | REV16 | .02652913 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00649550 |
| Carthage Gas Unit #13-12 | REV17 | .04827342 | HOW | Howard Trust | W | 0.00000000 | 0.03645395 |
| Carthage Gas Unit #13-12 | REV17 | .04827342 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01181947 |
| Carthage Gas Unit #13-12 | REV18 | .04827389 | HOW | Howard Trust | W | 0.00000000 | 0.03645431 |
| Carthage Gas Unit #13-12 | REV18 | .04827389 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01181958 |
| Carthage Gas Unit #13-12 | REV19 | .02706414-Gas | HOW | Howard Trust | W | 0.00000000 | 0.02043764 |
| Carthage Gas Unit #13-12 | REV19 | .02706414-Gas | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00662650 |
| Carthage Gas Unit #13-12 | REV20 | .0276249 | HOW | Howard Trust | W | 0.00000000 | 0.02043640 |
| Carthage Gas Unit #13-12 | REV20 | .0276249 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00662609 |
| Carthage Gas Unit #13-12 | REV21 | .02706314 | HOW | Howard Trust | W | 0.00000000 | 0.02043689 |
| Carthage Gas Unit #13-12 | REV21 | .02706314 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00662625 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-12 | REV22 | .02706269 | HOW | Howard Trust | W | 0.00000000 | 0.02043655 |
| Carthage Gas Unit #13-12 | REV22 | .02706269 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00662614 |
| Carthage Gas Unit #13-12 | REV23 | .04029119 | HOW | Howard Trust | W | 0.00000000 | 0.03042612 |
| Carthage Gas Unit #13-12 | REV23 | .04029119 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00986507 |
| Carthage Gas Unit #13-12 | REV24 | .04029123 | HOW | Howard Trust | W | 0.00000000 | 0.03042615 |
| Carthage Gas Unit #13-12 | REV24 | .04029123 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00986508 |
| Carthage Gas Unit #13-12 | REV25 | .04029035 | HOW | Howard Trust | W | 0.00000000 | 0.03042549 |
| Carthage Gas Unit #13-12 | REV25 | .04029035 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00986486 |
| Carthage Gas Unit #13-12 | REV26 | .04029161 | HOW | Howard Trust | W | 0.00000000 | 0.03042644 |
| Carthage Gas Unit #13-12 | REV26 | .04029161 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00986517 |
| Carthage Gas Unit #13-12 | REV27 | .03340373 | HOW | Howard Trust | W | 0.00000000 | 0.02522502 |
| Carthage Gas Unit #13-12 | REV27 | .03340373 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00817871 |
| Carthage Gas Unit #13-12 | REV28 | .03340381 | HOW | Howard Trust | W | 0.00000000 | 0.02522508 |
| Carthage Gas Unit #13-12 | REV28 | .03340381 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00817873 |
| Carthage Gas Unit #13-12 | REV29 | .03340337 | HOW | Howard Trust | W | 0.00000000 | 0.02522475 |
| Carthage Gas Unit #13-12 | REV29 | .03340337 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00817862 |
| Carthage Gas Unit #13-12 | REV30 | .03340500 | HOW | Howard Trust | W | 0.00000000 | 0.02522598 |

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Carthage Gas Unit #13-12 | REV30 | .03340500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00817902 |
| Carthage Gas Unit #13-12 | REV31 | .01973228 | HOW | Howard Trust | W | 0.00000000 | 0.01490095 |
| Carthage Gas Unit #13-12 | REV31 | .01973228 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00483133 |
| Carthage Gas Unit #13-12 | REV32 | .01973364 | HOW | Howard Trust | W | 0.00000000 | 0.01490197 |
| Carthage Gas Unit #13-12 | REV32 | .01973364 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00483167 |
| Carthage Gas Unit #13-12 | REV33 | .01973264 | HOW | Howard Trust | W | 0.00000000 | 0.01490122 |
| Carthage Gas Unit #13-12 | REV33 | .01973264 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00483142 |
| Carthage Gas Unit #13-12 | REV34 | .01973385 | HOW | Howard Trust | W | 0.00000000 | 0.01490213 |
| Carthage Gas Unit #13-12 | REV34 | .01973385 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00483172 |
| Carthage Gas Unit #13-12 | REV35 | .02042581 | HOW | Howard Trust | W | 0.00000000 | 0.01542467 |
| Carthage Gas Unit #13-12 | REV35 | .02042581 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00500114 |
| Caruthers Et Al #1 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00505576 |
| Caruthers Et Al #1 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00505575 |
| Caruthers Et Al #1 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00398764 |
| C.B. Cockerham #3 & #6 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00350149 |
| C.B. Cockerham #3 & #6 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00350148 |
| C.B. Cockerham #3 & #6 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00246023 |
| C.C. Brown Unit #1 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00036226 |

**HFS 000208**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| C.C. Brown Unit #1 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00036227 |
| C.C. Brown Unit #1 | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00009057 |
| Cheniere/Cadeville Unit | | .00810751 | HOW | Howard Trust | W | 0.00000000 | 0.00340373 |
| Cheniere/Cadeville Unit | | .00810751 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00340371 |
| Cheniere/Cadeville Unit | | .00810751 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00130007 |
| Cheniere/Cadeville Unit | 1 | 0.00068188 | HOW | Howard Trust | W | 0.00028628 | 0.00000000 |
| Cheniere/Cadeville Unit | 1 | 0.00068188 | JJSW01 | JJS Working Interests LLC | W | 0.00028626 | 0.00000000 |
| Cheniere/Cadeville Unit | 1 | 0.00068188 | JUD | Maren Silberstein Revocable Trust | W | 0.00010934 | 0.00000000 |
| Cheniere/Cadeville Unit | 1 | 0.00068188 | CHEN01 | Cheniere/Cadeville Unit | W | 0.99931812 | 0.00000000 |
| Cheniere/Cadeville Unit | 2 | .00039561 | HOW | Howard Trust | W | 0.00028627 | 0.00000000 |
| Cheniere/Cadeville Unit | 2 | .00039561 | JUD | Maren Silberstein Revocable Trust | W | 0.00010934 | 0.00000000 |
| Cheniere/Cadeville Unit | 2 | .00039561 | CHEN01 | Cheniere/Cadeville Unit | W | 0.99960439 | 0.00000000 |
| Cheniere/Cadeville Unit | REV01 | .00470379 | HOW | Howard Trust | W | 0.00000000 | 0.00340372 |
| Cheniere/Cadeville Unit | REV01 | .00470379 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00130007 |
| Clarksville Cv Unit (CCVU) | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00004960 |
| Clarksville Cv Unit (CCVU) | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00002480 |
| Clarksville Cv Unit (CCVU) | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00550820 |
| Clarksville Cv Unit (CCVU) | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00555779 |
| Clarksville Cv Unit (CCVU) | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00209843 |
| Clarksville Cv Unit (CCVU) | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00004960 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cv Unit (CCVU) | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00002479 |
| Clarksville Cv Unit (CCVU) | 1 | .00964471 | ALA | ALAN Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 1 | .00964471 | HOW | Howard Trust | W | 0.00689413 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 1 | .00964471 | JUD | Maren Silberstein Revocable Trust | W | 0.00262642 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 1 | .00964471 | SAM | SAM Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 1 | .00964471 | CLAR01 | Clarksville Cv Unit (CCVU) | W | 0.99035529 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 2 | .00970679 | ALA | ALAN Trust | W | 0.00009312 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 2 | .00970679 | HOW | Howard Trust | W | 0.00689413 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 2 | .00970679 | JUD | Maren Silberstein Revocable Trust | W | 0.00262642 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 2 | .00970679 | SAM | SAM Trust | W | 0.00009312 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 2 | .00970679 | CLAR01 | Clarksville Cv Unit (CCVU) | W | 0.99029321 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | ALA | ALAN Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | ALA | ALAN Trust | W1 | 0.00003104 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | HOW | Howard Trust | W | 0.00595633 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | HOW | Howard Trust | W1 | 0.00093781 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | JJSW01 | JJS Working Interests LLC | W | 0.00695620 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | JUD | Maren Silberstein Revocable Trust | W | 0.00193123 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00069520 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | SAM | SAM Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | SAM | SAM Trust | W1 | 0.00003104 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | 101 EF | .016663 | CLAR01 | Clarksville Cv Unit (CCVU) | W | 0.98333699 | 0.00000000 |
| Clarksville Cv Unit (CCVU) | REV01 | .00770581 | ALA | ALAN Trust | W | 0.00000000 | 0.00004960 |
| Clarksville Cv Unit (CCVU) | REV01 | .00770581 | HOW | Howard Trust | W | 0.00000000 | 0.00550819 |
| Clarksville Cv Unit (CCVU) | REV01 | .00770581 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00209842 |
| Clarksville Cv Unit (CCVU) | REV01 | .00770581 | SAM | SAM Trust | W | 0.00000000 | 0.00004960 |

HFS 000210

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cv Unit (CCVU) | REV02 | .00775541 | ALA | ALAN Trust | W | 0.00000000 | 0.00007440 |
| Clarksville Cv Unit (CCVU) | REV02 | .00775541 | HOW | Howard Trust | W | 0.00000000 | 0.00550819 |
| Clarksville Cv Unit (CCVU) | REV02 | .00775541 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00209842 |
| Clarksville Cv Unit (CCVU) | REV02 | .00775541 | SAM | SAM Trust | W | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 2(CCVU) | REV02 | .00775541 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 2(CCVU) | REV02 | .00775541 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00550819 |
| Clarksville Cvu Wtrfld 2(CCVU) | REV02 | .00775541 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00209842 |
| Clarksville Cvu Wtrfld 2(CCVU) | REV02 | .00775541 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 3(CCVU) | REV02 | .00755398 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007247 |
| Clarksville Cvu Wtrfld 3(CCVU) | REV02 | .00755398 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00536512 |
| Clarksville Cvu Wtrfld 3(CCVU) | REV02 | .00755398 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00204393 |
| Clarksville Cvu Wtrfld 3(CCVU) | REV02 | .00755398 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007246 |
| Clarksville Cvu Wtrfld 4(CCVU) | REV02 | .00755398 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007247 |
| Clarksville Cvu Wtrfld 4(CCVU) | REV02 | .00755398 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00536512 |
| Clarksville Cvu Wtrfld 4(CCVU) | REV02 | .00755398 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00204393 |
| Clarksville Cvu Wtrfld 4(CCVU) | REV02 | .00755398 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007246 |
| Clarksville Cvu Wtrfld 5(CCVU) | REV02 | .00775542 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 5(CCVU) | REV02 | .00775542 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00550820 |

**HFS 000211**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 5(CCVU) | REV02 | .00775542 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00209842 |
| Clarksville Cvu Wtrfld 5(CCVU) | REV02 | .00775542 | SAM | SAM Trust | W | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | ALA | ALAN Trust | W | 0.00006228 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | ALA | ALAN Trust | W1 | 0.00003114 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | HOW | Howard Trust | W | 0.00691598 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | JJSW01 | JJS Working Interests LLC | W | 0.00697826 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | JUD | Maren Silberstein Revocable Trust | W | 0.00263473 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | SAM | SAM Trust | W | 0.00006228 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | SAM | SAM Trust | W1 | 0.00003114 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | 1 | .01671581 | CLAR06 | Clarksville Cvu Wtrfld 6(CCVU) | W | 0.98328419 | 0.00000000 |
| Clarksville Cvu Wtrfld 6(CCVU) | REV04 | .00785239 | ALA | ALAN Trust | W | 0.00000000 | 0.00007533 |
| Clarksville Cvu Wtrfld 6(CCVU) | REV04 | .00785239 | HOW | Howard Trust | W | 0.00000000 | 0.00557707 |
| Clarksville Cvu Wtrfld 6(CCVU) | REV04 | .00785239 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00212466 |
| Clarksville Cvu Wtrfld 6(CCVU) | REV04 | .00785239 | SAM | SAM Trust | W | 0.00000000 | 0.00007533 |
| Clarksville Cvu Wtrfld 7(CCVU) | REV02 | .00901932 | ALA | ALAN Trust | W | 0.00000000 | 0.00008652 |
| Clarksville Cvu Wtrfld 7(CCVU) | REV02 | .00901932 | HOW | Howard Trust | W | 0.00000000 | 0.00640587 |
| Clarksville Cvu Wtrfld 7(CCVU) | REV02 | .00901932 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00244041 |
| Clarksville Cvu Wtrfld 7(CCVU) | REV02 | .00901932 | SAM | SAM Trust | W | 0.00000000 | 0.00008652 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 8(CCVU) | REV05 | .00970680 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00009312 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV05 | .00970680 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00689414 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV05 | .00970680 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00262642 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV05 | .00970680 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00009312 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV08 | .00809147 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007762 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV08 | .00809147 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00574688 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV08 | .00809147 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00218936 |
| Clarksville Cvu Wtrfld 8(CCVU) | REV08 | .00809147 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007761 |
| Clarksville Cvu Wtrfld 9(CCVU) | REV02 | .00785613 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 9(CCVU) | REV02 | .00785613 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00557972 |
| Clarksville Cvu Wtrfld 9(CCVU) | REV02 | .00785613 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00212569 |
| Clarksville Cvu Wtrfld 9(CCVU) | REV02 | .00785613 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 10-CCVU | REV02 | .00755398 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007247 |
| Clarksville Cvu Wtrfld 10-CCVU | REV02 | .00755398 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00536512 |
| Clarksville Cvu Wtrfld 10-CCVU | REV02 | .00755398 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00204393 |
| Clarksville Cvu Wtrfld 10-CCVU | REV02 | .00755398 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007246 |
| Clarksville Cvu Wtrfld 11-CCVU | REV02 | .00785613 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 11-CCVU | REV02 | .00785613 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00557972 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 11-CCVU | REV02 | .00785613 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00212569 |
| Clarksville Cvu Wtrfld 11-CCVU | REV02 | .00785613 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 13-CCVU | REV02 | .00766838 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007356 |
| Clarksville Cvu Wtrfld 13-CCVU | REV02 | .00766838 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00544637 |
| Clarksville Cvu Wtrfld 13-CCVU | REV02 | .00766838 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00207489 |
| Clarksville Cvu Wtrfld 13-CCVU | REV02 | .00766838 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007356 |
| Clarksville Cvu Wtrfld 14-CCVU | REV02 | .00762647 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007316 |
| Clarksville Cvu Wtrfld 14-CCVU | REV02 | .00762647 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00541662 |
| Clarksville Cvu Wtrfld 14-CCVU | REV02 | .00762647 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00206354 |
| Clarksville Cvu Wtrfld 14-CCVU | REV02 | .00762647 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007315 |
| Clarksville Cvu Wtrfld 15-CCVU | REV02 | .00785613 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 15-CCVU | REV02 | .00785613 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00557972 |
| Clarksville Cvu Wtrfld 15-CCVU | REV02 | .00785613 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00212569 |
| Clarksville Cvu Wtrfld 15-CCVU | REV02 | .00785613 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007536 |
| Clarksville Cvu Wtrfld 16-CCVU | REV02 | .00763563 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00007325 |
| Clarksville Cvu Wtrfld 16-CCVU | REV02 | .00763563 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00542312 |
| Clarksville Cvu Wtrfld 16-CCVU | REV02 | .00763563 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00206602 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 16-CCVU | REV02 | .00763563 | SAM | SAM Trust | W | 0.00000000 | 0.00007324 |
| Clarksville Cvu Wtrfld 17-CCVU | REV02 | .00694964 | ALA | ALAN Trust | W | 0.00000000 | 0.00006666 |
| Clarksville Cvu Wtrfld 17-CCVU | REV02 | .00694964 | HOW | Howard Trust | W | 0.00000000 | 0.00493591 |
| Clarksville Cvu Wtrfld 17-CCVU | REV02 | .00694964 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00188041 |
| Clarksville Cvu Wtrfld 17-CCVU | REV02 | .00694964 | SAM | SAM Trust | W | 0.00000000 | 0.00006666 |
| Clarksville Cvu Wtrfld 18-CCVU | REV02 | .00788182 | ALA | ALAN Trust | W | 0.00000000 | 0.00007562 |
| Clarksville Cvu Wtrfld 18-CCVU | REV02 | .00788182 | HOW | Howard Trust | W | 0.00000000 | 0.00559797 |
| Clarksville Cvu Wtrfld 18-CCVU | REV02 | .00788182 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00213262 |
| Clarksville Cvu Wtrfld 18-CCVU | REV02 | .00788182 | SAM | SAM Trust | W | 0.00000000 | 0.00007561 |
| Clarksville Cvu Wtrfld 19-CCVU | REV02 | .00788182 | ALA | ALAN Trust | W | 0.00000000 | 0.00007562 |
| Clarksville Cvu Wtrfld 19-CCVU | REV02 | .00788182 | HOW | Howard Trust | W | 0.00000000 | 0.00559797 |
| Clarksville Cvu Wtrfld 19-CCVU | REV02 | .00788182 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00213262 |
| Clarksville Cvu Wtrfld 19-CCVU | REV02 | .00788182 | SAM | SAM Trust | W | 0.00000000 | 0.00007561 |
| Clarksville Cvu Wtrfld 20-CCVU | REV02 | .00788182 | ALA | ALAN Trust | W | 0.00000000 | 0.00007562 |
| Clarksville Cvu Wtrfld 20-CCVU | REV02 | .00788182 | HOW | Howard Trust | W | 0.00000000 | 0.00559797 |
| Clarksville Cvu Wtrfld 20-CCVU | REV02 | .00788182 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00213262 |
| Clarksville Cvu Wtrfld 20-CCVU | REV02 | .00788182 | SAM | SAM Trust | W | 0.00000000 | 0.00007561 |
| Clarksville Cvu Wtrfld 21-CCVU | REV02 | .00791959 | ALA | ALAN Trust | W | 0.00000000 | 0.00007598 |

HFS 000215

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 21-CCVU | REV02 | .00791959 | HOW | Howard Trust | W | 0.00000000 | 0.00562479 |
| Clarksville Cvu Wtrfld 21-CCVU | REV02 | .00791959 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00214285 |
| Clarksville Cvu Wtrfld 21-CCVU | REV02 | .00791959 | SAM | SAM Trust | W | 0.00000000 | 0.00007597 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | ALA | ALAN Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | ALA | ALAN Trust | W1 | 0.00003104 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | HOW | Howard Trust | W | 0.00689414 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | JJSW01 | JJS Working Interests LLC | W | 0.00695621 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | JUD | Maren Silberstein Revocable Trust | W | 0.00262642 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | SAM | SAM Trust | W | 0.00006208 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | SAM | SAM Trust | W1 | 0.00003104 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | 1 | .01666301 | CLAR22 | Clarksville Cvu Wtrfld 22-CCVU | W | 0.98333699 | 0.00000000 |
| Clarksville Cvu Wtrfld 22-CCVU | REV02 | .00694964 | ALA | ALAN Trust | W | 0.00000000 | 0.00006666 |
| Clarksville Cvu Wtrfld 22-CCVU | REV02 | .00694964 | HOW | Howard Trust | W | 0.00000000 | 0.00493591 |
| Clarksville Cvu Wtrfld 22-CCVU | REV02 | .00694964 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00188041 |
| Clarksville Cvu Wtrfld 22-CCVU | REV02 | .00694964 | SAM | SAM Trust | W | 0.00000000 | 0.00006666 |
| Clarksville Cvu Wtrfld 1-CCVU | REV02 | .00775541 | ALA | ALAN Trust | W | 0.00000000 | 0.00007440 |
| Clarksville Cvu Wtrfld 1-CCVU | REV02 | .00775541 | HOW | Howard Trust | W | 0.00000000 | 0.00550819 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clarksville Cvu Wtrfld 1-CCVU | REV02 | .00775541 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00209842 |
| Clarksville Cvu Wtrfld 1-CCVU | REV02 | .00775541 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00007440 |
| Clarksville Cvu 15A-CCVU | REV02 | .00770504 | ALA | ALAN Trust | W | 0.00000000 | 0.00007392 |
| Clarksville Cvu 15A-CCVU | REV02 | .00770504 | HOW | Howard Trust | W | 0.00000000 | 0.00547241 |
| Clarksville Cvu 15A-CCVU | REV02 | .00770504 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00208479 |
| Clarksville Cvu 15A-CCVU | REV02 | .00770504 | SAM | SAM Trust | W | 0.00000000 | 0.00007392 |
| Clarksville CVU Wtrfld 6-CCVU | REV02 | .00970680 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000000 | 0.00009312 |
| Clarksville CVU Wtrfld 6-CCVU | REV02 | .00970680 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00689414 |
| Clarksville CVU Wtrfld 6-CCVU | REV02 | .00970680 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00262642 |
| Clarksville CVU Wtrfld 6-CCVU | REV02 | .00970680 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000000 | 0.00009312 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | ALA | ALAN Trust | W1 | 0.00034544 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | HOW | Howard Trust | W | 0.03699974 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03769061 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02648711 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | SAM | SAM Trust | W1 | 0.00034544 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 1 | 0.10325010 | CLAY03 | Clayton Franks #1 (Sec 21) | W | | |
| | | | | | | 0.89674990 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 2 | .06555949 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 2 | .06555949 | HOW | Howard Trust | W | 0.03699974 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 2 | .06555949 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02648711 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 2 | .06555949 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |

**HFS 000217**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clayton Franks #1 (Sec 21) | 2 | .06555949 | CLAY03 | Clayton Franks #1 (Sec 21) | W | 0.93444051 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 3 | .06555949 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 3 | .06555949 | HOW | Howard Trust | W | 0.03699974 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 3 | .06555949 | JUD | Maren Silberstein Revocable Trust | W | 0.02648711 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 3 | .06555949 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 3 | .06555949 | CLAY03 | Clayton Franks #1 (Sec 21) | W | 0.93444051 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 4 | .06486861 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 4 | .06486861 | HOW | Howard Trust | W | 0.03699974 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 4 | .06486861 | JUD | Maren Silberstein Revocable Trust | W | 0.02648711 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 4 | .06486861 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | 4 | .06486861 | CLAY03 | Clayton Franks #1 (Sec 21) | W | 0.93513139 | 0.00000000 |
| Clayton Franks #1 (Sec 21) | REV01 | .05736450 | ALA | ALAN Trust | W | 0.00000000 | 0.00090676 |
| Clayton Franks #1 (Sec 21) | REV01 | .05736450 | HOW | Howard Trust | W | 0.00000000 | 0.03237475 |
| Clayton Franks #1 (Sec 21) | REV01 | .05736450 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02317622 |
| Clayton Franks #1 (Sec 21) | REV01 | .05736450 | SAM | SAM Trust | W | 0.00000000 | 0.00090676 |
| Clayton Franks #4 | | | ALA | ALAN Trust | W | 0.00000000 | 0.00022670 |
| Clayton Franks #4 | | | ALA | ALAN Trust | W1 | 0.00000000 | 0.00011335 |
| Clayton Franks #4 | | | HOW | Howard Trust | W | 0.00000000 | 0.01401281 |
| Clayton Franks #4 | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01423950 |
| Clayton Franks #4 | | | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00869107 |
| Clayton Franks #4 | | | SAM | SAM Trust | W | 0.00000000 | 0.00022669 |
| Clayton Franks #4 | | | SAM | SAM Trust | W1 | 0.00000000 | 0.00011334 |
| Clayton Franks #4 | 1 | .04333170 | ALA | ALAN Trust | W | 0.00025908 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | ALA | ALAN Trust | W1 | 0.00012954 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | HOW | Howard Trust | W | 0.01618136 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | JJSW01 | JJS Working Interests LLC | W | 0.01644042 | 0.00000000 |

**HFS 000218**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Clayton Franks #4 | 1 | .04333170 | JUD | Maren Silberstein Revocable Trust | W | 0.00993268 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | SAM | SAM Trust | W | 0.00025908 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | SAM | SAM Trust | W1 | 0.00012954 | 0.00000000 |
| Clayton Franks #4 | 1 | .04333170 | CLAY05 | Clayton Franks #4 | W | 0.95666830 | 0.00000000 |
| Clayton Franks #4 | 2 | .02854936 | ALA | ALAN Trust | W | 0.00027773 | 0.00000000 |
| Clayton Franks #4 | 2 | .02854936 | HOW | Howard Trust | W | 0.01734620 | 0.00000000 |
| Clayton Franks #4 | 2 | .02854936 | JUD | Maren Silberstein Revocable Trust | W | 0.01064770 | 0.00000000 |
| Clayton Franks #4 | 2 | .02854936 | SAM | SAM Trust | W | 0.00027773 | 0.00000000 |
| Clayton Franks #4 | 2 | .02854936 | CLAY05 | Clayton Franks #4 | W | 0.97145064 | 0.00000000 |
| Clayton Franks #4 | 3 | .02833768 | ALA | ALAN Trust | W | 0.00027567 | 0.00000000 |
| Clayton Franks #4 | 3 | .02833768 | HOW | Howard Trust | W | 0.01721759 | 0.00000000 |
| Clayton Franks #4 | 3 | .02833768 | JUD | Maren Silberstein Revocable Trust | W | 0.01056875 | 0.00000000 |
| Clayton Franks #4 | 3 | .02833768 | SAM | SAM Trust | W | 0.00027567 | 0.00000000 |
| Clayton Franks #4 | 3 | .02833768 | CLAY05 | Clayton Franks #4 | W | 0.97166232 | 0.00000000 |
| Clayton Franks #4 | REV02 | .02315359 | ALA | ALAN Trust | W | 0.00000000 | 0.00022524 |
| Clayton Franks #4 | REV02 | .02315359 | HOW | Howard Trust | W | 0.00000000 | 0.01406780 |
| Clayton Franks #4 | REV02 | .02315359 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00863531 |
| Clayton Franks #4 | REV02 | .02315359 | SAM | SAM Trust | W | 0.00000000 | 0.00022524 |
| Colvin, Della 2-18 & 3-18 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00063944 |
| Colvin, Della 2-18 & 3-18 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00063943 |
| Colvin, Della 2-18 & 3-18 | REV01 | .00390750 | HOW | Howard Trust | O | 0.00000000 | 0.00195376 |
| Colvin, Della 2-18 & 3-18 | REV01 | .00390750 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00195374 |
| Colvin, Della 2-18 & 3-18 | REV02 | .00063950 RI | HOW | Howard Trust | R | 0.00000000 | 0.00063950 |
| Colvin, Della 2-18 & 3-18 | REV03 | .00097688 OR | HOW | Howard Trust | O | 0.00000000 | 0.00097688 |
| WA Colvin et al #1 | REV01 | .00353425 RI | HOW | Howard Trust | R | 0.00000000 | 0.00152061 |
| WA Colvin et al #1 | REV01 | .00353425 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00152061 |

**HFS 000219**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| WA Colvin et al #1 | REV01 | .00353425 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00049303 |
| WA Colvin et al #1 | REV03 | .00105304 RI | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| WA Colvin et al #1 | REV03 | .00105304 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00045307 |
| WA Colvin et al #1 | REV03 | .00105304 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014690 |
| WA Colvin et al #1 | REV04 | .00218062 RI | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| WA Colvin et al #1 | REV04 | .00218062 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00093821 |
| WA Colvin et al #1 | REV04 | .00218062 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00030420 |
| WA Colvin et al #1 | REV05 | .00231153 RI | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| WA Colvin et al #1 | REV05 | .00231153 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00099453 |
| WA Colvin et al #1 | REV05 | .00231153 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00032246 |
| WA Colvin et al #1 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| WA Colvin et al #1 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00059286 |
| WA Colvin et al #1 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| Cooke, J W #2 | | .037478 | HOW | Howard Trust | W | 0.00000000 | 0.01612491 |
| Cooke, J W #2 | | .037478 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01612491 |
| Cooke, J W #2 | | .037478 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522818 |
| Cooke, J W #2 | 1 | .04550480 | HOW | Howard Trust | W | 0.01957844 | 0.00000000 |
| Cooke, J W #2 | 1 | .04550480 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01957844 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cooke, J W #2 | 1 | .04550480 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00634792 | 0.00000000 |
| Cooke, J W #2 | 1 | .04550480 | COOK02 | Cooke, J W #2 | W | 0.95449520 | 0.00000000 |
| Cooke, J W #2 | 2 | .04283180 | HOW | Howard Trust | W | 0.01842838 | 0.00000000 |
| Cooke, J W #2 | 2 | .04283180 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01842838 | 0.00000000 |
| Cooke, J W #2 | 2 | .04283180 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00597504 | 0.00000000 |
| Cooke, J W #2 | 2 | .04283180 | COOK02 | Cooke, J W #2 | W | 0.95716820 | 0.00000000 |
| Cooke, J W #2 | 3 | .02440342 | HOW | Howard Trust | W | 0.01842838 | 0.00000000 |
| Cooke, J W #2 | 3 | .02440342 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00597504 | 0.00000000 |
| Cooke, J W #2 | 3 | .02440342 | COOK02 | Cooke, J W #2 | W | 0.97559658 | 0.00000000 |
| Cooke, J W #2 | 4 | .02592636 | HOW | Howard Trust | W | 0.01957844 | 0.00000000 |
| Cooke, J W #2 | 4 | .02592636 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00634792 | 0.00000000 |
| Cooke, J W #2 | 4 | .02592636 | COOK02 | Cooke, J W #2 | W | 0.97407364 | 0.00000000 |
| Cooke, J W #2 | REV01 | .02135309 | HOW | Howard Trust | W | 0.00000000 | 0.01612491 |
| Cooke, J W #2 | REV01 | .02135309 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522818 |
| Cooke, J W #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01612491 |
| Cooke, J W #3 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01612491 |
| Cooke, J W #3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522818 |
| Cooke, J W #3 | 1 | .02440342 | HOW | Howard Trust | W | 0.01842838 | 0.00000000 |
| Cooke, J W #3 | 1 | .02440342 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00597504 | 0.00000000 |
| Cooke, J W #3 | 1 | .02440342 | COOK03 | Cooke, J W #3 | W | 0.97559658 | 0.00000000 |
| Cooke, J W #3 | 2 | .04283180 | HOW | Howard Trust | W | 0.01842838 | 0.00000000 |

**HFS 000221**

SKLARCO LLC                                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cooke, J W #3 | 2 | .04283180 | JJSW01 | JJS Working Interests LLC | W | 0.01842838 | 0.00000000 |
| Cooke, J W #3 | 2 | .04283180 | JUD | Maren Silberstein Revocable Trust | W | 0.00597504 | 0.00000000 |
| Cooke, J W #3 | 2 | .04283180 | COOK03 | Cooke, J W #3 | W | 0.95716820 | 0.00000000 |
| Cooke, J W #3 | REV01 | .02135309 | HOW | Howard Trust | W | 0.00000000 | 0.01612491 |
| Cooke, J W #3 | REV01 | .02135309 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00522818 |
| Cooke, J W #5 | 2 | .04795580 | HOW | Howard Trust | W | 0.02063299 | 0.00000000 |
| Cooke, J W #5 | 2 | .04795580 | JJSW01 | JJS Working Interests LLC | W | 0.02063298 | 0.00000000 |
| Cooke, J W #5 | 2 | .04795580 | JUD | Maren Silberstein Revocable Trust | W | 0.00668983 | 0.00000000 |
| Cooke, J W #5 | 2 | .04795580 | COOK05 | Cooke, J W #5 | W | 0.95204420 | 0.00000000 |
| Cooke, J W #5 | 3 | .04208275 | HOW | Howard Trust | W | 0.01805386 | 0.00000000 |
| Cooke, J W #5 | 3 | .04208275 | JJSW01 | JJS Working Interests LLC | W | 0.01805386 | 0.00000000 |
| Cooke, J W #5 | 3 | .04208275 | JUD | Maren Silberstein Revocable Trust | W | 0.00597503 | 0.00000000 |
| Cooke, J W #5 | 3 | .04208275 | COOK05 | Cooke, J W #5 | W | 0.95791725 | 0.00000000 |
| Cooke, J W #5 | 4 | .04283176 | HOW | Howard Trust | W | 0.01842837 | 0.00000000 |
| Cooke, J W #5 | 4 | .04283176 | JJSW01 | JJS Working Interests LLC | W | 0.01842836 | 0.00000000 |
| Cooke, J W #5 | 4 | .04283176 | JUD | Maren Silberstein Revocable Trust | W | 0.00597503 | 0.00000000 |
| Cooke, J W #5 | 4 | .04283176 | COOK05 | Cooke, J W #5 | W | 0.95716824 | 0.00000000 |
| Cooke, J W #5 | 5 | .02440340 | HOW | Howard Trust | W | 0.01842837 | 0.00000000 |
| Cooke, J W #5 | 5 | .02440340 | JUD | Maren Silberstein Revocable Trust | W | 0.00597503 | 0.00000000 |
| Cooke, J W #5 | 5 | .02440340 | COOK05 | Cooke, J W #5 | W | 0.97559660 | 0.00000000 |
| Cooke, J W #5 | RI01 | .02135297 | HOW | Howard Trust | W | 0.00000000 | 0.01612482 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cooke, J W #5 | RI01 | .02135297 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00522815 |
| Cooley 27-10 #1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00022584 |
| Cooley 27-10 #1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00022584 |
| Cooley 27-10 #1 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007322 |
| West Corbin 19 Fed #1 | | .03464547 | HOW | Howard Trust | W | 0.00000000 | 0.01656053 |
| West Corbin 19 Fed #1 | | .03464547 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00904247 |
| West Corbin 19 Fed #1 | | .03464547 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00904247 |
| West Corbin 19 Fed #1 | 1 | 0.04745955 | HOW | Howard Trust | W | 0.02268566 | 0.00000000 |
| West Corbin 19 Fed #1 | 1 | 0.04745955 | JJSW01 | JJS Working Interests LLC | W | 0.01238695 | 0.00000000 |
| West Corbin 19 Fed #1 | 1 | 0.04745955 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01238694 | 0.00000000 |
| West Corbin 19 Fed #1 | 1 | 0.04745955 | CORB03 | West Corbin 19 Fed #1 | W | 0.95254045 | 0.00000000 |
| West Corbin 19 Fed #1 | 2 | .03507261 | HOW | Howard Trust | W | 0.02268567 | 0.00000000 |
| West Corbin 19 Fed #1 | 2 | .03507261 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01238694 | 0.00000000 |
| West Corbin 19 Fed #1 | 2 | .03507261 | CORB03 | West Corbin 19 Fed #1 | W | 0.96492739 | 0.00000000 |
| West Corbin 19 Fed #1 | 3 | .03238363 | HOW | Howard Trust | W | 0.02094638 | 0.00000000 |
| West Corbin 19 Fed #1 | 3 | .03238363 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01143725 | 0.00000000 |
| West Corbin 19 Fed #1 | 3 | .03238363 | CORB03 | West Corbin 19 Fed #1 | W | 0.96761637 | 0.00000000 |
| West Corbin 19 Fed #1 | 4 | .04382088 | HOW | Howard Trust | W | 0.02094638 | 0.00000000 |
| West Corbin 19 Fed #1 | 4 | .04382088 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01143725 | 0.00000000 |

HFS 000223

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| West Corbin 19 Fed #1 | 4 | .04382088 | JUD | Maren Silberstein Revocable Trust | W | 0.01143725 | 0.00000000 |
| West Corbin 19 Fed #1 | 4 | .04382088 | CORB03 | West Corbin 19 Fed #1 | W | 0.95617912 | 0.00000000 |
| West Corbin 19 Fed #1 | REV01 | .02560300 | HOW | Howard Trust | W | 0.00000000 | 0.01656053 |
| West Corbin 19 Fed #1 | REV01 | .02560300 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00904247 |
| West Corbin 19 Fed #1 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.08085250 |
| West Corbin 19 Fed #1 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.04414750 |
| West Corbin 19 Fed #1 | REV03 | .02403218 | HOW | Howard Trust | W | 0.00000000 | 0.01554450 |
| West Corbin 19 Fed #1 | REV03 | .02403218 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00848768 |
| West Corbin 19 Fed #1 | REV04 | .03251987 | HOW | Howard Trust | W | 0.00000000 | 0.01554450 |
| West Corbin 19 Fed #1 | REV04 | .03251987 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00848769 |
| West Corbin 19 Fed #1 | REV04 | .03251987 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00848768 |
| West Corbin 19 Fed #1 | REV05 | .02442433 | HOW | Howard Trust | W | 0.00000000 | 0.01579815 |
| West Corbin 19 Fed #1 | REV05 | .02442433 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00862618 |
| Cottle Reeves 1-1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00018028 |
| Cottle Reeves 1-1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01967189 |
| Cottle Reeves 1-1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02003241 |
| Cottle Reeves 1-1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00018027 |

**HFS 000224**

SKLARCO LLC                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-1 | 1 | .02931679 | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 1 | .02931679 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 1 | .02931679 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 1 | .02931679 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 1 | .02931679 | COTT01 | Cottle Reeves 1-1 | W | | |
| | | | | | | 0.97068321 | 0.00000000 |
| Cottle Reeves 1-1 | 2 | .02974945 | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 2 | .02974945 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 2 | .02974945 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 2 | .02974945 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 2 | .02974945 | COTT01 | Cottle Reeves 1-1 | W | | |
| | | | | | | 0.97068321 | 0.00000000 |
| Cottle Reeves 1-1 | 3 | .02974945 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-1 | 3 | .02974945 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 3 | .02974945 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 3 | .02974945 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-1 | 3 | .02974945 | COTT01 | Cottle Reeves 1-1 | W | | |
| | | | | | | 0.97025055 | 0.00000000 |
| Cottle Reeves 1-1 | 4 | .02931679 | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 4 | .02931679 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 4 | .02931679 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 4 | .02931679 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 4 | .02931679 | COTT01 | Cottle Reeves 1-1 | W | | |
| | | | | | | 0.97068321 | 0.00000000 |
| Cottle Reeves 1-1 | 5 | .02974945 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-1 | 5 | .02974945 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 5 | .02974945 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 5 | .02974945 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-1 | 5 | .02974945 | COTT01 | Cottle Reeves 1-1 | W | 0.97025055 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | ALA | ALAN Trust | W | 0.00043265 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | JJSW01 | JJS Working Interests LLC | W | 0.02403886 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-1 | 101 EF | 0.05378830 | COTT01 | Cottle Reeves 1-1 | W | 0.94621170 | 0.00000000 |
| Cottle Reeves 1-1 | REV01 | .02443070 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | REV01 | .02443070 | HOW | Howard Trust | W | 0.00000000 | 0.01967187 |
| Cottle Reeves 1-1 | REV01 | .02443070 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-1 | REV01 | .02443070 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | REV02 | .02479126 | ALA | ALAN Trust | W | 0.00000000 | 0.00054083 |
| Cottle Reeves 1-1 | REV02 | .02479126 | HOW | Howard Trust | W | 0.00000000 | 0.01967187 |
| Cottle Reeves 1-1 | REV02 | .02479126 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-1 | REV02 | .02479126 | SAM | SAM Trust | W | 0.00000000 | 0.00054083 |
| Cottle Reeves 1-1 | REV03 | .02443070 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | REV03 | .02443070 | HOW | Howard Trust | W | 0.00000000 | 0.01967187 |
| Cottle Reeves 1-1 | REV03 | .02443070 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-1 | REV03 | .02443070 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-1 | REV04 | .00036055 | ALA | ALAN Trust | W | 0.00000000 | 0.00018027 |
| Cottle Reeves 1-1 | REV04 | .00036055 | SAM | SAM Trust | W | 0.00000000 | 0.00018028 |
| Cottle Reeves 1-4 | | .04482368 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | | .04482368 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00018028 |
| Cottle Reeves 1-4 | | .04482368 Rev | HOW | Howard Trust | W | 0.00000000 | 0.01967188 |
| Cottle Reeves 1-4 | | .04482368 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02003242 |

**HFS 000226**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-4 | | .04482368 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-4 | | .04482368 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | | .04482368 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00018027 |
| Cottle Reeves 1-4 | 1 | .05378830 | ALA | ALAN Trust | W | 0.00043265 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | JJSW01 | JJS Working Interests LLC | W | 0.02403886 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-4 | 1 | .05378830 | COTT09 | Cottle Reeves 1-4 | W | 0.94621170 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | ALA | ALAN Trust | W | 0.00043265 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | HOW | Howard Trust | W | 0.08125800 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | JJSW01 | JJS Working Interests LLC | W | 0.02403886 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-4 | 2 | .11144010 | COTT09 | Cottle Reeves 1-4 | W | 0.88855990 | 0.00000000 |
| Cottle Reeves 1-4 | 4 | .08740125 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-4 | 4 | .08740125 | HOW | Howard Trust | W | 0.08125800 | 0.00000000 |
| Cottle Reeves 1-4 | 4 | .08740125 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-4 | 4 | .08740125 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-4 | 4 | .08740125 | COTT09 | Cottle Reeves 1-4 | W | 0.91259875 | 0.00000000 |
| Cottle Reeves 1-4 | 5 | .06073934 | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-4 | 5 | .06073934 | HOW | Howard Trust | W | 0.05502875 | 0.00000000 |

**HFS 000227**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-4 | 5 | .06073934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-4 | 5 | .06073934 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-4 | 5 | .06073934 | COTT09 | Cottle Reeves 1-4 | W | | |
| | | | | | | 0.93926066 | 0.00000000 |
| Cottle Reeves 1-4 | 6 | .06163572 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-4 | 6 | .06163572 | HOW | Howard Trust | W | 0.05549247 | 0.00000000 |
| Cottle Reeves 1-4 | 6 | .06163572 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-4 | 6 | .06163572 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-4 | 6 | .06163572 | COTT09 | Cottle Reeves 1-4 | W | | |
| | | | | | | 0.93836428 | 0.00000000 |
| Cottle Reeves 1-4 | REV02 | .04848674 | HOW | Howard Trust | W | 0.00000000 | 0.04848674 |
| Cottle Reeves 1-4 | REV03 | .02443070 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | REV03 | .02443070 | HOW | Howard Trust | W | 0.00000000 | 0.01967187 |
| Cottle Reeves 1-4 | REV03 | .02443070 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-4 | REV03 | .02443070 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | REV04 | .02642722 | HOW | Howard Trust | W | 0.00000000 | 0.02642722 |
| Cottle Reeves 1-4 | REV05 | .00039001 | HOW | Howard Trust | W | 0.00000000 | 0.00039001 |
| Cottle Reeves 1-4 | REV06 | .00036055 | ALA | ALAN Trust | W | 0.00000000 | 0.00018020 |
| Cottle Reeves 1-4 | REV06 | .00036055 | SAM | SAM Trust | W | 0.00000000 | 0.00018027 |
| Cottle Reeves 1-4 | REV07 | .02518127 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | REV07 | .02518127 | HOW | Howard Trust | W | 0.00000000 | 0.02042244 |
| Cottle Reeves 1-4 | REV07 | .02518127 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-4 | REV07 | .02518127 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-4 | REV08 | .05160850 | ALA | ALAN Trust | W | 0.00000000 | 0.00038321 |
| Cottle Reeves 1-4 | REV08 | .05160850 | HOW | Howard Trust | W | 0.00000000 | 0.04798105 |
| Cottle Reeves 1-4 | REV08 | .05160850 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00286103 |
| Cottle Reeves 1-4 | REV08 | .05160850 | SAM | SAM Trust | W | 0.00000000 | 0.00038321 |
| Cottle Reeves 1-5 | | | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-5 | | | ALA | ALAN Trust | W1 | 0.00000000 | 0.00018028 |

**HFS 000228**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-5 | | | HOW | Howard Trust | W | 0.00000000 | 0.01967188 |
| Cottle Reeves 1-5 | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02003242 |
| Cottle Reeves 1-5 | | | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-5 | | | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-5 | | | SAM | SAM Trust | W1 | 0.00000000 | 0.00018027 |
| Cottle Reeves 1-5 | 1 | .05378830 | ALA | ALAN Trust | W | 0.00043265 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | HOW | Howard Trust | W | 0.02360620 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | JJSW01 | JJS Working Interests LLC | W | 0.02403886 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-5 | 1 | .05378830 | COTT10 | Cottle Reeves 1-5 | W | 0.94621170 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | ALA | ALAN Trust | W | 0.00043265 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | HOW | Howard Trust | W | 0.08125800 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | JJSW01 | JJS Working Interests LLC | W | 0.02403886 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle Reeves 1-5 | 2 | .11144010 | COTT10 | Cottle Reeves 1-5 | W | 0.88855990 | 0.00000000 |
| Cottle Reeves 1-5 | 4 | .08740125 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-5 | 4 | .08740125 | HOW | Howard Trust | W | 0.08125800 | 0.00000000 |
| Cottle Reeves 1-5 | 4 | .08740125 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-5 | 4 | .08740125 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-5 | 4 | .08740125 | COTT10 | Cottle Reeves 1-5 | W | 0.91259875 | 0.00000000 |

**HFS 000229**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle Reeves 1-5 | 5 | .06073934 | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-5 | 5 | .06073934 | HOW | Howard Trust | W | 0.05502875 | 0.00000000 |
| Cottle Reeves 1-5 | 5 | .06073934 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-5 | 5 | .06073934 | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle Reeves 1-5 | 5 | .06073934 | COTT10 | Cottle Reeves 1-5 | W | 0.93926066 | 0.00000000 |
| Cottle Reeves 1-5 | 6 | .06163572 | ALA | ALAN Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-5 | 6 | .06163572 | HOW | Howard Trust | W | 0.05549247 | 0.00000000 |
| Cottle Reeves 1-5 | 6 | .06163572 | JUD | Maren Silberstein Revocable Trust | W | 0.00484527 | 0.00000000 |
| Cottle Reeves 1-5 | 6 | .06163572 | SAM | SAM Trust | W | 0.00064899 | 0.00000000 |
| Cottle Reeves 1-5 | 6 | .06163572 | COTT10 | Cottle Reeves 1-5 | W | 0.93836428 | 0.00000000 |
| Cottle Reeves 1-5 | REV02 | .04848674 | HOW | Howard Trust | W | 0.00000000 | 0.04848674 |
| Cottle Reeves 1-5 | REV03 | .02443070 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-5 | REV03 | .02443070 | HOW | Howard Trust | W | 0.00000000 | 0.01967187 |
| Cottle Reeves 1-5 | REV03 | .02443070 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-5 | REV03 | .02443070 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-5 | REV04 | .02642722 | HOW | Howard Trust | W | 0.00000000 | 0.02642722 |
| Cottle Reeves 1-5 | REV05 | .00039001 | HOW | Howard Trust | W | 0.00000000 | 0.00039001 |
| Cottle Reeves 1-5 | REV06 | .00036055 | ALA | ALAN Trust | W | 0.00000000 | 0.00018028 |
| Cottle Reeves 1-5 | REV06 | .00036055 | SAM | SAM Trust | W | 0.00000000 | 0.00018027 |
| Cottle Reeves 1-5 | REV07 | .02518127 | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle Reeves 1-5 | REV07 | .02518127 | HOW | Howard Trust | W | 0.00000000 | 0.02042244 |
| Cottle Reeves 1-5 | REV07 | .02518127 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403773 |
| Cottle Reeves 1-5 | REV07 | .02518127 | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | ALA | ALAN Trust | W | 0.00043266 | 0.00000000 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | ALA | ALAN Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | HOW | Howard Trust | W | 0.04764506 | 0.00000000 |

**HFS 000230**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | JUD | Maren Silberstein Revocable Trust | W | 0.00484526 | 0.00000000 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | SAM | SAM Trust | W | 0.00043266 | 0.00000000 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | SAM | SAM Trust | W1 | 0.00021633 | 0.00000000 |
| Cottle-Reeves 1-3H | 2 | .05378830 (JJSW Farmout) | COTT11 | Cottle-Reeves 1-3H | W | 0.94621170 | 0.00000000 |
| Cottle-Reeves 1-3H | 3 | Recording | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00036055 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00018028 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev | HOW | Howard Trust | W | 0.00000000 | 0.03970431 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev (SUT FO) | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00403772 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00036055 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00018027 |
| Cottle-Reeves 1-3H | REV02 | .04482368 Rev (SUT FO) | COTT11 | Cottle-Reeves 1-3H | W | 0.00000000 | 0.95517632 |
| Craterlands 11-14 TFH | 1 | .00017445 | HOW | Howard Trust | W | 0.00013174 | 0.00000000 |
| Craterlands 11-14 TFH | 1 | .00017445 | JUD | Maren Silberstein Revocable Trust | W | 0.00004271 | 0.00000000 |
| Craterlands 11-14 TFH | 1 | .00017445 | CRAT01 | Craterlands 11-14 TFH | W | 0.99982555 | 0.00000000 |
| Craterlands 11-14 TFH | ND01 | North Dakota | HOW | Howard Trust | R | 0.00000000 | 1.00000000 |
| Craterlands 11-14 TFH | RI01 | .00014980 | HOW | Howard Trust | R | 0.00000000 | 0.00011312 |
| Craterlands 11-14 TFH | RI01 | .00014980 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00003668 |
| Craterlands 11-14 TFH | RI02 | .00078647 | HOW | Howard Trust | R | 0.00000000 | 0.00059391 |
| Craterlands 11-14 TFH | RI02 | .00078647 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00019256 |
| Cummins Estate #1 & #4 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01552648 |
| Cummins Estate #1 & #4 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01552647 |

**HFS 000231**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cummins Estate #1 & #4 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00503415 |
| Cummins Estate #1 & #4 | 1 | .02990654 | HOW | Howard Trust | W | 0.02258410 | 0.00000000 |
| Cummins Estate #1 & #4 | 1 | .02990654 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00732244 | 0.00000000 |
| Cummins Estate #1 & #4 | 1 | .02990654 | CUMM01 | Cummins Estate #1 & #4 | W | 0.97009346 | 0.00000000 |
| Cummins Estate #1 & #4 | 101 EF | 0.05249064 | HOW | Howard Trust | W | 0.02258410 | 0.00000000 |
| Cummins Estate #1 & #4 | 101 EF | 0.05249064 | JJSW01 | JJS Working Interests LLC | W | 0.02258410 | 0.00000000 |
| Cummins Estate #1 & #4 | 101 EF | 0.05249064 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00732244 | 0.00000000 |
| Cummins Estate #1 & #4 | 101 EF | 0.05249064 | CUMM01 | Cummins Estate #1 & #4 | W | 0.94750936 | 0.00000000 |
| Cummins Estate #1 & #4 | REV01 | .02056062 | HOW | Howard Trust | W | 0.00000000 | 0.01552647 |
| Cummins Estate #1 & #4 | REV01 | .02056062 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00503415 |
| Cummins Estate #2 & #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01552648 |
| Cummins Estate #2 & #3 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01552647 |
| Cummins Estate #2 & #3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00503415 |
| Cummins Estate #2 & #3 | 1 | 0.05249064 | HOW | Howard Trust | W | 0.02258410 | 0.00000000 |
| Cummins Estate #2 & #3 | 1 | 0.05249064 | JJSW01 | JJS Working Interests LLC | W | 0.02258410 | 0.00000000 |
| Cummins Estate #2 & #3 | 1 | 0.05249064 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00732244 | 0.00000000 |
| Cummins Estate #2 & #3 | 1 | 0.05249064 | CUMM02 | Cummins Estate #2 & #3 | W | 0.94750936 | 0.00000000 |
| Cummins Estate #2 & #3 | 2 | .02990654 | HOW | Howard Trust | W | 0.02258410 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Cummins Estate #2 & #3 | 2 | .02990654 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00732244 | 0.00000000 |
| Cummins Estate #2 & #3 | 2 | .02990654 | CUMM02 | Cummins Estate #2 & #3 | W | 0.97009346 | 0.00000000 |
| Cummins Estate #2 & #3 | REV01 | .02056062 | HOW | Howard Trust | W | 0.00000000 | 0.01552647 |
| Cummins Estate #2 & #3 | REV01 | .02056062 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00503415 |
| CVU Bodcaw Sand | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00001700 |
| CVU Bodcaw Sand | | REV .000046023 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001700 |
| CVU Bodcaw Sand | | REV .000046023 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001200 |
| CVU Bodcaw Sand | 1 | 0.00013674 | HOW | Howard Trust | W | 0.00005054 | 0.00000000 |
| CVU Bodcaw Sand | 1 | 0.00013674 | JJSW01 | JJS Working Interests LLC | W | 0.00005053 | 0.00000000 |
| CVU Bodcaw Sand | 1 | 0.00013674 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00003567 | 0.00000000 |
| CVU Bodcaw Sand | 1 | 0.00013674 | CVUB01 | CVU Bodcaw Sand | W | 0.99986326 | 0.00000000 |
| CVU Bodcaw Sand | 2 | REV | HOW | Howard Trust | R | 0.00000000 | 0.00001488 |
| CVU Bodcaw Sand | 2 | REV .000040263 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001488 |
| CVU Bodcaw Sand | 2 | REV .000040263 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001050 |
| CVU Bodcaw Sand | 3 | REV | HOW | Howard Trust | R | 0.00000000 | 0.00016444 |
| CVU Bodcaw Sand | 3 | REV .000444963 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00016444 |
| CVU Bodcaw Sand | 3 | REV .000444963 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011608 |
| CVU Bodcaw Sand | INS01 | 100% | HOW | Howard Trust | W | 0.36960655 | 0.00000000 |
| CVU Bodcaw Sand | INS01 | 100% Insurance Deck | JJSW01 | JJS Working Interests LLC | W | 0.36953342 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CVU Bodcaw Sand | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | 0.26086003 | 0.00000000 |
| CVU Davis Sand | 1 | 0.00014420 | HOW | Howard Trust | W | 0.00005330 | 0.00000000 |
| CVU Davis Sand | 1 | 0.00014420 | JJSW01 | JJS Working Interests LLC | W | 0.00005328 | 0.00000000 |
| CVU Davis Sand | 1 | 0.00014420 | JUD | Maren Silberstein Revocable Trust | W | 0.00003762 | 0.00000000 |
| CVU Davis Sand | 1 | 0.00014420 | CVUD01 | CVU Davis Sand | W | 0.99985580 | 0.00000000 |
| CVU Davis Sand | 2 | .00033868 | HOW | Howard Trust | W | 0.00012516 | 0.00000000 |
| CVU Davis Sand | 2 | .00033868 | JJSW01 | JJS Working Interests LLC | W | 0.00012516 | 0.00000000 |
| CVU Davis Sand | 2 | .00033868 | JUD | Maren Silberstein Revocable Trust | W | 0.00008836 | 0.00000000 |
| CVU Davis Sand | 2 | .00033868 | CVUD01 | CVU Davis Sand | W | 0.99966132 | 0.00000000 |
| CVU Davis Sand | INS01 | 100% Insurance Deck | HOW | Howard Trust | W | 0.36955617 | 0.00000000 |
| CVU Davis Sand | INS01 | 100% Insurance Deck | JJSW01 | JJS Working Interests LLC | W | 0.36955617 | 0.00000000 |
| CVU Davis Sand | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | 0.26088766 | 0.00000000 |
| CVU Gray et al Sand | | .00046023 | HOW | Howard Trust | R | 0.00000000 | 0.00017008 |
| CVU Gray et al Sand | | .00046023 Phillips Tr 9621 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00017008 |
| CVU Gray et al Sand | | .00046023 Phillips Tr 9621 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00012006 |
| CVU Gray et al Sand | 1 | 0.00005382 | HOW | Howard Trust | W | 0.00001990 | 0.00000000 |
| CVU Gray et al Sand | 1 | 0.00005382 | JJSW01 | JJS Working Interests LLC | W | 0.00001988 | 0.00000000 |
| CVU Gray et al Sand | 1 | 0.00005382 | JUD | Maren Silberstein Revocable Trust | W | 0.00001404 | 0.00000000 |

SKLARCO LLC                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CVU Gray et al Sand | 1 | 0.00005382 | CVUG01 | CVU Gray et al Sand | W | 0.99994618 | 0.00000000 |
| CVU Gray et al Sand | 2 | .00006204 | HOW | Howard Trust | W | 0.00002293 | 0.00000000 |
| CVU Gray et al Sand | 2 | .00006204 | JJSW01 | JJS Working Interests LLC | W | 0.00002293 | 0.00000000 |
| CVU Gray et al Sand | 2 | .00006204 | JUD | Maren Silberstein Revocable Trust | W | 0.00001618 | 0.00000000 |
| CVU Gray et al Sand | 2 | .00006204 | CVUG01 | CVU Gray et al Sand | W | 0.99993796 | 0.00000000 |
| CVU Gray et al Sand | 3 | .00061508 | HOW | Howard Trust | W | 0.00022731 | 0.00000000 |
| CVU Gray et al Sand | 3 | .00061508 | JJSW01 | JJS Working Interests LLC | W | 0.00022731 | 0.00000000 |
| CVU Gray et al Sand | 3 | .00061508 | JUD | Maren Silberstein Revocable Trust | W | 0.00016046 | 0.00000000 |
| CVU Gray et al Sand | 3 | .00061508 | CVUG01 | CVU Gray et al Sand | W | 0.99938492 | 0.00000000 |
| CVU Gray et al Sand | INS01 | 100% | HOW | Howard Trust | W | 0.36956522 | 0.00000000 |
| CVU Gray et al Sand | INS01 | 100% Insurance Deck | JJSW01 | JJS Working Interests LLC | W | 0.36956521 | 0.00000000 |
| CVU Gray et al Sand | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | 0.26086957 | 0.00000000 |
| CVU Gray et al Sand | REV01 | .000046023 | HOW | Howard Trust | R | 0.00000000 | 0.00001702 |
| CVU Gray et al Sand | REV01 | .000046023 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001700 |
| CVU Gray et al Sand | REV01 | .000046023 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00001200 |
| CVU Taylor Sand | 1 | 0.00005382 | HOW | Howard Trust | W | 0.00001990 | 0.00000000 |
| CVU Taylor Sand | 1 | 0.00005382 | JJSW01 | JJS Working Interests LLC | W | 0.00001988 | 0.00000000 |
| CVU Taylor Sand | 1 | 0.00005382 | JUD | Maren Silberstein Revocable Trust | W | 0.00001404 | 0.00000000 |
| CVU Taylor Sand | 1 | 0.00005382 | CVUT01 | CVU Taylor Sand | W | 0.99994618 | 0.00000000 |
| CVU Taylor Sand | 2 | .00005554 | HOW | Howard Trust | W | 0.00003256 | 0.00000000 |

**HFS 000235**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CVU Taylor Sand | 2 | .00005554 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002298 | 0.00000000 |
| CVU Taylor Sand | 2 | .00005554 | CVUT01 | CVU Taylor Sand | W | | |
| | | | | | | 0.99994446 | 0.00000000 |
| CVU Taylor Sand | 100%01 | 100% DECK | HOW | Howard Trust | W | 0.58620690 | 0.00000000 |
| CVU Taylor Sand | 100%01 | 100% DECK 3/22/19 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.41379310 | 0.00000000 |
| C.W. Lee | 102 EF | 0.0114983 | HOW | Howard Trust | W | 0.00574916 | 0.00000000 |
| C.W. Lee | 102 EF | 0.0114983 | JJSW01 | JJS Working Interests LLC | W | 0.00574914 | 0.00000000 |
| C.W. Lee | 102 EF | 0.0114983 | CWLE01 | C.W. Lee | W | 0.98850170 | 0.00000000 |
| C.W. Lee | GAS | GAS | HOW | Howard Trust | W | 0.00000000 | 0.00848312 |
| C.W. Lee | GAS | GAS | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00848310 |
| C.W. Lee | OIL | OIL | HOW | Howard Trust | W | 0.00000000 | 0.00503052 |
| C.W. Lee | OIL | OIL | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00503050 |
| Danzinger #1 | | .03294375 | ALA | ALAN Trust | W | 0.00000000 | 0.00072543 |
| Danzinger #1 | | .03294375 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00036271 |
| Danzinger #1 | | .03294375 | HOW | Howard Trust | W | 0.00000000 | 0.01095907 |
| Danzinger #1 | | .03294375 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01168448 |
| Danzinger #1 | | .03294375 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00812393 |
| Danzinger #1 | | .03294375 | SAM | SAM Trust | W | 0.00000000 | 0.00072542 |
| Danzinger #1 | | .03294375 | SAM | SAM Trust | W1 | 0.00000000 | 0.00036271 |
| Danzinger #1 | 1 | .03128966 | ALA | ALAN Trust | W | 0.00110540 | 0.00000000 |
| Danzinger #1 | 1 | .03128966 | HOW | Howard Trust | W | 0.01669953 | 0.00000000 |
| Danzinger #1 | 1 | .03128966 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237932 | 0.00000000 |
| Danzinger #1 | 1 | .03128966 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| Danzinger #1 | 1 | .03128966 | DANZ01 | Danzinger #1 | W | 0.96871035 | 0.00000000 |
| Danzinger #1 | 2 | .03239506 | ALA | ALAN Trust | W | 0.00165811 | 0.00000000 |
| Danzinger #1 | 2 | .03239506 | HOW | Howard Trust | W | 0.01669953 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Danzinger #1 | 2 | .03239506 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237932 | 0.00000000 |
| Danzinger #1 | 2 | .03239506 | SAM | SAM Trust | W | 0.00165811 | 0.00000000 |
| Danzinger #1 | 2 | .03239506 | DANZ01 | Danzinger #1 | W | 0.96760493 | 0.00000000 |
| Danzinger #1 | 3 | .0011054 | ALA | ALAN Trust | W | 0.00055270 | 0.00000000 |
| Danzinger #1 | 3 | .0011054 | SAM | SAM Trust | W | 0.00055270 | 0.00000000 |
| Danzinger #1 | 3 | .0011054 | DANZ01 | Danzinger #1 | W | 0.99889460 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | ALA | ALAN Trust | W | 0.00110541 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | ALA | ALAN Trust | W1 | 0.00055270 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | HOW | Howard Trust | W | 0.01669953 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | JJSW01 | JJS Working Interests LLC | W | 0.01780494 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237932 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | SAM | SAM Trust | W1 | 0.00055270 | 0.00000000 |
| Danzinger #1 | 101 EF | .0502 | DANZ01 | Danzinger #1 | W | 0.94980000 | 0.00000000 |
| Danzinger #1 | REV01 | .02053384 | ALA | ALAN Trust | W | 0.00000000 | 0.00072542 |
| Danzinger #1 | REV01 | .02053384 | HOW | Howard Trust | W | 0.00000000 | 0.01095907 |
| Danzinger #1 | REV01 | .02053384 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00812393 |
| Danzinger #1 | REV01 | .02053384 | SAM | SAM Trust | W | 0.00000000 | 0.00072542 |
| Danzinger #1 | REV02 | .0124099 | ALA | ALAN Trust | W | 0.00000000 | 0.00036271 |
| Danzinger #1 | REV02 | .0124099 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01168448 |
| Danzinger #1 | REV02 | .0124099 | SAM | SAM Trust | W | 0.00000000 | 0.00036271 |
| Danzinger #1 | REV03 | .01168449 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01168449 |
| Danzinger #1 | REV04 | .00072542 | ALA | ALAN Trust | W | 0.00000000 | 0.00036271 |
| Danzinger #1 | REV04 | .00072542 | SAM | SAM Trust | W | 0.00000000 | 0.00036271 |
| Danzinger #1 | REV05 | .02125926 | ALA | ALAN Trust | W | 0.00000000 | 0.00108813 |
| Danzinger #1 | REV05 | .02125926 | HOW | Howard Trust | W | 0.00000000 | 0.01095907 |
| Danzinger #1 | REV05 | .02125926 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00812393 |
| Danzinger #1 | REV05 | .02125926 | SAM | SAM Trust | W | 0.00000000 | 0.00108813 |
| Danzinger #1 | REV06 | .00072542 | ALA | ALAN Trust | W | 0.00000000 | 0.00036271 |

**HFS 000237**

SKLARCO LLC                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Danzinger #1 | REV06 | .00072542 | SAM | SAM Trust | W | 0.00000000 | 0.00036271 |
| Davis Bros. Lbr C1 | | .03177342 | HOW | Howard Trust | W | 0.00000000 | 0.01473856 |
| Davis Bros. Lbr C1 | | .03177342 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01473856 |
| Davis Bros. Lbr C1 | | .03177342 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00229630 |
| Davis Bros. Lbr C1 | 102 EF | .03631250 | HOW | Howard Trust | W | 0.01684408 | 0.00000000 |
| Davis Bros. Lbr C1 | 102 EF | .03631250 | JJSW01 | JJS Working Interests LLC | W | 0.01684408 | 0.00000000 |
| Davis Bros. Lbr C1 | 102 EF | .03631250 | JUD | Maren Silberstein Revocable Trust | W | 0.00262434 | 0.00000000 |
| Davis Bros. Lbr C1 | 102 EF | .03631250 | DAVI02 | Davis Bros. Lbr C1 | W | 0.96368750 | 0.00000000 |
| Davis Bros. Lbr C1 | INS01 | .0390457 | HOW | Howard Trust | W | 0.01811191 | 0.00000000 |
| Davis Bros. Lbr C1 | INS01 | .0390457 | JJSW01 | JJS Working Interests LLC | W | 0.01811191 | 0.00000000 |
| Davis Bros. Lbr C1 | INS01 | .0390457 | JUD | Maren Silberstein Revocable Trust | W | 0.00282188 | 0.00000000 |
| Davis Bros. Lbr C1 | INS01 | .0390457 | DAVI02 | Davis Bros. Lbr C1 | W | 0.96095430 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01473856 |
| Davis Bros. Lbr.  No. J1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01473856 |
| Davis Bros. Lbr.  No. J1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00229630 |
| Davis Bros. Lbr.  No. J1 | 1 | .02055778 | HOW | Howard Trust | W | 0.01684408 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 1 | .02055778 | JJSW01 | JJS Working Interests LLC | W | 0.00108936 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 1 | .02055778 | JUD | Maren Silberstein Revocable Trust | W | 0.00262434 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 1 | .02055778 | DAVI03 | Davis Bros. Lbr. No. J1 | W | 0.97944222 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 102 EF | 0.03631250 | HOW | Howard Trust | W | 0.01684408 | 0.00000000 |

**HFS 000238**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Davis Bros. Lbr.  No. J1 | 102 EF | 0.03631250 | JJSW01 | JJS Working Interests LLC | W | 0.01684408 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 102 EF | 0.03631250 | JUD | Maren Silberstein Revocable Trust | W | 0.00262434 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | 102 EF | 0.03631250 | DAVI03 | Davis Bros. Lbr. No. J1 | W | 0.96368750 | 0.00000000 |
| Davis Bros. Lbr.  No. J1 | REV01 | .01798808 | HOW | Howard Trust | W | 0.00000000 | 0.01473856 |
| Davis Bros. Lbr.  No. J1 | REV01 | .01798808 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00095322 |
| Davis Bros. Lbr.  No. J1 | REV01 | .01798808 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00229630 |
| Jackson Davis Jr 35-26 HC #1 | 1 | .01180752 | HOW | Howard Trust | W | 0.00590367 | 0.00000000 |
| Jackson Davis Jr 35-26 HC #1 | 1 | .01180752 | JUD | Maren Silberstein Revocable Trust | W | 0.00590385 | 0.00000000 |
| Jackson Davis Jr 35-26 HC #1 | 1 | .01180752 | DAVJ01 | Jackson Davis Jr 35-26 HC #1 | W | 0.98819248 | 0.00000000 |
| Jackson Davis Jr 35-26 HC #1 | OR01 | .00114722 | HOW | Howard Trust | O | 0.00000000 | 0.00057361 |
| Jackson Davis Jr 35-26 HC #1 | OR01 | .00114722 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00057361 |
| Jackson Davis Jr 35-26 HC #1 | OR02 | .00116881 | HOW | Howard Trust | O | 0.00000000 | 0.00058440 |
| Jackson Davis Jr 35-26 HC #1 | OR02 | .00116881 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00058441 |
| Jackson Davis Jr 35-26 HC #1 | REV01 | .01613200 | HOW | Howard Trust | W | 0.00000000 | 0.00806588 |
| Jackson Davis Jr 35-26 HC #1 | REV01 | .01613200 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00806612 |
| Jackson Davis Jr 35-26 HC #1 | REV02 | .01613800 | HOW | Howard Trust | W | 0.00000000 | 0.00806888 |

SKLARCO LLC                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Jackson Davis Jr 35-26 HC #1 | REV02 | .01613800 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00806912 |
| Jackson Davis Jr 35-26 HC #1 | REV03 | .01611700 | HOW | Howard Trust | W | 0.00000000 | 0.00805838 |
| Jackson Davis Jr 35-26 HC #1 | REV03 | .01611700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00805862 |
| Jackson Davis Jr 35-26 HC #1 | REV04 | .01373388 | HOW | Howard Trust | W | 0.00000000 | 0.00686684 |
| Jackson Davis Jr 35-26 HC #1 | REV04 | .01373388 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00686704 |
| Jackson Davis Jr 35-26 HC #1 | REV05 | .01373268 | HOW | Howard Trust | W | 0.00000000 | 0.00686624 |
| Jackson Davis Jr 35-26 HC #1 | REV05 | .01373268 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00686644 |
| Jackson Davis Jr 35H #1-Alt | OR01 | .00132307 | HOW | Howard Trust | O | 0.00000000 | 0.00066153 |
| Jackson Davis Jr 35H #1-Alt | OR01 | .00132307 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00066154 |
| Jackson Davis Jr 35H #1-Alt | OR02 | .001311226 | HOW | Howard Trust | O | 0.00000000 | 0.00065613 |
| Jackson Davis Jr 35H #1-Alt | OR02 | .001311226 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00065613 |
| D.C. Driggers #3-L | | REV | ALA | ALAN Trust | R | 0.00000000 | 0.00004143 |
| D.C. Driggers #3-L | | REV | ALA | ALAN Trust | R1 | 0.00000000 | 0.00002071 |
| D.C. Driggers #3-L | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00062576 |
| D.C. Driggers #3-L | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00066718 |
| D.C. Driggers #3-L | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00046388 |
| D.C. Driggers #3-L | | REV | SAM | SAM Trust | R | 0.00000000 | 0.00004142 |
| D.C. Driggers #3-L | | REV | SAM | SAM Trust | R1 | 0.00000000 | 0.00002071 |
| D.C. Driggers #3-L | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |

**HFS 000240**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| D.C. Driggers #3-L | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #3-L | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #3-L | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #3-L | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #3-L | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #3-L | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #3-L | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #3-L | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #3-L | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #3-L | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #3-L | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #3-L | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.38214530 | 0.00000000 |
| D.C. Driggers #3-L | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #4 | | | REV | ALA | ALAN Trust | R | 0.00000000 | 0.00004143 |
| D.C. Driggers #4 | | REV | ALA | ALAN Trust | R1 | 0.00000000 | 0.00002071 |
| D.C. Driggers #4 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00062576 |
| D.C. Driggers #4 | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00066718 |
| D.C. Driggers #4 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00046388 |
| D.C. Driggers #4 | | REV | SAM | SAM Trust | R | 0.00000000 | 0.00004142 |
| D.C. Driggers #4 | | REV | SAM | SAM Trust | R1 | 0.00000000 | 0.00002071 |
| D.C. Driggers #4 | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #4 | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #4 | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #4 | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #4 | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #4 | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |

**HFS 000241**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| D.C. Driggers #4 | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #4 | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #4 | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #4 | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #4 | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #4 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #4 | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.38214530 | 0.00000000 |
| D.C. Driggers #4 | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #5 | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #5 | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #5 | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #5 | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #5 | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #5 | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #5 | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #5 | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #5 | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #5 | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #5 | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #5 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #5 | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.38214530 | 0.00000000 |
| D.C. Driggers #5 | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #6 | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #6 | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #6 | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #6 | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |

**HFS 000242**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| D.C. Driggers #6 | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #6 | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #6 | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00046389 |
| D.C. Driggers #6 | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #6 | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #6 | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #6 | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #6 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #6 | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.38214530 | 0.00000000 |
| D.C. Driggers #6 | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #8-T | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #8-T | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #8-T | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00046389 |
| D.C. Driggers #8-T | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #8-T | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #8-T | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #8-T | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00046389 |
| D.C. Driggers #8-T | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #8-T | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #8-T | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #8-T | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #8-T | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #8-T | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.38214530 | 0.00000000 |
| D.C. Driggers #8-T | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #9 | OR01 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #9 | OR01 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| D.C. Driggers #9 | OR01 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #9 | OR01 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| D.C. Driggers #9 | OR02 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #9 | OR02 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| D.C. Driggers #9 | OR02 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| D.C. Driggers #9 | OR02 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| D.C. Driggers #9 | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #9 | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| D.C. Driggers #9 | TAX02 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| D.C. Driggers #9 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| D.C. Driggers #9 | TAX02 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.38214530 | 0.00000000 |
| D.C. Driggers #9 | TAX02 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |
| DC Driggers GU #7 | OR01 | .00121391 | ALA | ALAN Trust | O | 0.00000000 | 0.00006213 |
| DC Driggers GU #7 | OR01 | .00121391 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| DC Driggers GU #7 | OR01 | .00121391 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| DC Driggers GU #7 | OR01 | .00121391 | SAM | SAM Trust | O | 0.00000000 | 0.00006213 |
| DC Driggers GU #7 | OR02 | .00117249 | ALA | ALAN Trust | O | 0.00000000 | 0.00004142 |
| DC Driggers GU #7 | OR02 | .00117249 | HOW | Howard Trust | O | 0.00000000 | 0.00062576 |
| DC Driggers GU #7 | OR02 | .00117249 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00046389 |
| DC Driggers GU #7 | OR02 | .00117249 | SAM | SAM Trust | O | 0.00000000 | 0.00004142 |
| DC Driggers GU #7 | OR03 | .00004142 | ALA | ALAN Trust | O | 0.00000000 | 0.00002071 |
| DC Driggers GU #7 | OR03 | .00004142 | SAM | SAM Trust | O | 0.00000000 | 0.00002071 |
| DC Driggers GU #7 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118172 | 0.00000000 |
| DC Driggers GU #7 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549126 | 0.00000000 |
| DC Driggers GU #7 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.38214530 | 0.00000000 |
| DC Driggers GU #7 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118172 | 0.00000000 |

**HFS 000244**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Deason #1 | 1 | .08813556 | ALA | ALAN Trust | W | 0.00095988 | 0.00000000 |
| Deason #1 | 1 | .08813556 | HOW | Howard Trust | W | 0.05023758 | 0.00000000 |
| Deason #1 | 1 | .08813556 | JUD | Maren Silberstein Revocable Trust | W | 0.03597822 | 0.00000000 |
| Deason #1 | 1 | .08813556 | SAM | SAM Trust | W | 0.00095988 | 0.00000000 |
| Deason #1 | 1 | .08813556 | DEAS01 | Deason #1 | W | 0.91186444 | 0.00000000 |
| Deason #1 | 2 | .05536897 | ALA | ALAN Trust | W | 0.00060302 | 0.00000000 |
| Deason #1 | 2 | .05536897 | HOW | Howard Trust | W | 0.03156051 | 0.00000000 |
| Deason #1 | 2 | .05536897 | JUD | Maren Silberstein Revocable Trust | W | 0.02260242 | 0.00000000 |
| Deason #1 | 2 | .05536897 | SAM | SAM Trust | W | 0.00060302 | 0.00000000 |
| Deason #1 | 2 | .05536897 | DEAS01 | Deason #1 | W | 0.94463103 | 0.00000000 |
| Deason #1 | 3 | .08909544 | ALA | ALAN Trust | W | 0.00143982 | 0.00000000 |
| Deason #1 | 3 | .08909544 | HOW | Howard Trust | W | 0.05023758 | 0.00000000 |
| Deason #1 | 3 | .08909544 | JUD | Maren Silberstein Revocable Trust | W | 0.03597822 | 0.00000000 |
| Deason #1 | 3 | .08909544 | SAM | SAM Trust | W | 0.00143982 | 0.00000000 |
| Deason #1 | 3 | .08909544 | DEAS01 | Deason #1 | W | 0.91090456 | 0.00000000 |
| Deason #1 | 4 | .00095988 | ALA | ALAN Trust | W | 0.00047994 | 0.00000000 |
| Deason #1 | 4 | .00095988 | SAM | SAM Trust | W | 0.00047994 | 0.00000000 |
| Deason #1 | 4 | .00095988 | DEAS01 | Deason #1 | W | 0.99904012 | 0.00000000 |
| Deason #1 | 5 | .05536897 | ALA | ALAN Trust | W | 0.00060302 | 0.00000000 |
| Deason #1 | 5 | .05536897 | HOW | Howard Trust | W | 0.03156051 | 0.00000000 |
| Deason #1 | 5 | .05536897 | JUD | Maren Silberstein Revocable Trust | W | 0.02260242 | 0.00000000 |
| Deason #1 | 5 | .05536897 | SAM | SAM Trust | W | 0.00060302 | 0.00000000 |
| Deason #1 | 5 | .05536897 | DEAS01 | Deason #1 | W | 0.94463103 | 0.00000000 |
| Deason #1 | 6 | .0009598840 | ALA | ALAN Trust | W | 0.00047994 | 0.00000000 |
| Deason #1 | 6 | .0009598840 | SAM | SAM Trust | W | 0.00047994 | 0.00000000 |
| Deason #1 | 6 | .0009598840 | DEAS01 | Deason #1 | W | 0.99904012 | 0.00000000 |
| Deason #1 | 7 | .26071120 | ALA | ALAN Trust | W | 0.00421320 | 0.00000000 |
| Deason #1 | 7 | .26071120 | HOW | Howard Trust | W | 0.14700528 | 0.00000000 |
| Deason #1 | 7 | .26071120 | JUD | Maren Silberstein Revocable Trust | W | 0.10527952 | 0.00000000 |

SKLARCO LLC                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Deason #1 | 7 | .26071120 | SAM | SAM Trust | W | 0.00421320 | 0.00000000 |
| Deason #1 | 7 | .26071120 | DEAS01 | Deason #1 | W | 0.73928880 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | ALA | ALAN Trust | W | 0.00095988 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | ALA | ALAN Trust | W1 | 0.00047994 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | HOW | Howard Trust | W | 0.05023763 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | JJSW01 | JJS Working Interests LLC | W | 0.05119749 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | JUD | Maren Silberstein Revocable Trust | W | 0.03597824 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | SAM | SAM Trust | W | 0.00095988 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | SAM | SAM Trust | W1 | 0.00047994 | 0.00000000 |
| Deason #1 | 102 EF | 0.140293 | DEAS01 | Deason #1 | W | 0.85970700 | 0.00000000 |
| Deason #1 | REV02 | .07795885 | ALA | ALAN Trust | W | 0.00000000 | 0.00125985 |
| Deason #1 | REV02 | .07795885 | HOW | Howard Trust | W | 0.00000000 | 0.04395808 |
| Deason #1 | REV02 | .07795885 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.03148107 |
| Deason #1 | REV02 | .07795885 | SAM | SAM Trust | W | 0.00000000 | 0.00125985 |
| Demmon 34H #1 | ORRI01 | .00208148 | HOW | Howard Trust | W | 0.00000000 | 0.00157184 |
| Demmon 34H #1 | ORRI01 | .00208148 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00050964 |
| Demmon 34H #1 | ORRI02 | .00134289 | HOW | Howard Trust | W | 0.00000000 | 0.00032880 |
| Demmon 34H #1 | ORRI02 | .00134289 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00101409 |
| Demmon 34 & 27 HC #1 | REV01 | .00134289 | HOW | Howard Trust | O | 0.00000000 | 0.00101409 |
| Demmon 34 & 27 HC #1 Alt | REV01 | .00134289 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00032880 |
| Demmon 34 & 27 HC #2 | REV01 | .00159145 | HOW | Howard Trust | O | 0.00000000 | 0.00120179 |
| Demmon 34 & 27 HC #2 Alt | REV01 | .00159145 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00038966 |
| Denmon #1 | 1 | .00922156 | ALA | ALAN Trust | W | 0.00014904 | 0.00000000 |
| Denmon #1 | 1 | .00922156 | HOW | Howard Trust | W | 0.00519441 | 0.00000000 |

**HFS 000246**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Denmon #1 | 1 | .00922156 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00372907 | 0.00000000 |
| Denmon #1 | 1 | .00922156 | SAM | SAM Trust | W | 0.00014904 | 0.00000000 |
| Denmon #1 | 1 | .00922156 | DENM01 | Denmon #1 | W | 0.99077844 | 0.00000000 |
| Denmon #1 | 2 | .00937058 | ALA | ALAN Trust | W | 0.00022355 | 0.00000000 |
| Denmon #1 | 2 | .00937058 | HOW | Howard Trust | W | 0.00519441 | 0.00000000 |
| Denmon #1 | 2 | .00937058 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00372907 | 0.00000000 |
| Denmon #1 | 2 | .00937058 | SAM | SAM Trust | W | 0.00022355 | 0.00000000 |
| Denmon #1 | 2 | .00937058 | DENM01 | Denmon #1 | W | 0.99062942 | 0.00000000 |
| Denmon #1 | 3 | .00014902 | ALA | ALAN Trust | W | 0.00007451 | 0.00000000 |
| Denmon #1 | 3 | .00014902 | SAM | SAM Trust | W | 0.00007451 | 0.00000000 |
| Denmon #1 | 3 | .00014902 | DENM01 | Denmon #1 | W | 0.99985098 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | ALA | ALAN Trust | W | 0.00009846 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | ALA | ALAN Trust | W1 | 0.00004923 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | HOW | Howard Trust | W | 0.00527281 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | JJSW01 | JJS Working Interests LLC | W | 0.00537124 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00377466 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | SAM | SAM Trust | W | 0.00009846 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | SAM | SAM Trust | W1 | 0.00004923 | 0.00000000 |
| Denmon #1 | 101 EF | 0.01471409 | DENM01 | Denmon #1 | W | 0.98528591 | 0.00000000 |
| Denmon #1 | REV02 | .00819930 | ALA | ALAN Trust | W | 0.00000000 | 0.00019561 |
| Denmon #1 | REV02 | .00819930 | HOW | Howard Trust | W | 0.00000000 | 0.00454513 |
| Denmon #1 | REV02 | .00819930 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00326295 |
| Denmon #1 | REV02 | .00819930 | SAM | SAM Trust | W | 0.00000000 | 0.00019561 |
| Dicuss Oil Corp 15 1-Alt | REV02 | .00112758 RI | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Dicuss Oil Corp 15 1-Alt | REV02 | .00112758 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Dicuss Oil Corp 15 1-Alt | REV02 | .00112758 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00015730 |
| Dicuss Oil Corp 15 1-Alt | REV03 | .00105304 RI | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |

**HFS 000247**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dicuss Oil Corp 15 1-Alt | REV03 | .00105304 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |
| Dicuss Oil Corp 15 1-Alt | REV03 | .00105304 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014690 |
| Dicuss Oil Corp 15 1-Alt | REV04 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Dicuss Oil Corp 15 1-Alt | REV04 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Dicuss Oil Corp 15 1-Alt | REV04 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00030420 |
| Dicuss Oil Corp 15 1-Alt | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Dicuss Oil Corp 15 1-Alt | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Dicuss Oil Corp 15 1-Alt | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00032246 |
| Dicuss Oil Corp 15 1-Alt | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Dicuss Oil Corp 15 1-Alt | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |
| Dicuss Oil Corp 15 1-Alt | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00019223 |
| Dicuss Oil Corp 15 1-Alt | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Dicuss Oil Corp 15 1-Alt | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |
| Dicuss Oil Corp 15 1-Alt | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019239 |
| Dorcheat Unit #100 | 1 | .00301673 | HOW | Howard Trust | W | 0.00301673 | 0.00000000 |
| Dorcheat Unit #100 | 1 | .00301673 | DOR100 | Dorcheat Unit #100 | W | 0.99698327 | 0.00000000 |
| Dorcheat Unit #100 | 2 | .00326343 | HOW | Howard Trust | W | 0.00326343 | 0.00000000 |
| Dorcheat Unit #100 | 2 | .00326343 | DOR100 | Dorcheat Unit #100 | W | 0.99673657 | 0.00000000 |
| Dorcheat Unit #100 | REV01 | .00265758 | HOW | Howard Trust | W | 0.00000000 | 0.00265758 |
| Dorcheat Unit #100 | REV02 | .00268225 | HOW | Howard Trust | W | 0.00000000 | 0.00268225 |
| Dorcheat Unit #101 | 1 | .00334564 | HOW | Howard Trust | W | 0.00334564 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #101 | 1 | .00334564 | DOR101 | Dorcheat Unit #101 | W | 0.99665436 | 0.00000000 |
| Dorcheat Unit #101 | REV01 | .00272609 | HOW | Howard Trust | W | 0.00000000 | 0.00272609 |
| Dorcheat Unit #102 | 1 | .00310440 | HOW | Howard Trust | W | 0.00310440 | 0.00000000 |
| Dorcheat Unit #102 | 1 | .00310440 | DOR102 | Dorcheat Unit #102 | W | 0.99689560 | 0.00000000 |
| Dorcheat Unit #102 | 2 | .00332855 | HOW | Howard Trust | W | 0.00332855 | 0.00000000 |
| Dorcheat Unit #102 | 2 | .00332855 | DOR102 | Dorcheat Unit #102 | W | 0.99667145 | 0.00000000 |
| Dorcheat Unit #102 | REV01 | .00271315 | HOW | Howard Trust | W | 0.00000000 | 0.00271315 |
| Dorcheat Unit #102 | REV02 | .00273899 | HOW | Howard Trust | W | 0.00000000 | 0.00273899 |
| Dorcheat Unit #103 | 1 | .00201059 | HOW | Howard Trust | W | 0.00201059 | 0.00000000 |
| Dorcheat Unit #103 | 1 | .00201059 | DOR103 | Dorcheat Unit #103 | W | 0.99798941 | 0.00000000 |
| Dorcheat Unit #103 | 2 | .00201061 | HOW | Howard Trust | W | 0.00201061 | 0.00000000 |
| Dorcheat Unit #103 | 2 | .00201061 | DOR103 | Dorcheat Unit #103 | W | 0.99798939 | 0.00000000 |
| Dorcheat Unit #103 | REV01 | .00163827 | HOW | Howard Trust | W | 0.00000000 | 0.00163827 |
| Dorcheat Unit #104 | 1 | .00201059 | HOW | Howard Trust | W | 0.00201059 | 0.00000000 |
| Dorcheat Unit #104 | 1 | .00201059 | DOR104 | Dorcheat Unit #104 | W | 0.99798941 | 0.00000000 |
| Dorcheat Unit #104 | 2 | .00202725 | HOW | Howard Trust | W | 0.00202725 | 0.00000000 |
| Dorcheat Unit #104 | 2 | .00202725 | DOR104 | Dorcheat Unit #104 | W | 0.99797275 | 0.00000000 |
| Dorcheat Unit #104 | REV01 | .00163827 | HOW | Howard Trust | W | 0.00000000 | 0.00163827 |
| Dorcheat Unit #104 | REV02 | .00165127 | HOW | Howard Trust | W | 0.00000000 | 0.00165127 |
| Dorcheat Unit #105 | 1 | .00320330 | HOW | Howard Trust | W | 0.00320330 | 0.00000000 |
| Dorcheat Unit #105 | 1 | .00320330 | DOR105 | Dorcheat Unit #105 | W | 0.99679670 | 0.00000000 |
| Dorcheat Unit #105 | REV01 | .00263208 | HOW | Howard Trust | W | 0.00000000 | 0.00263208 |
| Dorcheat Unit #106 | 1 | .00320375 | HOW | Howard Trust | W | 0.00320375 | 0.00000000 |
| Dorcheat Unit #106 | 1 | .00320375 | DOR106 | Dorcheat Unit #106 | W | 0.99679625 | 0.00000000 |
| Dorcheat Unit #106 | 2 | .00347797 | HOW | Howard Trust | W | 0.00347797 | 0.00000000 |
| Dorcheat Unit #106 | 2 | .00347797 | DOR106 | Dorcheat Unit #106 | W | 0.99652203 | 0.00000000 |
| Dorcheat Unit #106 | REV01 | .00263246 | HOW | Howard Trust | W | 0.00000000 | 0.00263246 |
| Dorcheat Unit #109 | 1 | .00183436 | HOW | Howard Trust | W | 0.00183436 | 0.00000000 |
| Dorcheat Unit #109 | 1 | .00183436 | DOR109 | Dorcheat Unit #109 | W | 0.99816564 | 0.00000000 |
| Dorcheat Unit #109 | REV01 | .00148991 | HOW | Howard Trust | W | 0.00000000 | 0.00148991 |
| Dorcheat Unit #109 | RIO2 | .00000626 | ALA | ALAN Trust | R | 0.00000000 | 0.00000313 |
| Dorcheat Unit #109 | RIO2 | .00000626 | SAM | SAM Trust | R | 0.00000000 | 0.00000313 |
| Dorcheat Unit #109 | TAX | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |

**HFS 000249**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #109 | TAX | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #110 | 1 | .00183436 | HOW | Howard Trust | W | 0.00183436 | 0.00000000 |
| Dorcheat Unit #110 | 1 | .00183436 | DOR110 | Dorcheat Unit #110 | W | 0.99816564 | 0.00000000 |
| Dorcheat Unit #110 | REV01 | .00148991 | HOW | Howard Trust | W | 0.00000000 | 0.00148991 |
| Dorcheat Unit #110 | REV02 | .00000632 | ALA | ALAN Trust | R | 0.00000000 | 0.00000316 |
| Dorcheat Unit #110 | REV02 | .00000632 | SAM | SAM Trust | R | 0.00000000 | 0.00000316 |
| Dorcheat Unit #110 | TAX | 100% Tax Deck | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #110 | TAX | 100% Tax Deck | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Dorcheat Unit #18 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #18 | 2 | .00183435 | DORC01 | Dorcheat Unit #18 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #18 | 3 | .0019224 | HOW | Howard Trust | W | 0.00192240 | 0.00000000 |
| Dorcheat Unit #18 | 3 | .0019224 | DORC01 | Dorcheat Unit #18 | W | 0.99807760 | 0.00000000 |
| Dorcheat Unit #18 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #18 | REV02 | .00156069 | HOW | Howard Trust | W | 0.00000000 | 0.00156069 |
| Dorcheat Unit #24 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #24 | 2 | .00183435 | DORC02 | Dorcheat Unit #24 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #24 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #24 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Dorcheat Unit #27 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #27 | 2 | .00183435 | DORC03 | Dorcheat Unit #27 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #27 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #28 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #28 | 2 | .00183435 | DORC04 | Dorcheat Unit #28 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #28 | REV04 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #30 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #30 | 2 | .00183435 | DORC05 | Dorcheat Unit #30 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #30 | REV05 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #32 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #32 | 2 | .00183435 | DORC06 | Dorcheat Unit #32 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #32 | REV02 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #33 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #33 | 2 | .00183435 | DORC07 | Dorcheat Unit #33 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #33 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #34 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #34 | 2 | .00183435 | DORC08 | Dorcheat Unit #34 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #34 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #36 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #36 | 2 | .00183435 | DORC09 | Dorcheat Unit #36 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #36 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #35-Cotton Vally | | .00297966 | HOW | Howard Trust | W | 0.00000000 | 0.00148984 |
| Dorcheat Unit #35-Cotton Vally | | .00297966 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00148982 |
| Dorcheat Unit #35-Cotton Vally | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #35-Cotton Vally | 2 | .00183435 | DORC10 | Dorcheat Unit #35-Cotton Vally | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #35-Cotton Vally | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #25 | | .0031938 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00159690 |
| Dorcheat Unit #25 | | .0031938 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00159600 |
| Dorcheat Unit #25 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #25 | 2 | .00183435 | DORC11 | Dorcheat Unit #25 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #25 | 3 | .00264698 | HOW | Howard Trust | W | 0.00264698 | 0.00000000 |
| Dorcheat Unit #25 | 3 | .00264698 | DORC11 | Dorcheat Unit #25 | W | 0.99735302 | 0.00000000 |
| Dorcheat Unit #25 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #25 | REV02 | .00159690 | HOW | Howard Trust | W | 0.00000000 | 0.00159690 |
| Dorcheat Unit #8 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #8 | 2 | .00183435 | DORC13 | Dorcheat Unit #8 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #8 | REV02 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #8 | RIO1 | .00000620 | ALA | ALAN Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #8 | RIO1 | .00000620 | SAM | SAM Trust | R | 0.00000000 | 0.00000310 |
| Dorcheat Unit #11 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #11 | 2 | .00183435 | DORC14 | Dorcheat Unit #11 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #11 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #31 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #31 | 2 | .00183435 | DORC15 | Dorcheat Unit #31 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #31 | 3 | .00209349 | HOW | Howard Trust | W | 0.00209349 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #31 | 3 | .00209349 | DORC15 | Dorcheat Unit #31 | W | 0.99790651 | 0.00000000 |
| Dorcheat Unit #31 | 4 | .00209575 | HOW | Howard Trust | W | 0.00209575 | 0.00000000 |
| Dorcheat Unit #31 | 4 | .00209575 | DORC15 | Dorcheat Unit #31 | W | 0.99790425 | 0.00000000 |
| Dorcheat Unit #31 | 5 | .00209663 | HOW | Howard Trust | W | 0.00209663 | 0.00000000 |
| Dorcheat Unit #31 | 5 | .00209663 | DORC15 | Dorcheat Unit #31 | W | 0.99790337 | 0.00000000 |
| Dorcheat Unit #31 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #31 | REV02 | .00170089 | HOW | Howard Trust | W | 0.00000000 | 0.00170089 |
| Dorcheat Unit #31 | REV03 | .00170266 | HOW | Howard Trust | W | 0.00000000 | 0.00170266 |
| Dorcheat Unit #37 | 3 | .00188070 | HOW | Howard Trust | W | 0.00188070 | 0.00000000 |
| Dorcheat Unit #37 | 3 | .00188070 | DORC16 | Dorcheat Unit #37 | W | 0.99811930 | 0.00000000 |
| Dorcheat Unit #37 | 4 | .00148983 | HOW | Howard Trust | W | 0.00148983 | 0.00000000 |
| Dorcheat Unit #37 | 5 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #37 | 5 | .00183435 | DORC16 | Dorcheat Unit #37 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #37 | REV04 | .00152749 | HOW | Howard Trust | W | 0.00000000 | 0.00152749 |
| Dorcheat Unit #37 | REV05 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #37 | RI01 | .00000623 | ALA | ALAN Trust | R | 0.00000000 | 0.00000311 |
| Dorcheat Unit #37 | RI01 | .00000623 | SAM | SAM Trust | R | 0.00000000 | 0.00000312 |
| Dorcheat Unit #38 | 3 | .00188070 | HOW | Howard Trust | W | 0.00188070 | 0.00000000 |
| Dorcheat Unit #38 | 3 | .00188070 | DORC17 | Dorcheat Unit #38 | W | 0.99811930 | 0.00000000 |
| Dorcheat Unit #38 | 4 | .00148983 | HOW | Howard Trust | W | 0.00148983 | 0.00000000 |
| Dorcheat Unit #38 | 5 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #38 | 5 | .00183435 | DORC17 | Dorcheat Unit #38 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #38 | 6 | .00188165 | HOW | Howard Trust | W | 0.00188165 | 0.00000000 |
| Dorcheat Unit #38 | 6 | .00188165 | DORC17 | Dorcheat Unit #38 | W | 0.99811835 | 0.00000000 |
| Dorcheat Unit #38 | 7 | .00187795 | HOW | Howard Trust | W | 0.00187795 | 0.00000000 |
| Dorcheat Unit #38 | 7 | .00187795 | DORC17 | Dorcheat Unit #38 | W | 0.99812205 | 0.00000000 |
| Dorcheat Unit #38 | REV02 | .00152749 | HOW | Howard Trust | W | 0.00000000 | 0.00152749 |
| Dorcheat Unit #38 | REV03 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #38 | REV04 | .00152928 | HOW | Howard Trust | W | 0.00000000 | 0.00152928 |
| Dorcheat Unit #39 | 2 | .00187993 | HOW | Howard Trust | W | 0.00187993 | 0.00000000 |
| Dorcheat Unit #39 | 2 | .00187993 | DORC18 | Dorcheat Unit #39 | W | 0.99812007 | 0.00000000 |
| Dorcheat Unit #39 | REV01 | .00152714 | HOW | Howard Trust | W | 0.00000000 | 0.00152714 |
| Dorcheat Unit #40 | 2 | .00188417 | HOW | Howard Trust | W | 0.00188417 | 0.00000000 |

HFS 000252

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #40 | 2 | .00188417 | DORC19 | Dorcheat Unit #40 | W | 0.99811583 | 0.00000000 |
| Dorcheat Unit #40 | 3 | .00190339 | HOW | Howard Trust | W | 0.00190339 | 0.00000000 |
| Dorcheat Unit #40 | 3 | .00190339 | DORC19 | Dorcheat Unit #40 | W | 0.99809661 | 0.00000000 |
| Dorcheat Unit #40 | 4 | .00188712 | HOW | Howard Trust | W | 0.00188712 | 0.00000000 |
| Dorcheat Unit #40 | 4 | .00188712 | DORC19 | Dorcheat Unit #40 | W | 0.99811288 | 0.00000000 |
| Dorcheat Unit #40 | REV01 | .00153029 | HOW | Howard Trust | W | 0.00000000 | 0.00153029 |
| Dorcheat Unit #40 | REV02 | .00153369 | HOW | Howard Trust | W | 0.00000000 | 0.00153369 |
| Dorcheat Unit #41 | 2 | .00189844 | HOW | Howard Trust | W | 0.00189844 | 0.00000000 |
| Dorcheat Unit #41 | 2 | .00189844 | DORC20 | Dorcheat Unit #41 | W | 0.99810156 | 0.00000000 |
| Dorcheat Unit #41 | REV01 | .00154106 | HOW | Howard Trust | W | 0.00000000 | 0.00154106 |
| Dorcheat Unit #42 | 2 | .00189459 | HOW | Howard Trust | W | 0.00189459 | 0.00000000 |
| Dorcheat Unit #42 | 2 | .00189459 | DORC21 | Dorcheat Unit #42 | W | 0.99810541 | 0.00000000 |
| Dorcheat Unit #42 | REV01 | .00153816 | HOW | Howard Trust | W | 0.00000000 | 0.00153816 |
| Dorcheat Unit #43 | | .00308211 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00154106 |
| Dorcheat Unit #43 | | .00308211 NRI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00154105 |
| Dorcheat Unit #43 | 2 | .00189844 | HOW | Howard Trust | W | 0.00189844 | 0.00000000 |
| Dorcheat Unit #43 | 2 | .00189844 | DORC22 | Dorcheat Unit #43 | W | 0.99810156 | 0.00000000 |
| Dorcheat Unit #43 | 3 | .00190781 | HOW | Howard Trust | W | 0.00190781 | 0.00000000 |
| Dorcheat Unit #43 | 3 | .00190781 | DORC22 | Dorcheat Unit #43 | W | 0.99809219 | 0.00000000 |
| Dorcheat Unit #43 | REV01 | .00154106 | HOW | Howard Trust | W | 0.00000000 | 0.00154106 |
| Dorcheat Unit #43 | REV02 | .00154106 | HOW | Howard Trust | W | 0.00000000 | 0.00154106 |
| Dorcheat Unit #44 | 1 | .00188460 | HOW | Howard Trust | W | 0.00188460 | 0.00000000 |
| Dorcheat Unit #44 | 1 | .00188460 | DORC23 | Dorcheat Unit #44 | W | 0.99811540 | 0.00000000 |
| Dorcheat Unit #44 | 3 | .00188391 | HOW | Howard Trust | W | 0.00188391 | 0.00000000 |
| Dorcheat Unit #44 | 3 | .00188391 | DORC23 | Dorcheat Unit #44 | W | 0.99811609 | 0.00000000 |
| Dorcheat Unit #44 | 4 | .00188386 | HOW | Howard Trust | W | 0.00188386 | 0.00000000 |
| Dorcheat Unit #44 | 4 | .00188386 | DORC23 | Dorcheat Unit #44 | W | 0.99811614 | 0.00000000 |
| Dorcheat Unit #44 | REV01 | .00153001 | HOW | Howard Trust | W | 0.00000000 | 0.00153001 |
| Dorcheat Unit #44 | REV03 | .00153107 | HOW | Howard Trust | W | 0.00000000 | 0.00153107 |
| Dorcheat Unit #45 | 1 | .00188363 | HOW | Howard Trust | W | 0.00188363 | 0.00000000 |
| Dorcheat Unit #45 | 1 | .00188363 | DORC24 | Dorcheat Unit #45 | W | 0.99811637 | 0.00000000 |
| Dorcheat Unit #45 | REV01 | .00152983 | HOW | Howard Trust | W | 0.00000000 | 0.00152983 |

**HFS 000253**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #47 | 1 | .00190243 | HOW | Howard Trust | W | 0.00190243 | 0.00000000 |
| Dorcheat Unit #47 | 1 | .00190243 | DORC25 | Dorcheat Unit #47 | W | 0.99809757 | 0.00000000 |
| Dorcheat Unit #47 | REV01 | .00154461 | HOW | Howard Trust | W | 0.00000000 | 0.00154461 |
| Dorcheat Unit #48 | 1 | .00189677 | HOW | Howard Trust | W | 0.00189677 | 0.00000000 |
| Dorcheat Unit #48 | 1 | .00189677 | DORC26 | Dorcheat Unit #48 | W | 0.99810323 | 0.00000000 |
| Dorcheat Unit #48 | REV01 | .00154004 | HOW | Howard Trust | W | 0.00000000 | 0.00154004 |
| Dorcheat Unit #46 | 1 | .00191728 | HOW | Howard Trust | W | 0.00191728 | 0.00000000 |
| Dorcheat Unit #46 | 1 | .00191728 | DORC27 | Dorcheat Unit #46 | W | 0.99808272 | 0.00000000 |
| Dorcheat Unit #46 | REV01 | .00155642 | HOW | Howard Trust | W | 0.00000000 | 0.00155642 |
| Dorcheat Unit #49 | 1 | .00191695 | HOW | Howard Trust | W | 0.00191695 | 0.00000000 |
| Dorcheat Unit #49 | 1 | .00191695 | DORC28 | Dorcheat Unit #49 | W | 0.99808305 | 0.00000000 |
| Dorcheat Unit #49 | 2 | .00191721 | HOW | Howard Trust | W | 0.00191721 | 0.00000000 |
| Dorcheat Unit #49 | 2 | .00191721 | DORC28 | Dorcheat Unit #49 | W | 0.99808279 | 0.00000000 |
| Dorcheat Unit #49 | REV01 | .00155612 | HOW | Howard Trust | W | 0.00000000 | 0.00155612 |
| Dorcheat Unit #50 | 1 | .00190953 | HOW | Howard Trust | W | 0.00190953 | 0.00000000 |
| Dorcheat Unit #50 | 1 | .00190953 | DORC29 | Dorcheat Unit #50 | W | 0.99809047 | 0.00000000 |
| Dorcheat Unit #50 | 2 | .00191912 | HOW | Howard Trust | W | 0.00191912 | 0.00000000 |
| Dorcheat Unit #50 | 2 | .00191912 | DORC29 | Dorcheat Unit #50 | W | 0.99808088 | 0.00000000 |
| Dorcheat Unit #50 | REV01 | .00155066 | HOW | Howard Trust | W | 0.00000000 | 0.00155066 |
| Dorcheat Unit #50 | REV02 | .00155812 | HOW | Howard Trust | W | 0.00000000 | 0.00155812 |
| Dorcheat Unit #51 | | | HOW | Howard Trust | W | 0.00000000 | 0.00155463 |
| Dorcheat Unit #51 | 1 | .00191443 | HOW | Howard Trust | W | 0.00191443 | 0.00000000 |
| Dorcheat Unit #51 | 1 | .00191443 | DORC30 | Dorcheat Unit #51 | W | 0.99808557 | 0.00000000 |
| Dorcheat Unit #51 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #51 | 2 | .00183435 | DORC30 | Dorcheat Unit #51 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #51 | 301 EF | .00191471 | HOW | Howard Trust | W | 0.00191471 | 0.00000000 |
| Dorcheat Unit #51 | 301 EF | .00191471 | DORC30 | Dorcheat Unit #51 | W | 0.99808529 | 0.00000000 |
| Dorcheat Unit #51 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #52 | 1 | .00192517 | HOW | Howard Trust | W | 0.00192517 | 0.00000000 |
| Dorcheat Unit #52 | 1 | .00192517 | DORC31 | Dorcheat Unit #52 | W | 0.99807483 | 0.00000000 |
| Dorcheat Unit #52 | 2 | .00191443 | HOW | Howard Trust | W | 0.00191443 | 0.00000000 |
| Dorcheat Unit #52 | 2 | .00191443 | DORC31 | Dorcheat Unit #52 | W | 0.99808557 | 0.00000000 |

HFS 000254

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #52 | 3 | .00190990 | HOW | Howard Trust | W | 0.00190990 | 0.00000000 |
| Dorcheat Unit #52 | 3 | .00190990 | DORC31 | Dorcheat Unit #52 | W | 0.99809010 | 0.00000000 |
| Dorcheat Unit #52 | 4 | .00192548 | HOW | Howard Trust | W | 0.00192548 | 0.00000000 |
| Dorcheat Unit #52 | 4 | .00192548 | DORC31 | Dorcheat Unit #52 | W | 0.99807452 | 0.00000000 |
| Dorcheat Unit #52 | REV01 | .00156268 | HOW | Howard Trust | W | 0.00000000 | 0.00156268 |
| Dorcheat Unit #52 | REV02 | .00156294 | HOW | Howard Trust | W | 0.00000000 | 0.00156294 |
| Dorcheat Unit #52 | REV03 | .00155167 | HOW | Howard Trust | W | 0.00000000 | 0.00155167 |
| Dorcheat Unit #52 | REV04 | .00156442 | HOW | Howard Trust | W | 0.00000000 | 0.00156442 |
| Dorcheat Unit #53 | 1 | .00191443 | HOW | Howard Trust | W | 0.00191443 | 0.00000000 |
| Dorcheat Unit #53 | 1 | .00191443 | DORC32 | Dorcheat Unit #53 | W | 0.99808557 | 0.00000000 |
| Dorcheat Unit #53 | 2 | .00192284 | HOW | Howard Trust | W | 0.00192284 | 0.00000000 |
| Dorcheat Unit #53 | 2 | .00192284 | DORC32 | Dorcheat Unit #53 | W | 0.99807716 | 0.00000000 |
| Dorcheat Unit #53 | 3 | .00190339 | HOW | Howard Trust | W | 0.00190339 | 0.00000000 |
| Dorcheat Unit #53 | 3 | .00190339 | DORC32 | Dorcheat Unit #53 | W | 0.99809661 | 0.00000000 |
| Dorcheat Unit #53 | 4 | .00192314 | HOW | Howard Trust | W | 0.00192314 | 0.00000000 |
| Dorcheat Unit #53 | 4 | .00192314 | DORC32 | Dorcheat Unit #53 | W | 0.99807686 | 0.00000000 |
| Dorcheat Unit #53 | REV01 | .00156080 | HOW | Howard Trust | W | 0.00000000 | 0.00156080 |
| Dorcheat Unit #53 | REV02 | .00154644 | HOW | Howard Trust | W | 0.00000000 | 0.00154644 |
| Dorcheat Unit #53 | REV03 | .00156250 | HOW | Howard Trust | W | 0.00000000 | 0.00156250 |
| Dorcheat Unit #54 | 1 | .00191281 | HOW | Howard Trust | W | 0.00191281 | 0.00000000 |
| Dorcheat Unit #54 | 1 | .00191281 | DORC33 | Dorcheat Unit #54 | W | 0.99808719 | 0.00000000 |
| Dorcheat Unit #54 | REV01 | .00155356 | HOW | Howard Trust | W | 0.00000000 | 0.00155356 |
| Dorcheat Unit #55 | 1 | .00190429 | HOW | Howard Trust | W | 0.00190429 | 0.00000000 |
| Dorcheat Unit #55 | 1 | .00190429 | DORC34 | Dorcheat Unit #55 | W | 0.99809571 | 0.00000000 |
| Dorcheat Unit #55 | REV01 | .00154644 | HOW | Howard Trust | W | 0.00000000 | 0.00154644 |
| Dorcheat Unit #56 | 1 | .00272009 | HOW | Howard Trust | W | 0.00272009 | 0.00000000 |
| Dorcheat Unit #56 | 1 | .00272009 | DORC35 | Dorcheat Unit #56 | W | 0.99727991 | 0.00000000 |
| Dorcheat Unit #56 | 2 | .00272589 | HOW | Howard Trust | W | 0.00272589 | 0.00000000 |
| Dorcheat Unit #56 | 2 | .00272589 | DORC35 | Dorcheat Unit #56 | W | 0.99727411 | 0.00000000 |
| Dorcheat Unit #56 | 3 | .00272414 | HOW | Howard Trust | W | 0.00272414 | 0.00000000 |
| Dorcheat Unit #56 | 3 | .00272414 | DORC35 | Dorcheat Unit #56 | W | 0.99727586 | 0.00000000 |
| Dorcheat Unit #56 | REV01 | .00221429 | HOW | Howard Trust | W | 0.00000000 | 0.00221429 |
| Dorcheat Unit #56 | REV02 | .002231929 | HOW | Howard Trust | W | 0.00000000 | 0.00223129 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #56 | REV03 | .00222984 | HOW | Howard Trust | W | 0.00000000 | 0.00222984 |
| Dorcheat Unit #57 | 1 | .00272009 | HOW | Howard Trust | W | 0.00272009 | 0.00000000 |
| Dorcheat Unit #57 | 1 | .00272009 | DORC36 | Dorcheat Unit #57 | W | 0.99727991 | 0.00000000 |
| Dorcheat Unit #57 | REV01 | .00221429 | HOW | Howard Trust | W | 0.00000000 | 0.00221429 |
| Dorcheat Unit #58 | 1 | .00192181 | HOW | Howard Trust | W | 0.00192181 | 0.00000000 |
| Dorcheat Unit #58 | 1 | .00192181 | DORC53 | Dorcheat Unit #58 | W | 0.99807819 | 0.00000000 |
| Dorcheat Unit #58 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #58 | 2 | .00183435 | DORC53 | Dorcheat Unit #58 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #58 | 3 | .00148983 | HOW | Howard Trust | W | 0.00148983 | 0.00000000 |
| Dorcheat Unit #58 | REV01 | .00156000 | HOW | Howard Trust | W | 0.00000000 | 0.00156000 |
| Dorcheat Unit #58 | REV02 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #59 | 1 | .00191346 | HOW | Howard Trust | W | 0.00191346 | 0.00000000 |
| Dorcheat Unit #59 | 1 | .00191346 | DORC54 | Dorcheat Unit #59 | W | 0.99808654 | 0.00000000 |
| Dorcheat Unit #59 | 2 | .00191372 | HOW | Howard Trust | W | 0.00191372 | 0.00000000 |
| Dorcheat Unit #59 | 2 | .00191372 | DORC54 | Dorcheat Unit #59 | W | 0.99808628 | 0.00000000 |
| Dorcheat Unit #59 | REV01 | .00155329 | HOW | Howard Trust | W | 0.00000000 | 0.00155329 |
| Dorcheat Unit #60 | 1 | .00191346 | HOW | Howard Trust | W | 0.00191346 | 0.00000000 |
| Dorcheat Unit #60 | 1 | .00191346 | DORC55 | Dorcheat Unit #60 | W | 0.99808654 | 0.00000000 |
| Dorcheat Unit #60 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #60 | 2 | .00183435 | DORC55 | Dorcheat Unit #60 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #60 | 3 | .00007911 | HOW | Howard Trust | W | 0.00007911 | 0.00000000 |
| Dorcheat Unit #60 | 3 | .00007911 | DORC55 | Dorcheat Unit #60 | W | 0.99992089 | 0.00000000 |
| Dorcheat Unit #60 | REV01 | .00155329 | HOW | Howard Trust | W | 0.00000000 | 0.00155329 |
| Dorcheat Unit #60 | REV02 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #60 | REV03 | .00006346 | HOW | Howard Trust | W | 0.00000000 | 0.00006346 |
| Dorcheat Unit #61 | 1 | .00190682 | HOW | Howard Trust | W | 0.00190682 | 0.00000000 |
| Dorcheat Unit #61 | 1 | .00190682 | DORC56 | Dorcheat Unit #61 | W | 0.99809318 | 0.00000000 |
| Dorcheat Unit #61 | REV01 | .00154839 | HOW | Howard Trust | W | 0.00000000 | 0.00154839 |
| Dorcheat Unit #62 | 1 | .00191511 | HOW | Howard Trust | W | 0.00191511 | 0.00000000 |
| Dorcheat Unit #62 | 1 | .00191511 | DORC57 | Dorcheat Unit #62 | W | 0.99808489 | 0.00000000 |
| Dorcheat Unit #62 | 2 | .00191854 | HOW | Howard Trust | W | 0.00191854 | 0.00000000 |
| Dorcheat Unit #62 | 2 | .00191854 | DORC57 | Dorcheat Unit #62 | W | 0.99808146 | 0.00000000 |
| Dorcheat Unit #62 | 3 | .00191540 | HOW | Howard Trust | W | 0.00191540 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #62 | 3 | .00191540 | DORC57 | Dorcheat Unit #62 | W | 0.99808460 | 0.00000000 |
| Dorcheat Unit #62 | REV01 | .00155511 | HOW | Howard Trust | W | 0.00000000 | 0.00155511 |
| Dorcheat Unit #62 | REV02 | .00155777 | HOW | Howard Trust | W | 0.00000000 | 0.00155777 |
| Dorcheat Unit #62 | REV03 | .00155674 | HOW | Howard Trust | W | 0.00000000 | 0.00155674 |
| Dorcheat Unit #62 | REV04 | .00155674 | HOW | Howard Trust | W | 0.00000000 | 0.00155674 |
| Dorcheat Unit #63 | 1 | .00191466 | HOW | Howard Trust | W | 0.00191466 | 0.00000000 |
| Dorcheat Unit #63 | 1 | .00191466 | DORC58 | Dorcheat Unit #63 | W | 0.99808534 | 0.00000000 |
| Dorcheat Unit #63 | REV01 | .00155474 | HOW | Howard Trust | W | 0.00000000 | 0.00155474 |
| Dorcheat Unit #64 | 1 | .00191016 | HOW | Howard Trust | W | 0.00191016 | 0.00000000 |
| Dorcheat Unit #64 | 1 | .00191016 | DORC59 | Dorcheat Unit #64 | W | 0.99808984 | 0.00000000 |
| Dorcheat Unit #64 | 2 | .00198247 | HOW | Howard Trust | W | 0.00198247 | 0.00000000 |
| Dorcheat Unit #64 | 2 | .00198247 | DORC59 | Dorcheat Unit #64 | W | 0.99801753 | 0.00000000 |
| Dorcheat Unit #64 | REV01 | .00155135 | HOW | Howard Trust | W | 0.00000000 | 0.00155135 |
| Dorcheat Unit #64 | REV02 | .00002797 | HOW | Howard Trust | W | 0.00000000 | 0.00002797 |
| Dorcheat Unit #64 | REV03 | .00160771 | HOW | Howard Trust | W | 0.00000000 | 0.00160771 |
| Dorcheat Unit #65 | 1 | .00191123 | HOW | Howard Trust | W | 0.00191123 | 0.00000000 |
| Dorcheat Unit #65 | 1 | .00191123 | DORC60 | Dorcheat Unit #65 | W | 0.99808877 | 0.00000000 |
| Dorcheat Unit #65 | REV01 | .00155208 | HOW | Howard Trust | W | 0.00000000 | 0.00155208 |
| Dorcheat Unit #66 | 1 | .00193665 | HOW | Howard Trust | W | 0.00193665 | 0.00000000 |
| Dorcheat Unit #66 | 1 | .00193665 | DORC61 | Dorcheat Unit #66 | W | 0.99806335 | 0.00000000 |
| Dorcheat Unit #66 | 2 | .00194418 | HOW | Howard Trust | W | 0.00194418 | 0.00000000 |
| Dorcheat Unit #66 | 2 | .00194418 | DORC61 | Dorcheat Unit #66 | W | 0.99805582 | 0.00000000 |
| Dorcheat Unit #66 | REV01 | .00157144 | HOW | Howard Trust | W | 0.00000000 | 0.00157144 |
| Dorcheat Unit #66 | REV02 | .00157716 | HOW | Howard Trust | W | 0.00000000 | 0.00157716 |
| Dorcheat Unit #67 | 1 | .00190935 | HOW | Howard Trust | W | 0.00190935 | 0.00000000 |
| Dorcheat Unit #67 | 1 | .00190935 | DORC63 | Dorcheat Unit #67 | W | 0.99809065 | 0.00000000 |
| Dorcheat Unit #67 | 2 | .00192179 | HOW | Howard Trust | W | 0.00192179 | 0.00000000 |
| Dorcheat Unit #67 | 2 | .00192179 | DORC63 | Dorcheat Unit #67 | W | 0.99807821 | 0.00000000 |
| Dorcheat Unit #67 | REV01 | .00155077 | HOW | Howard Trust | W | 0.00000000 | 0.00155077 |
| Dorcheat Unit #67 | REV02 | .00155081 | HOW | Howard Trust | W | 0.00000000 | 0.00155081 |
| Dorcheat Unit #67 | REV03 | .00156051 | HOW | Howard Trust | W | 0.00000000 | 0.00156051 |
| Dorcheat Unit #68 | 1 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #68 | 1 | .00183435 | DORC64 | Dorcheat Unit #68 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #68 | 2 | .00191198 | HOW | Howard Trust | W | 0.00191198 | 0.00000000 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #68 | 2 | .00191198 | DORC64 | Dorcheat Unit #68 | W | 0.99808802 | 0.00000000 |
| Dorcheat Unit #68 | REV01 | .00155247 | HOW | Howard Trust | W | 0.00000000 | 0.00155247 |
| Dorcheat Unit #68 | REV02 | 0.00154318 | HOW | Howard Trust | W | 0.00000000 | 0.00154318 |
| Dorcheat Unit #69 | | .00155247 | HOW | Howard Trust | W | 0.00000000 | 0.00155247 |
| Dorcheat Unit #69 | 1 | .00191198 | HOW | Howard Trust | W | 0.00191198 | 0.00000000 |
| Dorcheat Unit #69 | 1 | .00191198 | DORC65 | Dorcheat Unit #69 | W | 0.99808802 | 0.00000000 |
| Dorcheat Unit #71 | | .00154558 | HOW | Howard Trust | W | 0.00000000 | 0.00154558 |
| Dorcheat Unit #71 | 1 | .00190353 | HOW | Howard Trust | W | 0.00190353 | 0.00000000 |
| Dorcheat Unit #71 | 1 | .00190353 | DORC66 | Dorcheat Unit #71 | W | 0.99809647 | 0.00000000 |
| Dorcheat Unit #71 | REV01 | .00154558 | HOW | Howard Trust | W | 0.00000000 | 0.00154558 |
| Dorcheat Unit #70 | 1 | .00191198 | HOW | Howard Trust | W | 0.00191198 | 0.00000000 |
| Dorcheat Unit #70 | 1 | .00191198 | DORC67 | Dorcheat Unit #70 | W | 0.99808802 | 0.00000000 |
| Dorcheat Unit #70 | 2 | .00191226 | HOW | Howard Trust | W | 0.00191226 | 0.00000000 |
| Dorcheat Unit #70 | 2 | .00191226 | DORC67 | Dorcheat Unit #70 | W | 0.99808774 | 0.00000000 |
| Dorcheat Unit #70 | REV01 | .00155247 | HOW | Howard Trust | W | 0.00000000 | 0.00155247 |
| Dorcheat Unit #70 | REV02 | .00155407 | HOW | Howard Trust | W | 0.00000000 | 0.00155407 |
| Dorcheat Unite #72 | 1 | .00189428 | HOW | Howard Trust | W | 0.00189428 | 0.00000000 |
| Dorcheat Unite #72 | 1 | .00189428 | DORC68 | Dorcheat Unite #72 | W | 0.99810572 | 0.00000000 |
| Dorcheat Unite #72 | REV01 | .00153782 | HOW | Howard Trust | W | 0.00000000 | 0.00153782 |
| Dorcheat Unit #73 | 1 | .00191213 | HOW | Howard Trust | W | 0.00191213 | 0.00000000 |
| Dorcheat Unit #73 | 1 | .00191213 | DORC69 | Dorcheat Unit #73 | W | 0.99808787 | 0.00000000 |
| Dorcheat Unit #73 | 2 | .00191242 | HOW | Howard Trust | W | 0.00191242 | 0.00000000 |
| Dorcheat Unit #73 | 2 | .00191242 | DORC69 | Dorcheat Unit #73 | W | 0.99808758 | 0.00000000 |
| Dorcheat Unit #73 | REV01 | .00155262 | HOW | Howard Trust | W | 0.00000000 | 0.00155262 |
| Dorcheat Unit #73 | REV02 | .00155262 | HOW | Howard Trust | W | 0.00000000 | 0.00155262 |
| Dorcheat Unit #75 | 1 | .00191217 | HOW | Howard Trust | W | 0.00191217 | 0.00000000 |
| Dorcheat Unit #75 | 1 | .00191217 | DORC70 | Dorcheat Unit #75 | W | 0.99808783 | 0.00000000 |
| Dorcheat Unit #75 | REV01 | .00155262 | HOW | Howard Trust | W | 0.00000000 | 0.00155262 |
| Dorcheat Unit #76 | 1 | .00191194 | HOW | Howard Trust | W | 0.00191194 | 0.00000000 |
| Dorcheat Unit #76 | 1 | .00191194 | DORC71 | Dorcheat Unit #76 | W | 0.99808806 | 0.00000000 |
| Dorcheat Unit #76 | 2 | .00190209 | HOW | Howard Trust | W | 0.00190209 | 0.00000000 |
| Dorcheat Unit #76 | 2 | .00190209 | DORC71 | Dorcheat Unit #76 | W | 0.99809791 | 0.00000000 |
| Dorcheat Unit #76 | 3 | .00191222 | HOW | Howard Trust | W | 0.00191222 | 0.00000000 |

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #76 | 3 | .00191222 | DORC71 | Dorcheat Unit #76 | W | 0.99808778 | 0.00000000 |
| Dorcheat Unit #76 | REV01 | .00155247 | HOW | Howard Trust | W | 0.00000000 | 0.00155247 |
| Dorcheat Unit #76 | REV01 | .00155247 | DORC71 | Dorcheat Unit #76 | W | 0.00000000 | 0.99844753 |
| Dorcheat Unit #76 | REV02 | .00154473 | HOW | Howard Trust | W | 0.00000000 | 0.00154473 |
| Dorcheat Unit #74 | 1 | .00191261 | HOW | Howard Trust | W | 0.00191261 | 0.00000000 |
| Dorcheat Unit #74 | 1 | .00191261 | DORC72 | Dorcheat Unit #74 | W | 0.99808739 | 0.00000000 |
| Dorcheat Unit #74 | 2 | .00191290 | HOW | Howard Trust | W | 0.00191290 | 0.00000000 |
| Dorcheat Unit #74 | 2 | .00191290 | DORC72 | Dorcheat Unit #74 | W | 0.99808710 | 0.00000000 |
| Dorcheat Unit #74 | REV01 | .00155297 | HOW | Howard Trust | W | 0.00000000 | 0.00155297 |
| Dorcheat Unit #74 | REV02 | .00155460 | HOW | Howard Trust | W | 0.00000000 | 0.00155460 |
| Dorcheat Unit #21 | 1 | .001899472 | HOW | Howard Trust | W | 0.00189942 | 0.00000000 |
| Dorcheat Unit #21 | 1 | .001899472 | DORC73 | Dorcheat Unit #21 | W | 0.99810058 | 0.00000000 |
| Dorcheat Unit #21 | 2 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #21 | 2 | .00183435 | DORC73 | Dorcheat Unit #21 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #21 | 3 | .00189967 | HOW | Howard Trust | W | 0.00189967 | 0.00000000 |
| Dorcheat Unit #21 | 3 | .00189967 | DORC73 | Dorcheat Unit #21 | W | 0.99810033 | 0.00000000 |
| Dorcheat Unit #21 | REV01 | .00154240 | HOW | Howard Trust | W | 0.00000000 | 0.00154240 |
| Dorcheat Unit #21 | REV02 | .00148991 | HOW | Howard Trust | W | 0.00000000 | 0.00148991 |
| Dorcheat Unit #21 | REV03 | .00154377 | HOW | Howard Trust | W | 0.00000000 | 0.00154377 |
| Dorcheat Unit #80 | 1 | .00191987 | HOW | Howard Trust | W | 0.00191987 | 0.00000000 |
| Dorcheat Unit #80 | 1 | .00191987 | DORC74 | Dorcheat Unit #80 | W | 0.99808013 | 0.00000000 |
| Dorcheat Unit #80 | 2 | .00191967 | HOW | Howard Trust | W | 0.00191967 | 0.00000000 |
| Dorcheat Unit #80 | 2 | .00191967 | DORC74 | Dorcheat Unit #80 | W | 0.99808033 | 0.00000000 |
| Dorcheat Unit #80 | 3 | .00191998 | HOW | Howard Trust | W | 0.00191998 | 0.00000000 |
| Dorcheat Unit #80 | 3 | .00191998 | DORC74 | Dorcheat Unit #80 | W | 0.99808002 | 0.00000000 |
| Dorcheat Unit #80 | REV01 | .00155876 | HOW | Howard Trust | W | 0.00000000 | 0.00155876 |
| Dorcheat Unit #80 | REV02 | .00155889 | HOW | Howard Trust | W | 0.00000000 | 0.00155889 |
| Dorcheat Unit #80 | REV03 | .00156023 | HOW | Howard Trust | W | 0.00000000 | 0.00156023 |
| Dorcheat Unit #77 | 1 | .00282570 | HOW | Howard Trust | W | 0.00282570 | 0.00000000 |
| Dorcheat Unit #77 | 1 | .00282570 | DORC75 | Dorcheat Unit #77 | W | 0.99717430 | 0.00000000 |
| Dorcheat Unit #77 | 2 | .00283050 | HOW | Howard Trust | W | 0.00283050 | 0.00000000 |
| Dorcheat Unit #77 | 2 | .00283050 | DORC75 | Dorcheat Unit #77 | W | 0.99716950 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #77 | 3 | .00306904 | HOW | Howard Trust | W | 0.00306904 | 0.00000000 |
| Dorcheat Unit #77 | 3 | .00306904 | DORC75 | Dorcheat Unit #77 | W | 0.99693096 | 0.00000000 |
| Dorcheat Unit #77 | REV01 | .00156003 | HOW | Howard Trust | W | 0.00000000 | 0.00156003 |
| Dorcheat Unit #77 | REV02 | .00229980 | HOW | Howard Trust | W | 0.00000000 | 0.00229980 |
| Dorcheat Unit #77 | REV03 | .00230017 | HOW | Howard Trust | W | 0.00000000 | 0.00230017 |
| Dorcheat Unit #77 | REV04 | .00231764 | HOW | Howard Trust | W | 0.00000000 | 0.00231764 |
| Dorcheat Unit #81 | 1 | .00191987 | HOW | Howard Trust | W | 0.00191987 | 0.00000000 |
| Dorcheat Unit #81 | 1 | .00191987 | DORC76 | Dorcheat Unit #81 | W | 0.99808013 | 0.00000000 |
| Dorcheat Unit #81 | 2 | .00191998 | HOW | Howard Trust | W | 0.00191998 | 0.00000000 |
| Dorcheat Unit #81 | 2 | .00191998 | DORC76 | Dorcheat Unit #81 | W | 0.99808002 | 0.00000000 |
| Dorcheat Unit #81 | REV01 | .00155876 | HOW | Howard Trust | W | 0.00000000 | 0.00155876 |
| Dorcheat Unit #81 | REV02 | .00155889 | HOW | Howard Trust | W | 0.00000000 | 0.00155889 |
| Dorcheat Unit #81 | REV03 | .00156023 | HOW | Howard Trust | W | 0.00000000 | 0.00156023 |
| Dorcheat Unit #22 | 1 | .00183435 | HOW | Howard Trust | W | 0.00183435 | 0.00000000 |
| Dorcheat Unit #22 | 1 | .00183435 | DORC77 | Dorcheat Unit #22 | W | 0.99816565 | 0.00000000 |
| Dorcheat Unit #22 | 2 | .00283050 | HOW | Howard Trust | W | 0.00283050 | 0.00000000 |
| Dorcheat Unit #22 | 2 | .00283050 | DORC77 | Dorcheat Unit #22 | W | 0.99716950 | 0.00000000 |
| Dorcheat Unit #22 | 3 | .00188635 | HOW | Howard Trust | W | 0.00188635 | 0.00000000 |
| Dorcheat Unit #22 | 3 | .00188635 | DORC77 | Dorcheat Unit #22 | W | 0.99811365 | 0.00000000 |
| Dorcheat Unit #22 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #78 | 1 | .00216688 | HOW | Howard Trust | W | 0.00216688 | 0.00000000 |
| Dorcheat Unit #78 | 1 | .00216688 | DORC78 | Dorcheat Unit #78 | W | 0.99783312 | 0.00000000 |
| Dorcheat Unit #78 | REV01 | .00176233 | HOW | Howard Trust | W | 0.00000000 | 0.00176233 |
| Dorcheat Unite #79 | 1 | .00216688 | HOW | Howard Trust | W | 0.00216688 | 0.00000000 |
| Dorcheat Unite #79 | 1 | .00216688 | DORC79 | Dorcheat Unite #79 | W | 0.99783312 | 0.00000000 |
| Dorcheat Unite #79 | REV01 | .00176233 | HOW | Howard Trust | W | 0.00000000 | 0.00176233 |
| Dorcheat Unit #82 | | .00188474 | HOW | Howard Trust | W | 0.00000000 | 0.00188474 |
| Dorcheat Unit #82 | 1 | .00231699 | HOW | Howard Trust | W | 0.00231699 | 0.00000000 |
| Dorcheat Unit #82 | 1 | .00231699 | DORC80 | Dorcheat Unit #82 | W | 0.99768301 | 0.00000000 |
| Dorcheat Unit #82 | 2 | .00230474 | HOW | Howard Trust | W | 0.00230474 | 0.00000000 |
| Dorcheat Unit #82 | 2 | .00230474 | DORC80 | Dorcheat Unit #82 | W | 0.99769526 | 0.00000000 |
| Dorcheat Unit #82 | 3 | .00241240 | HOW | Howard Trust | W | 0.00241240 | 0.00000000 |
| Dorcheat Unit #82 | 3 | .00241240 | DORC80 | Dorcheat Unit #82 | W | 0.99758760 | 0.00000000 |

SKLARCO LLC                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #82 | REV01 | .00188068 | HOW | Howard Trust | W | 0.00000000 | 0.00188068 |
| Dorcheat Unit #83 | 1 | .00282395 | HOW | Howard Trust | W | 0.00282395 | 0.00000000 |
| Dorcheat Unit #83 | 1 | .00282395 | DORC81 | Dorcheat Unit #83 | W | 0.99717605 | 0.00000000 |
| Dorcheat Unit #83 | 2 | .00282865 | HOW | Howard Trust | W | 0.00282865 | 0.00000000 |
| Dorcheat Unit #83 | 2 | .00282865 | DORC81 | Dorcheat Unit #83 | W | 0.99717135 | 0.00000000 |
| Dorcheat Unit #83 | REV01 | .00229785 | HOW | Howard Trust | W | 0.00000000 | 0.00229785 |
| Dorcheat Unit #83 | REV02 | .00231527 | HOW | Howard Trust | W | 0.00000000 | 0.00231527 |
| Dorcheat Unit #84 | 1 | .00190555 | HOW | Howard Trust | W | 0.00190555 | 0.00000000 |
| Dorcheat Unit #84 | 1 | .00190555 | DORC82 | Dorcheat Unit #84 | W | 0.99809445 | 0.00000000 |
| Dorcheat Unit #84 | 2 | .00191136 | HOW | Howard Trust | W | 0.00191136 | 0.00000000 |
| Dorcheat Unit #84 | 2 | .00191136 | DORC82 | Dorcheat Unit #84 | W | 0.99808864 | 0.00000000 |
| Dorcheat Unit #84 | REV01 | .00154736 | HOW | Howard Trust | W | 0.00000000 | 0.00154736 |
| Dorcheat Unit #84 | REV02 | .00155186 | HOW | Howard Trust | W | 0.00000000 | 0.00155186 |
| Dorcheat Unit #85 | 1 | .00273502 | HOW | Howard Trust | W | 0.00273502 | 0.00000000 |
| Dorcheat Unit #85 | 1 | .00273502 | DORC85 | Dorcheat Unit #85 | W | 0.99726498 | 0.00000000 |
| Dorcheat Unit #85 | 2 | .00274879 | HOW | Howard Trust | W | 0.00274879 | 0.00000000 |
| Dorcheat Unit #85 | 2 | .00274879 | DORC85 | Dorcheat Unit #85 | W | 0.99725121 | 0.00000000 |
| Dorcheat Unit #85 | 3 | .002753 | HOW | Howard Trust | W | 0.00275300 | 0.00000000 |
| Dorcheat Unit #85 | 3 | .002753 | DORC85 | Dorcheat Unit #85 | W | 0.99724700 | 0.00000000 |
| Dorcheat Unit #85 | REV01 | .00222546 | HOW | Howard Trust | W | 0.00000000 | 0.00222546 |
| Dorcheat Unit #85 | REV02 | .00223618 | HOW | Howard Trust | W | 0.00000000 | 0.00223618 |
| Dorcheat Unit #85 | REV03 | .00225237 | HOW | Howard Trust | W | 0.00000000 | 0.00225237 |
| Dorcheat Unit #86 | 1 | .00271921 | HOW | Howard Trust | W | 0.00271921 | 0.00000000 |
| Dorcheat Unit #86 | 1 | .00271921 | DORC86 | Dorcheat Unit #86 | W | 0.99728079 | 0.00000000 |
| Dorcheat Unit #86 | 2 | .00273290 | HOW | Howard Trust | W | 0.00273290 | 0.00000000 |
| Dorcheat Unit #86 | 2 | .00273290 | DORC86 | Dorcheat Unit #86 | W | 0.99726710 | 0.00000000 |
| Dorcheat Unit #86 | REV01 | .00221344 | HOW | Howard Trust | W | 0.00000000 | 0.00221344 |
| Dorcheat Unit #86 | REV02 | .00222411 | HOW | Howard Trust | W | 0.00000000 | 0.00222411 |
| Dorcheat Unit #87 | 1 | .00270648 | HOW | Howard Trust | W | 0.00270648 | 0.00000000 |
| Dorcheat Unit #87 | 1 | .00270648 | DORC87 | Dorcheat Unit #87 | W | 0.99729352 | 0.00000000 |
| Dorcheat Unit #87 | REV01 | .00220340 | HOW | Howard Trust | W | 0.00000000 | 0.00220340 |
| Dorcheat Unit #88 | 1 | .00191541 | HOW | Howard Trust | W | 0.00191541 | 0.00000000 |
| Dorcheat Unit #88 | 1 | .00191541 | DORC88 | Dorcheat Unit #88 | W | 0.99808459 | 0.00000000 |

SKLARCO LLC                                                   DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #88 | REV01 | .00155455 | HOW | Howard Trust | W | 0.00000000 | 0.00155455 |
| Dorcheat Unit #89 | 1 | .00280394 | HOW | Howard Trust | W | 0.00280394 | 0.00000000 |
| Dorcheat Unit #89 | 1 | .00280394 | DORC89 | Dorcheat Unit #89 | W | 0.99719606 | 0.00000000 |
| Dorcheat Unit #89 | 2 | .00276672 | HOW | Howard Trust | W | 0.00276672 | 0.00000000 |
| Dorcheat Unit #89 | 2 | .00276672 | DORC89 | Dorcheat Unit #89 | W | 0.99723328 | 0.00000000 |
| Dorcheat Unit #89 | 3 | .00280849 | HOW | Howard Trust | W | 0.00280849 | 0.00000000 |
| Dorcheat Unit #89 | 3 | .00280849 | DORC89 | Dorcheat Unit #89 | W | 0.99719151 | 0.00000000 |
| Dorcheat Unit #89 | 4 | .00282201 | HOW | Howard Trust | W | 0.00282201 | 0.00000000 |
| Dorcheat Unit #89 | 4 | .00282201 | DORC89 | Dorcheat Unit #89 | W | 0.99717799 | 0.00000000 |
| Dorcheat Unit #89 | REV01 | .00228227 | HOW | Howard Trust | W | 0.00000000 | 0.00228227 |
| Dorcheat Unit #89 | REV02 | .00229909 | HOW | Howard Trust | W | 0.00000000 | 0.00229909 |
| Dorcheat Unit #89 | REV03 | .00229909 | HOW | Howard Trust | W | 0.00000000 | 0.00229909 |
| Dorcheat Unit #90 | 1 | .00271722 | HOW | Howard Trust | W | 0.00271722 | 0.00000000 |
| Dorcheat Unit #90 | 1 | .00271722 | DORC90 | Dorcheat Unit #90 | W | 0.99728278 | 0.00000000 |
| Dorcheat Unit #90 | 2 | .00190339 | HOW | Howard Trust | W | 0.00190339 | 0.00000000 |
| Dorcheat Unit #90 | 2 | .00190339 | DORC90 | Dorcheat Unit #90 | W | 0.99809661 | 0.00000000 |
| Dorcheat Unit #90 | 3 | .00272124 | HOW | Howard Trust | W | 0.00272124 | 0.00000000 |
| Dorcheat Unit #90 | 3 | .00272124 | DORC90 | Dorcheat Unit #90 | W | 0.99727876 | 0.00000000 |
| Dorcheat Unit #90 | 4 | .00294457 | HOW | Howard Trust | W | 0.00294457 | 0.00000000 |
| Dorcheat Unit #90 | 4 | .00294457 | DORC90 | Dorcheat Unit #90 | W | 0.99705543 | 0.00000000 |
| Dorcheat Unit #90 | REV01 | .00221215 | HOW | Howard Trust | W | 0.00000000 | 0.00221215 |
| Dorcheat Unit #90 | REV02 | .00222757 | HOW | Howard Trust | W | 0.00000000 | 0.00222757 |
| Dorcheat Unit #91 | 1 | .00271722 | HOW | Howard Trust | W | 0.00271722 | 0.00000000 |
| Dorcheat Unit #91 | 1 | .00271722 | DORC91 | Dorcheat Unit #91 | W | 0.99728278 | 0.00000000 |
| Dorcheat Unit #91 | 2 | .00318491 | HOW | Howard Trust | W | 0.00318491 | 0.00000000 |
| Dorcheat Unit #91 | 2 | .00318491 | DORC91 | Dorcheat Unit #91 | W | 0.99681509 | 0.00000000 |
| Dorcheat Unit #91 | 3 | .00272124 | HOW | Howard Trust | W | 0.00272124 | 0.00000000 |
| Dorcheat Unit #91 | 3 | .00272124 | DORC91 | Dorcheat Unit #91 | W | 0.99727876 | 0.00000000 |
| Dorcheat Unit #91 | REV01 | .00221215 | HOW | Howard Trust | W | 0.00000000 | 0.00221215 |
| Dorcheat Unit #91 | REV02 | .00222757 | HOW | Howard Trust | W | 0.00000000 | 0.00222757 |
| Dorcheat Unit #92 | 1 | .00279038 | HOW | Howard Trust | W | 0.00279038 | 0.00000000 |
| Dorcheat Unit #92 | 1 | .00279038 | DORC92 | Dorcheat Unit #92 | W | 0.99720962 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #92 | 2 | .00279488 | HOW | Howard Trust | W | 0.00279488 | 0.00000000 |
| Dorcheat Unit #92 | 2 | .00279488 | DORC92 | Dorcheat Unit #92 | W | 0.99720512 | 0.00000000 |
| Dorcheat Unit #92 | REV01 | .00227226 | HOW | Howard Trust | W | 0.00000000 | 0.00227226 |
| Dorcheat Unit #92 | REV02 | .00228885 | HOW | Howard Trust | W | 0.00000000 | 0.00228885 |
| Dorcheat Unit #93 | 1 | .00279132 | HOW | Howard Trust | W | 0.00279132 | 0.00000000 |
| Dorcheat Unit #93 | 1 | .00279132 | DORC93 | Dorcheat Unit #93 | W | 0.99720868 | 0.00000000 |
| Dorcheat Unit #93 | 2 | .00279583 | HOW | Howard Trust | W | 0.00279583 | 0.00000000 |
| Dorcheat Unit #93 | 2 | .00279583 | DORC93 | Dorcheat Unit #93 | W1 | 0.99720417 | 0.00000000 |
| Dorcheat Unit #93 | REV01 | .00227302 | HOW | Howard Trust | W | 0.00000000 | 0.00227302 |
| Dorcheat Unit #93 | REV02 | .00227302 | HOW | Howard Trust | W | 0.00000000 | 0.00227302 |
| Dorcheat Unit #93 | REV03 | .00228963 | HOW | Howard Trust | W | 0.00000000 | 0.00228963 |
| Dorcheat Unit #94 | 1 | .00200880 | HOW | Howard Trust | W | 0.00200880 | 0.00000000 |
| Dorcheat Unit #94 | 1 | .00200880 | DORC94 | Dorcheat Unit #94 | W | 0.99799120 | 0.00000000 |
| Dorcheat Unit #94 | REV01 | .00163333 | HOW | Howard Trust | W | 0.00000000 | 0.00163333 |
| Dorcheat Unit #95 | 1 | .00189988 | HOW | Howard Trust | W | 0.00189988 | 0.00000000 |
| Dorcheat Unit #95 | 1 | .00189988 | DORC95 | Dorcheat Unit #95 | W | 0.99810012 | 0.00000000 |
| Dorcheat Unit #95 | REV01 | .00154292 | HOW | Howard Trust | W | 0.00000000 | 0.00154292 |
| Dorcheat Unit #96 | 1 | .00318637 | HOW | Howard Trust | W | 0.00318637 | 0.00000000 |
| Dorcheat Unit #96 | 1 | .00318637 | DORC96 | Dorcheat Unit #96 | W | 0.99681363 | 0.00000000 |
| Dorcheat Unit #96 | REV01 | .00261895 | HOW | Howard Trust | W | 0.00000000 | 0.00261895 |
| Dorcheat Unit #97 | 1 | .00326474 | HOW | Howard Trust | W | 0.00326474 | 0.00000000 |
| Dorcheat Unit #97 | 1 | .00326474 | DORC97 | Dorcheat Unit #97 | W | 0.99673526 | 0.00000000 |
| Dorcheat Unit #97 | 2 | .00352247 | HOW | Howard Trust | W | 0.00352247 | 0.00000000 |
| Dorcheat Unit #97 | 2 | .00352247 | DORC97 | Dorcheat Unit #97 | W | 0.99647753 | 0.00000000 |
| Dorcheat Unit #97 | REV01 | .00148983 | HOW | Howard Trust | W | 0.00000000 | 0.00148983 |
| Dorcheat Unit #97 | REV02 | .00268334 | HOW | Howard Trust | W | 0.00000000 | 0.00268334 |
| Dorcheat Unit #98 | 1 | .00326478 | HOW | Howard Trust | W | 0.00326478 | 0.00000000 |
| Dorcheat Unit #98 | 1 | .00326478 | DORC98 | Dorcheat Unit #98 | W | 0.99673522 | 0.00000000 |
| Dorcheat Unit #98 | REV01 | .00261895 | HOW | Howard Trust | W | 0.00000000 | 0.00261895 |
| Dorcheat Unit #98 | REV02 | .00265862 | HOW | Howard Trust | W | 0.00000000 | 0.00265862 |
| Dorcheat Unit #98 | REV03 | .00268338 | HOW | Howard Trust | W | 0.00000000 | 0.00268338 |
| Dorcheat Unit #99 | 1 | .00326478 | HOW | Howard Trust | W | 0.00326478 | 0.00000000 |
| Dorcheat Unit #99 | 1 | .00326478 | DORC99 | Dorcheat Unit #99 | W | 0.99673522 | 0.00000000 |
| Dorcheat Unit #99 | 2 | .00352439 | HOW | Howard Trust | W | 0.00352439 | 0.00000000 |

**HFS 000263**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorcheat Unit #99 | 2 | .00352439 | DORC99 | Dorcheat Unit #99 | W | 0.99647561 | 0.00000000 |
| Dorcheat Unit #99 | REV01 | .00287137 | HOW | Howard Trust | W | 0.00000000 | 0.00287137 |
| Dorcheat Unit #99 | REV02 | .00290063 | HOW | Howard Trust | W | 0.00000000 | 0.00290063 |
| Doris Holt | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00342136 |
| Doris Holt | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00342134 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | ALA | ALAN Trust | W | 0.00063113 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | ALA | ALAN Trust | W1 | 0.00031557 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | HOW | Howard Trust | W | 0.00953460 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | JJSW01 | JJS Working Interests LLC | W | 0.01016573 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | JUD | Maren Silberstein Revocable Trust | W | 0.00706798 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | SAM | SAM Trust | W | 0.00063113 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | SAM | SAM Trust | W1 | 0.00031556 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 1 | .02866170 | DORT01 | Dorton 11 #1 Alt, CV RA SUC | W | 0.97133830 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 2 | .01849597 | ALA | ALAN Trust | W | 0.00094670 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 2 | .01849597 | HOW | Howard Trust | W | 0.00953460 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 2 | .01849597 | JUD | Maren Silberstein Revocable Trust | W | 0.00706798 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 2 | .01849597 | SAM | SAM Trust | W | 0.00094669 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 2 | .01849597 | DORT01 | Dorton 11 #1 Alt, CV RA SUC | W | 0.98150403 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 3 | .01433085 | ALA | ALAN Trust | W | 0.00073351 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 3 | .01433085 | HOW | Howard Trust | W | 0.00738750 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dorton 11 #1 Alt, CV RA SUC | 3 | .01433085 | JUD | Maren Silberstein Revocable Trust | W | 0.00547634 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 3 | .01433085 | SAM | SAM Trust | W | 0.00073350 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 3 | .01433085 | DORT01 | Dorton 11 #1 Alt, CV RA SUC | W | 0.98566915 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 4 | .04249436 | ALA | ALAN Trust | W | 0.00217504 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 4 | .04249436 | HOW | Howard Trust | W | 0.02190568 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 4 | .04249436 | JUD | Maren Silberstein Revocable Trust | W | 0.01623863 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 4 | .04249436 | SAM | SAM Trust | W | 0.00217501 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | 4 | .04249436 | DORT01 | Dorton 11 #1 Alt, CV RA SUC | W | 0.95750564 | 0.00000000 |
| Dorton 11 #1 Alt, CV RA SUC | REV01 | .01303463 | ALA | ALAN Trust | W | 0.00000000 | 0.00066717 |
| Dorton 11 #1 Alt, CV RA SUC | REV01 | .01303463 | HOW | Howard Trust | W | 0.00000000 | 0.00671929 |
| Dorton 11 #1 Alt, CV RA SUC | REV01 | .01303463 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00498100 |
| Dorton 11 #1 Alt, CV RA SUC | REV01 | .01303463 | SAM | SAM Trust | W | 0.00000000 | 0.00066717 |
| Drewett 1-23 | OR01 | .00154116 | HOW | Howard Trust | O | 0.00000000 | 0.00086159 |
| Drewett 1-23 | OR01 | .00154116 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00067957 |
| Droke #1 aka PBSU #3 | | .04470350 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02235175 |
| Droke #1 aka PBSU #3 | | .04470350 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02235175 |
| Droke #1 aka PBSU #3 | EXP E | .05625 | HOW | Howard Trust | W | 0.02812500 | 0.00000000 |

**HFS 000265**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Droke #1 aka PBSU #3 | EXP E | .05625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02812500 | 0.00000000 |
| Droke #1 aka PBSU #3 | EXP E | .05625 | DROK01 | Droke #1 aka PBSU #3 | W | | |
| | | | | | | 0.94375000 | 0.00000000 |
| Droke #1 aka PBSU #3 | REV01 | .04114782 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02057391 |
| Droke #1 aka PBSU #3 | REV01 | .04114782 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02057391 |
| | | | | | | 0.00000000 | 0.02057391 |
| Droke #1 aka PBSU #3 | REV02 | .04243917 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02121958 |
| Droke #1 aka PBSU #3 | REV02 | .04243917 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02121959 |
| Droke #1 aka PBSU #3 | REV03 | .04175269 | HOW | Howard Trust | W | 0.00000000 | 0.02087635 |
| Droke #1 aka PBSU #3 | REV03 | .04175269 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02087634 |
| Droke A-1 aka PBSU #2 | | .04470350 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02235175 |
| Droke A-1 aka PBSU #2 | | .04470350 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02235175 |
| Droke A-1 aka PBSU #2 | EXP E | .05625 | HOW | Howard Trust | W | 0.02812500 | 0.00000000 |
| Droke A-1 aka PBSU #2 | EXP E | .05625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02812500 | 0.00000000 |
| Droke A-1 aka PBSU #2 | EXP E | .05625 | DROK02 | Droke A-1 aka PBSU #2 | W | | |
| | | | | | | 0.94375000 | 0.00000000 |
| Droke A-1 aka PBSU #2 | REV01 | .04243917 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02121958 |
| Droke A-1 aka PBSU #2 | REV01 | .04243917 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02121959 |
| Droke A-1 aka PBSU #2 | REV02 | .04009094 | HOW | Howard Trust | W | 0.00000000 | 0.02004547 |
| Droke A-1 aka PBSU #2 | REV02 | .04009094 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02004547 |
| Droke A-1 aka PBSU #2 | REV03 | .04114782 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02057391 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Droke A-1 aka PBSU #2 | REV03 | .04114782 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02057391 |
| Droke A-1 aka PBSU #2 | REV04 | .04175269 | HOW | Howard Trust | W | 0.00000000 | 0.02087635 |
| Droke A-1 aka PBSU #2 | REV04 | .04175269 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02087634 |
| FB Duncan #1 | 100%01 | 100% for taxes | ALA | ALAN Trust | O | 0.00000000 | 0.03303000 |
| FB Duncan #1 | 100%01 | 100% for taxes | HOW | Howard Trust | O | 0.00000000 | 0.33266000 |
| FB Duncan #1 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.35468000 |
| FB Duncan #1 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.24660000 |
| FB Duncan #1 | 100%01 | 100% for taxes | SAM | SAM Trust | O | 0.00000000 | 0.03303000 |
| FB Duncan #1 | OR01 | .00068497 | ALA | ALAN Trust | O | 0.00000000 | 0.00002262 |
| FB Duncan #1 | OR01 | .00068497 | HOW | Howard Trust | O | 0.00000000 | 0.00022787 |
| FB Duncan #1 | OR01 | .00068497 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00024294 |
| FB Duncan #1 | OR01 | .00068497 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00016892 |
| FB Duncan #1 | OR01 | .00068497 | SAM | SAM Trust | O | 0.00000000 | 0.00002262 |
| North D Unit | 1 | 0.00019648 | HOW | Howard Trust | W | 0.00007262 | 0.00000000 |
| North D Unit | 1 | 0.00019648 | JJSW01 | JJS Working Interests LLC | W | 0.00007260 | 0.00000000 |
| North D Unit | 1 | 0.00019648 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00005126 | 0.00000000 |
| North D Unit | 1 | 0.00019648 | DUNI01 | North D Unit | W | 0.99980352 | 0.00000000 |
| North D Unit | INS01 | 100% | HOW | Howard Trust | W | 0.36955415 | 0.00000000 |
| North D Unit | INS01 | 100% Insurance Deck | JJSW01 | JJS Working Interests LLC | W | 0.36955416 | 0.00000000 |
| North D Unit | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.26089169 | 0.00000000 |
| Dunn #1, A.W. | 1 | .00359431 | ALA | ALAN Trust | W | 0.00012698 | 0.00000000 |
| Dunn #1, A.W. | 1 | .00359431 | HOW | Howard Trust | W | 0.00191831 | 0.00000000 |

**HFS 000267**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dunn #1, A.W. | 1 | .00359431 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00142204 | 0.00000000 |
| Dunn #1, A.W. | 1 | .00359431 | SAM | SAM Trust | W | 0.00012698 | 0.00000000 |
| Dunn #1, A.W. | 1 | .00359431 | DUNN01 | Dunn #1, A.W. | W | 0.99640569 | 0.00000000 |
| Dunn #1, A.W. | 2 | .00372129 | ALA | ALAN Trust | W | 0.00019047 | 0.00000000 |
| Dunn #1, A.W. | 2 | .00372129 | HOW | Howard Trust | W | 0.00191831 | 0.00000000 |
| Dunn #1, A.W. | 2 | .00372129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00142204 | 0.00000000 |
| Dunn #1, A.W. | 2 | .00372129 | SAM | SAM Trust | W | 0.00019047 | 0.00000000 |
| Dunn #1, A.W. | 2 | .00372129 | DUNN01 | Dunn #1, A.W. | W | 0.99627871 | 0.00000000 |
| Dunn #1, A.W. | 3 | .00012698 | ALA | ALAN Trust | W | 0.00006349 | 0.00000000 |
| Dunn #1, A.W. | 3 | .00012698 | SAM | SAM Trust | W | 0.00006349 | 0.00000000 |
| Dunn #1, A.W. | 3 | .00012698 | DUNN01 | Dunn #1, A.W. | W | 0.99987302 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | ALA | ALAN Trust | W | 0.00012698 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | ALA | ALAN Trust | W1 | 0.00006349 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | HOW | Howard Trust | W | 0.00191831 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00204529 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00142204 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | SAM | SAM Trust | W | 0.00012698 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | SAM | SAM Trust | W1 | 0.00006349 | 0.00000000 |
| Dunn #1, A.W. | 101 EF | 0.00576658 | DUNN01 | Dunn #1, A.W. | W | 0.99423342 | 0.00000000 |
| Dunn #1, A.W. | REV02 | .00284912 | ALA | ALAN Trust | W | 0.00000000 | 0.00014583 |
| Dunn #1, A.W. | REV02 | .00284912 | HOW | Howard Trust | W | 0.00000000 | 0.00146871 |
| Dunn #1, A.W. | REV02 | .00284912 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00108875 |
| Dunn #1, A.W. | REV02 | .00284912 | SAM | SAM Trust | W | 0.00000000 | 0.00014583 |
| Dupree Tractor 34-3 HC-3 Alt | 1 | .00050646 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000056 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 1 | .00050646 | HOW | Howard Trust | W | | |
| | | | | | | 0.00034924 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 1 | .00050646 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00015610 | 0.00000000 |

**HFS 000268**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dupree Tractor 34-3 HC-3 Alt | 1 | .00050646 | SAM | SAM Trust | W | 0.00000056 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 1 | .00050646 | DUPT01 | Dupree Tractor 34-3 HC-3 Alt | W | 0.99949354 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 2 | .00045111 | ALA | ALAN Trust | W | 0.00000050 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 2 | .00045111 | HOW | Howard Trust | W | 0.00031107 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 2 | .00045111 | JUD | Maren Silberstein Revocable Trust | W | 0.00013904 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 2 | .00045111 | SAM | SAM Trust | W | 0.00000050 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | 2 | .00045111 | DUPT01 | Dupree Tractor 34-3 HC-3 Alt | W | 0.99954889 | 0.00000000 |
| Dupree Tractor 34-3 HC-3 Alt | REV01 | .00050674 | ALA | ALAN Trust | W | 0.00000000 | 0.00000056 |
| Dupree Tractor 34-3 HC-3 Alt | REV01 | .00050674 | HOW | Howard Trust | W | 0.00000000 | 0.00034943 |
| Dupree Tractor 34-3 HC-3 Alt | REV01 | .00050674 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00015619 |
| Dupree Tractor 34-3 HC-3 Alt | REV01 | .00050674 | SAM | SAM Trust | W | 0.00000000 | 0.00000056 |
| Dupree Tractor 34-3 HC-1 Alt | 1 | .00046229 | ALA | ALAN Trust | W | 0.00000051 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 1 | .00046229 | HOW | Howard Trust | W | 0.00031878 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 1 | .00046229 | JUD | Maren Silberstein Revocable Trust | W | 0.00014249 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 1 | .00046229 | SAM | SAM Trust | W | 0.00000051 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 1 | .00046229 | DUPT02 | Dupree Tractor 34-3 HC-1 Alt | W | 0.99953771 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 2 | .00041175 | ALA | ALAN Trust | W | 0.00000045 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 2 | .00041175 | HOW | Howard Trust | W | 0.00028394 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dupree Tractor 34-3 HC-1 Alt | 2 | .00041175 | JUD | Maren Silberstein Revocable Trust | W | 0.00012691 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 2 | .00041175 | SAM | SAM Trust | W | 0.00000045 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | 2 | .00041175 | DUPT02 | Dupree Tractor 34-3 HC-1 Alt | W | 0.99958825 | 0.00000000 |
| Dupree Tractor 34-3 HC-1 Alt | REV01 | .00046252 | ALA | ALAN Trust | W | 0.00000000 | 0.00000051 |
| Dupree Tractor 34-3 HC-1 Alt | REV01 | .00046252 | HOW | Howard Trust | W | 0.00000000 | 0.00031894 |
| Dupree Tractor 34-3 HC-1 Alt | REV01 | .00046252 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014256 |
| Dupree Tractor 34-3 HC-1 Alt | REV01 | .00046252 | SAM | SAM Trust | W | 0.00000000 | 0.00000051 |
| Dupree Tractor 34-3 HC-2Alt | 1 | .00052339 | ALA | ALAN Trust | W | 0.00000058 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 1 | .00052339 | HOW | Howard Trust | W | 0.00036091 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 1 | .00052339 | JUD | Maren Silberstein Revocable Trust | W | 0.00016132 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 1 | .00052339 | SAM | SAM Trust | W | 0.00000058 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 1 | .00052339 | DUPT03 | Dupree Tractor 34-3 HC-2Alt | W | 0.99947661 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 2 | .00046618 | ALA | ALAN Trust | W | 0.00000051 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 2 | .00046618 | HOW | Howard Trust | W | 0.00032147 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 2 | .00046618 | JUD | Maren Silberstein Revocable Trust | W | 0.00014369 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 2 | .00046618 | SAM | SAM Trust | W | 0.00000051 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | 2 | .00046618 | DUPT03 | Dupree Tractor 34-3 HC-2Alt | W | 0.99953382 | 0.00000000 |
| Dupree Tractor 34-3 HC-2Alt | REV01 | .00052369 | ALA | ALAN Trust | W | 0.00000000 | 0.00000058 |

**HFS 000270**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Dupree Tractor 34-3 HC-2Alt | REV01 | .00052369 | HOW | Howard Trust | W | 0.00000000 | 0.00036112 |
| Dupree Tractor 34-3 HC-2Alt | REV01 | .00052369 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00016141 |
| Dupree Tractor 34-3 HC-2Alt | REV01 | .00052369 | SAM | SAM Trust | W | 0.00000000 | 0.00000058 |
| Edwards, JP #1 | REV01 | .00052490 RI | HOW | Howard Trust | R | 0.00000000 | 0.00022584 |
| Edwards, JP #1 | REV01 | .00052490 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00022584 |
| Edwards, JP #1 | REV01 | .00052490 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007322 |
| Elk City Unit | | .0000186 | HOW | Howard Trust | R | 0.00000000 | 0.00000800 |
| Elk City Unit | | .0000186 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000800 |
| Elk City Unit | | .0000186 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000260 |
| Elk City Unit | 100% | 100% Deck | HOW | Howard Trust | W | 0.00000000 | 0.43010753 |
| Elk City Unit | 100% | 100% Deck | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.43010752 |
| Elk City Unit | 100% | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.13978495 |
| Ellen Graham #4 | | .03354434 | ALA | ALAN Trust | W | 0.00000000 | 0.00073865 |
| Ellen Graham #4 | | .03354434 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00036933 |
| Ellen Graham #4 | | .03354434 | HOW | Howard Trust | W | 0.00000000 | 0.01115886 |
| Ellen Graham #4 | | .03354434 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01189750 |
| Ellen Graham #4 | | .03354434 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00827203 |
| Ellen Graham #4 | | .03354434 | SAM | SAM Trust | W | 0.00000000 | 0.00073865 |
| Ellen Graham #4 | | .03354434 | SAM | SAM Trust | W1 | 0.00000000 | 0.00036932 |
| Ellen Graham #4 | 1 | 0.04785832 | ALA | ALAN Trust | W | 0.00105384 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | ALA | ALAN Trust | W1 | 0.00052692 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | HOW | Howard Trust | W | 0.01592055 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellen Graham #4 | 1 | 0.04785832 | JJSW01 | JJS Working Interests LLC | W | 0.01697439 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | JUD | Maren Silberstein Revocable Trust | W | 0.01180186 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | SAM | SAM Trust | W | 0.00105384 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | SAM | SAM Trust | W1 | 0.00052692 | 0.00000000 |
| Ellen Graham #4 | 1 | 0.04785832 | ELLE01 | Ellen Graham #4 | W | 0.95214168 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | ALA | ALAN Trust | W | 0.00103830 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | ALA | ALAN Trust | W1 | 0.00051915 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | HOW | Howard Trust | W | 0.01568573 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | JJSW01 | JJS Working Interests LLC | W | 0.01672401 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | JUD | Maren Silberstein Revocable Trust | W | 0.01162779 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | SAM | SAM Trust | W | 0.00103830 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | SAM | SAM Trust | W1 | 0.00051915 | 0.00000000 |
| Ellen Graham #4 | 2 | .04715243 | ELLE01 | Ellen Graham #4 | W | 0.95284757 | 0.00000000 |
| Eller Unit #1 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00009042 |
| Eller Unit #1 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00009042 |
| Eller Unit #1 | OR | REV ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00002984 |
| Eller Unit #1 | OR | REV ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002984 |
| Eller Unit #1 | ORRI01 | .00250023 | HOW | Howard Trust | O | 0.00000000 | 0.00125012 |
| Eller Unit #1 | ORRI01 | .00250023 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00125011 |
| Ellen Graham #1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00075444 |
| Ellen Graham #1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00037722 |
| Ellen Graham #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01139743 |
| Ellen Graham #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01215187 |
| Ellen Graham #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00844889 |
| Ellen Graham #1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00075444 |
| Ellen Graham #1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00037721 |
| Ellen Graham #1 | 1 | 0.048945 | ALA | ALAN Trust | W | 0.00107777 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellen Graham #1 | 1 | 0.048945 | ALA | ALAN Trust | W1 | 0.00053889 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | HOW | Howard Trust | W | 0.01628204 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | JJSW01 | JJS Working Interests LLC | W | 0.01735981 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | JUD | Maren Silberstein Revocable Trust | W | 0.01206984 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | SAM | SAM Trust | W | 0.00107777 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | SAM | SAM Trust | W1 | 0.00053888 | 0.00000000 |
| Ellen Graham #1 | 1 | 0.048945 | ELLE04 | Ellen Graham #1 | W | 0.95105500 | 0.00000000 |
| Ellis Estate Gas Unit #1 | 101 EF | 0.01065594 | HOW | Howard Trust | W | 0.00458472 | 0.00000000 |
| Ellis Estate Gas Unit #1 | 101 EF | 0.01065594 | JJSW01 | JJS Working Interests LLC | W | 0.00458472 | 0.00000000 |
| Ellis Estate Gas Unit #1 | 101 EF | 0.01065594 | JUD | Maren Silberstein Revocable Trust | W | 0.00148650 | 0.00000000 |
| Ellis Estate Gas Unit #1 | 101 EF | 0.01065594 | ELLI01 | Ellis Estate Gas Unit #1 | W | 0.98934406 | 0.00000000 |
| Ellis Estate A #5 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #5 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #5 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00121966 |
| Ellis Estate A #5 | 1 | 0.01065551 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #5 | 1 | 0.01065551 | JJSW01 | JJS Working Interests LLC | W | 0.00458453 | 0.00000000 |
| Ellis Estate A #5 | 1 | 0.01065551 | JUD | Maren Silberstein Revocable Trust | W | 0.00148644 | 0.00000000 |
| Ellis Estate A #5 | 1 | 0.01065551 | ELLI02 | Ellis Estate A #5 | W | 0.98934449 | 0.00000000 |
| Ellis Estate A #5 | 2 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #5 | 2 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | 0.00148644 | 0.00000000 |
| Ellis Estate A #5 | 2 | .00607098 | ELLI02 | Ellis Estate A #5 | W | 0.99392902 | 0.00000000 |

HFS 000273

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellis Estate A #5 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |
| Ellis Estate A #5 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #6 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #6 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #6 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #6 | 1 | 0.01065551 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #6 | 1 | 0.01065551 | JJSW01 | JJS Working Interests LLC | W | 0.00458453 | 0.00000000 |
| Ellis Estate A #6 | 1 | 0.01065551 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A #6 | 1 | 0.01065551 | ELLI03 | Ellis Estate A #6 | W | | |
| | | | | | | 0.98934449 | 0.00000000 |
| Ellis Estate A #6 | 2 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #6 | 2 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A #6 | 2 | .00607098 | ELLI03 | Ellis Estate A #6 | W | | |
| | | | | | | 0.99392902 | 0.00000000 |
| Ellis Estate A #6 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |
| Ellis Estate A #6 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #6 | SPEC01 | 100 % | HOW | Howard Trust | W | 0.75515650 | 0.00000000 |
| Ellis Estate A #6 | SPEC01 | 100 % | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484350 | 1.00000000 |
| Ellis Estate A #7 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #7 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00376062 |

**HFS 000274**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellis Estate A #7 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #7 | 1 | 0.01065551 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #7 | 1 | 0.01065551 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00458453 | 0.00000000 |
| Ellis Estate A #7 | 1 | 0.01065551 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A #7 | 1 | 0.01065551 | ELLI04 | Ellis Estate A #7 | W | | |
| | | | | | | 0.98934449 | 0.00000000 |
| Ellis Estate A #7 | 2 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #7 | 2 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A #7 | 2 | .00607098 | ELLI04 | Ellis Estate A #7 | W | | |
| | | | | | | 0.99392902 | 0.00000000 |
| Ellis Estate A #7 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |
| Ellis Estate A #7 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #7 | SPEC01 | 100 % | HOW | Howard Trust | W | 0.75515650 | 0.00000000 |
| Ellis Estate A #7 | SPEC01 | 100 % | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484350 | 1.00000000 |
| Ellis Estate A #8 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376062 |
| Ellis Estate A #8 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00376062 |
| Ellis Estate A #8 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #8 | 1 | 0.01065551 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #8 | 1 | 0.01065551 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00458453 | 0.00000000 |
| Ellis Estate A #8 | 1 | 0.01065551 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellis Estate A #8 | 1 | 0.01065551 | ELLI05 | Ellis Estate A #8 | W | | |
| | | | | | | 0.98934449 | 0.00000000 |
| Ellis Estate A #8 | 2 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A #8 | 2 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A #8 | 2 | .00607098 | ELLI05 | Ellis Estate A #8 | W | | |
| | | | | | | 0.99392902 | 0.00000000 |
| Ellis Estate A #8 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |
| Ellis Estate A #8 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A #8 | SPEC01 | 100 % | HOW | Howard Trust | W | 0.75515650 | 0.00000000 |
| Ellis Estate A #8 | SPEC01 | 100 % | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484350 | 1.00000000 |
| Ellis Estate A | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376062 |
| Ellis Estate A | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00376062 |
| Ellis Estate A | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A | 1 | 0.01065551 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A | 1 | 0.01065551 | JJSW01 | JJS Working Interests LLC | W | 0.00458453 | 0.00000000 |
| Ellis Estate A | 1 | 0.01065551 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A | 1 | 0.01065551 | ELLI06 | Ellis Estate A | W | 0.98934449 | 0.00000000 |
| Ellis Estate A | 2 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A | 2 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A | 2 | .00607098 | ELLI06 | Ellis Estate A | W | 0.99392902 | 0.00000000 |
| Ellis Estate A | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |

**HFS 000276**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellis Estate A | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Ellis Estate A | SPEC01 | 100 % | HOW | Howard Trust | W | 0.75515650 | 0.00000000 |
| Ellis Estate A | SPEC01 | 100 % | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484350 | 1.00000000 |
| Ellis Estate GU #2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00376077 |
| Ellis Estate GU #2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00376076 |
| Ellis Estate GU #2 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121935 |
| Ellis Estate GU #2 | 1 | 0.01065594 | HOW | Howard Trust | W | 0.00458472 | 0.00000000 |
| Ellis Estate GU #2 | 1 | 0.01065594 | JJSW01 | JJS Working Interests LLC | W | 0.00458472 | 0.00000000 |
| Ellis Estate GU #2 | 1 | 0.01065594 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148650 | 0.00000000 |
| Ellis Estate GU #2 | 1 | 0.01065594 | ELLI07 | Ellis Estate GU #2 | W | 0.98934406 | 0.00000000 |
| Ellis Estate GU #2 | 2 | .00607122 | HOW | Howard Trust | W | 0.00458472 | 0.00000000 |
| Ellis Estate GU #2 | 2 | .00607122 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148650 | 0.00000000 |
| Ellis Estate GU #2 | 2 | .00607122 | ELLI07 | Ellis Estate GU #2 | W | 0.99392878 | 0.00000000 |
| Ellis Estate GU #2 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376076 |
| Ellis Estate GU #2 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121935 |
| Ellis Estate A4 | 1 | .00607098 | HOW | Howard Trust | W | 0.00458454 | 0.00000000 |
| Ellis Estate A4 | 1 | .00607098 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148644 | 0.00000000 |
| Ellis Estate A4 | 1 | .00607098 | ELLI10 | Ellis Estate A4 | W | 0.99392902 | 0.00000000 |
| Ellis Estate A4 | REV01 | .00498011 | HOW | Howard Trust | W | 0.00000000 | 0.00376045 |

**HFS 000277**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ellis Estate A4 | REV01 | .00498011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00121966 |
| Elmer Whatley #1 | RI01 | .00531850 | HOW | Howard Trust | R | 0.00000000 | 0.00531850 |
| Emma Owner 23-14HA | 1 | .0005980500 | HOW | Howard Trust | W | 0.00045162 | 0.00000000 |
| Emma Owner 23-14HA | 1 | .0005980500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00014643 | 0.00000000 |
| Emma Owner 23-14HA | 1 | .0005980500 | EMMO01 | Emma Owner 23-14HA | W | | |
| | | | | | | 0.99940195 | 0.00000000 |
| Emma Owner 23-14HA | 2 | .00068505 | HOW | Howard Trust | W | 0.00051732 | 0.00000000 |
| Emma Owner 23-14HA | 2 | .00068505 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00016773 | 0.00000000 |
| Emma Owner 23-14HA | 2 | .00068505 | EMMO01 | Emma Owner 23-14HA | W | | |
| | | | | | | 0.99931495 | 0.00000000 |
| Emma Owner 23-14HA | RI01 | .00009569 | HOW | Howard Trust | R | 0.00000000 | 0.00007226 |
| Emma Owner 23-14HA | RI01 | .00009569 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002343 |
| Emma Owner 23-14HA | TAX01 | Tax deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Emma Owner 23-14HA | TAX01 | Tax deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| E.O. Mcwhorter #5 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02064250 |
| E.O. Mcwhorter #5 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02064250 |
| E.O. Mcwhorter #5 | RI01 | .02064250 | HOW | Howard Trust | R | 0.00000000 | 0.02064250 |
| E.O. Mcwhorter #5 | TAX01 | 100% Ad Valorem Taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| E.O. Mcwhorter #5 | TAX01 | 100% Ad Valorem Taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| E.O. Mcwhorter #5 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| E. O. McWhorter 1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.02064250 |
| E. O. McWhorter 1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.02064250 |
| E. O. McWhorter 1 | RI01 | .02064250 | HOW | Howard Trust | R | 0.00000000 | 0.02064250 |
| E. O. McWhorter 1 | TAX01 | 100% Ad | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| E. O. McWhorter 1 | TAX01 | 100% Ad Valorem Taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| E. O. McWhorter 1 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| E.T. Currie | RI01 | .00104627 | HOW | Howard Trust | R | 0.00000000 | 0.00079009 |
| E.T. Currie | RI01 | .00104627 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00025618 |
| East Eucutta FU C02 | REV01 | .00015293 RI | HOW | Howard Trust | R | 0.00000000 | 0.00006580 |
| East Eucutta FU C02 | REV01 | .00015293 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00006580 |
| East Eucutta FU C02 | REV01 | .00015293 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00002133 |
| East Eucutta FU C02 | RI01 | .00008713 | HOW | Howard Trust | R | 0.00000000 | 0.00006580 |
| East Eucutta FU C02 | RI01 | .00008713 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00002133 |
| Eva Bennett | OR01 | .00154094 | HOW | Howard Trust | O | 0.00000000 | 0.00086147 |
| Eva Bennett | OR01 | .00154094 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00067947 |
| Evans No J-1 | 1 | .00915133 | HOW | Howard Trust | W | 0.00691068 | 0.00000000 |
| Evans No J-1 | 1 | .00915133 | JUD | Maren Silberstein Revocable Trust | W | 0.00224065 | 0.00000000 |
| Evans No J-1 | 1 | .00915133 | EVAN04 | Evans No J-1 | W | 0.99084867 | 0.00000000 |
| Evans No J-1 | 101 EF | .016062 | HOW | Howard Trust | W | 0.00691068 | 0.00000000 |
| Evans No J-1 | 101 EF | .016062 | JJSW01 | JJS Working Interests LLC | W | 0.00691067 | 0.00000000 |
| Evans No J-1 | 101 EF | .016062 | JUD | Maren Silberstein Revocable Trust | W | 0.00224065 | 0.00000000 |
| Evans No J-1 | 101 EF | .016062 | EVAN04 | Evans No J-1 | W | 0.98393800 | 0.00000000 |
| Evans No J-1 | INS01 | .01004390 | HOW | Howard Trust | W | 0.00758471 | 0.00000000 |
| Evans No J-1 | INS01 | .01004390 | JUD | Maren Silberstein Revocable Trust | W | 0.00245919 | 0.00000000 |

**HFS 000279**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Evans No J-1 | INS01 | .01004390 | EVAN04 | Evans No J-1 | W | 0.98995610 | 0.00000000 |
| Evans No J-1 | REV02 | .00695993 | HOW | Howard Trust | W | 0.00000000 | 0.00525583 |
| Evans No J-1 | REV02 | .00695993 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00170410 |
| Evans No J-1 | REV03 | .00521995 | HOW | Howard Trust | W | 0.00000000 | 0.00394188 |
| Evans No J-1 | REV03 | .00521995 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00127807 |
| Evans No J-1 | REV04 | .02087979 | HOW | Howard Trust | W | 0.00000000 | 0.01576749 |
| Evans No J-1 | REV04 | .02087979 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00511230 |
| Fairway J L Unit 660 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01229506 |
| Fairway J L Unit 660 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01229504 |
| Fairway J L Unit 660 | REV01 | .01229505 | HOW | Howard Trust | W | 0.00000000 | 0.01229505 |
| Fairway J L Unit 748 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 748 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 748 | REV01 | .01002860 | HOW | Howard Trust | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 750 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 750 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 750 | REV01 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 848 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00765380 |
| Fairway J L Unit 848 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00765380 |
| Fairway J L Unit 848 | REV01 | .00765380 | HOW | Howard Trust | W | 0.00000000 | 0.00765380 |
| Fairway J L Unit 555 | | .03125357 | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 555 | | .03125357 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00017852 |
| Fairway J L Unit 555 | | .03125357 | HOW | Howard Trust | W | 0.00000000 | 0.01291348 |
| Fairway J L Unit 555 | | .03125357 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01327051 |
| Fairway J L Unit 555 | | .03125357 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00399846 |
| Fairway J L Unit 555 | | .03125357 | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 555 | | .03125357 | SAM | SAM Trust | W1 | 0.00000000 | 0.00017852 |
| Fairway J L Unit 555 | REV01 | .01762602 | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |

**HFS 000280**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 555 | REV01 | .01762602 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |
| Fairway J L Unit 555 | REV01 | .01762602 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00399847 |
| Fairway J L Unit 555 | REV01 | .01762602 | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 555 | REV02 | .01798305 | ALA | ALAN Trust | W | 0.00000000 | 0.00053556 |
| Fairway J L Unit 555 | REV02 | .01798305 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |
| Fairway J L Unit 555 | REV02 | .01798305 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00399847 |
| Fairway J L Unit 555 | REV02 | .01798305 | SAM | SAM Trust | W | 0.00000000 | 0.00053555 |
| Fairway J L Unit 555 | REV03 | .00035704 | ALA | ALAN Trust | W | 0.00000000 | 0.00017852 |
| Fairway J L Unit 555 | REV03 | .00035704 | SAM | SAM Trust | W | 0.00000000 | 0.00017852 |
| FJLU #48145 TR 556 (Exxon) | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |
| FJLU #48145 TR 556 (Exxon) | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00017852 |
| FJLU #48145 TR 556 (Exxon) | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01291350 |
| FJLU #48145 TR 556 (Exxon) | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01327053 |
| FJLU #48145 TR 556 (Exxon) | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00399847 |
| FJLU #48145 TR 556 (Exxon) | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| FJLU #48145 TR 556 (Exxon) | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00017852 |
| FJLU #48145 TR 556 (Exxon) | REV01 | .01762602 | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |
| FJLU #48145 TR 556 (Exxon) | REV01 | .01762602 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |
| FJLU #48145 TR 556 (Exxon) | REV01 | .01762602 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00399847 |
| FJLU #48145 TR 556 (Exxon) | REV01 | .01762602 | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| FJLU #48145 TR 556 (Exxon) | REV02 | .01798308 | ALA | ALAN Trust | W | 0.00000000 | 0.00053556 |

**HFS 000281**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| FJLU #48145 TR 556 (Exxon) | REV02 | .01798308 | HOW | Howard Trust | W | 0.00000000 | 0.01291349 |
| FJLU #48145 TR 556 (Exxon) | REV02 | .01798308 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00399848 |
| FJLU #48145 TR 556 (Exxon) | REV02 | .01798308 | SAM | SAM Trust | W | 0.00000000 | 0.00053555 |
| FJLU #48145 TR 556 (Exxon) | REV03 | .01798305 | ALA | ALAN Trust | W | 0.00000000 | 0.00053556 |
| FJLU #48145 TR 556 (Exxon) | REV03 | .01798305 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |
| FJLU #48145 TR 556 (Exxon) | REV03 | .01798305 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00399847 |
| FJLU #48145 TR 556 (Exxon) | REV03 | .01798305 | SAM | SAM Trust | W | 0.00000000 | 0.00053555 |
| FJLU #48145 TR 556 (Exxon) | REV04 | .00035704 | ALA | ALAN Trust | W | 0.00000000 | 0.00017852 |
| FJLU #48145 TR 556 (Exxon) | REV04 | .00035704 | SAM | SAM Trust | W | 0.00000000 | 0.00017852 |
| Fairway J L Unit 655 | | .031254 | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 655 | | .031254 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00017852 |
| Fairway J L Unit 655 | | .031254 | HOW | Howard Trust | W | 0.00000000 | 0.01291348 |
| Fairway J L Unit 655 | | .031254 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01327051 |
| Fairway J L Unit 655 | | .031254 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00399846 |
| Fairway J L Unit 655 | | .031254 | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 655 | | .031254 | SAM | SAM Trust | W1 | 0.00000000 | 0.00017852 |
| Fairway J L Unit 655 | REV01 | .01762602 | ALA | ALAN Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 655 | REV01 | .01762602 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |
| Fairway J L Unit 655 | REV01 | .01762602 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00399847 |
| Fairway J L Unit 655 | REV01 | .01762602 | SAM | SAM Trust | W | 0.00000000 | 0.00035704 |
| Fairway J L Unit 655 | REV02 | .01798305 | ALA | ALAN Trust | W | 0.00000000 | 0.00053556 |
| Fairway J L Unit 655 | REV02 | .01798305 | HOW | Howard Trust | W | 0.00000000 | 0.01291347 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 655 | REV02 | .01798305 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00399847 |
| Fairway J L Unit 655 | REV02 | .01798305 | SAM | SAM Trust | W | 0.00000000 | 0.00053555 |
| Fairway J L Unit 655 | REV03 | .00035704 | ALA | ALAN Trust | W | 0.00000000 | 0.00017852 |
| Fairway J L Unit 655 | REV03 | .00035704 | SAM | SAM Trust | W | 0.00000000 | 0.00017852 |
| Fairway J L U 856 .00027210 | | REV - .024575 | HOW | Howard Trust | R | 0.00000000 | 0.00013606 |
| Fairway J L U 856 .00027210 | | REV - .024575 | HOW | Howard Trust | W | 0.00000000 | 0.01228750 |
| Fairway J L U 856 .00027210 | | REV - .024575 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00013604 |
| Fairway J L U 856 .00027210 | | REV - .024575 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01228750 |
| Fairway J L U 856 .00027210 | REV01 | .01228750 | HOW | Howard Trust | W | 0.00000000 | 0.01228750 |
| Fairway J L U 856 .00027210 | RI | REV RI .0002721 | HOW | Howard Trust | R | 0.00000000 | 0.00013606 |
| Fairway J L U 856 .00027210 | RI | REV RI .0002721 | HOW | Howard Trust | W | 0.00000000 | 0.01228750 |
| Fairway J L U 856 .00027210 | RI | REV RI .0002721 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00013604 |
| Fairway J L U 856 .00027210 | RI | REV RI .0002721 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01228750 |
| Fairway J L U 856 .00027210 | RI01 | .00013605 | HOW | Howard Trust | R | 0.00000000 | 0.00013605 |
| Fairway J L U 856 .00027210 | TAX01 | 100% FOR 2011 Taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Fairway J L U 856 .00027210 | TAX02 | 100% taxes w/JJS | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Fairway J L U 856 .00027210 | TAX02 | 100% taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Fairway J L Unit 856Z | | .00006275 | HOW | Howard Trust | R | 0.00000000 | 0.00003138 |
| Fairway J L Unit 856Z | | .00006275 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003137 |
| Fairway J L Unit 856Z | RI01 | .00003138 | HOW | Howard Trust | R | 0.00000000 | 0.00003138 |
| Fairway J L U 858 .00034460 | | .023543748 | HOW | Howard Trust | R | 0.00000000 | 0.00034460 |
| Fairway J L U 858 .00034460 | | .023543748 | HOW | Howard Trust | W | 0.00000000 | 0.01171876 |
| Fairway J L U 858 .00034460 | | .023543748 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00034460 |

**HFS 000283**

SKLARCO LLC                                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L U 858 .00034460 | | .023543748 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01171874 |
| Fairway J L U 858 .00034460 | REV01 | .01171875 | HOW | Howard Trust | W | 0.00000000 | 0.01171875 |
| Fairway J L U 858 .00034460 | RI | .0006892 | HOW | Howard Trust | R | 0.00000000 | 0.00034460 |
| Fairway J L U 858 .00034460 | RI | .0006892 | HOW | Howard Trust | W | 0.00000000 | 0.01171876 |
| Fairway J L U 858 .00034460 | RI | .0006892 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00034460 |
| Fairway J L U 858 .00034460 | RI | .0006892 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01171874 |
| Fairway J L U 858 .00034460 | RI01 | .00034460 | HOW | Howard Trust | R | 0.00000000 | 0.00034460 |
| Fairway J L U 858 .00034460 | RI02 | 0.00009240 | HOW | Howard Trust | W | 0.00000000 | 0.00009240 |
| Fairway J L U 858 .00034460 | TAX01 | 100% w/o JJS | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Fairway J L U 858 .00034460 | TAX02 | 100% taxes w/JJS | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Fairway J L U 858 .00034460 | TAX02 | 100% taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Fairway J L Unit 349Z | | .00063877 | HOW | Howard Trust | R | 0.00000000 | 0.00021293 |
| Fairway J L Unit 349Z | | .00063877 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00021292 |
| Fairway J L Unit 349Z | | .00063877 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00021292 |
| Fairway J L Unit 349Z | RI01 | .00042585 | HOW | Howard Trust | R | 0.00000000 | 0.00021293 |
| Fairway J L Unit 349Z | RI01 | .00042585 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00021292 |
| Fairway J L Unit 349Z | RI02 | .00031939 | HOW | Howard Trust | R | 0.00000000 | 0.00031939 |
| Fairway J L Unit 863E | PRD | | HOW | Howard Trust | W | 0.00000000 | 0.00171826 |
| Fairway J L Unit 863E | PRD | .00343650 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00171824 |
| Fairway J L Unit 863E | OIL | OIL-GAS-CON | HOW | Howard Trust | W | 0.00000000 | 0.01819885 |
| Fairway J L Unit 863E | OIL | OIL-GAS-CON | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01819884 |
| Fairway J L Unit 863E | OIL1 | OIL-GAS-CON | HOW | Howard Trust | W | 0.00000000 | 0.01621996 |
| Fairway J L Unit 863E | OIL1 | OIL-GAS-CON | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01621995 |

**HFS 000284**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 863E | REV01 | .03244347 | HOW | Howard Trust | W | 0.00000000 | 0.01622174 |
| Fairway J L Unit 863E | REV01 | .03244347 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01622173 |
| Fairway J L Unit 863E | REV02 | .00171825 | HOW | Howard Trust | W | 0.00000000 | 0.00171825 |
| Fairway J L Unit 863E | REV03 | .01819885 | HOW | Howard Trust | W | 0.00000000 | 0.01819885 |
| Fairway J L Unit 863E | REV04 | .01621996 | HOW | Howard Trust | W | 0.00000000 | 0.01621996 |
| Fairway J L Unit 863E | REV05 | .01622174 | HOW | Howard Trust | W | 0.00000000 | 0.01622174 |
| Fairway J L Unit 863E | REV06 | .03245300 | HOW | Howard Trust | W | 0.00000000 | 0.01622650 |
| Fairway J L Unit 863E | REV07 | .01622650 | HOW | Howard Trust | W | 0.00000000 | 0.01622650 |
| Fairway J L Unit 952 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01075756 |
| Fairway J L Unit 952 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01075754 |
| Fairway J L Unit 952 | REV01 | .01075755 | HOW | Howard Trust | W | 0.00000000 | 0.01075755 |
| Fairway J L U 860B .00002275 | | .0004550 | HOW | Howard Trust | R | 0.00000000 | 0.00002276 |
| Fairway J L U 860B .00002275 | | .0004550 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002274 |
| Fairway J L U 860B .00002275 | REV01 | .00002853 | HOW | Howard Trust | R | 0.00000000 | 0.00001427 |
| Fairway J L U 860B .00002275 | REV01 | .00002853 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001426 |
| Fairway J L U 860B .00002275 | RI01 | .00002275 | HOW | Howard Trust | R | 0.00000000 | 0.00002275 |
| Fairway J L U 860B .00002275 | RI02 | .00001427 | HOW | Howard Trust | R | 0.00000000 | 0.00001427 |
| Fairway J L U 860B .00002275 | RI03 | 0.00003702 | HOW | Howard Trust | W | 0.00000000 | 0.00003702 |
| Fairway J L Unit 663 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00037556 |
| Fairway J L Unit 663 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00037554 |
| Fairway J L Unit 663 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | REV01 | .00938720 | HOW | Howard Trust | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | RI | REV RI | HOW | Howard Trust | R | 0.00000000 | 0.00037556 |
| Fairway J L Unit 663 | RI | REV RI | HOW | Howard Trust | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | RI | REV RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00037554 |
| Fairway J L Unit 663 | RI | REV RI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | RI01 | .00037555 | HOW | Howard Trust | R | 0.00000000 | 0.00037555 |
| Fairway J L U 758 .01269310 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00010616 |

**HFS 000285**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L U 758 .01269310 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01269310 |
| Fairway J L U 758 .01269310 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00010614 |
| Fairway J L U 758 .01269310 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01269310 |
| Fairway J L U 758 .01269310 | REV01 | .01269310 | HOW | Howard Trust | | 0.00000000 | 0.01269310 |
| Fairway J L U 758 .01269310 | RI | REV RI | HOW | Howard Trust | R | 0.00000000 | 0.00010616 |
| Fairway J L U 758 .01269310 | RI | REV RI | HOW | Howard Trust | W | 0.00000000 | 0.01269310 |
| Fairway J L U 758 .01269310 | RI | REV RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00010614 |
| Fairway J L U 758 .01269310 | RI | REV RI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01269310 |
| Fairway J L U 758 .01269310 | RI01 | .00010615 | HOW | Howard Trust | R | 0.00000000 | 0.00010615 |
| Fairway J L Unit 854 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00154526 |
| Fairway J L Unit 854 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00154524 |
| Fairway J L Unit 854 | REV01 | .00154525 | HOW | Howard Trust | W | 0.00000000 | 0.00154525 |
| Fairway J L U 661 .00795670 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00005376 |
| Fairway J L U 661 .00795670 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00795670 |
| Fairway J L U 661 .00795670 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00005374 |
| Fairway J L U 661 .00795670 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00795670 |
| Fairway J L U 661 .00795670 | REV01 | .00795670 | HOW | Howard Trust | W | 0.00000000 | 0.00795670 |
| Fairway J L U 661 .00795670 | RI | REV RI | HOW | Howard Trust | R | 0.00000000 | 0.00005376 |
| Fairway J L U 661 .00795670 | RI | REV RI | HOW | Howard Trust | W | 0.00000000 | 0.00795670 |
| Fairway J L U 661 .00795670 | RI | REV RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00005374 |
| Fairway J L U 661 .00795670 | RI | REV RI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00795670 |
| Fairway J L U 661 .00795670 | RI01 | .00005375 | HOW | Howard Trust | R | 0.00000000 | 0.00005375 |
| FJLU TR 848 (Exxon) | OIL | OIL - GAS - CND | HOW | Howard Trust | W | 0.00000000 | 0.00914367 |

**HFS 000286**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| FJLU TR 848 (Exxon) | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00914366 |
| FJLU TR 848 (Exxon) | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00765380 |
| FJLU TR 848 (Exxon) | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00765380 |
| FJLU TR 848 (Exxon) | REV01 | .00914367 | HOW | Howard Trust | W | 0.00000000 | 0.00914367 |
| FJLU TR 848 (Exxon) | REV02 | .00765380 | HOW | Howard Trust | W | 0.00000000 | 0.00765380 |
| FJLU TR 848 (Exxon) | REV03 | .00918659 | HOW | Howard Trust | W | 0.00000000 | 0.00918659 |
| FJLU TR 860 (Exxon) | OIL | OIL - GAS - CND | HOW | Howard Trust | W | 0.00000000 | 0.01625844 |
| FJLU TR 860 (Exxon) | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01625843 |
| FJLU TR 860 (Exxon) | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01250850 |
| FJLU TR 860 (Exxon) | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01250850 |
| FJLU TR 860 (Exxon) | REV01 | .03251696 | HOW | Howard Trust | W | 0.00000000 | 0.01625848 |
| FJLU TR 860 (Exxon) | REV01 | .03251696 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01625848 |
| FJLU TR 860 (Exxon) | REV02 | .01625844 | HOW | Howard Trust | W | 0.00000000 | 0.01625844 |
| FJLU TR 860 (Exxon) | REV03 | .01250850 | HOW | Howard Trust | W | 0.00000000 | 0.01250850 |
| FJLU TR 860 (Exxon) | REV04 | .01625848 | HOW | Howard Trust | W | 0.00000000 | 0.01625848 |
| FJLU #48133 TR 349 (Exxon) | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01172750 |
| FJLU #48133 TR 349 (Exxon) | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01172750 |
| FJLU #48133 TR 349 (Exxon) | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | REV01 | .01172750 | HOW | Howard Trust | W | 0.00000000 | 0.01172750 |
| FJLU #48133 TR 349 (Exxon) | RI | REV RI | HOW | Howard Trust | R | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | RI | REV RI | HOW | Howard Trust | W | 0.00000000 | 0.01172750 |
| FJLU #48133 TR 349 (Exxon) | RI | REV RI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | RI | REV RI | JJSW01 | JJS Working Interests LLC | W1 | 0.00000000 | 0.01172750 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| FJLU #48133 TR 349 (Exxon) | RI | REV RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | RI01 | .00187776 | HOW | Howard Trust | R | 0.00000000 | 0.00093888 |
| FJLU #48133 TR 349 (Exxon) | RI01 | .00187776 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00093888 |
| Fairway JLU Tr 251 (Exxon) | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00137610 |
| Fairway JLU Tr 251 (Exxon) | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00137610 |
| Fairway JLU Tr 251 (Exxon) | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00137610 |
| Fairway JLU Tr 251 (Exxon) | RI01 | .00275220 | HOW | Howard Trust | R | 0.00000000 | 0.00137610 |
| Fairway JLU Tr 251 (Exxon) | RI01 | .00275220 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00137610 |
| FJLU 658 (Hunt) | OIL | OIL - GAS - CND | HOW | Howard Trust | R | 0.00000000 | 0.00602726 |
| FJLU 658 (Hunt) | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00602726 |
| FJLU 658 (Hunt) | PRD | PRD | HOW | Howard Trust | R | 0.00000000 | 0.00572200 |
| FJLU 658 (Hunt) | PRD | PRD | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00572200 |
| FJLU 658 (Hunt) | RI01 | .00602726 | HOW | Howard Trust | R | 0.00000000 | 0.00602726 |
| FJLU 658 (Hunt) | RI02 | .00572200 | HOW | Howard Trust | R | 0.00000000 | 0.00572200 |
| Fairway James LIne Unit TR 863 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00171826 |
| Fairway James LIne Unit TR 863 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00171824 |
| Fairway James LIne Unit TR 863 | REV01 | .00171825 | HOW | Howard Trust | W | 0.00000000 | 0.00171825 |
| Fairway James Lime Unit | | .00007843 Rev | HOW | Howard Trust | R | 0.00000000 | 0.00003922 |
| Fairway James Lime Unit | | .00007843 Rev | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003921 |
| Fairway James Lime Unit | 1 | 0.01461050 | HOW | Howard Trust | W | 0.00730526 | 0.00000000 |
| Fairway James Lime Unit | 1 | 0.01461050 | JJSW01 | JJS Working Interests LLC | W | 0.00730524 | 0.00000000 |
| Fairway James Lime Unit | 1 | 0.01461050 | FAIR02 | Fairway James Lime Unit | W | 0.98538950 | 0.00000000 |

**HFS 000288**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway James Lime Unit | 2 | 0.00621405 INJ,COMP,WAR | HOW | Howard Trust | W | 0.00310703 | 0.00000000 |
| Fairway James Lime Unit | 2 | 0.00621405 INJ,COMP,WAR | JJSW01 | JJS Working Interests LLC | W | 0.00310702 | 0.00000000 |
| Fairway James Lime Unit | 2 | 0.00621405 INJ,COMP,WAR | FAIR02 | Fairway James Lime Unit | W | 0.99378595 | 0.00000000 |
| Fairway James Lime Unit | 3 | 0.00783120 REINDEMNITY | HOW | Howard Trust | W | 0.00391560 | 0.00000000 |
| Fairway James Lime Unit | 3 | 0.00783120 REINDEMNITY | JJSW01 | JJS Working Interests LLC | W | 0.00391560 | 0.00000000 |
| Fairway James Lime Unit | 3 | 0.00783120 REINDEMNITY | FAIR02 | Fairway James Lime Unit | W | 0.99216880 | 0.00000000 |
| Fairway James Lime Unit | 4 | .00315202 | HOW | Howard Trust | W | 0.00310703 | 0.00000000 |
| Fairway James Lime Unit | 4 | .00315202 | JJSW01 | JJS Working Interests LLC | W | 0.00004499 | 0.00000000 |
| Fairway James Lime Unit | 4 | .00315202 | FAIR02 | Fairway James Lime Unit | W | 0.99684798 | 0.00000000 |
| Fairway James Lime Unit | 5 | .00316004 | HOW | Howard Trust | W | 0.00310703 | 0.00000000 |
| Fairway James Lime Unit | 5 | .00316004 | JJSW01 | JJS Working Interests LLC | W | 0.00005301 | 0.00000000 |
| Fairway James Lime Unit | 5 | .00316004 | FAIR02 | Fairway James Lime Unit | W | 0.99683996 | 0.00000000 |
| Fairway James Lime Unit | INS01 | 100% | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Fairway James Lime Unit | INS01 | 100% Insurance/Tax | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Fairway James Lime Unit | RI01 | .00003922 | HOW | Howard Trust | R | 0.00000000 | 0.00003922 |
| Fairway James Lime Unit | TAX | .662743 | HOW | Howard Trust | W | 0.00331372 | 0.00000000 |
| Fairway James Lime Unit | TAX | .662743 | JJSW01 | JJS Working Interests LLC | W | 0.00331371 | 0.00000000 |
| Fairway James Lime Unit | TAX | .662743 | FAIR02 | Fairway James Lime Unit | W | 0.99337257 | 0.00000000 |
| Fairway James Lime Unit | TAX07 | .00285966 | HOW | Howard Trust | W | 0.00285966 | 0.00000000 |
| Fairway James Lime Unit | TAX07 | .00285966 | FAIR02 | Fairway James Lime Unit | W | 0.99714034 | 0.00000000 |
| Fairway James Lime Unit | TAX08 | .00295835 | HOW | Howard Trust | W | 0.00295835 | 0.00000000 |
| Fairway James Lime Unit | TAX08 | .00295835 | FAIR02 | Fairway James Lime Unit | W | 0.99704165 | 0.00000000 |
| Fairway James Lime Unit | TAX10 | .00296587 Tax | HOW | Howard Trust | W | 0.00296587 | 0.00000000 |
| Fairway James Lime Unit | TAX10 | .00296587 Tax Deck | FAIR02 | Fairway James Lime Unit | W | 0.99703413 | 0.00000000 |
| Fairway James Lime Unit | TAX11 | .00295597 | HOW | Howard Trust | W | 0.00295597 | 0.00000000 |
| Fairway James Lime Unit | TAX11 | .00295597 | FAIR02 | Fairway James Lime Unit | W | 0.99704403 | 0.00000000 |
| Fairway James Lime Unit | TAX12 | .00292234 | HOW | Howard Trust | W | 0.00292234 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway James Lime Unit | TAX12 | .00292234 | FAIR02 | Fairway James Lime Unit | W | 0.99707766 | 0.00000000 |
| Fairway James Lime Unit | TAX13 | .00289616 | HOW | Howard Trust | W | 0.00289616 | 0.00000000 |
| Fairway James Lime Unit | TAX13 | .00289616 | FAIR02 | Fairway James Lime Unit | W | 0.99710384 | 0.00000000 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00001413 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000707 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00465808 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00467221 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00015825 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00001413 |
| Fairway Gas Plant (REVENUE) | | .00953093 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00000706 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | ALA | ALAN Trust | W | 0.00000000 | 0.00000982 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000492 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | HOW | Howard Trust | W | 0.00000000 | 0.00323904 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00324887 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00011004 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | SAM | SAM Trust | W | 0.00000000 | 0.00000983 |
| Fairway Gas Plant (REVENUE) | REV01 | .00662743 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000491 |
| Fairway Gas Plant (REVENUE) | REV02 | .00484460 | ALA | ALAN Trust | W | 0.00000000 | 0.00001413 |
| Fairway Gas Plant (REVENUE) | REV02 | .00484460 | HOW | Howard Trust | W | 0.00000000 | 0.00465808 |

**HFS 000290**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway Gas Plant (REVENUE) | REV02 | .00484460 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00015826 |
| Fairway Gas Plant (REVENUE) | REV02 | .00484460 | SAM | SAM Trust | W | 0.00000000 | 0.00001413 |
| Fairway Gas Plant (REVENUE) | REV03 | .00336873 | ALA | ALAN Trust | W | 0.00000000 | 0.00000983 |
| Fairway Gas Plant (REVENUE) | REV03 | .00336873 | HOW | Howard Trust | W | 0.00000000 | 0.00323904 |
| Fairway Gas Plant (REVENUE) | REV03 | .00336873 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00011003 |
| Fairway Gas Plant (REVENUE) | REV03 | .00336873 | SAM | SAM Trust | W | 0.00000000 | 0.00000983 |
| Fairway Gas Plant (REVENUE) | REV04 | .00537514 | ALA | ALAN Trust | W | 0.00000000 | 0.00001568 |
| Fairway Gas Plant (REVENUE) | REV04 | .00537514 | HOW | Howard Trust | W | 0.00000000 | 0.00516819 |
| Fairway Gas Plant (REVENUE) | REV04 | .00537514 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00017559 |
| Fairway Gas Plant (REVENUE) | REV04 | .00537514 | SAM | SAM Trust | W | 0.00000000 | 0.00001568 |
| Fairway Gas Plant (REVENUE) | REV05 | .00485873 | ALA | ALAN Trust | W | 0.00000000 | 0.00002120 |
| Fairway Gas Plant (REVENUE) | REV05 | .00485873 | HOW | Howard Trust | W | 0.00000000 | 0.00465808 |
| Fairway Gas Plant (REVENUE) | REV05 | .00485873 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00015826 |
| Fairway Gas Plant (REVENUE) | REV05 | .00485873 | SAM | SAM Trust | W | 0.00000000 | 0.00002119 |
| Fairway Gas Plant (REVENUE) | REV06 | .00009647 | ALA | ALAN Trust | W | 0.00000000 | 0.00000041 |
| Fairway Gas Plant (REVENUE) | REV06 | .00009647 | HOW | Howard Trust | W | 0.00000000 | 0.00009251 |
| Fairway Gas Plant (REVENUE) | REV06 | .00009647 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000315 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway Gas Plant (REVENUE) | REV06 | .00009647 | SAM | SAM Trust | W | 0.00000000 | 0.00000040 |
| Fairway Gas Plant (REVENUE) | REV07 | .00476227 | ALA | ALAN Trust | W | 0.00000000 | 0.00002080 |
| Fairway Gas Plant (REVENUE) | REV07 | .00476227 | HOW | Howard Trust | W | 0.00000000 | 0.00456557 |
| Fairway Gas Plant (REVENUE) | REV07 | .00476227 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00015511 |
| Fairway Gas Plant (REVENUE) | REV07 | .00476227 | SAM | SAM Trust | W | 0.00000000 | 0.00002079 |
| Fairway Gas Plant (REVENUE) | REV08 | .00337857 | ALA | ALAN Trust | W | 0.00000000 | 0.00001474 |
| Fairway Gas Plant (REVENUE) | REV08 | .00337857 | HOW | Howard Trust | W | 0.00000000 | 0.00323905 |
| Fairway Gas Plant (REVENUE) | REV08 | .00337857 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00011004 |
| Fairway Gas Plant (REVENUE) | REV08 | .00337857 | SAM | SAM Trust | W | 0.00000000 | 0.00001474 |
| Fairway Gas Plant (REVENUE) | TAX01 | .00337857 | ALA | ALAN Trust | W | 0.00001475 | 0.00000000 |
| Fairway Gas Plant (REVENUE) | TAX01 | .00337857 | HOW | Howard Trust | W | 0.00323905 | 0.00000000 |
| Fairway Gas Plant (REVENUE) | TAX01 | .00337857 | JUD | Maren Silberstein Revocable Trust | W | 0.00011004 | 0.00000000 |
| Fairway Gas Plant (REVENUE) | TAX01 | .00337857 | SAM | SAM Trust | W | 0.00001474 | 0.00000000 |
| Fairway Gas Plant (REVENUE) | TAX01 | .00337857 | FAIR03 | Fairway Gas Plant (REVENUE) | W | 0.99662142 | 0.00000000 |
| Fairway Gas Plant | | .00007545 | HOW | Howard Trust | W | 0.00000000 | 0.00003773 |
| Fairway Gas Plant | | .00007545 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00003772 |
| Fairway Gas Plant | 1 | 0.00662743 | ALA | ALAN Trust | W | 0.00000982 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | ALA | ALAN Trust | W1 | 0.00000492 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | HOW | Howard Trust | W | 0.00323904 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | JJSW01 | JJS Working Interests LLC | W | 0.00324887 | 0.00000000 |

**HFS 000292**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway Gas Plant | 1 | 0.00662743 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00011004 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | SAM | SAM Trust | W | 0.00000983 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | SAM | SAM Trust | W1 | 0.00000491 | 0.00000000 |
| Fairway Gas Plant | 1 | 0.00662743 | FAIR04 | Fairway Gas Plant | W | | |
| | | | | | | 0.99337257 | 0.00000000 |
| Fairway Gas Plant | 3 | 100% | ALA | ALAN Trust | W | 0.00291679 | 0.00000000 |
| Fairway Gas Plant | 3 | 100% | HOW | Howard Trust | W | 0.96150146 | 0.00000000 |
| Fairway Gas Plant | 3 | 100% | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.03266496 | 0.00000000 |
| Fairway Gas Plant | 3 | 100% | SAM | SAM Trust | W | 0.00291679 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | ALA | ALAN Trust | W | 0.00000983 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | HOW | Howard Trust | W | 0.00323904 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | JJSW01 | JJS Working Interests LLC | W | 0.00036893 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00011003 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | SAM | SAM Trust | W | 0.00000983 | 0.00000000 |
| Fairway Gas Plant | 4 | .00373766 | FAIR04 | Fairway Gas Plant | W | 0.99626234 | 0.00000000 |
| Fairway Gas Plant | 5 | .00337857 | ALA | ALAN Trust | W | 0.00001475 | 0.00000000 |
| Fairway Gas Plant | 5 | .00337857 | HOW | Howard Trust | W | 0.00323904 | 0.00000000 |
| Fairway Gas Plant | 5 | .00337857 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00011003 | 0.00000000 |
| Fairway Gas Plant | 5 | .00337857 | SAM | SAM Trust | W | 0.00001475 | 0.00000000 |
| Fairway Gas Plant | 5 | .00337857 | FAIR04 | Fairway Gas Plant | W | 0.99662143 | 0.00000000 |
| Fairway Gas Plant | 6 | 100% ALA/SAM | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Fairway Gas Plant | 6 | 100% ALA/SAM | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Fairway Gas Plant | REV01 | .00336873 | ALA | ALAN Trust | W | 0.00000000 | 0.00000983 |
| Fairway Gas Plant | REV01 | .00336873 | HOW | Howard Trust | W | 0.00000000 | 0.00323904 |
| Fairway Gas Plant | REV01 | .00336873 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011003 |
| Fairway Gas Plant | REV01 | .00336873 | SAM | SAM Trust | W | 0.00000000 | 0.00000983 |

**HFS 000293**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway Gas Plant | REV02 | .00003773 | HOW | Howard Trust | W | 0.00000000 | 0.00003773 |
| Fairway Gas Plant | REV03 | .00337857 | ALA | ALAN Trust | W | 0.00000000 | 0.00001474 |
| Fairway Gas Plant | REV03 | .00337857 | HOW | Howard Trust | W | 0.00000000 | 0.00001474 |
| Fairway Gas Plant | REV03 | .00337857 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00011004 |
| Fairway Gas Plant | REV03 | .00337857 | SAM | SAM Trust | W | 0.00000000 | 0.00001474 |
| Fairway Gas Plant | TAX01 | .00337857 | ALA | ALAN Trust | W | 0.00001475 | 0.00000000 |
| Fairway Gas Plant | TAX01 | .00337857 | HOW | Howard Trust | W | 0.00323905 | 0.00000000 |
| Fairway Gas Plant | TAX01 | .00337857 | JUD | Maren Silberstein Revocable Trust | W | 0.00011004 | 0.00000000 |
| Fairway Gas Plant | TAX01 | .00337857 | SAM | SAM Trust | W | 0.00001474 | 0.00000000 |
| Fairway Gas Plant | TAX01 | .00337857 | FAIR04 | Fairway Gas Plant | W | 0.99662142 | 0.00000000 |
| Fairway J L Unit#853-Henderson | | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00006908 |
| Fairway J L Unit#853-Henderson | | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00006906 |
| Fairway J L Unit#853-Henderson | RI01 | .00006907 | HOW | Howard Trust | R | 0.00000000 | 0.00006907 |
| Fairway J L Unit#853-Henderson | RI02 | .00004491 | HOW | Howard Trust | R | 0.00000000 | 0.00004491 |
| Fairway J L Unit#853-Henderson | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Fairway J L Unit #855-Mitchell | | .00072134 | HOW | Howard Trust | R | 0.00000000 | 0.00036068 |
| Fairway J L Unit #855-Mitchell | | .00072134 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00036066 |
| Fairway J L Unit #855-Mitchell | REV01 | .00956609 | HOW | Howard Trust | W | 0.00000000 | 0.00956609 |
| Fairway J L Unit #855-Mitchell | REV06 | .01913217 | HOW | Howard Trust | W | 0.00000000 | 0.00956609 |
| Fairway J L Unit #855-Mitchell | REV06 | .01913217 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00956608 |
| Fairway J L Unit #855-Mitchell | RI01 | .00036067 | HOW | Howard Trust | R | 0.00000000 | 0.00036067 |
| Fairway J L Unit #855-Mitchell | TAX01 | 100% for 2011 taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Fairway J L Unit #855-Mitchell | TAX02 | 100% taxes w/JJS | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

**HFS 000294**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit #855-Mitchell | TAX02 | 100% taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Fairway J L Unit #640-Richards | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00199786 |
| Fairway J L Unit #640-Richards | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00199784 |
| Fairway J L Unit #640-Richards | RI01 | .00199785 | HOW | Howard Trust | R | 0.00000000 | 0.00199785 |
| Fairway J L Unit#742-E Poyner | GAS | GAS - CND - PRD | HOW | Howard Trust | R | 0.00000000 | 0.00574937 |
| Fairway J L Unit#742-E Poyner | GAS | GAS - CND - PRD | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00574936 |
| Fairway J L Unit#742-E Poyner | OIL | OIL | HOW | Howard Trust | R | 0.00000000 | 0.00749887 |
| Fairway J L Unit#742-E Poyner | OIL | OIL | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00749886 |
| Fairway J L Unit#742-E Poyner | RI01 | .00574936 | HOW | Howard Trust | R | 0.00000000 | 0.00574936 |
| Fairway J L Unit#742-E Poyner | RI02 | .00749887 | HOW | Howard Trust | R | 0.00000000 | 0.00749887 |
| Fairway J L Unit #5 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00157026 |
| Fairway J L Unit #5 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00157026 |
| Fairway J L Unit #5 | REV01 | .00157026 | HOW | Howard Trust | W | 0.00000000 | 0.00157026 |
| Fairway J L Unit #5 | REV02 | .00785130 | HOW | Howard Trust | W | 0.00000000 | 0.00785130 |
| Fairway J L Unit #5 | REV03 | .00628104 | HOW | Howard Trust | W | 0.00000000 | 0.00628104 |
| Fairway J L Unit #11 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00366452 |
| Fairway J L Unit #11 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00366450 |
| Fairway J L Unit #11 | REV01 | .00366451 | HOW | Howard Trust | W | 0.00000000 | 0.00366451 |
| Fairway J L Unit #11 | REV02 | .01832255 | HOW | Howard Trust | W | 0.00000000 | 0.01832255 |
| Fairway J L Unit #11 | REV03 | .01465804 | HOW | Howard Trust | W | 0.00000000 | 0.01465804 |
| Fairway J L Unit #20 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00356833 |
| Fairway J L Unit #20 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00356832 |
| Fairway J L Unit #20 | OR01 | .01454472 | HOW | Howard Trust | W | 0.00000000 | 0.01454472 |
| Fairway J L Unit #20 | REV01 | .0727236 | HOW | Howard Trust | W | 0.00000000 | 0.00363618 |
| Fairway J L Unit #20 | REV01 | .0727236 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00363618 |
| Fairway J L Unit #20 | REV02 | .00356833 | HOW | Howard Trust | W | 0.00000000 | 0.00356833 |
| Fairway J L Unit #20 | REV03 | .00363618 | HOW | Howard Trust | W | 0.00000000 | 0.00363618 |
| Fairway J L Unit #20 | REV04 | .01818090 | HOW | Howard Trust | W | 0.00000000 | 0.01818090 |
| Fairway J L Unit #20 | REV05 | .01454472 | HOW | Howard Trust | W | 0.00000000 | 0.01454472 |
| Fairway J L Unit #21 | | .01499374 | HOW | Howard Trust | W | 0.00000000 | 0.00749688 |

HFS 000295

SKLARCO LLC                                                                                         DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit #21 | | .01499374 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00749686 |
| Fairway J L Unit #21 | OR03 | .00775780 OR | HOW | Howard Trust | O | 0.00000000 | 0.00775780 |
| Fairway J L Unit #21 | REV01 | .00749687 | HOW | Howard Trust | W | 0.00000000 | 0.00749687 |
| Fairway J L Unit 349 | OIL | .02897295 | HOW | Howard Trust | W | 0.00000000 | 0.01448648 |
| Fairway J L Unit 349 | OIL | .02897295 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01448647 |
| Fairway J L Unit 349 | PRD | .023455 | HOW | Howard Trust | W | 0.00000000 | 0.01172750 |
| Fairway J L Unit 349 | PRD | .023455 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01172750 |
| Fairway J L Unit 349 | REV01 | .02897322 | HOW | Howard Trust | W | 0.00000000 | 0.01448661 |
| Fairway J L Unit 349 | REV01 | .02897322 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01448661 |
| Fairway J L Unit 349 | REV02 | .01448648 | HOW | Howard Trust | W | 0.00000000 | 0.01448648 |
| Fairway J L Unit 349 | REV03 | .01172750 | HOW | Howard Trust | W | 0.00000000 | 0.01172750 |
| Fairway J L Unit 349 | REV04 | .01448661 | HOW | Howard Trust | W | 0.00000000 | 0.01448661 |
| Fairway J L Unit 349 | REV05 | .01448619 | HOW | Howard Trust | W | 0.00000000 | 0.01448619 |
| Fairway J L Unit 357 | OIL | OIL - GAS - CND | HOW | Howard Trust | W | 0.00000000 | 0.01827062 |
| Fairway J L Unit 357 | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01827060 |
| Fairway J L Unit 357 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01411136 |
| Fairway J L Unit 357 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01411134 |
| Fairway J L Unit 357 | REV01 | .01827061 | HOW | Howard Trust | W | 0.00000000 | 0.01827061 |
| Fairway J L Unit 357 | REV02 | .01411135 | HOW | Howard Trust | W | 0.00000000 | 0.01411135 |
| Fairway J L Unit 357 | REV03 | .01825730 | HOW | Howard Trust | W | 0.00000000 | 0.01825730 |
| Fairway J L Unit 452 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01974763 |
| Fairway J L Unit 452 | | REV | JJSW01 | JJS Working Interests LLC | | 0.00000000 | 0.01974762 |
| Fairway J L Unit 452 | OIL | OIL - GAS - CND | HOW | Howard Trust | W | 0.00000000 | 0.01974763 |
| Fairway J L Unit 452 | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01974762 |
| Fairway J L Unit 452 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01503906 |
| Fairway J L Unit 452 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01503904 |
| Fairway J L Unit 452 | PRO | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01503906 |
| Fairway J L Unit 452 | PRO | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01503904 |
| Fairway J L Unit 452 | REV01 | .01974763 | HOW | Howard Trust | W | 0.00000000 | 0.01974763 |
| Fairway J L Unit 452 | REV02 | .01974762 | HOW | Howard Trust | W | 0.00000000 | 0.01974762 |
| Fairway J L Unit 452 | REV03 | .01503905 | HOW | Howard Trust | W | 0.00000000 | 0.01503905 |
| Fairway J L Unit 452 | REV04 | .01974816 | HOW | Howard Trust | W | 0.00000000 | 0.01974816 |
| Fairway J L Unit 453 | GAS | GAS | HOW | Howard Trust | W | 0.00000000 | 0.00247978 |

HFS 000296

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 453 | GAS | GAS | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00247977 |
| Fairway J L Unit 453 | OIL | OIL - CND - PRD | HOW | Howard Trust | W | 0.00000000 | 0.00211250 |
| Fairway J L Unit 453 | OIL | OIL - CND - PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00211250 |
| Fairway J L Unit 453 | REV01 | .00495956 | HOW | Howard Trust | W | 0.00000000 | 0.00247978 |
| Fairway J L Unit 453 | REV01 | .00495956 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00247978 |
| Fairway J L Unit 453 | REV02 | .00247978 | HOW | Howard Trust | W | 0.00000000 | 0.00247978 |
| Fairway J L Unit 453 | REV03 | .00211250 | HOW | Howard Trust | W | 0.00000000 | 0.00211250 |
| Fairway J L Unit 453 | REV04 | .00248029 | HOW | Howard Trust | W | 0.00000000 | 0.00248029 |
| Fairway J L Unit 554 | OIL | OIL - GAS - CND | HOW | Howard Trust | W | 0.00000000 | 0.01692667 |
| Fairway J L Unit 554 | OIL | OIL - GAS - CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01692666 |
| Fairway J L Unit 554 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01289066 |
| Fairway J L Unit 554 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01289064 |
| Fairway J L Unit 554 | REV01 | .01692667 | HOW | Howard Trust | W | 0.00000000 | 0.01692667 |
| Fairway J L Unit 554 | REV02 | .01289065 | HOW | Howard Trust | W | 0.00000000 | 0.01289065 |
| Fairway J L Unit 640 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00206829 |
| Fairway J L Unit 640 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00206828 |
| Fairway J L Unit 640 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00199786 |
| Fairway J L Unit 640 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00199784 |
| Fairway J L Unit 640 | REV01 | .00206829 | HOW | Howard Trust | W | 0.00000000 | 0.00206829 |
| Fairway J L Unit 640 | REV02 | .00199785 | HOW | Howard Trust | W | 0.00000000 | 0.00199785 |
| Fairway J L Unit 640 | REV03 | .00206992 | HOW | Howard Trust | W | 0.00000000 | 0.00206992 |
| Fairway J L Unit 642 | OIL | .00701354 | HOW | Howard Trust | W | 0.00000000 | 0.00350678 |
| Fairway J L Unit 642 | OIL | .00701354 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00350676 |
| Fairway J L Unit 642 | PRD | .00691375 | HOW | Howard Trust | W | 0.00000000 | 0.00345688 |
| Fairway J L Unit 642 | PRD | .00691375 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00345687 |
| Fairway J L Unit 642 | REV01 | .00696570 | HOW | Howard Trust | W | 0.00000000 | 0.00348286 |
| Fairway J L Unit 642 | REV01 | .00696570 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00348284 |
| Fairway J L Unit 642 | REV02 | .00701356 | HOW | Howard Trust | W | 0.00000000 | 0.00350678 |
| Fairway J L Unit 642 | REV02 | .00701356 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00350678 |
| Fairway J L Unit 642 | REV03 | .00696587 | HOW | Howard Trust | W | 0.00000000 | 0.00348294 |
| Fairway J L Unit 642 | REV03 | .00696587 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00348293 |
| Fairway J L Unit 642 | REV04 | .00350677 | HOW | Howard Trust | W | 0.00000000 | 0.00350677 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 642 | REV05 | .00345688 | HOW | Howard Trust | W | 0.00000000 | 0.00345688 |
| Fairway J L Unit 642 | REV06 | .00348285 | HOW | Howard Trust | W | 0.00000000 | 0.00348285 |
| Fairway J L Unit 642 | REV07 | .00350678 | HOW | Howard Trust | W | 0.00000000 | 0.00350678 |
| Fairway J L Unit 642 | REV08 | .00348294 | HOW | Howard Trust | W | 0.00000000 | 0.00348294 |
| Fairway J L Unit 649 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00105489 |
| Fairway J L Unit 649 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00105488 |
| Fairway J L Unit 649 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00103496 |
| Fairway J L Unit 649 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00103494 |
| Fairway J L Unit 649 | REV01 | .00105489 | HOW | Howard Trust | W | 0.00000000 | 0.00105489 |
| Fairway J L Unit 649 | REV02 | .00103495 | HOW | Howard Trust | W | 0.00000000 | 0.00103495 |
| Fairway J L Unit 651 | GAS | GAS .01000976 | HOW | Howard Trust | W | 0.00000000 | 0.00500488 |
| Fairway J L Unit 651 | GAS | GAS .01000976 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00500488 |
| Fairway J L Unit 651 | OIL | OIL - CND - PRD | HOW | Howard Trust | W | 0.00000000 | 0.00300460 |
| Fairway J L Unit 651 | OIL | OIL - CND - PRD .0060089 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00300444 |
| Fairway J L Unit 651 | OIL1 | OIL-GAS-CON | HOW | Howard Trust | W | 0.00000000 | 0.00501052 |
| Fairway J L Unit 651 | OIL1 | OIL-GAS-CON .01002103 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00501051 |
| Fairway J L Unit 651 | REV01 | .00500488 | HOW | Howard Trust | W | 0.00000000 | 0.00500488 |
| Fairway J L Unit 651 | REV02 | .00300445 | HOW | Howard Trust | W | 0.00000000 | 0.00300445 |
| Fairway J L Unit 651 | REV03 | .00501052 | HOW | Howard Trust | W | 0.00000000 | 0.00501052 |
| Fairway J L Unit 654 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01128464 |
| Fairway J L Unit 654 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01128462 |
| Fairway J L Unit 654 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00859400 |
| Fairway J L Unit 654 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00859400 |
| Fairway J L Unit 654 | REV01 | .01128463 | HOW | Howard Trust | W | 0.00000000 | 0.01128463 |
| Fairway J L Unit 654 | REV02 | .00859400 | HOW | Howard Trust | W | 0.00000000 | 0.00859400 |
| Fairway J L Unit 656 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00410652 |
| Fairway J L Unit 656 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00410651 |
| Fairway J L Unit 656 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00209886 |
| Fairway J L Unit 656 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00209884 |
| Fairway J L Unit 656 | REV01 | .00821305 | HOW | Howard Trust | W | 0.00000000 | 0.00410653 |
| Fairway J L Unit 656 | REV01 | .00821305 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00410652 |
| Fairway J L Unit 656 | REV02 | .00410652 | HOW | Howard Trust | W | 0.00000000 | 0.00410652 |
| Fairway J L Unit 656 | REV03 | .00209885 | HOW | Howard Trust | W | 0.00000000 | 0.00209885 |
| Fairway J L Unit 656 | REV04 | .00410653 | HOW | Howard Trust | W | 0.00000000 | 0.00410653 |

**HFS 000298**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 659 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01523108 |
| Fairway J L Unit 659 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01523106 |
| Fairway J L Unit 659 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01171876 |
| Fairway J L Unit 659 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01171874 |
| Fairway J L Unit 659 | REV01 | .01523107 | HOW | Howard Trust | W | 0.00000000 | 0.01523107 |
| Fairway J L Unit 659 | REV02 | .01171875 | HOW | Howard Trust | W | 0.00000000 | 0.01171875 |
| Fairway J L Unit 659 | REV03 | .01523296 | HOW | Howard Trust | W | 0.00000000 | 0.01523296 |
| Fairway J L Unit 660 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01597794 |
| Fairway J L Unit 660 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01597794 |
| Fairway J L Unit 660 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01229506 |
| Fairway J L Unit 660 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01229504 |
| Fairway J L Unit 660 | REV01 | .03195589 | HOW | Howard Trust | W | 0.00000000 | 0.01597795 |
| Fairway J L Unit 660 | REV01 | .03195589 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01597794 |
| Fairway J L Unit 660 | REV02 | .01597794 | HOW | Howard Trust | W | 0.00000000 | 0.01597794 |
| Fairway J L Unit 660 | REV03 | .01229505 | HOW | Howard Trust | W | 0.00000000 | 0.01229505 |
| Fairway J L Unit 660 | REV04 | .01597795 | HOW | Howard Trust | W | 0.00000000 | 0.01597795 |
| Fairway J L Unit 661 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00973319 |
| Fairway J L Unit 661 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00973318 |
| Fairway J L Unit 661 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00795670 |
| Fairway J L Unit 661 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00795670 |
| Fairway J L Unit 661 | REV01 | .00973319 | HOW | Howard Trust | W | 0.00000000 | 0.00973319 |
| Fairway J L Unit 661 | REV02 | .00795670 | HOW | Howard Trust | W | 0.00000000 | 0.00795670 |
| Fairway J L Unit 662 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01637764 |
| Fairway J L Unit 662 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01637762 |
| Fairway J L Unit 662 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01269530 |
| Fairway J L Unit 662 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01269530 |
| Fairway J L Unit 662 | REV01 | .03275525 | HOW | Howard Trust | W | 0.00000000 | 0.01637763 |
| Fairway J L Unit 662 | REV01 | .03275525 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01637762 |
| Fairway J L Unit 662 | REV02 | .01637763 | HOW | Howard Trust | W | 0.00000000 | 0.01637763 |
| Fairway J L Unit 662 | REV03 | .01269530 | HOW | Howard Trust | W | 0.00000000 | 0.01269530 |
| Fairway J L Unit 662 | REV04 | .01637763 | HOW | Howard Trust | W | 0.00000000 | 0.01637763 |
| Fairway J L Unit 662 | REV05 | .01668663 | HOW | Howard Trust | W | 0.00000000 | 0.01668663 |
| Fairway J L Unit 663 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01149974 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 663 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01149972 |
| Fairway J L Unit 663 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | REV01 | .01149973 | HOW | Howard Trust | W | 0.00000000 | 0.01149973 |
| Fairway J L Unit 663 | REV02 | .00938720 | HOW | Howard Trust | W | 0.00000000 | 0.00938720 |
| Fairway J L Unit 663 | REV03 | .01277748 | HOW | Howard Trust | W | 0.00000000 | 0.01277748 |
| Fairway J L Unit 745 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01974334 |
| Fairway J L Unit 745 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01974334 |
| Fairway J L Unit 745 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00965696 |
| Fairway J L Unit 745 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00965694 |
| Fairway J L Unit 745 | REV01 | .01974334 | HOW | Howard Trust | W | 0.00000000 | 0.01974334 |
| Fairway J L Unit 745 | REV02 | .00965695 | HOW | Howard Trust | W | 0.00000000 | 0.00965695 |
| Fairway J L Unit 746 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01401811 |
| Fairway J L Unit 746 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01401810 |
| Fairway J L Unit 746 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00197480 |
| Fairway J L Unit 746 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00197480 |
| Fairway J L Unit 746 | REV01 | .01401811 | HOW | Howard Trust | W | 0.00000000 | 0.01401811 |
| Fairway J L Unit 746 | REV02 | .00197480 | HOW | Howard Trust | W | 0.00000000 | 0.00197480 |
| Fairway J L Unit 746 | REV03 | .01401523 | HOW | Howard Trust | W | 0.00000000 | 0.01401523 |
| Fairway J L Unit 748 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01254640 |
| Fairway J L Unit 748 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01254640 |
| Fairway J L Unit 748 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 748 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 748 | REV01 | .01254640 | HOW | Howard Trust | W | 0.00000000 | 0.01254640 |
| Fairway J L Unit 748 | REV02 | .01002860 | HOW | Howard Trust | W | 0.00000000 | 0.01002860 |
| Fairway J L Unit 749 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01933578 |
| Fairway J L Unit 749 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01933577 |
| Fairway J L Unit 749 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 749 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 749 | REV01 | .03867147 | HOW | Howard Trust | W | 0.00000000 | 0.01933574 |
| Fairway J L Unit 749 | REV01 | .03867147 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01933573 |
| Fairway J L Unit 749 | REV02 | .01933578 | HOW | Howard Trust | W | 0.00000000 | 0.01933578 |
| Fairway J L Unit 749 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 749 | REV04 | .01933574 | HOW | Howard Trust | W | 0.00000000 | 0.01933574 |
| Fairway J L Unit 749 | REV05 | .01933449 | HOW | Howard Trust | W | 0.00000000 | 0.01933449 |
| Fairway J L Unit 750 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01933527 |
| Fairway J L Unit 750 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01933526 |
| Fairway J L Unit 750 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 750 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 750 | REV01 | .03867024 | HOW | Howard Trust | W | 0.00000000 | 0.01933512 |
| Fairway J L Unit 750 | REV01 | .03867024 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01933512 |
| Fairway J L Unit 750 | REV02 | .01933527 | HOW | Howard Trust | W | 0.00000000 | 0.01933527 |
| Fairway J L Unit 750 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 750 | REV04 | .01933512 | HOW | Howard Trust | W | 0.00000000 | 0.01933512 |
| Fairway J L Unit 750 | REV05 | .01933609 | HOW | Howard Trust | W | 0.00000000 | 0.01933609 |
| Fairway J L Unit 751 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.02037851 |
| Fairway J L Unit 751 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02037850 |
| Fairway J L Unit 751 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 751 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 751 | REV01 | .04075666 | HOW | Howard Trust | W | 0.00000000 | 0.02037833 |
| Fairway J L Unit 751 | REV01 | .04075666 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02037833 |
| Fairway J L Unit 751 | REV02 | .02037851 | HOW | Howard Trust | W | 0.00000000 | 0.02037851 |
| Fairway J L Unit 751 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 751 | REV04 | .02037833 | HOW | Howard Trust | W | 0.00000000 | 0.02037833 |
| Fairway J L Unit 751 | REV05 | .02037692 | HOW | Howard Trust | W | 0.00000000 | 0.02037692 |
| Fairway J L Unit 753 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01553714 |
| Fairway J L Unit 753 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01553712 |
| Fairway J L Unit 753 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00485016 |
| Fairway J L Unit 753 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00485014 |
| Fairway J L Unit 753 | REV01 | .03107429 | HOW | Howard Trust | W | 0.00000000 | 0.01553715 |
| Fairway J L Unit 753 | REV01 | .03107429 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01553714 |
| Fairway J L Unit 753 | REV02 | .01553713 | HOW | Howard Trust | W | 0.00000000 | 0.01553713 |
| Fairway J L Unit 753 | REV03 | .00485015 | HOW | Howard Trust | W | 0.00000000 | 0.00485015 |
| Fairway J L Unit 753 | REV04 | .01553715 | HOW | Howard Trust | W | 0.00000000 | 0.01553715 |
| Fairway J L Unit 753 | REV05 | .01553526 | HOW | Howard Trust | W | 0.00000000 | 0.01553526 |
| Fairway J L Unit 756 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00607502 |
| Fairway J L Unit 756 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00607501 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 756 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00547560 |
| Fairway J L Unit 756 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00547560 |
| Fairway J L Unit 756 | REV01 | .00607502 | HOW | Howard Trust | W | 0.00000000 | 0.00607502 |
| Fairway J L Unit 756 | REV02 | .00547560 | HOW | Howard Trust | W | 0.00000000 | 0.00547560 |
| Fairway J L Unit 756 | REV03 | .01726984 | HOW | Howard Trust | W | 0.00000000 | 0.01726984 |
| Fairway J L Unit 756 | REV04 | .00607430 | HOW | Howard Trust | W | 0.00000000 | 0.00607430 |
| Fairway J L Unit 758 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01726984 |
| Fairway J L Unit 758 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01726983 |
| Fairway J L Unit 758 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01269310 |
| Fairway J L Unit 758 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01269310 |
| Fairway J L Unit 758 | REV01 | .03453968 | HOW | Howard Trust | W | 0.00000000 | 0.01726984 |
| Fairway J L Unit 758 | REV01 | .03453968 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01726984 |
| Fairway J L Unit 758 | REV02 | .01269310 | HOW | Howard Trust | W | 0.00000000 | 0.01269310 |
| Fairway J L Unit 758 | REV03 | .01726984 | HOW | Howard Trust | W | 0.00000000 | 0.01726984 |
| Fairway J L Unit 759 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01694582 |
| Fairway J L Unit 759 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01694580 |
| Fairway J L Unit 759 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01240250 |
| Fairway J L Unit 759 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01240250 |
| Fairway J L Unit 759 | REV01 | .03389163 | HOW | Howard Trust | W | 0.00000000 | 0.01694582 |
| Fairway J L Unit 759 | REV01 | .03389163 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01694581 |
| Fairway J L Unit 759 | REV02 | .01694581 | HOW | Howard Trust | W | 0.00000000 | 0.01694581 |
| Fairway J L Unit 759 | REV03 | .01240250 | HOW | Howard Trust | W | 0.00000000 | 0.01240250 |
| Fairway J L Unit 759 | REV04 | .01694582 | HOW | Howard Trust | W | 0.00000000 | 0.01694582 |
| Fairway J L Unit 760 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01670792 |
| Fairway J L Unit 760 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01670791 |
| Fairway J L Unit 760 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01285410 |
| Fairway J L Unit 760 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01285410 |
| Fairway J L Unit 760 | REV01 | .03341584 | HOW | Howard Trust | W | 0.00000000 | 0.01670792 |
| Fairway J L Unit 760 | REV01 | .03341584 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01670792 |
| Fairway J L Unit 760 | REV02 | .01670792 | HOW | Howard Trust | W | 0.00000000 | 0.01670792 |
| Fairway J L Unit 760 | REV03 | .01285410 | HOW | Howard Trust | W | 0.00000000 | 0.01285410 |
| Fairway J L Unit 760 | REV04 | .01670792 | HOW | Howard Trust | W | 0.00000000 | 0.01670792 |
| Fairway J L Unit 761 | | .003127 | HOW | Howard Trust | W | 0.00000000 | 0.00156350 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 761 | | .003127 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00156350 |
| Fairway J L Unit 761 | OR01 | .00182957 | HOW | Howard Trust | O | 0.00000000 | 0.00182957 |
| Fairway J L Unit 761 | REV01 | .00365905 | HOW | Howard Trust | W | 0.00000000 | 0.00182953 |
| Fairway J L Unit 761 | REV01 | .00365905 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00182952 |
| Fairway J L Unit 761 | REV02 | .00882744 | HOW | Howard Trust | W | 0.00000000 | 0.00441372 |
| Fairway J L Unit 761 | REV02 | .00882744 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00441372 |
| Fairway J L Unit 761 | REV03 | .01507304 | HOW | Howard Trust | W | 0.00000000 | 0.00753652 |
| Fairway J L Unit 761 | REV03 | .01507304 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00753652 |
| Fairway J L Unit 761 | REV04 | .00372088 | HOW | Howard Trust | W | 0.00000000 | 0.00186044 |
| Fairway J L Unit 761 | REV04 | .00372088 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00186044 |
| Fairway J L Unit 761 | REV05 | .00897659 | HOW | Howard Trust | W | 0.00000000 | 0.00448830 |
| Fairway J L Unit 761 | REV05 | .00897659 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00448829 |
| Fairway J L Unit 761 | REV06 | .00754895 | HOW | Howard Trust | W | 0.00000000 | 0.00377448 |
| Fairway J L Unit 761 | REV06 | .00754895 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00377447 |
| Fairway J L Unit 761 | REV07 | .00754892 | HOW | Howard Trust | W | 0.00000000 | 0.00377446 |
| Fairway J L Unit 761 | REV07 | .00754892 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00377446 |
| Fairway J L Unit 761 | REV08 | .00754650 | HOW | Howard Trust | W | 0.00000000 | 0.00377325 |
| Fairway J L Unit 761 | REV08 | .00754650 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00377325 |
| Fairway J L Unit 761 | REV09 | .01288588 | HOW | Howard Trust | W | 0.00000000 | 0.00644294 |
| Fairway J L Unit 761 | REV09 | .01288588 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00644294 |
| Fairway J L Unit 761 | REV10 | .00882740 | HOW | Howard Trust | W | 0.00000000 | 0.00441370 |
| Fairway J L Unit 761 | REV10 | .00882740 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00441370 |
| Fairway J L Unit 761 | REV11 | .00365914 | HOW | Howard Trust | O | 0.00000000 | 0.00182957 |
| Fairway J L Unit 761 | REV11 | .00365914 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00182957 |
| Fairway J L Unit 761 | REV12 | .00837714 | HOW | Howard Trust | W | 0.00000000 | 0.00418274 |
| Fairway J L Unit 761 | REV12 | .00837714 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00418273 |
| Fairway J L Unit 761 | REV13 | .00001167 | HOW | Howard Trust | W | 0.00000000 | 0.00000584 |
| Fairway J L Unit 761 | REV13 | .00001167 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00000583 |
| Fairway J L Unit 761 | REV14 | .00897653 | HOW | Howard Trust | W | 0.00000000 | 0.00448827 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 761 | REV14 | .00897653 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00448826 |
| Fairway J L Unit 761 | REV15 | .00836547 | HOW | Howard Trust | W | 0.00000000 | 0.00418274 |
| Fairway J L Unit 761 | REV15 | .00836547 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00418273 |
| Fairway J L Unit 761 | REV16 | .00001049 | HOW | Howard Trust | W | 0.00000000 | 0.00000525 |
| Fairway J L Unit 761 | REV16 | .00001049 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00000524 |
| Fairway J L Unit 761 | REV17 | .00751819 | HOW | Howard Trust | W | 0.00000000 | 0.00375910 |
| Fairway J L Unit 761 | REV17 | .00751819 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00375909 |
| Fairway J L Unit 761 | REV18 | .00372373 | HOW | Howard Trust | W | 0.00000000 | 0.00186187 |
| Fairway J L Unit 761 | REV18 | .00372373 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00186186 |
| Fairway J L Unit 761 | REV19 | .00898731 | HOW | Howard Trust | W | 0.00000000 | 0.00449366 |
| Fairway J L Unit 761 | REV19 | .00898731 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00449365 |
| Fairway J L Unit 761 | REV20 | .00156350 | HOW | Howard Trust | W | 0.00000000 | 0.00156350 |
| Fairway J L Unit 761 | REV21 | .00182953 | HOW | Howard Trust | W | 0.00000000 | 0.00182953 |
| Fairway J L Unit 761 | REV22 | .00441372 | HOW | Howard Trust | W | 0.00000000 | 0.00441372 |
| Fairway J L Unit 761 | REV23 | .00753652 | HOW | Howard Trust | W | 0.00000000 | 0.00753652 |
| Fairway J L Unit 761 | REV24 | .00186044 | HOW | Howard Trust | W | 0.00000000 | 0.00186044 |
| Fairway J L Unit 761 | REV25 | .00448830 | HOW | Howard Trust | W | 0.00000000 | 0.00448830 |
| Fairway J L Unit 761 | REV26 | .00377448 | HOW | Howard Trust | W | 0.00000000 | 0.00377448 |
| Fairway J L Unit 761 | REV27 | .00377446 | HOW | Howard Trust | W | 0.00000000 | 0.00377446 |
| Fairway J L Unit 761 | REV28 | .00377325 | HOW | Howard Trust | W | 0.00000000 | 0.00377325 |
| Fairway J L Unit 761 | REV29 | .00644294 | HOW | Howard Trust | W | 0.00000000 | 0.00644294 |
| Fairway J L Unit 761 | REV30 | .00441370 | HOW | Howard Trust | W | 0.00000000 | 0.00441370 |
| Fairway J L Unit 761 | REV31 | .00418274 | HOW | Howard Trust | W | 0.00000000 | 0.00418274 |
| Fairway J L Unit 761 | REV32 | .00000584 | HOW | Howard Trust | W | 0.00000000 | 0.00000584 |
| Fairway J L Unit 761 | REV33 | .00448827 | HOW | Howard Trust | W | 0.00000000 | 0.00448827 |
| Fairway J L Unit 761 | REV34 | .00418274 | HOW | Howard Trust | W | 0.00000000 | 0.00418274 |
| Fairway J L Unit 761 | REV35 | .00000525 | HOW | Howard Trust | W | 0.00000000 | 0.00000525 |
| Fairway J L Unit 761 | REV36 | .00375910 | HOW | Howard Trust | W | 0.00000000 | 0.00375910 |
| Fairway J L Unit 761 | REV37 | .00182952 | HOW | Howard Trust | W | 0.00000000 | 0.00182952 |
| Fairway J L Unit 761 | REV38 | .00441372 | HOW | Howard Trust | W | 0.00000000 | 0.00441372 |
| Fairway J L Unit 761 | REV39 | .00753652 | HOW | Howard Trust | W | 0.00000000 | 0.00753652 |
| Fairway J L Unit 761 | REV40 | .00186044 | HOW | Howard Trust | W | 0.00000000 | 0.00186044 |
| Fairway J L Unit 761 | REV41 | .00448830 | HOW | Howard Trust | W | 0.00000000 | 0.00448830 |
| Fairway J L Unit 761 | REV42 | .00377448 | HOW | Howard Trust | W | 0.00000000 | 0.00377448 |
| Fairway J L Unit 761 | REV43 | .00377446 | HOW | Howard Trust | W | 0.00000000 | 0.00377446 |
| Fairway J L Unit 761 | REV44 | .00377325 | HOW | Howard Trust | W | 0.00000000 | 0.00377325 |
| Fairway J L Unit 761 | REV45 | .00644294 | HOW | Howard Trust | W | 0.00000000 | 0.00644294 |
| Fairway J L Unit 761 | REV46 | .00156350 | HOW | Howard Trust | W | 0.00000000 | 0.00156350 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 761 | REV47 | .00377325 | HOW | Howard Trust | W | 0.00000000 | 0.00377325 |
| Fairway J L Unit 761 | REV48 | .00186186 | HOW | Howard Trust | W | 0.00000000 | 0.00186186 |
| Fairway J L Unit 761 | REV49 | .00449365 | HOW | Howard Trust | W | 0.00000000 | 0.00449365 |
| Fairway J L Unit 761 | REV50 | .00449601 | HOW | Howard Trust | W | 0.00000000 | 0.00449601 |
| Fairway J L Unit 761 | REV51 | .00186537 | HOW | Howard Trust | W | 0.00000000 | 0.00186537 |
| Fairway J L Unit 761 | REV52 | .00450448 | HOW | Howard Trust | W | 0.00000000 | 0.00450448 |
| Fairway J L Unit 761 | REV53 | .00533675 | HOW | Howard Trust | W | 0.00000000 | 0.00533675 |
| Fairway J L Unit 838 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00791422 |
| Fairway J L Unit 838 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00791420 |
| Fairway J L Unit 838 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00613720 |
| Fairway J L Unit 838 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00613720 |
| Fairway J L Unit 838 | REV01 | .01582826 | HOW | Howard Trust | W | 0.00000000 | 0.00791413 |
| Fairway J L Unit 838 | REV01 | .01582826 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00791413 |
| Fairway J L Unit 838 | REV02 | .00791421 | HOW | Howard Trust | W | 0.00000000 | 0.00791421 |
| Fairway J L Unit 838 | REV03 | .00613720 | HOW | Howard Trust | W | 0.00000000 | 0.00613720 |
| Fairway J L Unit 838 | REV04 | .00791413 | HOW | Howard Trust | W | 0.00000000 | 0.00791413 |
| Fairway J L Unit 841 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01020105 |
| Fairway J L Unit 841 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01020104 |
| Fairway J L Unit 841 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 841 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 841 | REV01. | 02040212 | HOW | Howard Trust | W | 0.00000000 | 0.01020106 |
| Fairway J L Unit 841 | REV01. | 02040212 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01020106 |
| Fairway J L Unit 841 | REV02 | .01020105 | HOW | Howard Trust | W | 0.00000000 | 0.01020105 |
| Fairway J L Unit 841 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 841 | REV04 | .01020106 | HOW | Howard Trust | W | 0.00000000 | 0.01020106 |
| Fairway J L Unit 842 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01011542 |
| Fairway J L Unit 842 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01011540 |
| Fairway J L Unit 842 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00745660 |
| Fairway J L Unit 842 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00745660 |
| Fairway J L Unit 842 | REV01 | .02023052 | HOW | Howard Trust | W | 0.00000000 | 0.01011526 |
| Fairway J L Unit 842 | REV01 | .02023052 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01011526 |
| Fairway J L Unit 842 | REV02 | .01011541 | HOW | Howard Trust | W | 0.00000000 | 0.01011541 |
| Fairway J L Unit 842 | REV03 | .00745660 | HOW | Howard Trust | W | 0.00000000 | 0.00745660 |
| Fairway J L Unit 842 | REV04 | .01011526 | HOW | Howard Trust | W | 0.00000000 | 0.01011526 |
| Fairway J L Unit 842 | REV05 | .01011150 | HOW | Howard Trust | W | 0.00000000 | 0.01011150 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 843 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00970828 |
| Fairway J L Unit 843 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00970827 |
| Fairway J L Unit 843 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00715620 |
| Fairway J L Unit 843 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00715620 |
| Fairway J L Unit 843 | REV | .01941639 | HOW | Howard Trust | W | 0.00000000 | 0.00970820 |
| Fairway J L Unit 843 | REV | .01941639 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00970819 |
| Fairway J L Unit 843 | REV01 | .019451545 | HOW | Howard Trust | W | 0.00000000 | 0.00970773 |
| Fairway J L Unit 843 | REV01 | .019451545 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00970772 |
| Fairway J L Unit 843 | REV02 | .00970828 | HOW | Howard Trust | W | 0.00000000 | 0.00970828 |
| Fairway J L Unit 843 | REV03 | .00715620 | HOW | Howard Trust | W | 0.00000000 | 0.00715620 |
| Fairway J L Unit 843 | REV04 | .00970820 | HOW | Howard Trust | W | 0.00000000 | 0.00970820 |
| Fairway J L Unit 843 | REV05 | .00970773 | HOW | Howard Trust | W | 0.00000000 | 0.00970773 |
| Fairway J L Unit 843 | REV06 | .00970685 | HOW | Howard Trust | W | 0.00000000 | 0.00970685 |
| Fairway J L Unit 844 | GAS | .00001284 | HOW | Howard Trust | O | 0.00000000 | 0.00000642 |
| Fairway J L Unit 844 | GAS | .00001284 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00000642 |
| Fairway J L Unit 844 | OIL | .01913217 | HOW | Howard Trust | W | 0.00000000 | 0.00956609 |
| Fairway J L Unit 844 | OIL | .01913217 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00956608 |
| Fairway J L Unit 844 | OIL2 | .0140991 | HOW | Howard Trust | R | 0.00000000 | 0.00704956 |
| Fairway J L Unit 844 | OIL2 | .0140991 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00704954 |
| Fairway J L Unit 844 | OILRI | .0000284 | HOW | Howard Trust | R | 0.00000000 | 0.00001420 |
| Fairway J L Unit 844 | OILRI | .0000284 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001420 |
| Fairway J L Unit 844 | OR01 | .00000642 | HOW | Howard Trust | O | 0.00000000 | 0.00000642 |
| Fairway J L Unit 844 | OR02 | .00001606 | HOW | Howard Trust | O | 0.00000000 | 0.00001606 |
| Fairway J L Unit 844 | OR03 | .00001961 | HOW | Howard Trust | O | 0.00000000 | 0.00001961 |
| Fairway J L Unit 844 | OR04 | .00001513 | HOW | Howard Trust | O | 0.00000000 | 0.00001513 |
| Fairway J L Unit 844 | OR05 | .00002548 | HOW | Howard Trust | O | 0.00000000 | 0.00002548 |
| Fairway J L Unit 844 | OR06 | .00001792 | HOW | Howard Trust | O | 0.00000000 | 0.00001792 |
| Fairway J L Unit 844 | OR07 | .00001962 | HOW | Howard Trust | O | 0.00000000 | 0.00001962 |
| Fairway J L Unit 844 | ORRI01 | .00003211 | HOW | Howard Trust | O | 0.00000000 | 0.00001606 |
| Fairway J L Unit 844 | ORRI01 | .00003211 | JJSW01 ORRI | JJS Working Interests LLC | O | 0.00000000 | 0.00001605 |
| Fairway J L Unit 844 | ORRI02 | .00003921 | HOW | Howard Trust | O | 0.00000000 | 0.00001961 |
| Fairway J L Unit 844 | ORRI02 | .00003921 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001960 |
| Fairway J L Unit 844 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00704956 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 844 | PRD | PRD 0.01409910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00704954 |
| Fairway J L Unit 844 | PRDRI | PRD RI | HOW | Howard Trust | R | 0.00000000 | 0.00002051 |
| Fairway J L Unit 844 | PRDRI | PRD RI 0.00004101 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002050 |
| Fairway J L Unit 844 | PRDRI2 | PRD RI | HOW | Howard Trust | R | 0.00000000 | 0.00001878 |
| Fairway J L Unit 844 | PRDRI2 | PRD RI 0.00003756 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001878 |
| Fairway J L Unit 844 | REV01 | .00003025 | HOW | Howard Trust | O | 0.00000000 | 0.00001513 |
| Fairway J L Unit 844 | REV01 | .00003025 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001512 |
| Fairway J L Unit 844 | REV02 | .00005095 | HOW | Howard Trust | O | 0.00000000 | 0.00002548 |
| Fairway J L Unit 844 | REV02 | .00005095 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002547 |
| Fairway J L Unit 844 | REV03 | .00003919 | HOW | Howard Trust | W | 0.00000000 | 0.00001960 |
| Fairway J L Unit 844 | REV03 | .00003919 ORRI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00001959 |
| Fairway J L Unit 844 | REV04 | .01912610 | HOW | Howard Trust | W | 0.00000000 | 0.00956305 |
| Fairway J L Unit 844 | REV04 | .01912610 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00956305 |
| Fairway J L Unit 844 | REV05 | .00003584 | HOW | Howard Trust | O | 0.00000000 | 0.00001792 |
| Fairway J L Unit 844 | REV05 | .00003584 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001792 |
| Fairway J L Unit 844 | REV06 | .00003924 | HOW | Howard Trust | O | 0.00000000 | 0.00001962 |
| Fairway J L Unit 844 | REV06 | .00003924 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001962 |
| Fairway J L Unit 844 | REV07 | .00956609 | HOW | Howard Trust | W | 0.00000000 | 0.00956609 |
| Fairway J L Unit 844 | REV08 | .00704955 | HOW | Howard Trust | W | 0.00000000 | 0.00704955 |
| Fairway J L Unit 844 | REV09 | .00001960 | HOW | Howard Trust | W | 0.00000000 | 0.00001960 |
| Fairway J L Unit 844 | REV10 | .00956305 | HOW | Howard Trust | W | 0.00000000 | 0.00956305 |
| Fairway J L Unit 844 | REV11 | .00956893 | HOW | Howard Trust | W | 0.00000000 | 0.00956893 |
| Fairway J L Unit 844 | REV12 | .00955700 | HOW | Howard Trust | W | 0.00000000 | 0.00955700 |
| Fairway J L Unit 844 | RI01 | .00704955 | HOW | Howard Trust | R | 0.00000000 | 0.00704955 |
| Fairway J L Unit 844 | RI02 | .00001420 | HOW | Howard Trust | R | 0.00000000 | 0.00001420 |
| Fairway J L Unit 844 | RI03 | .00002051 | HOW | Howard Trust | R | 0.00000000 | 0.00002051 |
| Fairway J L Unit 844 | RI04 | .00001878 | HOW | Howard Trust | R | 0.00000000 | 0.00001878 |
| Fairway J L Unit 844 | RI09 | .00001424 | HOW | Howard Trust | R | 0.00000000 | 0.00001424 |
| Fairway J L Unit 845 | OIL | OIL - GAS -CND 0.02238484 | HOW | Howard Trust | W | 0.00000000 | 0.01119242 |
| Fairway J L Unit 845 | OIL | OIL - GAS -CND 0.02238484 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01119242 |
| Fairway J L Unit 845 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 845 | PRD | PRD 0.01503910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 845 | REV01 | .02238668 | HOW | Howard Trust | W | 0.00000000 | 0.01119334 |
| Fairway J L Unit 845 | REV01 | .02238668 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01119334 |
| Fairway J L Unit 845 | REV02 | .01119242 | HOW | Howard Trust | W | 0.00000000 | 0.01119242 |
| Fairway J L Unit 845 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 845 | REV04 | .01119334 | HOW | Howard Trust | W | 0.00000000 | 0.01119334 |
| Fairway J L Unit 846 | OIL | .02122838 | | Howard Trust | W | 0.00000000 | 0.01061420 |
| Fairway J L Unit 846 | OIL | .02122838 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01061418 |
| Fairway J L Unit 846 | PRD | .01409880 REV | HOW | Howard Trust | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | PRD | .01409880 REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | REV01 | .01409880 REV | HOW | Howard Trust | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | REV01 | .01409880 REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | REV02 | .02122866 | HOW | Howard Trust | W | 0.00000000 | 0.01061433 |
| Fairway J L Unit 846 | REV02 | .02122866 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01061433 |
| Fairway J L Unit 846 | REV03 | .02122779 | HOW | Howard Trust | W | 0.00000000 | 0.01061390 |
| Fairway J L Unit 846 | REV03 | .02122779 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01061389 |
| Fairway J L Unit 846 | REV04 | .01061419 | HOW | Howard Trust | W | 0.00000000 | 0.01061419 |
| Fairway J L Unit 846 | REV05 | .00704940 | HOW | Howard Trust | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | REV06 | .00704940 | HOW | Howard Trust | W | 0.00000000 | 0.00704940 |
| Fairway J L Unit 846 | REV07 | .01061433 | HOW | Howard Trust | W | 0.00000000 | 0.01061433 |
| Fairway J L Unit 846 | REV08 | .01061390 | HOW | Howard Trust | W | 0.00000000 | 0.01061390 |
| Fairway J L Unit 846 | REV09 | .01061595 | HOW | Howard Trust | W | 0.00000000 | 0.01061595 |
| Fairway J L Unit 847 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01022232 |
| Fairway J L Unit 847 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01022230 |
| Fairway J L Unit 847 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00751956 |
| Fairway J L Unit 847 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00751954 |
| Fairway J L Unit 847 | REV01 | .02044449 | HOW | Howard Trust | W | 0.00000000 | 0.01022225 |
| Fairway J L Unit 847 | REV01 | .02044449 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01022224 |
| Fairway J L Unit 847 | REV02 | .01022231 | HOW | Howard Trust | W | 0.00000000 | 0.01022231 |
| Fairway J L Unit 847 | REV03 | .00751955 | HOW | Howard Trust | W | 0.00000000 | 0.00751955 |
| Fairway J L Unit 847 | REV04 | .01022225 | HOW | Howard Trust | W | 0.00000000 | 0.01022225 |
| Fairway J L Unit 849 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01814928 |
| Fairway J L Unit 849 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01814928 |
| Fairway J L Unit 849 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01382163 |

HFS 000308

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 849 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01382162 |
| Fairway J L Unit 849 | REV01 | .03629857 | HOW | Howard Trust | W | 0.00000000 | 0.01814929 |
| Fairway J L Unit 849 | REV01 | .03629857 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01814928 |
| Fairway J L Unit 849 | REV02 | .01814928 | HOW | Howard Trust | W | 0.00000000 | 0.01814929 |
| Fairway J L Unit 849 | REV03 | .01382163 | HOW | Howard Trust | W | 0.00000000 | 0.01382163 |
| Fairway J L Unit 849 | REV04 | .01814929 | HOW | Howard Trust | W | 0.00000000 | 0.01814929 |
| Fairway J L Unit 851 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01817660 |
| Fairway J L Unit 851 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01817658 |
| Fairway J L Unit 851 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01384283 |
| Fairway J L Unit 851 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01384282 |
| Fairway J L Unit 851 | REV01 | .01817659 | HOW | Howard Trust | W | 0.00000000 | 0.01817659 |
| Fairway J L Unit 851 | REV02 | .01384283 | HOW | Howard Trust | W | 0.00000000 | 0.01384283 |
| Fairway J L Unit 852 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00775756 |
| Fairway J L Unit 852 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00775755 |
| Fairway J L Unit 852 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00689196 |
| Fairway J L Unit 852 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00689194 |
| Fairway J L Unit 852 | REV01 | .00775756 | HOW | Howard Trust | W | 0.00000000 | 0.00775756 |
| Fairway J L Unit 852 | REV02 | .00689195 | HOW | Howard Trust | W | 0.00000000 | 0.00689195 |
| Fairway J L Unit 852 | REV03 | .00775836 | HOW | Howard Trust | W | 0.00000000 | 0.00775836 |
| Fairway J L Unit 853 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00463453 |
| Fairway J L Unit 853 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00463452 |
| Fairway J L Unit 853 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00383750 |
| Fairway J L Unit 853 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00383750 |
| Fairway J L Unit 853 | REV01 | .00926974 | HOW | Howard Trust | W | 0.00000000 | 0.00463487 |
| Fairway J L Unit 853 | REV01 | .00926974 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00463487 |
| Fairway J L Unit 853 | REV02 | .00926960 | HOW | Howard Trust | W | 0.00000000 | 0.00463480 |
| Fairway J L Unit 853 | REV02 | .00926960 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00463480 |
| Fairway J L Unit 853 | REV03 | .00463453 | HOW | Howard Trust | W | 0.00000000 | 0.00463453 |
| Fairway J L Unit 853 | REV04 | .00383750 | HOW | Howard Trust | W | 0.00000000 | 0.00383750 |
| Fairway J L Unit 853 | REV05 | .00463487 | HOW | Howard Trust | W | 0.00000000 | 0.00463487 |
| Fairway J L Unit 853 | REV06 | .00463480 | HOW | Howard Trust | W | 0.00000000 | 0.00463480 |
| Fairway J L Unit 854 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00160046 |
| Fairway J L Unit 854 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00160044 |

HFS 000309

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 854 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00154528 |
| Fairway J L Unit 854 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00154527 |
| Fairway J L Unit 854 | REV01 | .00160045 | HOW | Howard Trust | W | 0.00000000 | 0.00160045 |
| Fairway J L Unit 854 | REV02 | .00154528 | HOW | Howard Trust | W | 0.00000000 | 0.00154528 |
| Fairway J L Unit 856 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01647808 |
| Fairway J L Unit 856 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01647806 |
| Fairway J L Unit 856 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01228750 |
| Fairway J L Unit 856 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01228750 |
| Fairway J L Unit 856 | REV01 | .01647807 | HOW | Howard Trust | W | 0.00000000 | 0.01647807 |
| Fairway J L Unit 856 | REV02 | .01228750 | HOW | Howard Trust | W | 0.00000000 | 0.01228750 |
| Fairway J L Unit 856 | REV03 | .01647738 | HOW | Howard Trust | W | 0.00000000 | 0.01647738 |
| Fairway J L Unit 857 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01704258 |
| Fairway J L Unit 857 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01266480 |
| Fairway J L Unit 857 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01266480 |
| Fairway J L Unit 857 | REV01 | .03408519 | HOW | Howard Trust | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | REV01 | .03408519 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01704259 |
| Fairway J L Unit 857 | REV02 | .03408520 | HOW | Howard Trust | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | REV02 | .03408520 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | REV03 | .01704259 | HOW | Howard Trust | W | 0.00000000 | 0.01704259 |
| Fairway J L Unit 857 | REV04 | .01266480 | HOW | Howard Trust | W | 0.00000000 | 0.01266480 |
| Fairway J L Unit 857 | REV05 | .01704260 | HOW | Howard Trust | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | REV06 | .01704260 | HOW | Howard Trust | W | 0.00000000 | 0.01704260 |
| Fairway J L Unit 857 | REV07 | .01704188 | HOW | Howard Trust | W | 0.00000000 | 0.01704188 |
| Fairway J L Unit 858 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01601201 |
| Fairway J L Unit 858 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01601200 |
| Fairway J L Unit 858 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01171876 |
| Fairway J L Unit 858 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01171874 |
| Fairway J L Unit 858 | REV01 | .01601201 | HOW | Howard Trust | W | 0.00000000 | 0.01601201 |
| Fairway J L Unit 858 | REV02 | .01171875 | HOW | Howard Trust | W | 0.00000000 | 0.01171875 |
| Fairway J L Unit 858 | REV03 | .01601274 | HOW | Howard Trust | W | 0.00000000 | 0.01601274 |
| Fairway J L Unit 859 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00688196 |
| Fairway J L Unit 859 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00688194 |
| Fairway J L Unit 859 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00613850 |

HFS 000310

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 859 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00613850 |
| Fairway J L Unit 859 | REV01 | .01376392 | HOW | Howard Trust | W | 0.00000000 | 0.00688196 |
| Fairway J L Unit 859 | REV01 | .01376392 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00688196 |
| Fairway J L Unit 859 | REV02 | .00688195 | HOW | Howard Trust | W | 0.00000000 | 0.00688195 |
| Fairway J L Unit 859 | REV03 | .00613850 | HOW | Howard Trust | W | 0.00000000 | 0.00613850 |
| Fairway J L Unit 859 | REV04 | .00688196 | HOW | Howard Trust | W | 0.00000000 | 0.00688196 |
| Fairway J L Unit 861 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00736180 |
| Fairway J L Unit 861 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00736178 |
| Fairway J L Unit 861 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00651890 |
| Fairway J L Unit 861 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00651890 |
| Fairway J L Unit 861 | REV01 | .01472359 | HOW | Howard Trust | W | 0.00000000 | 0.00736180 |
| Fairway J L Unit 861 | REV01 | .01472359 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00736179 |
| Fairway J L Unit 861 | REV02 | .00736179 | HOW | Howard Trust | W | 0.00000000 | 0.00736179 |
| Fairway J L Unit 861 | REV03 | .00651890 | HOW | Howard Trust | W | 0.00000000 | 0.00651890 |
| Fairway J L Unit 861 | REV04 | .00736180 | HOW | Howard Trust | W | 0.00000000 | 0.00736180 |
| Fairway J L Unit 951 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01356362 |
| Fairway J L Unit 951 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01356360 |
| Fairway J L Unit 951 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01099060 |
| Fairway J L Unit 951 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01099060 |
| Fairway J L Unit 951 | REV01 | .02713053 | HOW | Howard Trust | W | 0.00000000 | 0.01356527 |
| Fairway J L Unit 951 | REV01 | .02713053 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01356526 |
| Fairway J L Unit 951 | REV02 | .02712959 | HOW | Howard Trust | W | 0.00000000 | 0.01356480 |
| Fairway J L Unit 951 | REV02 | .02712959 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01356479 |
| Fairway J L Unit 951 | REV03 | .01356361 | HOW | Howard Trust | W | 0.00000000 | 0.01356361 |
| Fairway J L Unit 951 | REV04 | .01099060 | HOW | Howard Trust | W | 0.00000000 | 0.01099060 |
| Fairway J L Unit 951 | REV05 | .01356527 | HOW | Howard Trust | W | 0.00000000 | 0.01356527 |
| Fairway J L Unit 951 | REV06 | .01356480 | HOW | Howard Trust | W | 0.00000000 | 0.01356480 |
| Fairway J L Unit 951 | REV07 | .01356071 | HOW | Howard Trust | W | 0.00000000 | 0.01356071 |
| Fairway J L Unit 952 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.01665638 |
| Fairway J L Unit 952 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01665638 |
| Fairway J L Unit 952 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.01078174 |
| Fairway J L Unit 952 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01078174 |
| Fairway J L Unit 952 | REV01 | .01078174 | HOW | Howard Trust | W | 0.00000000 | 0.01078174 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L Unit 952 | REV02 | .01665638 | HOW | Howard Trust | W | 0.00000000 | 0.01665638 |
| Fairway J L Unit 956 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00361186 |
| Fairway J L Unit 956 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00361185 |
| Fairway J L Unit 956 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00330106 |
| Fairway J L Unit 956 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00330104 |
| Fairway J L Unit 956 | REV01 | .00361186 | HOW | Howard Trust | W | 0.00000000 | 0.00361186 |
| Fairway J L Unit 956 | REV02 | .00330105 | HOW | Howard Trust | W | 0.00000000 | 0.00330105 |
| Fairway J L Unit 956 | REV03 | .00361289 | HOW | Howard Trust | W | 0.00000000 | 0.00361289 |
| Fairway J L Unit 957 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00521818 |
| Fairway J L Unit 957 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00521818 |
| Fairway J L Unit 957 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00356216 |
| Fairway J L Unit 957 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00356214 |
| Fairway J L Unit 957 | REV01 | .01043638 | HOW | Howard Trust | W | 0.00000000 | 0.00521819 |
| Fairway J L Unit 957 | REV01 | .01043638 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00521819 |
| Fairway J L Unit 957 | REV02 | .00521818 | HOW | Howard Trust | W | 0.00000000 | 0.00521818 |
| Fairway J L Unit 957 | REV03 | .00356215 | HOW | Howard Trust | W | 0.00000000 | 0.00356215 |
| Fairway J L Unit 957 | REV04 | .00521819 | HOW | Howard Trust | W | 0.00000000 | 0.00521819 |
| Fairway J L Unit 958 | OIL | OIL - GAS -CND | HOW | Howard Trust | W | 0.00000000 | 0.00022960 |
| Fairway J L Unit 958 | OIL | OIL - GAS -CND | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00022960 |
| Fairway J L Unit 958 | PRD | PRD | HOW | Howard Trust | W | 0.00000000 | 0.00015746 |
| Fairway J L Unit 958 | PRD | PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015746 |
| Fairway J L Unit 958 | REV01 | .000229690 | HOW | Howard Trust | W | 0.00000000 | 0.00022960 |
| Fairway J L Unit 958 | REV02 | .00015746 | HOW | Howard Trust | W | 0.00000000 | 0.00015746 |
| Fairway J L Unit 958 | REV03 | .00022871 | HOW | Howard Trust | W | 0.00000000 | 0.00022871 |
| Fairway J L Unit 962 | GAS | GAS | HOW | Howard Trust | W | 0.00000000 | 0.00151344 |
| Fairway J L Unit 962 | GAS | GAS | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00151343 |
| Fairway J L Unit 962 | OIL | OIL - CND - PRD | HOW | Howard Trust | W | 0.00000000 | 0.00144050 |
| Fairway J L Unit 962 | OIL | OIL - CND - PRD | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00144050 |
| Fairway J L Unit 962 | REV01 | .00151344 | HOW | Howard Trust | W | 0.00000000 | 0.00151344 |
| Fairway J L Unit 962 | REV02 | .00144050 | HOW | Howard Trust | W | 0.00000000 | 0.00144050 |
| Fairway J L Unit 962 | REV03 | .100151478 | HOW | Howard Trust | W | 0.00000000 | 0.00151478 |
| Fairway J L U 756 .00005970 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00005970 |
| Fairway J L U 756 .00005970 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00005970 |

**HFS 000312**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fairway J L U 756 .00005970 | RI01 | .00005970 | HOW | Howard Trust | R | 0.00000000 | 0.00005970 |
| Fairway J L U 860Z .00016050 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00016050 |
| Fairway J L U 860Z .00016050 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00016050 |
| Fairway J L U 860Z .00016050 | RI01 | .00016050 | HOW | Howard Trust | R | 0.00000000 | 0.00016050 |
| Fairway J L U 759 .00015265 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00015266 |
| Fairway J L U 759 .00015265 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00015264 |
| Fairway J L U 759 .00015265 | REV01 | .01240250 | HOW | Howard Trust | W | 0.00000000 | 0.01240250 |
| Fairway J L U 759 .00015265 | RI01 | .00015265 | HOW | Howard Trust | R | 0.00000000 | 0.00015265 |
| Fairway J L U 759Z .00003957 | | .00007914 | HOW | Howard Trust | R | 0.00000000 | 0.00003958 |
| Fairway J L U 759Z .00003957 | | .00007914 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003956 |
| Fairway J L U 759Z .00003957 | REV01 | .00000272 | HOW | Howard Trust | R | 0.00000000 | 0.00000136 |
| Fairway J L U 759Z .00003957 | REV01 | .00000272 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000136 |
| Fairway J L U 759Z .00003957 | RI01 | .00003957 | HOW | Howard Trust | R | 0.00000000 | 0.00003957 |
| Fairway J L U 759Z .00003957 | RI02 | .00000136 | HOW | Howard Trust | R | 0.00000000 | 0.00000136 |
| Fairway J L U 759Z .00003957 | RI03 | 0.00004093 | HOW | Howard Trust | W | 0.00000000 | 0.00004093 |
| Fairway J L Unit 456Z | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00000454 |
| Fairway J L Unit 456Z | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000453 |
| Fairway J L Unit 456Z | RI01 | .00000454 | HOW | Howard Trust | R | 0.00000000 | 0.00000454 |
| Fairway J L Unit 456Z | RI02 | .00008297 | HOW | Howard Trust | W | 0.00000000 | 0.00008297 |
| Fairway J L Unit 758Z | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00002846 |
| Fairway J L Unit 758Z | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002846 |
| Fairway J L Unit 758Z | RI01 | .00002846 | HOW | Howard Trust | R | 0.00000000 | 0.00002846 |
| BF Fallin 22-15 HC 1-Alt | RI01 | .00054536 | HOW | Howard Trust | R | 0.00000000 | 0.00041183 |
| BF Fallin 22-15 HC 1-Alt | RI01 | .00054536 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00013353 |

**HFS 000313**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fannie Lee Chandler | OR02 | .01093755 | HOW | Howard Trust | O | 0.00000000 | 0.00546878 |
| Fannie Lee Chandler | OR02 | .01093755 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00546877 |
| Fannie Lee Chandler | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Fannie Lee Chandler | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Fannie Watson | REV | | HOW | Howard Trust | R | 0.00000000 | 0.00045167 |
| Fannie Watson | REV .00104979 | | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045167 |
| Fannie Watson | REV .00104979 | | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014645 |
| Fannie Watson | REV01 | .00059812 | HOW | Howard Trust | R | 0.00000000 | 0.00045167 |
| Fannie Watson | REV01 | .00059812 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014645 |
| Fannie Watson | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75514947 | 0.00000000 |
| Fannie Watson | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24485053 | 0.00000000 |
| SN3 FATB 3HH | 100%01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515587 | 0.00000000 |
| SN3 FATB 3HH | 100%01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484413 | 0.00000000 |
| SN3 FATB 3HH | ORRI01 | .00051674 | HOW | Howard Trust | O | 0.00000000 | 0.00039022 |
| SN3 FATB 3HH | ORRI01 | .00051674 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00012652 |
| SN3 FATB 3HH | ORRI02 | .00051602 | HOW | Howard Trust | O | 0.00000000 | 0.00038968 |
| SN3 FATB 3HH | ORRI02 | .00051602 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00012634 |
| Shugart West 19 Fed #1 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 19 Fed #1 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 19 Fed #1 | 1 | .04780406 | FED001 | Shugart West 19 Fed #1 | W | | |
| | | | | | | 0.95219594 | 0.00000000 |
| Shugart West 19 Fed #1 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 19 Fed #1 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01688343 | 0.00000000 |
| Shugart West 19 Fed #1 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 19 Fed #1 | 101 | .0646875 | FED001 | Shugart West 19 Fed #1 | W | | |
| | | | | | | 0.93531250 | 0.00000000 |
| Shugart West 19 Fed #1 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 19 Fed #1 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 19 Fed #1 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 19 Fed #1 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 19 Fed #1 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 19 Fed #1 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 19 Fed #2 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 19 Fed #2 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 19 Fed #2 | 1 | .04780406 | FED002 | Shugart West 19 Fed #2 | W | | |
| | | | | | | 0.95219594 | 0.00000000 |
| Shugart West 19 Fed #2 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 19 Fed #2 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 19 Fed #2 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 19 Fed #2 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 19 Fed #2 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 19 Fed #2 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 19 Fed #3 | | .01371053 | HOW | Howard Trust | W | 0.00000000 | 0.00655363 |
| Shugart West 19 Fed #3 | | .01371053 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00357845 |
| Shugart West 19 Fed #3 | | .01371053 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00357845 |
| Shugart West 19 Fed #3 | 1 | .01290708 | HOW | Howard Trust | W | 0.00834856 | 0.00000000 |
| Shugart West 19 Fed #3 | 1 | .01290708 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00455852 | 0.00000000 |
| Shugart West 19 Fed #3 | 1 | .01290708 | FED003 | Shugart West 19 Fed #3 | W | | |
| | | | | | | 0.98709292 | 0.00000000 |
| Shugart West 19 Fed #3 | 4 | .00023616 | HOW | Howard Trust | W | 0.00015350 | 0.00000000 |
| Shugart West 19 Fed #3 | 4 | .00023616 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008266 | 0.00000000 |
| Shugart West 19 Fed #3 | 4 | .00023616 | FED003 | Shugart West 19 Fed #3 | W | | |
| | | | | | | 0.99976384 | 0.00000000 |
| Shugart West 19 Fed #3 | 301 EF | .00018294 | HOW | Howard Trust | W | 0.00011891 | 0.00000000 |
| Shugart West 19 Fed #3 | 301 EF | .00018294 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00006403 | 0.00000000 |
| Shugart West 19 Fed #3 | 301 EF | .00018294 | FED003 | Shugart West 19 Fed #3 | W | | |
| | | | | | | 0.99981706 | 0.00000000 |
| Shugart West 19 Fed #3 | LOE | 0.0174656 | HOW | Howard Trust | W | 0.00834856 | 0.00000000 |
| Shugart West 19 Fed #3 | LOE | 0.0174656 | JJSW01 | JJS Working Interests LLC | W | 0.00455852 | 0.00000000 |
| Shugart West 19 Fed #3 | LOE | 0.0174656 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00455852 | 0.00000000 |

HFS 000316

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 19 Fed #3 | LOE | 0.0174656 | FED003 | Shugart West 19 Fed #3 | W | 0.98253440 | 0.00000000 |
| Shugart West 19 Fed #3 | REV01 | .01290708 | HOW | Howard Trust | W | 0.00000000 | 0.00655363 |
| Shugart West 19 Fed #3 | REV01 | .01290708 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00357845 |
| Shugart West 19 Fed #3 | REV02 | .00655362 | HOW | Howard Trust | W | 0.00000000 | 0.00423901 |
| Shugart West 19 Fed #3 | REV02 | .00655362 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00231461 |
| Shugart West 19 Fed #3 | REV03 | .01013206 | HOW | Howard Trust | W | 0.00000000 | 0.00655362 |
| Shugart West 19 Fed #3 | REV03 | .01013206 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00357844 |
| Shugart West 29 Fed #1 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 29 Fed #1 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #1 | 1 | .04780406 | FED005 | Shugart West 29 Fed #1 | W | 0.95219594 | 0.00000000 |
| Shugart West 29 Fed #1 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 29 Fed #1 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 29 Fed #1 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #1 | 101 | .0646875 | FED005 | Shugart West 29 Fed #1 | W | 0.93531250 | 0.00000000 |
| Shugart West 29 Fed #1 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 29 Fed #1 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |
| Shugart West 29 Fed #1 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 29 Fed #1 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08085250 |
| Shugart West 29 Fed #1 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |

**HFS 000317**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 29 Fed #1 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 29 Fed #2 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 29 Fed #2 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #2 | 1 | .04780406 | FED006 | Shugart West 29 Fed #2 | W | | |
| | | | | | | 0.95219594 | 0.00000000 |
| Shugart West 29 Fed #2 | EXP | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 29 Fed #2 | EXP | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 29 Fed #2 | EXP | .0646875 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #2 | EXP | .0646875 | FED006 | Shugart West 29 Fed #2 | W | | |
| | | | | | | 0.93531250 | 0.00000000 |
| Shugart West 29 Fed #2 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 29 Fed #2 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 29 Fed #2 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 29 Fed #2 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 29 Fed #2 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 29 Fed #2 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 29 Fed #3 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 29 Fed #3 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #3 | 1 | .04780406 | FED007 | Shugart West 29 Fed #3 | W | | |
| | | | | | | 0.95219594 | 0.00000000 |
| Shugart West 29 Fed #3 | EXP | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |

**HFS 000318**

SKLARCO LLC                                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 29 Fed #3 | EXP | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 29 Fed #3 | EXP | .0646875 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 29 Fed #3 | EXP | .0646875 | FED007 | Shugart West 29 Fed #3 | W | 0.93531250 | 0.00000000 |
| Shugart West 29 Fed #3 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 29 Fed #3 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |
| Shugart West 29 Fed #3 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 29 Fed #3 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08085250 |
| Shugart West 29 Fed #3 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 29 Fed #3 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08829500 |
| Shugart West 30 Fed #1 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 30 Fed #1 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #1 | 1 | .04780406 | FED010 | Shugart West 30 Fed #1 | W | 0.95219594 | 0.00000000 |
| Shugart West 30 Fed #1 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 30 Fed #1 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 30 Fed #1 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #1 | 101 | .0646875 | FED010 | Shugart West 30 Fed #1 | W | 0.93531250 | 0.00000000 |
| Shugart West 30 Fed #1 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #1 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |

SKLARCO LLC                                                                                       DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 30 Fed #1 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 30 Fed #1 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 30 Fed #1 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 30 Fed #1 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 30 Fed #10 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 30 Fed #10 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #10 | 1 | .04780406 | FED011 | Shugart West 30 Fed #10 | W | | |
| | | | | | | 0.95219594 | 0.00000000 |
| Shugart West 30 Fed #10 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 30 Fed #10 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01688343 | 0.00000000 |
| Shugart West 30 Fed #10 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #10 | 101 | .0646875 | FED011 | Shugart West 30 Fed #10 | W | | |
| | | | | | | 0.93531250 | 0.00000000 |
| Shugart West 30 Fed #10 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #10 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 30 Fed #10 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 30 Fed #10 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 30 Fed #10 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 30 Fed #10 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 30 Fed #3 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |

**HFS 000320**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 30 Fed #3 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #3 | 1 | .04780406 | FED012 | Shugart West 30 Fed #3 | W | 0.95219594 | 0.00000000 |
| Shugart West 30 Fed #3 | 102 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 30 Fed #3 | 102 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 30 Fed #3 | 102 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #3 | 102 | .0646875 | FED012 | Shugart West 30 Fed #3 | W | 0.93531250 | 0.00000000 |
| Shugart West 30 Fed #3 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #3 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 30 Fed #3 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 30 Fed #3 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 30 Fed #3 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 30 Fed #3 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shugart West 30 Fed #4 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 30 Fed #4 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #4 | 1 | .04780406 | FED013 | Shugart West 30 Fed #4 | W | 0.95219594 | 0.00000000 |
| Shugart West 30 Fed #4 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 30 Fed #4 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 30 Fed #4 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01688344 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 30 Fed #4 | 101 | .0646875 | FED013 | Shugart West 30 Fed #4 | W | 0.93531250 | 0.00000000 |
| Shugart West 30 Fed #4 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #4 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |
| Shugart West 30 Fed #4 | REV02 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 30 Fed #4 | REV02 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08085250 |
| Shugart West 30 Fed #4 | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 30 Fed #4 | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.08829500 |
| Shugart West 30 Fed #9 | 1 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West 30 Fed #9 | 1 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #9 | 1 | .04780406 | FED014 | Shugart West 30 Fed #9 | W | 0.95219594 | 0.00000000 |
| Shugart West 30 Fed #9 | 101 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West 30 Fed #9 | 101 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West 30 Fed #9 | 101 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West 30 Fed #9 | 101 | .0646875 | FED014 | Shugart West 30 Fed #9 | W | 0.93531250 | 0.00000000 |
| Shugart West 30 Fed #9 | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #9 | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |
| Shugart West 30 Fed #9 | REV02 | .03490891 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West 30 Fed #9 | REV02 | .03490891 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00001194 |

**HFS 000322**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West 30 Fed #9 | REV02 | .03490891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01232491 |
| Shugart West 30 Fed #9 | REV03 | .12500000 | HOW | Howard Trust | W | 0.00000000 | 0.04414750 |
| Shugart West 30 Fed #9 | REV03 | .12500000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08085250 |
| Shugart West 30 Fed #9 | REV04 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shugart West 30 Fed #9 | REV04 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| West Shugart 31 Fed #1H | | | HOW | Howard Trust | W | 0.00000000 | 0.01629853 |
| West Shugart 31 Fed #1H | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00889942 |
| West Shugart 31 Fed #1H | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00889942 |
| West Shugart 31 Fed #1H | 1 | .04148100 | HOW | Howard Trust | W | 0.01982791 | 0.00000000 |
| West Shugart 31 Fed #1H | 1 | .04148100 | JJSW01 | JJS Working Interests LLC | W | 0.01082655 | 0.00000000 |
| West Shugart 31 Fed #1H | 1 | .04148100 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01082654 | 0.00000000 |
| West Shugart 31 Fed #1H | 1 | .04148100 | FED017 | West Shugart 31 Fed #1H | W | 0.95851900 | 0.00000000 |
| West Shugart 31 Fed #1H | 3 | .03065445 | HOW | Howard Trust | W | 0.01982791 | 0.00000000 |
| West Shugart 31 Fed #1H | 3 | .03065445 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01082654 | 0.00000000 |
| West Shugart 31 Fed #1H | 3 | .03065445 | FED017 | West Shugart 31 Fed #1H | W | 0.96934555 | 0.00000000 |
| West Shugart 31 Fed #1H | 4 | 1.00 Insurance | HOW | Howard Trust | W | 0.64681996 | 0.00000000 |
| West Shugart 31 Fed #1H | 4 | 1.00 Insurance | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.35318004 | 0.00000000 |
| West Shugart 31 Fed #1H | 5 | .03016400 | HOW | Howard Trust | W | 0.01951068 | 0.00000000 |

**HFS 000323**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| West Shugart 31 Fed #1H | 5 | .03016400 | JUD | Maren Silberstein Revocable Trust | W | 0.01065332 | 0.00000000 |
| West Shugart 31 Fed #1H | 5 | .03016400 | FED017 | West Shugart 31 Fed #1H | W | 0.96983600 | 0.00000000 |
| West Shugart 31 Fed #1H | 6 | .016230000 | HOW | Howard Trust | W | 0.01049789 | 0.00000000 |
| West Shugart 31 Fed #1H | 6 | .016230000 | JUD | Maren Silberstein Revocable Trust | W | 0.00573211 | 0.00000000 |
| West Shugart 31 Fed #1H | 6 | .016230000 | FED017 | West Shugart 31 Fed #1H | W | 0.98377000 | 0.00000000 |
| West Shugart 31 Fed #1H | REV01 | .03406626 | HOW | Howard Trust | W | 0.00000000 | 0.01628366 |
| West Shugart 31 Fed #1H | REV01 | .03406626 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00889130 |
| West Shugart 31 Fed #1H | REV01 | .03406626 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00889130 |
| West Shugart 31 Fed #1H | REV02 | .02517497 | HOW | Howard Trust | W | 0.00000000 | 0.01628367 |
| West Shugart 31 Fed #1H | REV02 | .02517497 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00889130 |
| West Shugart 31 Fed #1H | REV03 | .03351932 | HOW | Howard Trust | W | 0.00000000 | 0.01602224 |
| West Shugart 31 Fed #1H | REV03 | .03351932 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00874854 |
| West Shugart 31 Fed #1H | REV03 | .03351932 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00874854 |
| West Shugart 31 Fed #1H | REV04 | .02477219 | HOW | Howard Trust | W | 0.00000000 | 0.01602317 |
| West Shugart 31 Fed #1H | REV04 | .02477219 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00874902 |
| West Shugart 31 Fed #1H | REV05 | .03016400 | HOW | Howard Trust | W | 0.00000000 | 0.01951068 |
| West Shugart 31 Fed #1H | REV05 | .03016400 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01065332 |
| West Shugart 31 Fed #1H | REV06 | .02477219 | HOW | Howard Trust | W | 0.00000000 | 0.01602317 |

**HFS 000324**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| West Shugart 31 Fed #1H | REV06 | .02477219 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00874902 |
| West Shugart 31 Fed #1H | REV07 | .01332889 | HOW | Howard Trust | W | 0.00000000 | 0.00862139 |
| West Shugart 31 Fed #1H | REV07 | .01332889 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00470750 |
| West Shugart 31 Fed #1H | REV08 | .00104672 | HOW | Howard Trust | W | 0.00000000 | 0.00079044 |
| West Shugart 31 Fed #1H | REV08 | .00104672 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00025628 |
| West Shugart 31 Fed #1H | REV09 | .00377050 | HOW | Howard Trust | W | 0.00000000 | 0.00243884 |
| West Shugart 31 Fed #1H | REV09 | .00377050 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00133166 |
| West Shugart 31 Fed #1H | REV10 | .01535764 | HOW | Howard Trust | W | 0.00000000 | 0.00993363 |
| West Shugart 31 Fed #1H | REV10 | .01535764 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00542401 |
| West Shugart 31 Fed #1H | REV11 | .00202870 | HOW | Howard Trust | W | 0.00000000 | 0.00131220 |
| West Shugart 31 Fed #1H | REV11 | .00202870 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00071650 |
| West Shugart 31 Fed #1H | REV12 | .00202442 | HOW | Howard Trust | W | 0.00000000 | 0.00130943 |
| West Shugart 31 Fed #1H | REV12 | .00202442 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00071499 |
| West Shugart 31 Fed #1H | RI01 | .00014953 | HOW | Howard Trust | R | 0.00000000 | 0.00011292 |
| West Shugart 31 Fed #1H | RI01 | .00014953 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003661 |
| West Shugart 31 Fed #5H | 2 | .02035669 | HOW | Howard Trust | W | 0.01316711 | 0.00000000 |
| West Shugart 31 Fed #5H | 2 | .02035669 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00718958 | 0.00000000 |

HFS 000325

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| West Shugart 31 Fed #5H | 2 | .02035669 | FED018 | West Shugart 31 Fed #5H | W | 0.97964331 | 0.00000000 |
| West Shugart 31 Fed #5H | 3 | 100% Deck | HOW | Howard Trust | W | 0.64682000 | 0.00000000 |
| West Shugart 31 Fed #5H | 3 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | 0.35318000 | 0.00000000 |
| West Shugart 31 Fed #5H | 4 | .01504360 | HOW | Howard Trust | W | 0.00973050 | 0.00000000 |
| West Shugart 31 Fed #5H | 4 | .01504360 | JUD | Maren Silberstein Revocable Trust | W | 0.00531310 | 0.00000000 |
| West Shugart 31 Fed #5H | 4 | .01504360 | FED018 | West Shugart 31 Fed #5H | W | 0.98495640 | 0.00000000 |
| West Shugart 31 Fed #5H | REV01 | .02595434 | HOW | Howard Trust | W | 0.00000000 | 0.01678778 |
| West Shugart 31 Fed #5H | REV01 | .02595434 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00916656 |
| West Shugart 31 Fed #5H | REV02 | .01650029 | HOW | Howard Trust | W | 0.00000000 | 0.01067272 |
| West Shugart 31 Fed #5H | REV02 | .01650029 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00582757 |
| West Shugart 31 Fed #5H | REV03 | .01197800 | HOW | Howard Trust | W | 0.00000000 | 0.00774761 |
| West Shugart 31 Fed #5H | REV03 | .01197800 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00423039 |
| West Shugart 31 Fed #5H | REV04 | .02366302 | HOW | Howard Trust | W | 0.00000000 | 0.01530571 |
| West Shugart 31 Fed #5H | REV04 | .02366302 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00835731 |
| West Shugart 31 Fed #5H | REV05 | .01215076 | HOW | Howard Trust | W | 0.00000000 | 0.00785935 |
| West Shugart 31 Fed #5H | REV05 | .01215076 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00429141 |
| West Shugart 31 Fed #5H | REV06 | .01240990 | HOW | Howard Trust | W | 0.00000000 | 0.00802697 |
| West Shugart 31 Fed #5H | REV06 | .01240990 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00438293 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| West Shugart 31 Fed #5H | REV07 | .01226593 | HOW | Howard Trust | W | 0.00000000 | 0.00793385 |
| West Shugart 31 Fed #5H | REV07 | .01226593 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00433208 |
| West Shugart 31 Fed #5H | REV08 | .00295780 | HOW | Howard Trust | W | 0.00000000 | 0.00191316 |
| West Shugart 31 Fed #5H | REV08 | .00295780 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00104464 |
| West Shugart 31 Fed #5H | REV09 | .01952032 | HOW | Howard Trust | W | 0.00000000 | 0.01262613 |
| West Shugart 31 Fed #5H | REV09 | .01952032 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00689419 |
| West Shugart 31 Fed #5H | REV10 | .02247820 | HOW | Howard Trust | W | 0.00000000 | 0.01453935 |
| West Shugart 31 Fed #5H | REV10 | .02247820 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00793885 |
| West Shugart 31 Fed #5H | REV11 | 0.01429036 | HOW | Howard Trust | W | 0.00000000 | 0.00924329 |
| West Shugart 31 Fed #5H | REV11 | 0.01429036 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00504707 |
| West Shugart 31 Fed #5H | REV12 | 0.00202442 | HOW | Howard Trust | W | 0.00000000 | 0.00130944 |
| West Shugart 31 Fed #5H | REV12 | 0.00202442 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00071498 |
| Fedeler 1-33H | 1 | .00079750 | HOW | Howard Trust | W | 0.00060224 | 0.00000000 |
| Fedeler 1-33H | 1 | .00079750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00019526 | 0.00000000 |
| Fedeler 1-33H | 1 | .00079750 | FEDE02 | Fedeler 1-33H | W | 0.99920250 | 0.00000000 |
| Fedeler 1-33H | REV01 | .00066990 | HOW | Howard Trust | W | 0.00000000 | 0.00050588 |
| Fedeler 1-33H | REV01 | .00066990 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00016402 |
| Fedeler 1-33H | RI01 | .00012760 | HOW | Howard Trust | R | 0.00000000 | 0.00009636 |

**HFS 000327**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fedeler 1-33H | RI01 | .00012760 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003124 |
| Fedeler 1-33H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Fedeler 1-33H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| F.H. State 28 1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02293697 |
| F.H. State 28 1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01252416 |
| F.H. State 28 1 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01252416 |
| F.H. State 28 1 | 1 | .04556325 | HOW | Howard Trust | W | 0.02947122 | 0.00000000 |
| F.H. State 28 1 | 1 | .04556325 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01609203 | 0.00000000 |
| F.H. State 28 1 | 1 | .04556325 | FHST01 | F.H. State 28 1 | W | 0.95443675 | 0.00000000 |
| F.H. State 28 1 | 101 EF | .06165528 | HOW | Howard Trust | W | 0.02947122 | 0.00000000 |
| F.H. State 28 1 | 101 EF | .06165528 | JJSW01 | JJS Working Interests LLC | W | 0.01609203 | 0.00000000 |
| F.H. State 28 1 | 101 EF | .06165528 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01609203 | 0.00000000 |
| F.H. State 28 1 | 101 EF | .06165528 | FHST01 | F.H. State 28 1 | W | 0.93834472 | 0.00000000 |
| F.H. State 28 1 | REV01 | .03546114 | HOW | Howard Trust | W | 0.00000000 | 0.02293698 |
| F.H. State 28 1 | REV01 | .03546114 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01252416 |
| F.H. State 29 #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01225230 |
| F.H. State 29 #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00669006 |
| F.H. State 29 #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00669006 |
| F.H. State 29 #1 | 1 | .02390203 | HOW | Howard Trust | W | 0.01546031 | 0.00000000 |

**HFS 000328**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| F.H. State 29 #1 | 1 | .02390203 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00844172 | 0.00000000 |
| F.H. State 29 #1 | 1 | .02390203 | FHST03 | F.H. State 29 #1 | W | | |
| | | | | | | 0.97609797 | 0.00000000 |
| F.H. State 29 #1 | 101 EF | .03234375 | HOW | Howard Trust | W | 0.01546031 | 0.00000000 |
| F.H. State 29 #1 | 101 EF | .03234375 | JJSW01 | JJS Working Interests LLC | W | 0.00844172 | 0.00000000 |
| F.H. State 29 #1 | 101 EF | .03234375 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00844172 | 0.00000000 |
| F.H. State 29 #1 | 101 EF | .03234375 | FHST03 | F.H. State 29 #1 | W | | |
| | | | | | | 0.96765625 | 0.00000000 |
| F.H. State 29 #1 | REV01 | .01894237 | HOW | Howard Trust | W | 0.00000000 | 0.01225231 |
| F.H. State 29 #1 | REV01 | .01894237 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00669006 |
| Fisher Duncan #1 | | .02178894 | HOW | Howard Trust | W | 0.00000000 | 0.00969677 |
| Fisher Duncan #1 | | .02178894 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00969674 |
| Fisher Duncan #1 | | .02178894 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00239543 |
| Fisher Duncan #1 | 2 | 0.0288568 | HOW | Howard Trust | W | 0.01284219 | 0.00000000 |
| Fisher Duncan #1 | 2 | 0.0288568 | JJSW01 | JJS Working Interests LLC | W | 0.01284216 | 0.00000000 |
| Fisher Duncan #1 | 2 | 0.0288568 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00317245 | 0.00000000 |
| Fisher Duncan #1 | 2 | 0.0288568 | FISH01 | Fisher Duncan #1 | W | 0.97114320 | 0.00000000 |
| Fisher Duncan #1 | 3 | 100% Tax Deck | HOW | Howard Trust | W | 0.44417178 | 0.00000000 |
| Fisher Duncan #1 | 3 | 100% Tax Deck | JJSW01 | JJS Working Interests LLC | W | 0.44601227 | 0.00000000 |
| Fisher Duncan #1 | 3 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.10981595 | 0.00000000 |
| Fisher Duncan #1 | 4 | .01601462 | HOW | Howard Trust | W | 0.01284217 | 0.00000000 |

**HFS 000329**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fisher Duncan #1 | 4 | .01601462 | JUD | Maren Silberstein Revocable Trust | W | 0.00317245 | 0.00000000 |
| Fisher Duncan #1 | 4 | .01601462 | FISH01 | Fisher Duncan #1 | W | 0.98398538 | 0.00000000 |
| Fisher Duncan #1 | EXP E | .0144284 | HOW | Howard Trust | W | 0.00642110 | 0.00000000 |
| Fisher Duncan #1 | EXP E | .0144284 | JJSW01 | JJS Working Interests LLC | W | 0.00642110 | 0.00000000 |
| Fisher Duncan #1 | EXP E | .0144284 | JUD | Maren Silberstein Revocable Trust | W | 0.00158620 | 0.00000000 |
| Fisher Duncan #1 | EXP E | .0144284 | FISH01 | Fisher Duncan #1 | W | 0.98557160 | 0.00000000 |
| Fisher Duncan #1 | OR01 | .00721353 OR | HOW | Howard Trust | O | 0.00000000 | 0.00321026 |
| Fisher Duncan #1 | OR01 | .00721353 OR | HOW | Howard Trust | R | 0.00000000 | 0.00000727 |
| Fisher Duncan #1 | OR01 | .00721353 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00321023 |
| Fisher Duncan #1 | OR01 | .00721353 OR | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000724 |
| Fisher Duncan #1 | OR01 | .00721353 OR | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079304 |
| Fisher Duncan #1 | OR01 | .00721353 OR | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000179 |
| Fisher Duncan #1 | OR02 | .00400328 | HOW | Howard Trust | O | 0.00000000 | 0.00321024 |
| Fisher Duncan #1 | OR02 | .00400328 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079304 |
| Fisher Duncan #1 | REV01 | .01209218 | HOW | Howard Trust | W | 0.00000000 | 0.00969675 |
| Fisher Duncan #1 | REV01 | .01209218 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00239543 |
| Fisher Duncan #1 | RI01 | .00000905 | HOW | Howard Trust | R | 0.00000000 | 0.00000726 |
| Fisher Duncan #1 | RI01 | .00000905 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000179 |

**HFS 000330**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fisher Duncan #1 | RO01 | .00001630 RI | HOW | Howard Trust | O | 0.00000000 | 0.00321026 |
| Fisher Duncan #1 | RO01 | .00001630 RI | HOW | Howard Trust | R | 0.00000000 | 0.00000727 |
| Fisher Duncan #1 | RO01 | .00001630 RI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00321023 |
| Fisher Duncan #1 | RO01 | .00001630 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000724 |
| Fisher Duncan #1 | RO01 | .00001630 RI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079304 |
| Fisher Duncan #1 | RO01 | .00001630 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000179 |
| Fisher Duncan #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.80220994 | 0.00000000 |
| Fisher Duncan #1 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.19779006 | 0.00000000 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | HOW | Howard Trust | O | 0.00000000 | 0.00321026 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | HOW | Howard Trust | R | 0.00000000 | 0.00000727 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00321023 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000724 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079304 |
| Fisher Duncan #2 (Questar) | | .00001630 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000179 |
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | HOW | Howard Trust | O | 0.00000000 | 0.00321026 |
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | HOW | Howard Trust | R | 0.00000000 | 0.00000727 |
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00321023 |
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000724 |
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00079304 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fisher Duncan #2 (Questar) | OR | .00721353 OR | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000179 |
| Fisher Duncan #2 (Questar) | OR01 | .00400328 | HOW | Howard Trust | O | 0.00000000 | 0.00321024 |
| Fisher Duncan #2 (Questar) | OR01 | .00400328 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00079304 |
| Fisher Duncan #2 (Questar) | RI01 | .00000905 | HOW | Howard Trust | R | 0.00000000 | 0.00000726 |
| Fisher Duncan #2 (Questar) | RI01 | .00000905 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000179 |
| Fisher Duncan #2 (Questar) | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.80220994 | 0.00000000 |
| Fisher Duncan #2 (Questar) | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.19779006 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | | .08942491 | HOW | Howard Trust | W | 0.00000000 | 0.03979687 |
| Fisher Oil Unit (Dorfman) | | .08942491 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.03979687 |
| Fisher Oil Unit (Dorfman) | | .08942491 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00983117 |
| Fisher Oil Unit (Dorfman) | 1 | .06405862 | HOW | Howard Trust | W | 0.05136881 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 1 | .06405862 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01268981 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 1 | .06405862 | FISH03 | Fisher Oil Unit (Dorfman) | W | 0.93594138 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 2 | .01223015 | HOW | Howard Trust | W | 0.01223015 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 2 | .01223015 | FISH03 | Fisher Oil Unit (Dorfman) | W | 0.98776985 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 102 EF | .11542742 | HOW | Howard Trust | W | 0.05136882 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 102 EF | .11542742 | JJSW01 | JJS Working Interests LLC | W | 0.05136879 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | 102 EF | .11542742 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01268981 | 0.00000000 |

**HFS 000332**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Fisher Oil Unit (Dorfman) | 102 EF | .11542742 | FISH03 | Fisher Oil Unit (Dorfman) | W | 0.88457258 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | EXP E | .0244603 | HOW | Howard Trust | W | 0.01223016 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | EXP E | .0244603 | JJSW01 | JJS Working Interests LLC | W | 0.01223014 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | EXP E | .0244603 | FISH03 | Fisher Oil Unit (Dorfman) | W | 0.97553970 | 0.00000000 |
| Fisher Oil Unit (Dorfman) | REV01 | .04962804 | HOW | Howard Trust | W | 0.00000000 | 0.03979687 |
| Fisher Oil Unit (Dorfman) | REV01 | .04962804 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00983117 |
| Fisher Farms #1 | | .00604545 | HOW | Howard Trust | R | 0.00000000 | 0.00269042 |
| Fisher Farms #1 | | .00604545 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00269041 |
| Fisher Farms #1 | | .00604545 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00066462 |
| Fisher Farms #1 | RI01 | .00335504 | HOW | Howard Trust | R | 0.00000000 | 0.00269042 |
| Fisher Farms #1 | RI01 | .00335504 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00066462 |
| Fisher Farms #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.80190400 | 0.00000000 |
| Fisher Farms #1 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.19809600 | 0.00000000 |
| F.M. Wade Jr. | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00034864 |
| F.M. Wade Jr. | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00034864 |
| Foster #1 (Torch) | OR01 | .00370840 | HOW | Howard Trust | O | 0.00000000 | 0.00280042 |
| Foster #1 (Torch) | OR01 | .00370840 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00090798 |
| Foster #1 (Torch) | OR02 | .00237597 | HOW | Howard Trust | O | 0.00000000 | 0.00179423 |
| Foster #1 (Torch) | OR02 | .00237597 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00058174 |
| Foster #1 (Torch) | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |

**HFS 000333**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Foster #1 (Torch) | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Foster #2 (Torch) | | .0065088 | HOW | Howard Trust | O | 0.00000000 | 0.00280041 |
| Foster #2 (Torch) | | .0065088 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00280041 |
| Foster #2 (Torch) | | .0065088 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00090798 |
| Foster #2 (Torch) | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Foster #2 (Torch) | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Foster #2 (Torch) | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Foster #2 (Torch) | OR01 | .00370840 | HOW | Howard Trust | O | 0.00000000 | 0.00280042 |
| Foster #2 (Torch) | OR01 | .00370840 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00090798 |
| Foster #2 (Torch) | OR02 | .200240725 | HOW | Howard Trust | O | 0.00000000 | 0.00181785 |
| Foster #2 (Torch) | OR02 | .200240725 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00058940 |
| Foster #2 (Torch) | REV01 | .00422510 | HOW | Howard Trust | O | 0.00000000 | 0.00181785 |
| Foster #2 (Torch) | REV01 | .00422510 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00181785 |
| Foster #2 (Torch) | REV01 | .00422510 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00058940 |
| Foster #2 (Torch) | REV02 | .00325440 | HOW | Howard Trust | O | 0.00000000 | 0.00140021 |
| Foster #2 (Torch) | REV02 | .00325440 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00140020 |
| Foster #2 (Torch) | REV02 | .00325440 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00045399 |
| Foster #2 (Torch) | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |

**HFS 000334**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Foster #2 (Torch) | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Francis Wells #1, #2 & #3 | | .0939375 | ALA | ALAN Trust | W | 0.00000000 | 0.00103631 |
| Francis Wells #1, #2 & #3 | | .0939375 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00051816 |
| Francis Wells #1, #2 & #3 | | .0939375 | HOW | Howard Trust | W | 0.00000000 | 0.03909331 |
| Francis Wells #1, #2 & #3 | | .0939375 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.04012963 |
| Francis Wells #1, #2 & #3 | | .0939375 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01160561 |
| Francis Wells #1, #2 & #3 | | .0939375 | SAM | SAM Trust | W | 0.00000000 | 0.00103632 |
| Francis Wells #1, #2 & #3 | | .0939375 | SAM | SAM Trust | W1 | 0.00000000 | 0.00051816 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | ALA | ALAN Trust | W | 0.00151461 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | ALA | ALAN Trust | W1 | 0.00075731 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | HOW | Howard Trust | W | 0.05713636 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | JJSW01 | JJS Working Interests LLC | W | 0.05865097 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01696204 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | SAM | SAM Trust | W | 0.00151462 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | SAM | SAM Trust | W1 | 0.00075731 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 2 | .13729322 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.86270678 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | ALA | ALAN Trust | W | 0.00151461 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | ALA | ALAN Trust | W1 | 0.00075731 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | HOW | Howard Trust | W | 0.05713637 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | JJSW01 | JJS Working Interests LLC | W | 0.05865097 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01696204 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | SAM | SAM Trust | W | 0.00151462 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | SAM | SAM Trust | W1 | 0.00075731 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 3 | .13729322 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.86270677 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 5 | .07712763 | ALA | ALAN Trust | W | 0.00151462 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 5 | .07712763 | HOW | Howard Trust | W | 0.05713635 | 0.00000000 |

**HFS 000335**

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Francis Wells #1, #2 & #3 | 5 | .07712763 | JUD | Maren Silberstein Revocable Trust | W | 0.01696204 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 5 | .07712763 | SAM | SAM Trust | W | 0.00151462 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 5 | .07712763 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.92287237 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 6 | .07036208 | ALA | ALAN Trust | W | 0.00138176 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 6 | .07036208 | HOW | Howard Trust | W | 0.05212442 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 6 | .07036208 | JUD | Maren Silberstein Revocable Trust | W | 0.01547414 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 6 | .07036208 | SAM | SAM Trust | W | 0.00138176 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 6 | .07036208 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.92963792 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 7 | .07864225 | ALA | ALAN Trust | W | 0.00227193 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 7 | .07864225 | HOW | Howard Trust | W | 0.05713635 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 7 | .07864225 | JUD | Maren Silberstein Revocable Trust | W | 0.01696204 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 7 | .07864225 | SAM | SAM Trust | W | 0.00227193 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 7 | .07864225 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.92135775 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 8 | .07174384 | ALA | ALAN Trust | W | 0.00207264 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 8 | .07174384 | HOW | Howard Trust | W | 0.05212442 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 8 | .07174384 | JUD | Maren Silberstein Revocable Trust | W | 0.01547414 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 8 | .07174384 | SAM | SAM Trust | W | 0.00207264 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 8 | .07174384 | FRAN01 | Francis Wells #1, #2 & #3 | W | 0.92825616 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | ALA | ALAN Trust | W | 0.00138176 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | ALA | ALAN Trust | W1 | 0.00069088 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | HOW | Howard Trust | W | 0.05212442 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | JJSW01 | JJS Working Interests LLC | W | 0.05350617 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | JUD | Maren Silberstein Revocable Trust | W | 0.01547415 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | SAM | SAM Trust | W | 0.00138175 | 0.00000000 |

HFS 000336

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | SAM | SAM Trust | W1 | 0.00069087 | 0.00000000 |
| Francis Wells #1, #2 & #3 | 101 EF | .12525 | FRAN01 | Francis Wells #1, #2 & #3 | W | | 0.87475000 |
| Francis Wells #1, #2 & #3 | REV02 | .05380787 | ALA | ALAN Trust | W | 0.00000000 | 0.00155448 |
| Francis Wells #1, #2 & #3 | REV02 | .05380787 | HOW | Howard Trust | W | 0.00000000 | 0.03909331 |
| Francis Wells #1, #2 & #3 | REV02 | .05380787 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01160560 |
| Francis Wells #1, #2 & #3 | REV02 | .05380787 | SAM | SAM Trust | W | 0.00000000 | 0.00155448 |
| Francis Wells #1, #2 & #3 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.01963779 | 0.00000000 |
| Francis Wells #1, #2 & #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.74080270 | 0.00000000 |
| Francis Wells #1, #2 & #3 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.21992172 | 0.00000000 |
| Francis Wells #1, #2 & #3 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.01963779 | 0.00000000 |
| Franks, Clayton #3 | | REV .0338789 | ALA | ALAN Trust | W | | 0.00022670 |
| Franks, Clayton #3 | | REV .0338789 | ALA | ALAN Trust | W1 | | 0.00011335 |
| Franks, Clayton #3 | | REV .0338789 | HOW | Howard Trust | W | | 0.01214053 |
| Franks, Clayton #3 | | REV .0338789 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01236722 |
| Franks, Clayton #3 | | REV .0338789 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00869107 |
| Franks, Clayton #3 | | REV .0338789 | SAM | SAM Trust | W | 0.00000000 | 0.00022669 |
| Franks, Clayton #3 | | REV .0338789 | SAM | SAM Trust | W1 | 0.00000000 | 0.00011334 |
| Franks, Clayton #3 | 1 | .03871880 | ALA | ALAN Trust | W | 0.00025908 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | ALA | ALAN Trust | W1 | 0.00012954 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | HOW | Howard Trust | W | 0.01387491 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | JJSW01 | JJS Working Interests LLC | W | 0.01413397 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | JUD | Maren Silberstein Revocable Trust | W | 0.00993268 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | SAM | SAM Trust | W | 0.00025908 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | SAM | SAM Trust | W1 | 0.00012954 | 0.00000000 |
| Franks, Clayton #3 | 1 | .03871880 | FRAN03 | Franks, Clayton #3 | W | 0.96128120 | 0.00000000 |
| Franks, Clayton #3 | 2 | .02458479 | ALA | ALAN Trust | W | 0.00026184 | 0.00000000 |
| Franks, Clayton #3 | 2 | .02458479 | HOW | Howard Trust | W | 0.01402267 | 0.00000000 |

**HFS 000337**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Franks, Clayton #3 | 2 | .02458479 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01003844 | 0.00000000 |
| Franks, Clayton #3 | 2 | .02458479 | SAM | SAM Trust | W | 0.00026184 | 0.00000000 |
| Franks, Clayton #3 | 2 | .02458479 | FRAN03 | Franks, Clayton #3 | W | | |
| | | | | | | 0.97541521 | 0.00000000 |
| Franks, Clayton #3 | REV02 | .02151170 | ALA | ALAN Trust | W | 0.00000000 | 0.00022911 |
| Franks, Clayton #3 | REV02 | .02151170 | HOW | Howard Trust | W | 0.00000000 | 0.01226985 |
| Franks, Clayton #3 | REV02 | .02151170 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00878364 |
| Franks, Clayton #3 | REV02 | .02151170 | SAM | SAM Trust | W | 0.00000000 | 0.00022910 |
| Franks, Clayton #5 | 1 | .02570188 | ALA | ALAN Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #5 | 1 | .02570188 | HOW | Howard Trust | W | 0.01605448 | 0.00000000 |
| Franks, Clayton #5 | 1 | .02570188 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00916908 | 0.00000000 |
| Franks, Clayton #5 | 1 | .02570188 | SAM | SAM Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #5 | 1 | .02570188 | FRAN04 | Franks, Clayton #5 | W | | |
| | | | | | | 0.97429812 | 0.00000000 |
| Franks, Clayton #5 | REV01 | .02411053 | ALA | ALAN Trust | W | 0.00000000 | 0.00022435 |
| Franks, Clayton #5 | REV01 | .02411053 | HOW | Howard Trust | W | 0.00000000 | 0.01506046 |
| Franks, Clayton #5 | REV01 | .02411053 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00860137 |
| Franks, Clayton #5 | REV01 | .02411053 | SAM | SAM Trust | W | 0.00000000 | 0.00022435 |
| Franks, Clayton #5 | REV02 | .02250146 | ALA | ALAN Trust | W | 0.00000000 | 0.00019558 |
| Franks, Clayton #5 | REV02 | .02250146 | HOW | Howard Trust | W | 0.00000000 | 0.01461204 |
| Franks, Clayton #5 | REV02 | .02250146 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00749826 |
| Franks, Clayton #5 | REV02 | .02250146 | SAM | SAM Trust | W | 0.00000000 | 0.00019558 |
| Franks, Clayton #5 | REV03 | .02395897 | ALA | ALAN Trust | W | 0.00000000 | 0.00023307 |
| Franks, Clayton #5 | REV03 | .02395897 | HOW | Howard Trust | W | 0.00000000 | 0.01455715 |
| Franks, Clayton #5 | REV03 | .02395897 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00893568 |
| Franks, Clayton #5 | REV03 | .02395897 | SAM | SAM Trust | W | 0.00000000 | 0.00023307 |

SKLARCO LLC                                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Franks, Clayton #6 | 1 | .02748129 | ALA | ALAN Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #6 | 1 | .02748129 | HOW | Howard Trust | W | 0.01783389 | 0.00000000 |
| Franks, Clayton #6 | 1 | .02748129 | JUD | Maren Silberstein Revocable Trust | W | 0.00916908 | 0.00000000 |
| Franks, Clayton #6 | 1 | .02748129 | SAM | SAM Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #6 | 1 | .02748129 | FRAN06 | Franks, Clayton #6 | W | 0.97251871 | 0.00000000 |
| Franks, Clayton #6 | 2 | .02751542 | ALA | ALAN Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #6 | 2 | .02751542 | HOW | Howard Trust | W | 0.01786802 | 0.00000000 |
| Franks, Clayton #6 | 2 | .02751542 | JUD | Maren Silberstein Revocable Trust | W | 0.00916908 | 0.00000000 |
| Franks, Clayton #6 | 2 | .02751542 | SAM | SAM Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #6 | 2 | .02751542 | FRAN06 | Franks, Clayton #6 | W | 0.97248458 | 0.00000000 |
| Franks, Clayton #6 | REV01 | .02250146 | ALA | ALAN Trust | W | 0.00000000 | 0.00019558 |
| Franks, Clayton #6 | REV01 | .02250146 | HOW | Howard Trust | W | 0.00000000 | 0.01461204 |
| Franks, Clayton #6 | REV01 | .02250146 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00749826 |
| Franks, Clayton #6 | REV01 | .02250146 | SAM | SAM Trust | W | 0.00000000 | 0.00019558 |
| Franks, Clayton #6 | REV02 | .02408027 | ALA | ALAN Trust | W | 0.00000000 | 0.00020956 |
| Franks, Clayton #6 | REV02 | .02408027 | HOW | Howard Trust | W | 0.00000000 | 0.01562681 |
| Franks, Clayton #6 | REV02 | .02408027 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00803434 |
| Franks, Clayton #6 | REV02 | .02408027 | SAM | SAM Trust | W | 0.00000000 | 0.00020956 |
| Franks, Clayton #6 | REV03 | .02411054 | ALA | ALAN Trust | W | 0.00000000 | 0.00020983 |
| Franks, Clayton #6 | REV03 | .02411054 | HOW | Howard Trust | W | 0.00000000 | 0.01564645 |
| Franks, Clayton #6 | REV03 | .02411054 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00804443 |
| Franks, Clayton #6 | REV03 | .02411054 | SAM | SAM Trust | W | 0.00000000 | 0.00020983 |
| Franks, Clayton #6 | REV04 | .02562931 | ALA | ALAN Trust | W | 0.00000000 | 0.00022305 |
| Franks, Clayton #6 | REV04 | .02562931 | HOW | Howard Trust | W | 0.00000000 | 0.01663205 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Franks, Clayton #6 | REV04 | .02562931 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00855116 |
| Franks, Clayton #6 | REV04 | .02562931 | SAM | SAM Trust | W | 0.00000000 | 0.00022305 |
| Franks, Clayton #7 | 1 | .02748129 | ALA | ALAN Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #7 | 1 | .02748129 | HOW | Howard Trust | W | 0.01783389 | 0.00000000 |
| Franks, Clayton #7 | 1 | .02748129 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00916908 | 0.00000000 |
| Franks, Clayton #7 | 1 | .02748129 | SAM | SAM Trust | W | 0.00023916 | 0.00000000 |
| Franks, Clayton #7 | 1 | .02748129 | FRAN07 | Franks, Clayton #7 | W | | |
| | | | | | | 0.97251871 | 0.00000000 |
| Franks, Clayton #7 | REV01 | .02408027 | ALA | ALAN Trust | W | 0.00000000 | 0.00020956 |
| Franks, Clayton #7 | REV01 | .02408027 | HOW | Howard Trust | W | 0.00000000 | 0.01562681 |
| Franks, Clayton #7 | REV01 | .02408027 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00803434 |
| Franks, Clayton #7 | REV01 | .02408027 | SAM | SAM Trust | W | 0.00000000 | 0.00020956 |
| Franks, Clayton #7 | REV02 | .02565938 | ALA | ALAN Trust | W | 0.00000000 | 0.00022330 |
| Franks, Clayton #7 | REV02 | .02565938 | HOW | Howard Trust | W | 0.00000000 | 0.01665157 |
| Franks, Clayton #7 | REV02 | .02565938 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00856121 |
| Franks, Clayton #7 | REV02 | .02565938 | SAM | SAM Trust | W | 0.00000000 | 0.00022330 |
| HB Frost Unit #11H | 1 | .07293180 | ALA | ALAN Trust | W | 0.00014792 | 0.00000000 |
| HB Frost Unit #11H | 1 | .07293180 | HOW | Howard Trust | W | 0.07153164 | 0.00000000 |
| HB Frost Unit #11H | 1 | .07293180 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| HB Frost Unit #11H | 1 | .07293180 | SAM | SAM Trust | W | 0.00014791 | 0.00000000 |
| HB Frost Unit #11H | 1 | .07293180 | FROS01 | HB Frost Unit #11H | W | | |
| | | | | | | 0.92706820 | 0.00000000 |
| HB Frost Unit #11H | 2 | .10427799 | ALA | ALAN Trust | W | 0.00014792 | 0.00000000 |
| HB Frost Unit #11H | 2 | .10427799 | HOW | Howard Trust | W | 0.10287783 | 0.00000000 |
| HB Frost Unit #11H | 2 | .10427799 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| HB Frost Unit #11H | 2 | .10427799 | SAM | SAM Trust | W | 0.00014791 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HB Frost Unit #11H | 2 | .10427799 | FROS01 | HB Frost Unit #11H | W | 0.89572201 | 0.00000000 |
| HB Frost Unit #11H | 3 | 1.00  AFPO | ALA | ALAN Trust | W | 0.00231197 | 0.00000000 |
| HB Frost Unit #11H | 3 | 1.00  AFPO | HOW | Howard Trust | W | 0.97811498 | 0.00000000 |
| HB Frost Unit #11H | 3 | 1.00  AFPO | JUD | Maren Silberstein Revocable Trust | W | 0.01726108 | 0.00000000 |
| HB Frost Unit #11H | 3 | 1.00  AFPO | SAM | SAM Trust | W | 0.00231197 | 0.00000000 |
| HB Frost Unit #11H | REV01 | .07990472 | ALA | ALAN Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #11H | REV01 | .07990472 | HOW | Howard Trust | W | 0.00000000 | 0.07885175 |
| HB Frost Unit #11H | REV01 | .07990472 | JSSI01 | JSS Interests LLC | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #11H | REV01 | .07990472 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00083049 |
| HB Frost Unit #11H | REV01 | .07990472 | SAM | SAM Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #11H | REV02 | .05484694 | ALA | ALAN Trust | W | 0.00000000 | 0.00011124 |
| HB Frost Unit #11H | REV02 | .05484694 | HOW | Howard Trust | W | 0.00000000 | 0.05379397 |
| HB Frost Unit #11H | REV02 | .05484694 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00083049 |
| HB Frost Unit #11H | REV02 | .05484694 | SAM | SAM Trust | W | 0.00000000 | 0.00011124 |
| HB Frost Unit #11H | REV03 | .02505778 | HOW | Howard Trust | W | 0.00000000 | 0.02505778 |
| HB Frost Unit #11H | REV04 | .07990472 | ALA | ALAN Trust | W | 0.00011124 | 0.00000000 |
| HB Frost Unit #11H | REV04 | .07990472 | HOW | Howard Trust | W | 0.07885175 | 0.00000000 |
| HB Frost Unit #11H | REV04 | .07990472 | JUD | Maren Silberstein Revocable Trust | W | 0.00083049 | 0.00000000 |
| HB Frost Unit #11H | REV04 | .07990472 | SAM | SAM Trust | W | 0.00011124 | 0.00000000 |
| Gainer-Schumann Unit #1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00060012 |
| Gainer-Schumann Unit #1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00030007 |
| Gainer-Schumann Unit #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00906615 |
| Gainer-Schumann Unit #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00966627 |
| Gainer-Schumann Unit #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00672072 |
| Gainer-Schumann Unit #1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00060012 |
| Gainer-Schumann Unit #1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00030006 |

**HFS 000341**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Gainer-Schumann Unit #1 | 1 | .02231480 | ALA | ALAN Trust | W | 0.00078834 | 0.00000000 |
| Gainer-Schumann Unit #1 | 1 | .02231480 | HOW | Howard Trust | W | 0.01190958 | 0.00000000 |
| Gainer-Schumann Unit #1 | 1 | .02231480 | JUD | Maren Silberstein Revocable Trust | W | 0.00882854 | 0.00000000 |
| Gainer-Schumann Unit #1 | 1 | .02231480 | SAM | SAM Trust | W | 0.00078834 | 0.00000000 |
| Gainer-Schumann Unit #1 | 1 | .02231480 | GAIN01 | Gainer-Schumann Unit #1 | W | 0.97768520 | 0.00000000 |
| Gainer-Schumann Unit #1 | 2 | .02310310 | ALA | ALAN Trust | W | 0.00118249 | 0.00000000 |
| Gainer-Schumann Unit #1 | 2 | .02310310 | HOW | Howard Trust | W | 0.01190958 | 0.00000000 |
| Gainer-Schumann Unit #1 | 2 | .02310310 | JUD | Maren Silberstein Revocable Trust | W | 0.00882854 | 0.00000000 |
| Gainer-Schumann Unit #1 | 2 | .02310310 | SAM | SAM Trust | W | 0.00118249 | 0.00000000 |
| Gainer-Schumann Unit #1 | 2 | .02310310 | GAIN01 | Gainer-Schumann Unit #1 | W | 0.97689690 | 0.00000000 |
| Gainer-Schumann Unit #1 | 3 | .0007883 | ALA | ALAN Trust | W | 0.00039415 | 0.00000000 |
| Gainer-Schumann Unit #1 | 3 | .0007883 | SAM | SAM Trust | W | 0.00039415 | 0.00000000 |
| Gainer-Schumann Unit #1 | 3 | .0007883 | GAIN01 | Gainer-Schumann Unit #1 | W | 0.99921170 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | ALA | ALAN Trust | W | 0.00034543 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | ALA | ALAN Trust | W1 | 0.00017272 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | HOW | Howard Trust | W | 0.00521860 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | JJSW01 | JJS Working Interests LLC | W | 0.00556405 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | JUD | Maren Silberstein Revocable Trust | W | 0.00386854 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | SAM | SAM Trust | W | 0.00034544 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | SAM | SAM Trust | W1 | 0.00017272 | 0.00000000 |
| Gainer-Schumann Unit #1 | 101 EF | .0156875 | GAIN01 | Gainer-Schumann Unit #1 | W | 0.98431250 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | ALA | ALAN Trust | W | 0.00078834 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | ALA | ALAN Trust | W1 | 0.00039417 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | HOW | Howard Trust | W | 0.01190956 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | JJSW01 | JJS Working Interests LLC | W | 0.01269790 | 0.00000000 |

**HFS 000342**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Gainer-Schumann Unit #1 | 102 EF | .035801 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00882853 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | SAM | SAM Trust | W | 0.00078834 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | SAM | SAM Trust | W1 | 0.00039416 | 0.00000000 |
| Gainer-Schumann Unit #1 | 102 EF | .035801 | GAIN01 | Gainer-Schumann Unit #1 | W | | |
| | | | | | | 0.96419900 | 0.00000000 |
| Gainer-Schumann Unit #1 | REV01 | .01698712 | ALA | ALAN Trust | W | 0.00000000 | 0.00060012 |
| Gainer-Schumann Unit #1 | REV01 | .01698712 | HOW | Howard Trust | W | 0.00000000 | 0.00906616 |
| Gainer-Schumann Unit #1 | REV01 | .01698712 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00672072 |
| Gainer-Schumann Unit #1 | REV01 | .01698712 | SAM | SAM Trust | W | 0.00000000 | 0.00060012 |
| Gainer-Schumann Unit #1 | REV02 | .01758724 | ALA | ALAN Trust | W | 0.00000000 | 0.00090018 |
| Gainer-Schumann Unit #1 | REV02 | .01758724 | HOW | Howard Trust | W | 0.00000000 | 0.00906616 |
| Gainer-Schumann Unit #1 | REV02 | .01758724 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00672072 |
| Gainer-Schumann Unit #1 | REV02 | .01758724 | SAM | SAM Trust | W | 0.00000000 | 0.00090018 |
| Gainer-Schumann Unit #1 | REV03 | .01777976 | ALA | ALAN Trust | W | 0.00000000 | 0.00091002 |
| Gainer-Schumann Unit #1 | REV03 | .01777976 | HOW | Howard Trust | W | 0.00000000 | 0.00916542 |
| Gainer-Schumann Unit #1 | REV03 | .01777976 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00679430 |
| Gainer-Schumann Unit #1 | REV03 | .01777976 | SAM | SAM Trust | W | 0.00000000 | 0.00091002 |
| Gilbert-Isom Unit #1 & #2 | | .00392084 OR | HOW | Howard Trust | O | 0.00000000 | 0.00168694 |
| Gilbert-Isom Unit #1 & #2 | | .00392084 OR | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00168694 |
| Gilbert-Isom Unit #1 & #2 | | .00392084 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00054696 |
| Gilbert-Isom Unit #1 & #2 | OR01 | .00223390 | HOW | Howard Trust | O | 0.00000000 | 0.00168694 |
| Gilbert-Isom Unit #1 & #2 | OR01 | .00223390 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00054696 |
| Gilbert-Isom Unit #1 & #2 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |

**HFS 000343**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Gilbert-Isom Unit #1 & #2 | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Gilbert-Isom Unit #1 & #2 | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Gilbert-Isom Unit #1 & #2 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Gilbert-Isom Unit #1 & #2 | TAX02 | 100% Tax Deck 2011 | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Gladewater 19 #4 through #13 | 100% | 100% BI for Taxes | HOW | Howard Trust | W | 0.33333300 | 0.00000000 |
| Gladewater 19 #4 through #13 | 100% | 100% BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.33333300 | 0.00000000 |
| Gladewater 19 #4 through #13 | 100% | 100% BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | 0.33333400 | 0.00000000 |
| Gladewater 19 #4 through #13 | OR01 | .00027492 | HOW | Howard Trust | O | 0.00000000 | 0.00013746 |
| Gladewater 19 #4 through #13 | OR01 | .00027492 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00013746 |
| Gladewater 19 #4 through #13 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Gladewater 19 #4 through #13 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.50000000 | 0.00000000 |
| Gladewater Gas Unit | | .01875 RI | HOW | Howard Trust | R | 0.00000000 | 0.00625000 |
| Gladewater Gas Unit | | .01875 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00625000 |
| Gladewater Gas Unit | | .01875 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00625000 |
| Gladewater Gas Unit | OR01 | .01250000 | HOW | Howard Trust | O | 0.00000000 | 0.00625000 |
| Gladewater Gas Unit | OR01 | .01250000 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00625000 |
| Gladewater Gas Unit | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

**HFS 000344**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Gladewater Gas Unit | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Glenarie # 2-28 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02725285 |
| Glenarie # 2-28 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.02725285 |
| Glenarie # 2-28 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00883620 |
| Glenarie # 2-28 | 1 | 0.08445590 | HOW | Howard Trust | W | 0.03633715 | 0.00000000 |
| Glenarie # 2-28 | 1 | 0.08445590 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03633715 | 0.00000000 |
| Glenarie # 2-28 | 1 | 0.08445590 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01178160 | 0.00000000 |
| Glenarie # 2-28 | 1 | 0.08445590 | GLEN01 | Glenarie # 2-28 | W | 0.91554410 | 0.00000000 |
| Glenarie # 2-28 | 2 | 0.15712730 | HOW | Howard Trust | W | 0.06760402 | 0.00000000 |
| Glenarie # 2-28 | 2 | 0.15712730 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.06760402 | 0.00000000 |
| Glenarie # 2-28 | 2 | 0.15712730 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02191926 | 0.00000000 |
| Glenarie # 2-28 | 2 | 0.15712730 | GLEN01 | Glenarie # 2-28 | W | 0.84287270 | 0.00000000 |
| Glenarie # 2-28 | 3 | .07883708 | HOW | Howard Trust | W | 0.03391965 | 0.00000000 |
| Glenarie # 2-28 | 3 | .07883708 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03391966 | 0.00000000 |
| Glenarie # 2-28 | 3 | .07883708 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01099777 | 0.00000000 |
| Glenarie # 2-28 | 3 | .07883708 | GLEN01 | Glenarie # 2-28 | W | 0.92116292 | 0.00000000 |
| Glenarie # 2-28 | SPCO | 100% BI | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Glenarie # 2-28 | SPCO | 100% BI | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.43025000 | 0.00000000 |
| Glenarie # 2-28 | SPCO | 100% BI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Harold Gohmert #1 H | OR01 | .00142408 | HOW | Howard Trust | O | 0.00000000 | 0.00071204 |

**HFS 000345**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harold Gohmert #1 H | OR01 | .00142408 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00071204 |
| Harold Gohmert #1 H | TAX01 | 100% Tax Deck (HOW/JJSW01) | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Harold Gohmert #1 H | TAX01 | 100% Tax Deck (HOW/JJSW01) | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Gohmert Gas Unit | | .00535462 | HOW | Howard Trust | O | 0.00000000 | 0.00267732 |
| Gohmert Gas Unit | | .00535462 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00267730 |
| Gohmert Gas Unit | 100%01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Gohmert Gas Unit | OR01 | .00267731 | HOW | Howard Trust | O | 0.00000000 | 0.00267731 |
| Goldsmith Blaylock | | .00073223 | HOW | Howard Trust | R | 0.00000000 | 0.00031504 |
| Goldsmith Blaylock | | .00073223 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00031504 |
| Goldsmith Blaylock | | .00073223 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00010215 |
| Goldsmith Blaylock | 1 | 100% BI for | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Goldsmith Blaylock | 1 | 100% BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Goldsmith Blaylock | 1 | 100% BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Goldsmith Blaylock | RI01 | .00041719 | HOW | Howard Trust | R | 0.00000000 | 0.00031504 |
| Goldsmith Blaylock | RI01 | .00041719 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00010215 |
| Goldsmith Blaylock | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Goldsmith Blaylock | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Goldsmith, J.B. | | .00104979 | HOW | Howard Trust | R | 0.00000000 | 0.00045167 |
| Goldsmith, J.B. | | .00104979 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045167 |
| Goldsmith, J.B. | | .00104979 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| Goldsmith, J.B. | 1 | 100% Taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |

**HFS 000346**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Goldsmith, J.B. | 1 | 100% Taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Goldsmith, J.B. | 1 | 100% Taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Goldsmith, J.B. | RI01 | .00059812 | HOW | Howard Trust | R | 0.00000000 | 0.00045167 |
| Goldsmith, J.B. | RI01 | .00059812 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| Goldsmith, J.B. | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75514947 | 0.00000000 |
| Goldsmith, J.B. | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24485053 | 0.00000000 |
| Goldsmith-Watson | RI01 | .00059812 | HOW | Howard Trust | R | 0.00000000 | 0.00045167 |
| Goldsmith-Watson | RI01 | .00059812 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| Goldsmith-Watson | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75514947 | 0.00000000 |
| Goldsmith-Watson | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24485053 | 0.00000000 |
| Graham A-1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00077378 |
| Graham A-1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00038689 |
| Graham A-1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01168968 |
| Graham A-1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01246346 |
| Graham A-1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00866552 |
| Graham A-1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00077378 |
| Graham A-1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00038689 |
| Graham A-1 | 101 EF | .0502 | ALA | ALAN Trust | W | 0.00110541 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | ALA | ALAN Trust | W1 | 0.00055270 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | HOW | Howard Trust | W | 0.01669953 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | JJSW01 | JJS Working Interests LLC | W | 0.01780494 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Graham A-1 | 101 EF | .0502 | JUD | Maren Silberstein Revocable Trust | W | 0.01237932 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | SAM | SAM Trust | W1 | 0.00055270 | 0.00000000 |
| Graham A-1 | 101 EF | .0502 | GRAH01 | Graham A-1 | W | 0.94980000 | 0.00000000 |
| Grayson #2 & #3 | | .0437603 | ALA | ALAN Trust | W | 0.00000000 | 0.00029282 |
| Grayson #2 & #3 | | .0437603 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00014641 |
| Grayson #2 & #3 | | .0437603 | HOW | Howard Trust | W | 0.00000000 | 0.01568153 |
| Grayson #2 & #3 | | .0437603 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01597434 |
| Grayson #2 & #3 | | .0437603 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01122599 |
| Grayson #2 & #3 | | .0437603 | SAM | SAM Trust | W | 0.00000000 | 0.00029281 |
| Grayson #2 & #3 | | .0437603 | SAM | SAM Trust | W1 | 0.00000000 | 0.00014640 |
| Grayson #2 & #3 | 1 | .03243430 | ALA | ALAN Trust | W | 0.00034544 | 0.00000000 |
| Grayson #2 & #3 | 1 | .03243430 | HOW | Howard Trust | W | 0.01849986 | 0.00000000 |
| Grayson #2 & #3 | 1 | .03243430 | JUD | Maren Silberstein Revocable Trust | W | 0.01324356 | 0.00000000 |
| Grayson #2 & #3 | 1 | .03243430 | SAM | SAM Trust | W | 0.00034544 | 0.00000000 |
| Grayson #2 & #3 | 1 | .03243430 | GRAY03 | Grayson #2 & #3 | W | 0.96756570 | 0.00000000 |
| Grayson #2 & #3 | 2 | .03277973 | ALA | ALAN Trust | W | 0.00051816 | 0.00000000 |
| Grayson #2 & #3 | 2 | .03277973 | HOW | Howard Trust | W | 0.01849986 | 0.00000000 |
| Grayson #2 & #3 | 2 | .03277973 | JUD | Maren Silberstein Revocable Trust | W | 0.01324355 | 0.00000000 |
| Grayson #2 & #3 | 2 | .03277973 | SAM | SAM Trust | W | 0.00051816 | 0.00000000 |
| Grayson #2 & #3 | 2 | .03277973 | GRAY03 | Grayson #2 & #3 | W | 0.96722027 | 0.00000000 |
| Grayson #2 & #3 | REV01 | .02749315 | ALA | ALAN Trust | W | 0.00000000 | 0.00029281 |
| Grayson #2 & #3 | REV01 | .02749315 | HOW | Howard Trust | W | 0.00000000 | 0.01568153 |
| Grayson #2 & #3 | REV01 | .02749315 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01122600 |
| Grayson #2 & #3 | REV01 | .02749315 | SAM | SAM Trust | W | 0.00000000 | 0.00029281 |
| Grayson #2 & #3 | REV02 | .02778597 | ALA | ALAN Trust | W | 0.00000000 | 0.00043922 |

**HFS 000348**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Grayson #2 & #3 | REV02 | .02778597 | HOW | Howard Trust | W | 0.00000000 | 0.01568153 |
| Grayson #2 & #3 | REV02 | .02778597 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01122600 |
| Grayson #2 & #3 | REV02 | .02778597 | SAM | SAM Trust | W | 0.00000000 | 0.00043922 |
| Grayson #1 & #4 | | .03152717 | ALA | ALAN Trust | W | 0.00000000 | 0.00021095 |
| Grayson #1 & #4 | | .03152717 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00010548 |
| Grayson #1 & #4 | | .03152717 | HOW | Howard Trust | W | 0.00000000 | 0.01129779 |
| Grayson #1 & #4 | | .03152717 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01150873 |
| Grayson #1 & #4 | | .03152717 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00808778 |
| Grayson #1 & #4 | | .03152717 | SAM | SAM Trust | W | 0.00000000 | 0.00021096 |
| Grayson #1 & #4 | | .03152717 | SAM | SAM Trust | W1 | 0.00000000 | 0.00010548 |
| Grayson #1 & #4 | 1 | .02361363 | ALA | ALAN Trust | W | 0.00025150 | 0.00000000 |
| Grayson #1 & #4 | 1 | .02361363 | HOW | Howard Trust | W | 0.01346873 | 0.00000000 |
| Grayson #1 & #4 | 1 | .02361363 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00964190 | 0.00000000 |
| Grayson #1 & #4 | 1 | .02361363 | SAM | SAM Trust | W | 0.00025150 | 0.00000000 |
| Grayson #1 & #4 | 1 | .02361363 | GRAY04 | Grayson #1 & #4 | W | | |
| | | | | | | 0.97638637 | 0.00000000 |
| Grayson #1 & #4 | 2 | .02386511 | ALA | ALAN Trust | W | 0.00037724 | 0.00000000 |
| Grayson #1 & #4 | 2 | .02386511 | HOW | Howard Trust | W | 0.01346873 | 0.00000000 |
| Grayson #1 & #4 | 2 | .02386511 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00964190 | 0.00000000 |
| Grayson #1 & #4 | 2 | .02386511 | SAM | SAM Trust | W | 0.00037724 | 0.00000000 |
| Grayson #1 & #4 | 2 | .02386511 | GRAY04 | Grayson #1 & #4 | W | | |
| | | | | | | 0.97613489 | 0.00000000 |
| Grayson #1 & #4 | REV01 | .01980748 | ALA | ALAN Trust | W | 0.00000000 | 0.00021096 |
| Grayson #1 & #4 | REV01 | .01980748 | HOW | Howard Trust | W | 0.00000000 | 0.01129778 |
| Grayson #1 & #4 | REV01 | .01980748 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00808778 |
| Grayson #1 & #4 | REV01 | .01980748 | SAM | SAM Trust | W | 0.00000000 | 0.00021096 |
| Grayson #1 & #4 | REV02 | .02001844 | ALA | ALAN Trust | W | 0.00000000 | 0.00031644 |
| Grayson #1 & #4 | REV02 | .02001844 | HOW | Howard Trust | W | 0.00000000 | 0.01129778 |

**HFS 000349**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Grayson #1 & #4 | REV02 | .02001844 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00808778 |
| Grayson #1 & #4 | REV02 | .02001844 | SAM | SAM Trust | W | 0.00000000 | 0.00031644 |
| Grayson #1 & #4 | REV03 | .00021095 | ALA | ALAN Trust | W | 0.00000000 | 0.00010547 |
| Grayson #1 & #4 | REV03 | .00021095 | SAM | SAM Trust | W | 0.00000000 | 0.00010548 |
| Greenwood Rodessa | RI01 | .00007736 | HOW | Howard Trust | R | 0.00000000 | 0.00004535 |
| Greenwood Rodessa | RI01 | .00007736 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003201 |
| Grizzly 24-13 HA | 1 | .00122116 | HOW | Howard Trust | W | 0.00092217 | 0.00000000 |
| Grizzly 24-13 HA | 1 | .00122116 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029899 | 0.00000000 |
| Grizzly 24-13 HA | 1 | .00122116 | GRIZ01 | Grizzly 24-13 HA | W | 0.99877884 | 0.00000000 |
| Grizzly 24-13 HA | 2 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Grizzly 24-13 HA | 2 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Grizzly 24-13 HA | 2 | .00119625 | GRIZ01 | Grizzly 24-13 HA | W | 0.99880375 | 0.00000000 |
| Grizzly 24-13 HA | 3 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Grizzly 24-13 HA | 3 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Grizzly 24-13 HA | 3 | .00119625 | GRIZ01 | Grizzly 24-13 HA | W | 0.99880375 | 0.00000000 |
| Grizzly 24-13 HA | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Grizzly 24-13 HA | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Grizzly 24-13 HA | REV02 | .00119609 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Grizzly 24-13 HA | REV02 | .00119609 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Grizzly 24-13 HA | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Grizzly 24-13 HA | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Grizzly 24-13 HA | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Grizzly 24-13 HA | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Grizzly 24-13 HW | 1 | .00122116 | HOW | Howard Trust | W | 0.00092217 | 0.00000000 |
| Grizzly 24-13 HW | 1 | .00122116 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029899 | 0.00000000 |
| Grizzly 24-13 HW | 1 | .00122116 | GRIZ02 | Grizzly 24-13 HW | W | | |
| | | | | | | 0.99877884 | 0.00000000 |
| Grizzly 24-13 HW | 2 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Grizzly 24-13 HW | 2 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Grizzly 24-13 HW | 2 | .00119625 | GRIZ02 | Grizzly 24-13 HW | W | | |
| | | | | | | 0.99880375 | 0.00000000 |
| Grizzly 24-13 HW | 3 | .00119609 | HOW | Howard Trust | W | 0.00090324 | 0.00000000 |
| Grizzly 24-13 HW | 3 | .00119609 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029285 | 0.00000000 |
| Grizzly 24-13 HW | 3 | .00119609 | GRIZ02 | Grizzly 24-13 HW | W | | |
| | | | | | | 0.99880391 | 0.00000000 |
| Grizzly 24-13 HW | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Grizzly 24-13 HW | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Grizzly 24-13 HW | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Grizzly 24-13 HW | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Grizzly 24-13 HG | 1 | .00122116 | HOW | Howard Trust | W | 0.00092217 | 0.00000000 |

**HFS 000351**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Grizzly 24-13 HG | 1 | .00122116 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029899 | 0.00000000 |
| Grizzly 24-13 HG | 1 | .00122116 | GRIZ03 | Grizzly 24-13 HG | W | | |
| | | | | | | 0.99877884 | 0.00000000 |
| Grizzly 24-13 HG | 2 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Grizzly 24-13 HG | 2 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Grizzly 24-13 HG | 2 | .00119625 | GRIZ03 | Grizzly 24-13 HG | W | | |
| | | | | | | 0.99880375 | 0.00000000 |
| Grizzly 24-13 HG | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Grizzly 24-13 HG | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Grizzly 24-13 HG | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Grizzly 24-13 HG | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| G. Stanley | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| G. Stanley | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011292 |
| G. Stanley | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003661 |
| G. Stanley | RI01 | .00014954 | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| G. Stanley | RI01 | .00014954 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003661 |
| Guill J C #2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02124837 |
| Guill J C #2 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00688936 |
| Guill J C #2 | 1 | .03215766 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Guill J C #2 | 1 | .03215766 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00787362 | 0.00000000 |
| Guill J C #2 | 1 | .03215766 | GUIL01 | Guill J C #2 | W | 0.96784234 | 0.00000000 |
| Guill J C #2 | 102 EF | .0564417 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |
| Guill J C #2 | 102 EF | .0564417 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.02428404 | 0.00000000 |
| Guill J C #2 | 102 EF | .0564417 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00787362 | 0.00000000 |
| Guill J C #2 | 102 EF | .0564417 | GUIL01 | Guill J C #2 | W | 0.94355830 | 0.00000000 |
| Guill J C #2 | REV01 | .02813773 | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #2 | REV01 | .02813773 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00688936 |
| Guill J C #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #3 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.02124837 |
| Guill J C #3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00688936 |
| Guill J C #3 | 1 | .03215766 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |
| Guill J C #3 | 1 | .03215766 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00787362 | 0.00000000 |
| Guill J C #3 | 1 | .03215766 | GUIL02 | Guill J C #3 | W | 0.96784234 | 0.00000000 |
| Guill J C #3 | 101 EF | .0564417 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |
| Guill J C #3 | 101 EF | .0564417 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.02428404 | 0.00000000 |
| Guill J C #3 | 101 EF | .0564417 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00787362 | 0.00000000 |
| Guill J C #3 | 101 EF | .0564417 | GUIL02 | Guill J C #3 | W | 0.94355830 | 0.00000000 |
| Guill J C #3 | REV01 | .02813773 | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #3 | REV01 | .02813773 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00688936 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Guill J C #5 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #5 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02124837 |
| Guill J C #5 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00688936 |
| Guill J C #5 | 1 | .03215766 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |
| Guill J C #5 | 1 | .03215766 | JUD | Maren Silberstein Revocable Trust | W | 0.00787362 | 0.00000000 |
| Guill J C #5 | 1 | .03215766 | GUIL03 | Guill J C #5 | W | 0.96784234 | 0.00000000 |
| Guill J C #5 | 101 EF | .0564417 | HOW | Howard Trust | W | 0.02428404 | 0.00000000 |
| Guill J C #5 | 101 EF | .0564417 | JJSW01 | JJS Working Interests LLC | W | 0.02428404 | 0.00000000 |
| Guill J C #5 | 101 EF | .0564417 | JUD | Maren Silberstein Revocable Trust | W | 0.00787362 | 0.00000000 |
| Guill J C #5 | 101 EF | .0564417 | GUIL03 | Guill J C #5 | W | 0.94355830 | 0.00000000 |
| Guill J C #5 | REV01 | .02813773 | HOW | Howard Trust | W | 0.00000000 | 0.02124837 |
| Guill J C #5 | REV01 | .02813773 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00688936 |
| G.W. Cherry #1-1 | | .00361274 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00007955 |
| G.W. Cherry #1-1 | | .00361274 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003978 |
| G.W. Cherry #1-1 | | .00361274 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00120182 |
| G.W. Cherry #1-1 | | .00361274 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00128137 |
| G.W. Cherry #1-1 | | .00361274 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00089090 |
| G.W. Cherry #1-1 | | .00361274 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00007955 |
| G.W. Cherry #1-1 | | .00361274 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00003977 |
| G.W. Cherry #1-1 | 2 | .00435446 | ALA | ALAN Trust | W | 0.00009588 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | ALA | ALAN Trust | W1 | 0.00004795 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | HOW | Howard Trust | W | 0.00144855 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | JJSW01 | JJS Working Interests LLC | W | 0.00154444 | 0.00000000 |

**HFS 000354**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| G.W. Cherry #1-1 | 2 | .00435446 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00107381 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | SAM | SAM Trust | W | 0.00009589 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | SAM | SAM Trust | W1 | 0.00004794 | 0.00000000 |
| G.W. Cherry #1-1 | 2 | .00435446 | GWCH01 | G.W. Cherry #1-1 | W | | |
| | | | | | | 0.99564554 | 0.00000000 |
| G.W. Cherry #1-1 | 3 | .00281003 | ALA | ALAN Trust | W | 0.00014384 | 0.00000000 |
| G.W. Cherry #1-1 | 3 | .00281003 | HOW | Howard Trust | W | 0.00144854 | 0.00000000 |
| G.W. Cherry #1-1 | 3 | .00281003 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00107381 | 0.00000000 |
| G.W. Cherry #1-1 | 3 | .00281003 | SAM | SAM Trust | W | 0.00014384 | 0.00000000 |
| G.W. Cherry #1-1 | 3 | .00281003 | GWCH01 | G.W. Cherry #1-1 | W | | |
| | | | | | | 0.99718997 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | ALA | ALAN Trust | W | 0.00011365 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | ALA | ALAN Trust | W1 | 0.00005682 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | HOW | Howard Trust | W | 0.00171689 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00183055 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00127273 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | SAM | SAM Trust | W | 0.00011365 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | SAM | SAM Trust | W1 | 0.00005682 | 0.00000000 |
| G.W. Cherry #1-1 | 101 EF | .00516111 | GWCH01 | G.W. Cherry #1-1 | W | | |
| | | | | | | 0.99483889 | 0.00000000 |
| G.W. Cherry #1-1 | REV01 | .00225183 | ALA | ALAN Trust | W | 0.00000000 | 0.00007955 |
| G.W. Cherry #1-1 | REV01 | .00225183 | HOW | Howard Trust | W | 0.00000000 | 0.00120183 |
| G.W. Cherry #1-1 | REV01 | .00225183 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00089090 |
| G.W. Cherry #1-1 | REV01 | .00225183 | SAM | SAM Trust | W | 0.00000000 | 0.00007955 |
| G.W. Cherry #1-1 | REV02 | .00233139 | ALA | ALAN Trust | W | 0.00000000 | 0.00011933 |
| G.W. Cherry #1-1 | REV02 | .00233139 | HOW | Howard Trust | W | 0.00000000 | 0.00120183 |
| G.W. Cherry #1-1 | REV02 | .00233139 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00089090 |
| G.W. Cherry #1-1 | REV02 | .00233139 | SAM | SAM Trust | W | 0.00000000 | 0.00011933 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| G.W. Cherry #1-1 | REV03 | .00007955 | ALA | ALAN Trust | W | 0.00000000 | 0.00003978 |
| G.W. Cherry #1-1 | REV03 | .00007955 | SAM | SAM Trust | W | 0.00000000 | 0.00003977 |
| Haggard | | .00045609 | HOW | Howard Trust | R | 0.00000000 | 0.00016856 |
| Haggard | | .00045609 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00016854 |
| Haggard | | .00045609 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011899 |
| Haggard | RI01 | .00028754 | HOW | Howard Trust | R | 0.00000000 | 0.00016855 |
| Haggard | RI01 | .00028754 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011899 |
| Hairgrove #1 & #2 | | REV .00954496 | ALA | ALAN Trust | O | 0.00000000 | 0.00003091 |
| Hairgrove #1 & #2 | | REV .00954496 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00001546 |
| Hairgrove #1 & #2 | | REV .00954496 | HOW | Howard Trust | O | 0.00000000 | 0.00381457 |
| Hairgrove #1 & #2 | | REV .00954496 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00384545 |
| Hairgrove #1 & #2 | | REV .00954496 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00179221 |
| Hairgrove #1 & #2 | | REV .00954496 | SAM | SAM Trust | O | 0.00000000 | 0.00003091 |
| Hairgrove #1 & #2 | | REV .00954496 | SAM | SAM Trust | O1 | 0.00000000 | 0.00001545 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.00323839 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.00161920 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.39964047 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.40287888 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.18776548 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.00323839 | 0.00000000 |
| Hairgrove #1 & #2 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.00161919 | 0.00000000 |
| Hairgrove #1 & #2 | OR01 | .00566858 | ALA | ALAN Trust | O | 0.00000000 | 0.00003091 |
| Hairgrove #1 & #2 | OR01 | .00566858 | HOW | Howard Trust | O | 0.00000000 | 0.00381455 |
| Hairgrove #1 & #2 | OR01 | .00566858 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00179221 |
| Hairgrove #1 & #2 | OR01 | .00566858 | SAM | SAM Trust | O | 0.00000000 | 0.00003091 |
| Hairgrove #1 & #2 | OR02 | .00003091 | ALA | ALAN Trust | O | 0.00000000 | 0.00001545 |

**HFS 000356**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hairgrove #1 & #2 | OR02 | .00003091 | SAM | SAM Trust | O | 0.00000000 | 0.00001546 |
| Hairgrove #1 & #2 | OR03 | .00569949 | ALA | ALAN Trust | O | 0.00000000 | 0.00004637 |
| Hairgrove #1 & #2 | OR03 | .00569949 | HOW | Howard Trust | O | 0.00000000 | 0.00381455 |
| Hairgrove #1 & #2 | OR03 | .00569949 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00179221 |
| Hairgrove #1 & #2 | OR03 | .00569949 | SAM | SAM Trust | O | 0.00000000 | 0.00004636 |
| Hairgrove #1 & #2 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00545291 | 0.00000000 |
| Hairgrove #1 & #2 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.67292826 | 0.00000000 |
| Hairgrove #1 & #2 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.31616592 | 0.00000000 |
| Hairgrove #1 & #2 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00545291 | 0.00000000 |
| Ham #1 | | .00346990 | ALA | ALAN Trust | W | 0.00000000 | 0.00007641 |
| Ham #1 | | .00346990 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003821 |
| Ham #1 | | .00346990 | HOW | Howard Trust | W | 0.00000000 | 0.00115429 |
| Ham #1 | | .00346990 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00123070 |
| Ham #1 | | .00346990 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00085568 |
| Ham #1 | | .00346990 | SAM | SAM Trust | W | 0.00000000 | 0.00007641 |
| Ham #1 | | .00346990 | SAM | SAM Trust | W1 | 0.00000000 | 0.00003820 |
| Ham #1 | 1 | 0.00445868 | ALA | ALAN Trust | W | 0.00009818 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | ALA | ALAN Trust | W1 | 0.00004909 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | HOW | Howard Trust | W | 0.00148322 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | JJSW01 | JJS Working Interests LLC | W | 0.00158141 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | JUD | Maren Silberstein Revocable Trust | W | 0.00109951 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | SAM | SAM Trust | W | 0.00009818 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | SAM | SAM Trust | W1 | 0.00004909 | 0.00000000 |
| Ham #1 | 1 | 0.00445868 | HAM001 | Ham #1 | W | 0.99554132 | 0.00000000 |
| Ham #1 | 2 | .00287727 | ALA | ALAN Trust | W | 0.00014727 | 0.00000000 |
| Ham #1 | 2 | .00287727 | HOW | Howard Trust | W | 0.00148322 | 0.00000000 |
| Ham #1 | 2 | .00287727 | JUD | Maren Silberstein Revocable Trust | W | 0.00109951 | 0.00000000 |

**HFS 000357**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ham #1 | 2 | .00287727 | SAM | SAM Trust | W | 0.00014727 | 0.00000000 |
| Ham #1 | 2 | .00287727 | HAM001 | Ham #1 | W | 0.99712273 | 0.00000000 |
| Ham #1 | REV01 | .00223920 | ALA | ALAN Trust | W | 0.00000000 | 0.00011462 |
| Ham #1 | REV01 | .00223920 | HOW | Howard Trust | W | 0.00000000 | 0.00115429 |
| Ham #1 | REV01 | .00223920 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00085568 |
| Ham #1 | REV01 | .00223920 | SAM | SAM Trust | W | 0.00000000 | 0.00011461 |
| Hamliton #1 | 1 | .00445868 | ALA | ALAN Trust | W | 0.00009818 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | ALA | ALAN Trust | W1 | 0.00004909 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | HOW | Howard Trust | W | 0.00148322 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | JJSW01 | JJS Working Interests LLC | W | 0.00158141 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | JUD | Maren Silberstein Revocable Trust | W | 0.00109951 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | SAM | SAM Trust | W | 0.00009818 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | SAM | SAM Trust | W1 | 0.00004909 | 0.00000000 |
| Hamliton #1 | 1 | .00445868 | HAMI01 | Hamliton #1 | W | 0.99554132 | 0.00000000 |
| Hamliton #1 | 2 | .00287727 | ALA | ALAN Trust | W | 0.00014727 | 0.00000000 |
| Hamliton #1 | 2 | .00287727 | HOW | Howard Trust | W | 0.00148322 | 0.00000000 |
| Hamliton #1 | 2 | .00287727 | JUD | Maren Silberstein Revocable Trust | W | 0.00109951 | 0.00000000 |
| Hamliton #1 | 2 | .00287727 | SAM | SAM Trust | W | 0.00014727 | 0.00000000 |
| Hamliton #1 | 2 | .00287727 | HAMI01 | Hamliton #1 | W | 0.99712273 | 0.00000000 |
| Hamliton #1 | REV01 | .00346990 | ALA | ALAN Trust | W | 0.00000000 | 0.00007641 |
| Hamliton #1 | REV01 | .00346990 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003821 |
| Hamliton #1 | REV01 | .00346990 | HOW | Howard Trust | W | 0.00000000 | 0.00115429 |
| Hamliton #1 | REV01 | .00346990 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00123070 |
| Hamliton #1 | REV01 | .00346990 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00085568 |
| Hamliton #1 | REV01 | .00346990 | SAM | SAM Trust | W | 0.00000000 | 0.00007641 |
| Hamliton #1 | REV01 | .00346990 | SAM | SAM Trust | W1 | 0.00000000 | 0.00003820 |
| Hamliton #1 | REV02 | .00223920 | ALA | ALAN Trust | W | 0.00000000 | 0.00011462 |
| Hamliton #1 | REV02 | .00223920 | HOW | Howard Trust | W | 0.00000000 | 0.00115429 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hamliton #1 | REV02 | .00223920 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00085568 |
| Hamliton #1 | REV02 | .00223920 | SAM | SAM Trust | W | 0.00000000 | 0.00011461 |
| Harless #2-19H | 1 | .00422989 | HOW | Howard Trust | W | 0.00181991 | 0.00000000 |
| Harless #2-19H | 1 | .00422989 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00181991 | 0.00000000 |
| Harless #2-19H | 1 | .00422989 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00059007 | 0.00000000 |
| Harless #2-19H | 1 | .00422989 | HARL01 | Harless #2-19H | W | 0.99577011 | 0.00000000 |
| Harless #2-19H | 2 | .00240998 | HOW | Howard Trust | W | 0.00181991 | 0.00000000 |
| Harless #2-19H | 2 | .00240998 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00059007 | 0.00000000 |
| Harless #2-19H | 2 | .00240998 | HARL01 | Harless #2-19H | W | 0.99759002 | 0.00000000 |
| Harless #2-19H | REV01 | .00210873 | HOW | Howard Trust | W | 0.00000000 | 0.00159242 |
| Harless #2-19H | REV01 | .00210873 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00051631 |
| Harless #2-19H | REV02 | .00240998 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00022749 |
| Harless #2-19H | REV02 | .00240998 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00159242 |
| Harless #2-19H | REV02 | .00240998 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007376 |
| Harless #2-19H | REV02 | .00240998 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00051631 |
| Harless #2-19H | RI01 | .00030125 | HOW | Howard Trust | R | 0.00000000 | 0.00022749 |
| Harless #2-19H | RI01 | .00030125 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007376 |
| Harrison Gu E #11 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00136559 |
| Harrison Gu E #11 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00136558 |

**HFS 000359**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison Gu E #11 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044276 |
| Harrison Gu E #11 | 1 | .00224999 | HOW | Howard Trust | W | 0.00169909 | 0.00000000 |
| Harrison Gu E #11 | 1 | .00224999 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055090 | 0.00000000 |
| Harrison Gu E #11 | 1 | .00224999 | HARR02 | Harrison Gu E #11 | W | | |
| | | | | | | 0.99775001 | 0.00000000 |
| Harrison Gu E #11 | 2 | .00248347 | HOW | Howard Trust | W | 0.00193257 | 0.00000000 |
| Harrison Gu E #11 | 2 | .00248347 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055090 | 0.00000000 |
| Harrison Gu E #11 | 2 | .00248347 | HARR02 | Harrison Gu E #11 | W | | |
| | | | | | | 0.99751653 | 0.00000000 |
| Harrison Gu E #11 | 3 | .00239380 | HOW | Howard Trust | W | 0.00186279 | 0.00000000 |
| Harrison Gu E #11 | 3 | .00239380 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00053101 | 0.00000000 |
| Harrison Gu E #11 | 3 | .00239380 | HARR02 | Harrison Gu E #11 | W | | |
| | | | | | | 0.99760620 | 0.00000000 |
| Harrison Gu E #11 | 1REV03 | .00180839 | HOW | Howard Trust | W | 0.00000000 | 0.00136561 |
| Harrison Gu E #11 | 1REV03 | .00180839 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044278 |
| Harrison Gu E #11 | 301 EF | .00394907 | HOW | Howard Trust | W | 0.00169909 | 0.00000000 |
| Harrison Gu E #11 | 301 EF | .00394907 | JJSW01 | JJS Working Interests LLC | W | 0.00169908 | 0.00000000 |
| Harrison Gu E #11 | 301 EF | .00394907 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055090 | 0.00000000 |
| Harrison Gu E #11 | 301 EF | .00394907 | HARR02 | Harrison Gu E #11 | W | | |
| | | | | | | 0.99605093 | 0.00000000 |
| Harrison Gu E #11 | REV01 | .00317402 | HOW | Howard Trust | W | 0.00000000 | 0.00136562 |
| Harrison Gu E #11 | REV01 | .00317402 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00136562 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison Gu E #11 | REV01 | .00317402 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044278 |
| Harrison Gu E #11 | REV02 | .001800333 | HOW | Howard Trust | W | 0.00000000 | 0.00136179 |
| Harrison Gu E #11 | REV02 | .001800333 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044154 |
| Harrison H #1 | 1 | .02702462 | HOW | Howard Trust | W | 0.02702462 | 0.00000000 |
| Harrison H #1 | 1 | .02702462 | HARR03 | Harrison H #1 | W | 0.97297538 | 0.00000000 |
| Harrison H #1 | 101 EF | 0.05404925 | HOW | Howard Trust | W | 0.02702463 | 0.00000000 |
| Harrison H #1 | 101 EF | 0.05404925 | JJSW01 | JJS Working Interests LLC | W | 0.02702462 | 0.00000000 |
| Harrison H #1 | 101 EF | 0.05404925 | HARR03 | Harrison H #1 | W | 0.94595075 | 0.00000000 |
| Harrison H #1 | REV01 | .02195748 | HOW | Howard Trust | W | 0.00000000 | 0.02195748 |
| Harrison C 1 | 1 | .00248744 | HOW | Howard Trust | W | 0.00187841 | 0.00000000 |
| Harrison C 1 | 1 | .00248744 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00060903 | 0.00000000 |
| Harrison C 1 | 1 | .00248744 | HARR04 | Harrison C 1 | W | 0.99751256 | 0.00000000 |
| Harrison C 1 | 101 EF | 0.00436584 | HOW | Howard Trust | W | 0.00187841 | 0.00000000 |
| Harrison C 1 | 101 EF | 0.00436584 | JJSW01 | JJS Working Interests LLC | W | 0.00187840 | 0.00000000 |
| Harrison C 1 | 101 EF | 0.00436584 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00060903 | 0.00000000 |
| Harrison C 1 | 101 EF | 0.00436584 | HARR04 | Harrison C 1 | W | 0.99563416 | 0.00000000 |
| Harrison C 1 | REV01 | .00181750 | HOW | Howard Trust | W | 0.00000000 | 0.00137250 |
| Harrison C 1 | REV01 | .00181750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044500 |
| Harrison E GU 1 | 1 | .00224995 | HOW | Howard Trust | W | 0.00169906 | 0.00000000 |
| Harrison E GU 1 | 1 | .00224995 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E GU 1 | 1 | .00224995 | HARR05 | Harrison E GU 1 | W | | |
| | | | | | | 0.99775005 | 0.00000000 |
| Harrison E GU 1 | 102 EF | .00394901 | HOW | Howard Trust | W | 0.00169906 | 0.00000000 |

**HFS 000361**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison E GU 1 | 102 EF | .00394901 | JJSW01 | JJS Working Interests LLC | W | 0.00169906 | 0.00000000 |
| Harrison E GU 1 | 102 EF | .00394901 | JUD | Maren Silberstein Revocable Trust | W | 0.00055089 | 0.00000000 |
| Harrison E GU 1 | 102 EF | .00394901 | HARR05 | Harrison E GU 1 | W | 0.99605099 | 0.00000000 |
| Harrison E GU 1 | REV01 | .00164396 | HOW | Howard Trust | W | 0.00000000 | 0.00124146 |
| Harrison E GU 1 | REV01 | .00164396 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00040250 |
| Harrison 1 | | .02433061 | HOW | Howard Trust | W | 0.00000000 | 0.01216531 |
| Harrison 1 | | .02433061 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01216530 |
| Harrison 1 | 101 EF | .02801360 | HOW | Howard Trust | W | 0.01400680 | 0.00000000 |
| Harrison 1 | 101 EF | .02801360 | JJSW01 | JJS Working Interests LLC | W | 0.01400680 | 0.00000000 |
| Harrison 1 | 101 EF | .02801360 | HARR06 | Harrison 1 | W | 0.97198640 | 0.00000000 |
| Harrison 1 | OR | .03870777 OR | HOW | Howard Trust | O | 0.00000000 | 0.01935389 |
| Harrison 1 | OR | .03870777 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01935388 |
| Harrison 1 | TAX01 | 100% FOR | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Harrison 1 | TAX01 | 100% FOR 2010 Taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00124249 |
| Harrison E2 "PD C-1 CU3" | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00124249 |
| Harrison E2 "PD C-1 CU3" | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00040285 |
| Harrison E2 "PD C-1 CU3" | 1 | .00225158 | HOW | Howard Trust | W | 0.00170030 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | 1 | .00225158 | JUD | Maren Silberstein Revocable Trust | W | 0.00055128 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | 1 | .00225158 | HARR07 | Harrison E2 "PD C-1 CU3" | W | 0.99774842 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | 101 EF | 0.00395186 | HOW | Howard Trust | W | 0.00170029 | 0.00000000 |

**HFS 000362**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison E2 "PD C-1 CU3" | 101 EF | 0.00395186 | JJSW01 | JJS Working Interests LLC | W | 0.00170029 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | 101 EF | 0.00395186 | JUD | Maren Silberstein Revocable Trust | W | 0.00055128 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | 101 EF | 0.00395186 | HARR07 | Harrison E2 "PD C-1 CU3" | W | 0.99604814 | 0.00000000 |
| Harrison E2 "PD C-1 CU3" | REV01 | .00164534 | HOW | Howard Trust | W | 0.00000000 | 0.00124249 |
| Harrison E2 "PD C-1 CU3" | REV01 | .00164534 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00040285 |
| Harrison G #1 | 1 | .03501702 | HOW | Howard Trust | W | 0.03501702 | 0.00000000 |
| Harrison G #1 | 1 | .03501702 | HARR08 | Harrison G #1 | W | 0.96498298 | 0.00000000 |
| Harrison G #1 | 101 EF | 0.07003405 | HOW | Howard Trust | W | 0.03501703 | 0.00000000 |
| Harrison G #1 | 101 EF | 0.07003405 | JJSW01 | JJS Working Interests LLC | W | 0.03501702 | 0.00000000 |
| Harrison G #1 | 101 EF | 0.07003405 | HARR08 | Harrison G #1 | W | 0.92996595 | 0.00000000 |
| Harrison G #1 | REV01 | .02976290 | HOW | Howard Trust | W | 0.00000000 | 0.02976290 |
| Harrison GU E #10 | 1 | 0.00396675 | HOW | Howard Trust | W | 0.00170669 | 0.00000000 |
| Harrison GU E #10 | 1 | 0.00396675 | JJSW01 | JJS Working Interests LLC | W | 0.00170669 | 0.00000000 |
| Harrison GU E #10 | 1 | 0.00396675 | JUD | Maren Silberstein Revocable Trust | W | 0.00055337 | 0.00000000 |
| Harrison GU E #10 | 1 | 0.00396675 | HARR09 | Harrison GU E #10 | W | 0.99603325 | 0.00000000 |
| Harrison GU E #10 | 2 | 0.00396648 | HOW | Howard Trust | W | 0.00170658 | 0.00000000 |
| Harrison GU E #10 | 2 | 0.00396648 | JJSW01 | JJS Working Interests LLC | W | 0.00170658 | 0.00000000 |
| Harrison GU E #10 | 2 | 0.00396648 | JUD | Maren Silberstein Revocable Trust | W | 0.00055332 | 0.00000000 |
| Harrison GU E #10 | 2 | 0.00396648 | HARR09 | Harrison GU E #10 | W | 0.99603352 | 0.00000000 |
| Harrison GU E #10 | 3 | .00394901 | HOW | Howard Trust | W | 0.00169906 | 0.00000000 |
| Harrison GU E #10 | 3 | .00394901 | JJSW01 | JJS Working Interests LLC | W | 0.00169906 | 0.00000000 |

**HFS 000363**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison GU E #10 | 3 | .00394901 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison GU E #10 | 3 | .00394901 | HARR09 | Harrison GU E #10 | W | | |
| | | | | | | 0.99605099 | 0.00000000 |
| Harrison GU E #10 | 4 | .00225991 | HOW | Howard Trust | W | 0.00170659 | 0.00000000 |
| Harrison GU E #10 | 4 | .00225991 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055332 | 0.00000000 |
| Harrison GU E #10 | 4 | .00225991 | HARR09 | Harrison GU E #10 | W | | |
| | | | | | | 0.99774009 | 0.00000000 |
| Harrison GU E #10 | REV05 | .00164402 | HOW | Howard Trust | W | 0.00000000 | 0.00124149 |
| Harrison GU E #10 | REV05 | .00164402 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040253 |
| Harrison E #6 | 1 | 0.00396455 | HOW | Howard Trust | W | 0.00170575 | 0.00000000 |
| Harrison E #6 | 1 | 0.00396455 | JJSW01 | JJS Working Interests LLC | W | 0.00170575 | 0.00000000 |
| Harrison E #6 | 1 | 0.00396455 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055305 | 0.00000000 |
| Harrison E #6 | 1 | 0.00396455 | HARR11 | Harrison E #6 | W | 0.99603545 | 0.00000000 |
| Harrison E #6 | 2 | .00394907 | HOW | Howard Trust | W | 0.00169909 | 0.00000000 |
| Harrison E #6 | 2 | .00394907 | JJSW01 | JJS Working Interests LLC | W | 0.00169909 | 0.00000000 |
| Harrison E #6 | 2 | .00394907 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E #6 | 2 | .00394907 | HARR11 | Harrison E #6 | W | 0.99605093 | 0.00000000 |
| Harrison E #6 | 3 | .00224999 | HOW | Howard Trust | W | 0.00169910 | 0.00000000 |
| Harrison E #6 | 3 | .00224999 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E #6 | 3 | .00224999 | HARR11 | Harrison E #6 | W | 0.99775001 | 0.00000000 |
| Harrison E #6 | REV02 | .00164395 | HOW | Howard Trust | W | 0.00000000 | 0.00124143 |

**HFS 000364**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison E #6 | REV02 | .00164395 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040252 |
| Harrison E #7 | 1 | .00396455 | HOW | Howard Trust | W | 0.00170575 | 0.00000000 |
| Harrison E #7 | 1 | .00396455 | JJSW01 | JJS Working Interests LLC | W | 0.00170575 | 0.00000000 |
| Harrison E #7 | 1 | .00396455 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055305 | 0.00000000 |
| Harrison E #7 | 1 | .00396455 | HARR12 | Harrison E #7 | W | 0.99603545 | 0.00000000 |
| Harrison E #7 | 2 | 0.00394907 | HOW | Howard Trust | W | 0.00169909 | 0.00000000 |
| Harrison E #7 | 2 | 0.00394907 | JJSW01 | JJS Working Interests LLC | W | 0.00169908 | 0.00000000 |
| Harrison E #7 | 2 | 0.00394907 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055090 | 0.00000000 |
| Harrison E #7 | 2 | 0.00394907 | HARR12 | Harrison E #7 | W | 0.99605093 | 0.00000000 |
| Harrison E #7 | 3 | .00224999 | HOW | Howard Trust | W | 0.00169910 | 0.00000000 |
| Harrison E #7 | 3 | .00224999 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E #7 | 3 | .00224999 | HARR12 | Harrison E #7 | W | 0.99775001 | 0.00000000 |
| Harrison E #7 | REV02 | .00164395 | HOW | Howard Trust | W | 0.00000000 | 0.00124143 |
| Harrison E #7 | REV02 | .00164395 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040252 |
| Harrison E #8 | 1 | 0.00396455 | HOW | Howard Trust | W | 0.00170575 | 0.00000000 |
| Harrison E #8 | 1 | 0.00396455 | JJSW01 | JJS Working Interests LLC | W | 0.00170575 | 0.00000000 |
| Harrison E #8 | 1 | 0.00396455 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055305 | 0.00000000 |
| Harrison E #8 | 1 | 0.00396455 | HARR13 | Harrison E #8 | W | 0.99603545 | 0.00000000 |
| Harrison E #8 | 2 | .00225881 | HOW | Howard Trust | W | 0.00170576 | 0.00000000 |
| Harrison E #8 | 2 | .00225881 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055305 | 0.00000000 |

HFS 000365

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison E #8 | 2 | .00225881 | HARR13 | Harrison E #8 | W | 0.99774119 | 0.00000000 |
| Harrison E #8 | REV02 | .00165171 | HOW | Howard Trust | W | 0.00000000 | 0.00124730 |
| Harrison E #8 | REV02 | .00165171 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040441 |
| Harrison E #9 | 1 | 0.00396455 | HOW | Howard Trust | W | 0.00170575 | 0.00000000 |
| Harrison E #9 | 1 | 0.00396455 | JJSW01 | JJS Working Interests LLC | W | 0.00170575 | 0.00000000 |
| Harrison E #9 | 1 | 0.00396455 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055305 | 0.00000000 |
| Harrison E #9 | 1 | 0.00396455 | HARR14 | Harrison E #9 | W | 0.99603545 | 0.00000000 |
| Harrison E #9 | 2 | .00394907 | HOW | Howard Trust | W | 0.00169909 | 0.00000000 |
| Harrison E #9 | 2 | .00394907 | JJSW01 | JJS Working Interests LLC | W | 0.00169908 | 0.00000000 |
| Harrison E #9 | 2 | .00394907 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055090 | 0.00000000 |
| Harrison E #9 | 2 | .00394907 | HARR14 | Harrison E #9 | W | 0.99605093 | 0.00000000 |
| Harrison E #9 | 3 | .00224999 | HOW | Howard Trust | W | 0.00169910 | 0.00000000 |
| Harrison E #9 | 3 | .00224999 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E #9 | 3 | .00224999 | HARR14 | Harrison E #9 | W | 0.99775001 | 0.00000000 |
| Harrison E #9 | REV02 | .00164396 | HOW | Howard Trust | W | 0.00000000 | 0.00124146 |
| Harrison E #9 | REV02 | .00164396 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040250 |
| Harrison C GU #1 Well 2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00137250 |
| Harrison C GU #1 Well 2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00137249 |
| Harrison C GU #1 Well 2 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044501 |
| Harrison C GU #1 Well 2 | 1 | 0.00436584 | HOW | Howard Trust | W | 0.00187841 | 0.00000000 |
| Harrison C GU #1 Well 2 | 1 | 0.00436584 | JJSW01 | JJS Working Interests LLC | W | 0.00187840 | 0.00000000 |

HFS 000366

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison C GU #1 Well 2 | 1 | 0.00436584 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00060903 | 0.00000000 |
| Harrison C GU #1 Well 2 | 1 | 0.00436584 | HARR16 | Harrison C GU #1 Well 2 | W | | |
| | | | | | | 0.99563416 | 0.00000000 |
| Harrison C GU #1 Well 2 | 2 | .00248744 | HOW | Howard Trust | W | 0.00187841 | 0.00000000 |
| Harrison C GU #1 Well 2 | 2 | .00248744 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00060903 | 0.00000000 |
| Harrison C GU #1 Well 2 | 2 | .00248744 | HARR16 | Harrison C GU #1 Well 2 | W | | |
| | | | | | | 0.99751256 | 0.00000000 |
| Harrison C GU #1 Well 2 | REV01 | .00181750 | HOW | Howard Trust | W | 0.00000000 | 0.00137250 |
| Harrison C GU #1 Well 2 | REV01 | .00181750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00044500 |
| Harrison E GU #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00124145 |
| Harrison E GU #3 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00124144 |
| Harrison E GU #3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040251 |
| Harrison E GU #3 | 1 | .00394901 | HOW | Howard Trust | W | 0.00169906 | 0.00000000 |
| Harrison E GU #3 | 1 | .00394901 | JJSW01 | JJS Working Interests LLC | W | 0.00169906 | 0.00000000 |
| Harrison E GU #3 | 1 | .00394901 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E GU #3 | 1 | .00394901 | HARR17 | Harrison E GU #3 | W | 0.99605099 | 0.00000000 |
| Harrison E GU #3 | 2 | .00224995 | HOW | Howard Trust | W | 0.00169906 | 0.00000000 |
| Harrison E GU #3 | 2 | .00224995 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00055089 | 0.00000000 |
| Harrison E GU #3 | 2 | .00224995 | HARR17 | Harrison E GU #3 | W | 0.99775005 | 0.00000000 |
| Harrison E GU #3 | REV01 | .00164396 | HOW | Howard Trust | W | 0.00000000 | 0.00124146 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Harrison E GU #3 | REV01 | .00164396 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00040250 |
| Harrison Gas Unit H #11 | 1 | .05404925 | HOW | Howard Trust | W | 0.02702464 | 0.00000000 |
| Harrison Gas Unit H #11 | 1 | .05404925 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.02702462 | 0.00000000 |
| Harrison Gas Unit H #11 | 1 | .05404925 | HARR19 | Harrison Gas Unit H #11 | W | | |
| | | | | | | 0.94595074 | 0.00000000 |
| Harrison Gas Unit H #11 | 2 | .02702463 | HOW | Howard Trust | W | 0.02702463 | 0.00000000 |
| Harrison Gas Unit H #11 | 2 | .02702463 | HARR19 | Harrison Gas Unit H #11 | W | | |
| | | | | | | 0.97297537 | 0.00000000 |
| Harrison Gas Unit H #11 | REV01 | .02195747 | HOW | Howard Trust | W | 0.00000000 | 0.02195747 |
| Harrison H #10 | 1 | .019249 | HOW | Howard Trust | W | 0.00962450 | 0.00000000 |
| Harrison H #10 | 1 | .019249 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00962450 | 0.00000000 |
| Harrison H #10 | 1 | .019249 | HARR20 | Harrison H #10 | W | 0.98075100 | 0.00000000 |
| Harrison H #10 | 2 | .00962450 | HOW | Howard Trust | W | 0.00962450 | 0.00000000 |
| Harrison H #10 | 2 | .00962450 | HARR20 | Harrison H #10 | W | 0.99037550 | 0.00000000 |
| Harrison H #10 | REV02 | .00781991 | HOW | Howard Trust | W | 0.00000000 | 0.00781991 |
| CRANE SU8; Havens, Mary T. | 1 | .01530776 | HOW | Howard Trust | W | | |
| | | | | | | 0.01155974 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 1 | .01530776 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00374802 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 1 | .01530776 | HAVE01 | CRANE SU8; Havens, Mary T. | W | | |
| | | | | | | 0.98469224 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 101 EF | .02686750 | HOW | Howard Trust | W | | |
| | | | | | | 0.01155974 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 101 EF | .02686750 | JJSW01 | JJS Working Interests LLC | W | 0.01155974 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 101 EF | .02686750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00374802 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 101 EF | .02686750 | HAVE01 | CRANE SU8; Havens, Mary T. | W | | |
| | | | | | | 0.97313250 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 102 EF | .02686750 | HOW | Howard Trust | W | | |
| | | | | | | 0.01155974 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 102 EF | .02686750 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01155974 | 0.00000000 |

**HFS 000368**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CRANE SU8; Havens, Mary T. | 102 EF | .02686750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00374802 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | 102 EF | .02686750 | HAVE01 | CRANE SU8; Havens, Mary T. | W | | |
| | | | | | | 0.97313250 | 0.00000000 |
| CRANE SU8; Havens, Mary T. | OR01 | .01339437 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.01011484 |
| CRANE SU8; Havens, Mary T. | OR01 | .01339437 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00327953 |
| Hawkins Field Unit | | .06718750 | HOW | Howard Trust | W | 0.00000000 | 0.02890743 |
| Hawkins Field Unit | | .06718750 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.02890742 |
| Hawkins Field Unit | | .06718750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00937265 |
| Hawkins Field Unit | 1 | .00010346 | HOW | Howard Trust | W | 0.00007813 | 0.00000000 |
| Hawkins Field Unit | 1 | .00010346 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002533 | 0.00000000 |
| Hawkins Field Unit | 1 | .00010346 | HAWK01 | Hawkins Field Unit | W | | |
| | | | | | | 0.99989654 | 0.00000000 |
| Hawkins Field Unit | 2 | .56975 | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Hawkins Field Unit | 2 | .56975 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Hawkins Field Unit | 2 | .56975 | HAWK01 | Hawkins Field Unit | W | | |
| | | | | | | 0.43025000 | 0.00000000 |
| Hawkins Field Unit | 3 | .00005895 | HOW | Howard Trust | W | 0.00004452 | 0.00000000 |
| Hawkins Field Unit | 3 | .00005895 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001443 | 0.00000000 |
| Hawkins Field Unit | 3 | .00005895 | HAWK01 | Hawkins Field Unit | W | | |
| | | | | | | 0.99994105 | 0.00000000 |
| Hawkins Field Unit | 4 | .00065139 | HOW | Howard Trust | W | 0.00049191 | 0.00000000 |

HFS 000369

SKLARCO LLC                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hawkins Field Unit | 4 | .00065139 | JUD | Maren Silberstein Revocable Trust | W | 0.00015948 | 0.00000000 |
| Hawkins Field Unit | 4 | .00065139 | HAWK01 | Hawkins Field Unit | W | 0.99934861 | 0.00000000 |
| Hawkins Field Unit | 100% | 100% DECK FOR DIRECT | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Hawkins Field Unit | 100% | 100% DECK FOR DIRECT | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Hawkins Field Unit | 100% | 100% DECK FOR DIRECT BILLING | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Hawkins Field Unit | 101 EF | .00018158 | HOW | Howard Trust | W | 0.00007813 | 0.00000000 |
| Hawkins Field Unit | 101 EF | .00018158 | JJSW01 | JJS Working Interests LLC | W | 0.00007812 | 0.00000000 |
| Hawkins Field Unit | 101 EF | .00018158 | JUD | Maren Silberstein Revocable Trust | W | 0.00002533 | 0.00000000 |
| Hawkins Field Unit | 101 EF | .00018158 | HAWK01 | Hawkins Field Unit | W | 0.99981842 | 0.00000000 |
| Hawkins Field Unit | REV01 | .03828008 | HOW | Howard Trust | W | 0.00000000 | 0.02890743 |
| Hawkins Field Unit | REV01 | .03828008 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00937265 |
| Hawkins Field Unit | REV02 | .02181008 | HOW | Howard Trust | W | 0.00000000 | 0.01647001 |
| Hawkins Field Unit | REV02 | .02181008 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00534007 |
| Hawkins Field Unit | REV03 | .00005894 | HOW | Howard Trust | W | 0.00000000 | 0.00004451 |
| Hawkins Field Unit | REV03 | .00005894 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00001443 |
| Hawkins Field Unit Tr B3-38 | | .003125 | HOW | Howard Trust | R | 0.00000000 | 0.00134453 |
| Hawkins Field Unit Tr B3-38 | | .003125 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00134453 |

SKLARCO LLC                                                         DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hawkins Field Unit Tr B3-38 | | .003125 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00043594 |
| Hawkins Field Unit Tr B3-38 | 100%01 | 100% for taxes w/JJS | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Hawkins Field Unit Tr B3-38 | 100%01 | 100% for taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Hawkins Field Unit Tr B3-38 | 100%01 | 100% for taxes w/JJS | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Hawkins Field Unit Tr B3-38 | REV02 | .00178047 | HOW | Howard Trust | W | 0.00000000 | 0.00134453 |
| Hawkins Field Unit Tr B3-38 | REV02 | .00178047 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00043594 |
| Hawkins Field Unit Tr B3-38 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Hawkins Field Unit Tr B3-38 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Hayes, Claude #3 | | .04421496 | ALA | ALAN Trust | W | 0.00000000 | 0.00097361 |
| Hayes, Claude #3 | | .04421496 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00048681 |
| Hayes, Claude #3 | | .04421496 | HOW | Howard Trust | W | 0.00000000 | 0.01470855 |
| Hayes, Claude #3 | | .04421496 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01568217 |
| Hayes, Claude #3 | | .04421496 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01090341 |
| Hayes, Claude #3 | | .04421496 | SAM | SAM Trust | W | 0.00000000 | 0.00097361 |
| Hayes, Claude #3 | | .04421496 | SAM | SAM Trust | W1 | 0.00000000 | 0.00048680 |
| Hayes, Claude #3 | 1 | .05807213 | ALA | ALAN Trust | W | 0.00127875 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | ALA | ALAN Trust | W1 | 0.00063937 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | HOW | Howard Trust | W | 0.01931827 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | JJSW01 | JJS Working Interests LLC | W | 0.02059703 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | JUD | Maren Silberstein Revocable Trust | W | 0.01432059 | 0.00000000 |

**HFS 000371**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hayes, Claude #3 | 1 | .05807213 | SAM | SAM Trust | W | 0.00127875 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | SAM | SAM Trust | W1 | 0.00063937 | 0.00000000 |
| Hayes, Claude #3 | 1 | .05807213 | HAYC01 | Hayes, Claude #3 | W | 0.94192787 | 0.00000000 |
| Hayes, Claude #3 | 2 | .03619637 | ALA | ALAN Trust | W | 0.00127875 | 0.00000000 |
| Hayes, Claude #3 | 2 | .03619637 | HOW | Howard Trust | W | 0.01931828 | 0.00000000 |
| Hayes, Claude #3 | 2 | .03619637 | JUD | Maren Silberstein Revocable Trust | W | 0.01432059 | 0.00000000 |
| Hayes, Claude #3 | 2 | .03619637 | SAM | SAM Trust | W | 0.00127875 | 0.00000000 |
| Hayes, Claude #3 | 2 | .03619637 | HAYC01 | Hayes, Claude #3 | W | 0.96380363 | 0.00000000 |
| Hayes, Claude #3 | 3 | .03747511 | ALA | ALAN Trust | W | 0.00191812 | 0.00000000 |
| Hayes, Claude #3 | 3 | .03747511 | HOW | Howard Trust | W | 0.01931828 | 0.00000000 |
| Hayes, Claude #3 | 3 | .03747511 | JUD | Maren Silberstein Revocable Trust | W | 0.01432059 | 0.00000000 |
| Hayes, Claude #3 | 3 | .03747511 | SAM | SAM Trust | W | 0.00191812 | 0.00000000 |
| Hayes, Claude #3 | 3 | .03747511 | HAYC01 | Hayes, Claude #3 | W | 0.96252489 | 0.00000000 |
| Hayes, Claude #3 | REV01 | .02755919 | ALA | ALAN Trust | W | 0.00000000 | 0.00097361 |
| Hayes, Claude #3 | REV01 | .02755919 | HOW | Howard Trust | W | 0.00000000 | 0.01470856 |
| Hayes, Claude #3 | REV01 | .02755919 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01090341 |
| Hayes, Claude #3 | REV01 | .02755919 | SAM | SAM Trust | W | 0.00000000 | 0.00097361 |
| Hayes, Claude #3 | REV02 | .0285328 | ALA | ALAN Trust | W | 0.00000000 | 0.00146042 |
| Hayes, Claude #3 | REV02 | .0285328 | HOW | Howard Trust | W | 0.00000000 | 0.01470856 |
| Hayes, Claude #3 | REV02 | .0285328 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01090341 |
| Hayes, Claude #3 | REV02 | .0285328 | SAM | SAM Trust | W | 0.00000000 | 0.00146041 |
| Hayes, Claude #3 | REV03 | .00097362 | ALA | ALAN Trust | W | 0.00000000 | 0.00048681 |
| Hayes, Claude #3 | REV03 | .00097362 | SAM | SAM Trust | W | 0.00000000 | 0.00048681 |
| Hayes #2 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00517669 |
| Hayes #2 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00258834 |
| Hayes #2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.07820508 |
| Hayes #2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.08338176 |

**HFS 000372**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hayes #2 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.05797322 |
| Hayes #2 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00517668 |
| Hayes #2 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00258834 |
| Hayes #2 | 1 | .18944888 | ALA | ALAN Trust | W | 0.00669287 | 0.00000000 |
| Hayes #2 | 1 | .18944888 | HOW | Howard Trust | W | 0.10111032 | 0.00000000 |
| Hayes #2 | 1 | .18944888 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.07495282 | 0.00000000 |
| Hayes #2 | 1 | .18944888 | SAM | SAM Trust | W | 0.00669287 | 0.00000000 |
| Hayes #2 | 1 | .18944888 | HAYE02 | Hayes #2 | W | 0.81055112 | 0.00000000 |
| Hayes #2 | 2 | .12921307 | ALA | ALAN Trust | W | 0.00456485 | 0.00000000 |
| Hayes #2 | 2 | .12921307 | HOW | Howard Trust | W | 0.06896201 | 0.00000000 |
| Hayes #2 | 2 | .12921307 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05112136 | 0.00000000 |
| Hayes #2 | 2 | .12921307 | SAM | SAM Trust | W | 0.00456485 | 0.00000000 |
| Hayes #2 | 2 | .12921307 | HAYE02 | Hayes #2 | W | 0.87078693 | 0.00000000 |
| Hayes #2 | 3 | .19614174 | ALA | ALAN Trust | W | 0.01003930 | 0.00000000 |
| Hayes #2 | 3 | .19614174 | HOW | Howard Trust | W | 0.10111032 | 0.00000000 |
| Hayes #2 | 3 | .19614174 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.07495282 | 0.00000000 |
| Hayes #2 | 3 | .19614174 | SAM | SAM Trust | W | 0.01003930 | 0.00000000 |
| Hayes #2 | 3 | .19614174 | HAYE02 | Hayes #2 | W | 0.80385826 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | ALA | ALAN Trust | W | 0.00669287 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | ALA | ALAN Trust | W1 | 0.00334643 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | HOW | Howard Trust | W | 0.10111033 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | JJSW01 | JJS Working Interests LLC | W | 0.10780319 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.07495282 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | SAM | SAM Trust | W | 0.00669287 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | SAM | SAM Trust | W1 | 0.00334643 | 0.00000000 |
| Hayes #2 | 101 EF | .30394494 | HAYE02 | Hayes #2 | W | 0.69605506 | 0.00000000 |
| Hayes #2 | REV01 | .14653167 | ALA | ALAN Trust | W | 0.00000000 | 0.00517668 |
| Hayes #2 | REV01 | .14653167 | HOW | Howard Trust | W | 0.00000000 | 0.07820509 |

**HFS 000373**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hayes #2 | REV01 | .14653167 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.05797322 |
| Hayes #2 | REV01 | .14653167 | SAM | SAM Trust | W | 0.00000000 | 0.00517668 |
| Hayes #2 | REV02 | .15170835 | ALA | ALAN Trust | W | 0.00000000 | 0.00776502 |
| Hayes #2 | REV02 | .15170835 | HOW | Howard Trust | W | 0.00000000 | 0.07820509 |
| Hayes #2 | REV02 | .15170835 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.05797322 |
| Hayes #2 | REV02 | .15170835 | SAM | SAM Trust | W | 0.00000000 | 0.00776502 |
| Hayes #3 | | .23509011 | ALA | ALAN Trust | W | 0.00000000 | 0.00517669 |
| Hayes #3 | | .23509011 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00258834 |
| Hayes #3 | | .23509011 | HOW | Howard Trust | W | 0.00000000 | 0.07820508 |
| Hayes #3 | | .23509011 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.08338176 |
| Hayes #3 | | .23509011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.05797322 |
| Hayes #3 | | .23509011 | SAM | SAM Trust | W | 0.00000000 | 0.00517668 |
| Hayes #3 | | .23509011 | SAM | SAM Trust | W1 | 0.00000000 | 0.00258834 |
| Hayes #3 | 1 | .18944888 | ALA | ALAN Trust | W | 0.00669287 | 0.00000000 |
| Hayes #3 | 1 | .18944888 | HOW | Howard Trust | W | 0.10111032 | 0.00000000 |
| Hayes #3 | 1 | .18944888 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.07495282 | 0.00000000 |
| Hayes #3 | 1 | .18944888 | SAM | SAM Trust | W | 0.00669287 | 0.00000000 |
| Hayes #3 | 1 | .18944888 | HAYE03 | Hayes #3 | W | 0.81055112 | 0.00000000 |
| Hayes #3 | 2 | .12921307 | ALA | ALAN Trust | W | 0.00456485 | 0.00000000 |
| Hayes #3 | 2 | .12921307 | HOW | Howard Trust | W | 0.06896201 | 0.00000000 |
| Hayes #3 | 2 | .12921307 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05112136 | 0.00000000 |
| Hayes #3 | 2 | .12921307 | SAM | SAM Trust | W | 0.00456485 | 0.00000000 |
| Hayes #3 | 2 | .12921307 | HAYE03 | Hayes #3 | W | 0.87078693 | 0.00000000 |
| Hayes #3 | 3 | .19614174 | ALA | ALAN Trust | W | 0.01003930 | 0.00000000 |
| Hayes #3 | 3 | .19614174 | HOW | Howard Trust | W | 0.10111032 | 0.00000000 |

HFS 000374

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hayes #3 | 3 | .19614174 | JUD | Maren Silberstein Revocable Trust | W | 0.07495282 | 0.00000000 |
| Hayes #3 | 3 | .19614174 | SAM | SAM Trust | W | 0.01003930 | 0.00000000 |
| Hayes #3 | 3 | .19614174 | HAYE03 | Hayes #3 | W | 0.80385826 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | ALA | ALAN Trust | W | 0.00669287 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | ALA | ALAN Trust | W1 | 0.00334643 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | HOW | Howard Trust | W | 0.10111033 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | JJSW01 | JJS Working Interests LLC | W | 0.10780319 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | JUD | Maren Silberstein Revocable Trust | W | 0.07495282 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | SAM | SAM Trust | W | 0.00669287 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | SAM | SAM Trust | W1 | 0.00334643 | 0.00000000 |
| Hayes #3 | 101 EF | .30394494 | HAYE03 | Hayes #3 | W | 0.69605506 | 0.00000000 |
| Hayes #3 | REV01 | .04421496 | ALA | ALAN Trust | W | 0.00000000 | 0.00097361 |
| Hayes #3 | REV01 | .04421496 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00048681 |
| Hayes #3 | REV01 | .04421496 | HOW | Howard Trust | W | 0.00000000 | 0.01470855 |
| Hayes #3 | REV01 | .04421496 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01568217 |
| Hayes #3 | REV01 | .04421496 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01090341 |
| Hayes #3 | REV01 | .04421496 | SAM | SAM Trust | W | 0.00000000 | 0.00097361 |
| Hayes #3 | REV01 | .04421496 | SAM | SAM Trust | W1 | 0.00000000 | 0.00048680 |
| Hayes #3 | REV02 | .14653167 | ALA | ALAN Trust | W | 0.00000000 | 0.00517668 |
| Hayes #3 | REV02 | .14653167 | HOW | Howard Trust | W | 0.00000000 | 0.07820509 |
| Hayes #3 | REV02 | .14653167 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.05797322 |
| Hayes #3 | REV02 | .14653167 | SAM | SAM Trust | W | 0.00000000 | 0.00517668 |
| Hayes #3 | REV03 | .15170835 | ALA | ALAN Trust | W | 0.00000000 | 0.00776502 |
| Hayes #3 | REV03 | .15170835 | HOW | Howard Trust | W | 0.00000000 | 0.07820509 |
| Hayes #3 | REV03 | .15170835 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.05797322 |
| Hayes #3 | REV03 | .15170835 | SAM | SAM Trust | W | 0.00000000 | 0.00776502 |
| Hazel 13-34/27H | 1 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hazel 13-34/27H | 1 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Hazel 13-34/27H | 2 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Hazel 13-34/27H | 2 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hazel 13-34/27H | 2 | .00009970 | HAZE05 | Hazel 13-34/27H | W | 0.99990030 | 0.00000000 |
| Hazel 13-34/27H | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hazel 13-34/27H | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| H.B. Frost Gas Unit | | .05484694 | ALA | ALAN Trust | W | 0.00000000 | 0.00007416 |
| H.B. Frost Gas Unit | | .05484694 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003708 |
| H.B. Frost Gas Unit | | .05484694 | HOW | Howard Trust | W | 0.00000000 | 0.02685991 |
| H.B. Frost Gas Unit | | .05484694 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02693407 |
| H.B. Frost Gas Unit | | .05484694 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00083049 |
| H.B. Frost Gas Unit | | .05484694 | SAM | SAM Trust | W | 0.00000000 | 0.00007416 |
| H.B. Frost Gas Unit | | .05484694 | SAM | SAM Trust | W1 | 0.00000000 | 0.00003707 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | ALA | ALAN Trust | W | 0.00009861 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | ALA | ALAN Trust | W1 | 0.00004931 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | HOW | Howard Trust | W | 0.03571651 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | JJSW01 | JJS Working Interests LLC | W | 0.03581511 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | SAM | SAM Trust | W | 0.00009861 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | SAM | SAM Trust | W1 | 0.00004930 | 0.00000000 |
| H.B. Frost Gas Unit | 102 EF | 0.0729318 | HBFR01 | H.B. Frost Gas Unit | W | | |
| | | | | | | 0.92706822 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | ALA | ALAN Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | ALA | ALAN Trust | W1 | 0.00004931 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | HOW | Howard Trust | W | 0.09458654 | 0.00000000 |

**HFS 000376**

SKLARCO LLC                                                        DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HB Frost Unit #3 | 1 | .09598670 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | SAM | SAM Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | SAM | SAM Trust | W1 | 0.00004930 | 0.00000000 |
| HB Frost Unit #3 | 1 | .09598670 | HBFR02 | HB Frost Unit #3 | W | | |
| | | | | | | 0.90401330 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | ALA | ALAN Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | ALA | ALAN Trust | W1 | 0.00004931 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | HOW | Howard Trust | W | 0.07153164 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | SAM | SAM Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | SAM | SAM Trust | W1 | 0.00004930 | 0.00000000 |
| HB Frost Unit #3 | 3 | .07293180 | HBFR02 | HB Frost Unit #3 | W | | |
| | | | | | | 0.92706820 | 0.00000000 |
| HB Frost Unit #3 | REV02 | .05484694 | ALA | ALAN Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #3 | REV02 | .05484694 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003708 |
| HB Frost Unit #3 | REV02 | .05484694 | HOW | Howard Trust | W | 0.00000000 | 0.05379397 |
| HB Frost Unit #3 | REV02 | .05484694 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00083049 |
| HB Frost Unit #3 | REV02 | .05484694 | SAM | SAM Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #3 | REV02 | .05484694 | SAM | SAM Trust | W1 | 0.00000000 | 0.00003708 |
| HB Frost Unit #3 | REV03 | .01830819 | HOW | Howard Trust | W | 0.00000000 | 0.01830819 |
| HB Frost Unit #23H | 1 | .07293180 | ALA | ALAN Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | ALA | ALAN Trust | W1 | 0.00004931 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | HOW | Howard Trust | W | 0.07153164 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110433 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | SAM | SAM Trust | W | 0.00009861 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | SAM | SAM Trust | W1 | 0.00004930 | 0.00000000 |
| HB Frost Unit #23H | 1 | .07293180 | HBFR03 | HB Frost Unit #23H | W | | |
| | | | | | | 0.92706820 | 0.00000000 |
| HB Frost Unit #23H | 2 | 1.00  AFPO | ALA | ALAN Trust | W | 0.00231197 | 0.00000000 |
| HB Frost Unit #23H | 2 | 1.00  AFPO | HOW | Howard Trust | W | 0.97811498 | 0.00000000 |

**HFS 000377**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HB Frost Unit #23H | 2 | 1.00 AFPO | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01726108 | 0.00000000 |
| HB Frost Unit #23H | 2 | 1.00 AFPO | SAM | SAM Trust | W | 0.00231197 | 0.00000000 |
| HB Frost Unit #23H | REV01 | .05484694 | ALA | ALAN Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #23H | REV01 | .05484694 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00003708 |
| HB Frost Unit #23H | REV01 | .05484694 | HOW | Howard Trust | W | 0.00000000 | 0.05379398 |
| HB Frost Unit #23H | REV01 | .05484694 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00083048 |
| HB Frost Unit #23H | REV01 | .05484694 | SAM | SAM Trust | W | 0.00000000 | 0.00007416 |
| HB Frost Unit #23H | REV01 | .05484694 | SAM | SAM Trust | W1 | 0.00000000 | 0.00003708 |
| HE 1-20H | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 1-20H | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 1-20H | 1 | .00003988 | HE1201 | HE 1-20H | W | 0.99996012 | 0.00000000 |
| HE 1-20H | REV01 | .00003350 | HOW | Howard Trust | W | 0.00000000 | 0.00002530 |
| HE 1-20H | REV01 | .00003350 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000820 |
| HE 1-20H | REV02 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020236 |
| HE 1-20H | REV02 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006561 |
| HE 1-20H | REV03 | .00005104 | HOW | Howard Trust | W | 0.00000000 | 0.00003854 |
| HE 1-20H | REV03 | .00005104 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001250 |
| HE 1-20H | RI01 | .00000638 | HOW | Howard Trust | R | 0.00000000 | 0.00000482 |
| HE 1-20H | RI01 | .00000638 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000156 |
| HE 1-20H | RI02 | .00000622 | HOW | Howard Trust | R | 0.00000000 | 0.00000470 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HE 1-20H | RI02 | .00000622 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000152 |
| HE 1-20H | RI03 | .00003988 | HOW | Howard Trust | R | 0.00000000 | 0.00003012 |
| HE 1-20H | RI03 | .00003988 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000976 |
| HE 14-20 TFH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| HE 14-20 TFH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| HE 14-20 TFH | RI02 | .00000638 | HOW | Howard Trust | R | 0.00000000 | 0.00000482 |
| HE 14-20 TFH | RI02 | .00000638 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000156 |
| HE 2-8-20MBH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 2-8-20MBH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 2-8-20MBH | 1 | .00003988 | HE2801 | HE 2-8-20MBH | W | 0.99996012 | 0.00000000 |
| HE 2-8-20MBH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |
| HE 2-8-20MBH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 2-8-20MBH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 2-8-20MBH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| HE 3-8-20UTFH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 3-8-20UTFH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 3-8-20UTFH | 1 | .00003988 | HE3801 | HE 3-8-20UTFH | W | 0.99996012 | 0.00000000 |
| HE 3-8-20UTFH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HE 3-8-20UTFH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 3-8-20UTFH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 3-8-20UTFH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| HE 4-8-20MBH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 4-8-20MBH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 4-8-20MBH | 1 | .00003988 | HE4801 | HE 4-8-20MBH | W | 0.99996012 | 0.00000000 |
| HE 4-8-20MBH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |
| HE 4-8-20MBH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 4-8-20MBH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 4-8-20MBH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| HE 5-8-OUTFH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 5-8-OUTFH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 5-8-OUTFH | 1 | .00003988 | HE5801 | HE 5-8-OUTFH | W | 0.99996012 | 0.00000000 |
| HE 5-8-OUTFH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |
| HE 5-8-OUTFH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 5-8-OUTFH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 5-8-OUTFH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| HE 6-8-20 UTFH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |

HFS 000380

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| HE 6-8-20 UTFH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 6-8-20 UTFH | 1 | .00003988 | HE6801 | HE 6-8-20 UTFH | W | | |
| | | | | | | 0.99996012 | 0.00000000 |
| HE 6-8-20 UTFH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |
| HE 6-8-20 UTFH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 6-8-20 UTFH | REV02 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 6-8-20 UTFH | REV02 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| HE 7-8-20 MBH | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| HE 7-8-20 MBH | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000976 | 0.00000000 |
| HE 7-8-20 MBH | 1 | .00003988 | HE7801 | HE 7-8-20 MBH | W | 0.99996012 | 0.00000000 |
| HE 7-8-20 MBH | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020239 |
| HE 7-8-20 MBH | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006558 |
| HE 7-8-20 MBH | REV02 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003855 |
| HE 7-8-20 MBH | REV02 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001249 |
| Hefer 8-8-20 UTFH-ULW | 1 | .00001994 | HOW | Howard Trust | W | 0.00001506 | 0.00000000 |
| Hefer 8-8-20 UTFH-ULW | 1 | .00001994 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000488 | 0.00000000 |
| Hefer 8-8-20 UTFH-ULW | 1 | .00001994 | HEFE01 | Hefer 8-8-20 UTFH-ULW | W | 0.99998006 | 0.00000000 |
| Hefer 8-8-20 UTFH-ULW | REV01 | .00026797 | HOW | Howard Trust | W | 0.00000000 | 0.00020237 |
| Hefer 8-8-20 UTFH-ULW | REV01 | .00026797 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006560 |

**HFS 000381**

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hefer 8-8-20 UTFH-ULW | REV02 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| Hefer 8-8-20 UTFH-ULW | REV02 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| Heiser 11-2-1H | 1 | .00079930 | HOW | Howard Trust | W | 0.00060360 | 0.00000000 |
| Heiser 11-2-1H | 1 | .00079930 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00019570 | 0.00000000 |
| Heiser 11-2-1H | 1 | .00079930 | HEIS01 | Heiser 11-2-1H | W | 0.99920070 | 0.00000000 |
| Heiser 11-2-1H | 2 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Heiser 11-2-1H | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Heiser 11-2-1H | REV01 | .00079930 | HOW | Howard Trust | W | 0.00000000 | 0.00060360 |
| Heiser 11-2-1H | REV01 | .00079930 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019570 |
| Hemi 3-34-27TH | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Hemi 3-34-27TH | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hemi 3-34-27TH | 1 | .00009970 | HEMI01 | Hemi 3-34-27TH | W | 0.99990030 | 0.00000000 |
| Hemi 3-34-27TH | 2 | .0009950 | HOW | Howard Trust | W | 0.00007514 | 0.00000000 |
| Hemi 3-34-27TH | 2 | .0009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002436 | 0.00000000 |
| Hemi 3-34-27TH | 2 | .0009950 | HEMI01 | Hemi 3-34-27TH | W | 0.99990050 | 0.00000000 |
| Hemi 3-34-27TH | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hemi 3-34-27TH | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| Hemi 3-34-27 BH | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |

**HFS 000382**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hemi 3-34-27 BH | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hemi 3-34-27 BH | 1 | .00009970 | HEMI02 | Hemi 3-34-27 BH | W | | |
| | | | | | | 0.99990030 | 0.00000000 |
| Hemi 3-34-27 BH | 2 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Hemi 3-34-27 BH | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Hemi 3-34-27 BH | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hemi 3-34-27 BH | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| Hemi 2-34-27 TH | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Hemi 2-34-27 TH | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hemi 2-34-27 TH | 1 | .00009970 | HEMI04 | Hemi 2-34-27 TH | W | | |
| | | | | | | 0.99990030 | 0.00000000 |
| Hemi 2-34-27 TH | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hemi 2-34-27 TH | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| Hemi 1-27-34 BH | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Hemi 1-27-34 BH | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hemi 1-27-34 BH | 1 | .00009970 | HEMI05 | Hemi 1-27-34 BH | W | | |
| | | | | | | 0.99990030 | 0.00000000 |
| Hemi 1-27-34 BH | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hemi 1-27-34 BH | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| Hemi 2-27-34 BH | 1 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |

**HFS 000383**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hemi 2-27-34 BH | 1 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Hemi 2-27-34 BH | 1 | .00009970 | HEMI06 | Hemi 2-27-34 BH | W | | |
| | | | | | | 0.99990030 | 0.00000000 |
| Hemi 2-27-34 BH | REV01 | .00009950 | HOW | Howard Trust | W | 0.00000000 | 0.00007514 |
| Hemi 2-27-34 BH | REV01 | .00009950 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002436 |
| Hemphill 11 #1 Alt | 2 | .03247264 | ALA | ALAN Trust | W | 0.00071505 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | ALA | ALAN Trust | W1 | 0.00035752 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | HOW | Howard Trust | W | 0.01080235 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | JJSW01 | JJS Working Interests LLC | W | 0.01151740 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00800775 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | SAM | SAM Trust | W | 0.00071505 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | SAM | SAM Trust | W1 | 0.00035752 | 0.00000000 |
| Hemphill 11 #1 Alt | 2 | .03247264 | HEMP01 | Hemphill 11 #1 Alt | W | | |
| | | | | | | 0.96752736 | 0.00000000 |
| Hemphill 11 #1 Alt | 3 | .02095524 | ALA | ALAN Trust | W | 0.00107258 | 0.00000000 |
| Hemphill 11 #1 Alt | 3 | .02095524 | HOW | Howard Trust | W | 0.01080235 | 0.00000000 |
| Hemphill 11 #1 Alt | 3 | .02095524 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00800774 | 0.00000000 |
| Hemphill 11 #1 Alt | 3 | .02095524 | SAM | SAM Trust | W | 0.00107257 | 0.00000000 |
| Hemphill 11 #1 Alt | 3 | .02095524 | HEMP01 | Hemphill 11 #1 Alt | W | | |
| | | | | | | 0.97904476 | 0.00000000 |
| Hemphill 11 #1 Alt | 4 | .01623632 | ALA | ALAN Trust | W | 0.00083105 | 0.00000000 |
| Hemphill 11 #1 Alt | 4 | .01623632 | HOW | Howard Trust | W | 0.00836976 | 0.00000000 |
| Hemphill 11 #1 Alt | 4 | .01623632 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00620447 | 0.00000000 |
| Hemphill 11 #1 Alt | 4 | .01623632 | SAM | SAM Trust | W | 0.00083104 | 0.00000000 |
| Hemphill 11 #1 Alt | 4 | .01623632 | HEMP01 | Hemphill 11 #1 Alt | W | | |
| | | | | | | 0.98376368 | 0.00000000 |
| Hemphill 11 #1 Alt | REV02 | .01472856 | ALA | ALAN Trust | W | 0.00000000 | 0.00050258 |
| Hemphill 11 #1 Alt | REV02 | .01472856 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00025129 |

**HFS 000384**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hemphill 11 #1 Alt | REV02 | .01472856 | HOW | Howard Trust | W | 0.00000000 | 0.00759251 |
| Hemphill 11 #1 Alt | REV02 | .01472856 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00562831 |
| Hemphill 11 #1 Alt | REV02 | .01472856 | SAM | SAM Trust | W | 0.00000000 | 0.00050258 |
| Hemphill 11 #1 Alt | REV02 | .01472856 | SAM | SAM Trust | W1 | 0.00000000 | 0.00025129 |
| Henderson 16-34/27H | 1 | .00017499 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Henderson 16-34/27H | 1 | .00017499 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00007529 | 0.00000000 |
| Henderson 16-34/27H | 1 | .00017499 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Henderson 16-34/27H | 1 | .00017499 | HEND03 | Henderson 16-34/27H | W | | |
| | | | | | | 0.99982501 | 0.00000000 |
| Henderson 16-34/27H | 2 | .00009970 | HOW | Howard Trust | W | 0.00007529 | 0.00000000 |
| Henderson 16-34/27H | 2 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Henderson 16-34/27H | 2 | .00009970 | HEND03 | Henderson 16-34/27H | W | | |
| | | | | | | 0.99990030 | 0.00000000 |
| Henderson 16-34/27H | 3 | .000006945 | HOW | Howard Trust | W | 0.00000299 | 0.00000000 |
| Henderson 16-34/27H | 3 | .000006945 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000299 | 0.00000000 |
| Henderson 16-34/27H | 3 | .000006945 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000097 | 0.00000000 |
| Henderson 16-34/27H | 3 | .000006945 | HEND03 | Henderson 16-34/27H | W | | |
| | | | | | | 0.99999305 | 0.00000000 |
| Henderson 16-34/27H | REV01 | .00009970 | HOW | Howard Trust | W | 0.00000000 | 0.00007529 |
| Henderson 16-34/27H | REV01 | .00009970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002441 |
| Henderson 1-28/33H | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |
| Henderson 1-28/33H | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| Henderson 1-28/33H | 1 | .00017450 | HEND04 | Henderson 1-28/33H | W | | |
| | | | | | | 0.99982550 | 0.00000000 |

**HFS 000385**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Henderson 1-28/33H | 2 | .00023093 | HOW | Howard Trust | W | 0.00017438 | 0.00000000 |
| Henderson 1-28/33H | 2 | .00023093 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00005655 | 0.00000000 |
| Henderson 1-28/33H | 2 | .00023093 | HEND04 | Henderson 1-28/33H | W | | |
| | | | | | | 0.99976907 | 0.00000000 |
| Henderson 1-28/33H | REV01 | .00017448 | HOW | Howard Trust | W | 0.00000000 | 0.00013176 |
| Henderson 1-28/33H | REV01 | .00017448 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004272 |
| EL Henry 15-10 HC #1 | RI | .00010032 | HOW | Howard Trust | R | 0.00000000 | 0.00007576 |
| EL Henry 15-10 HC #1 | RI | .00010032 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002456 |
| EL Henry 15-10 HC #1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| EL Henry 15-10 HC #1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| EL Henry 15-10 HC 2;LCV RA SUQ | RI02 | .00018081 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00013654 |
| EL Henry 15-10 HC 2;LCV RA SUQ | RI02 | .00018081 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004427 |
| EL Henry 15-10 HC 2;LCV RA SUQ | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | | |
| | | | | | | 0.75515577 | 0.00000000 |
| EL Henry 15-10 HC 2;LCV RA SUQ | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Herb 14-35H | 1 | .00009969 | HOW | Howard Trust | W | 0.00007528 | 0.00000000 |
| Herb 14-35H | 1 | .00009969 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002441 | 0.00000000 |
| Herb 14-35H | 1 | .00009969 | HERB01 | Herb 14-35H | W | 0.99990031 | 0.00000000 |
| Herb 14-35H | REV01 | .00009969 | HOW | Howard Trust | W | 0.00000000 | 0.00007528 |

**HFS 000386**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Herb 14-35H | REV01 | .00009969 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002441 |
| Hernandez P O #2 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00024205 |
| Hernandez P O #2 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00024203 |
| Hernandez P O #2 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00017085 |
| Hernandez P O #2 | RI01 | .00041287 | HOW | Howard Trust | R | 0.00000000 | 0.00024203 |
| Hernandez P O #2 | RI01 | .00041287 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00017084 |
| Hernandez P O #10-3 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00024205 |
| Hernandez P O #10-3 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00024203 |
| Hernandez P O #10-3 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00017085 |
| Hernandez P O #10-3 | RI01 | .00041287 | HOW | Howard Trust | R | 0.00000000 | 0.00024203 |
| Hernandez P O #10-3 | RI01 | .00041287 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00017084 |
| H. F. Edgar #1 | 1 | .00813566 | ALA | ALAN Trust | W | 0.00008860 | 0.00000000 |
| H. F. Edgar #1 | 1 | .00813566 | HOW | Howard Trust | W | 0.00463736 | 0.00000000 |
| H. F. Edgar #1 | 1 | .00813566 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00332110 | 0.00000000 |
| H. F. Edgar #1 | 1 | .00813566 | SAM | SAM Trust | W | 0.00008860 | 0.00000000 |
| H. F. Edgar #1 | 1 | .00813566 | HFED01 | H. F. Edgar #1 | W | 0.99186434 | 0.00000000 |
| H. F. Edgar #1 | 2 | .01295023 | ALA | ALAN Trust | W | 0.00014104 | 0.00000000 |
| H. F. Edgar #1 | 2 | .01295023 | HOW | Howard Trust | W | 0.00738168 | 0.00000000 |
| H. F. Edgar #1 | 2 | .01295023 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00528647 | 0.00000000 |
| H. F. Edgar #1 | 2 | .01295023 | SAM | SAM Trust | W | 0.00014104 | 0.00000000 |
| H. F. Edgar #1 | 2 | .01295023 | HFED01 | H. F. Edgar #1 | W | 0.98704977 | 0.00000000 |

**HFS 000387**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H. F. Edgar #1 | 3 | .01309127 | ALA | ALAN Trust | W | 0.00021156 | 0.00000000 |
| H. F. Edgar #1 | 3 | .01309127 | HOW | Howard Trust | W | 0.00738168 | 0.00000000 |
| H. F. Edgar #1 | 3 | .01309127 | JUD | Maren Silberstein Revocable Trust | W | 0.00528647 | 0.00000000 |
| H. F. Edgar #1 | 3 | .01309127 | SAM | SAM Trust | W | 0.00021156 | 0.00000000 |
| H. F. Edgar #1 | 3 | .01309127 | HFED01 | H. F. Edgar #1 | W | 0.98690873 | 0.00000000 |
| H. F. Edgar #1 | 4 | .00813566 | ALA | ALAN Trust | W | 0.00008860 | 0.00000000 |
| H. F. Edgar #1 | 4 | .00813566 | HOW | Howard Trust | W | 0.00463736 | 0.00000000 |
| H. F. Edgar #1 | 4 | .00813566 | JUD | Maren Silberstein Revocable Trust | W | 0.00332110 | 0.00000000 |
| H. F. Edgar #1 | 4 | .00813566 | SAM | SAM Trust | W | 0.00008860 | 0.00000000 |
| H. F. Edgar #1 | 4 | .00813566 | HFED01 | H. F. Edgar #1 | W | 0.99186434 | 0.00000000 |
| H. F. Edgar #1 | 5 | .01523410 | ALA | ALAN Trust | W | 0.00024619 | 0.00000000 |
| H. F. Edgar #1 | 5 | .01523410 | HOW | Howard Trust | W | 0.00858994 | 0.00000000 |
| H. F. Edgar #1 | 5 | .01523410 | JUD | Maren Silberstein Revocable Trust | W | 0.00615178 | 0.00000000 |
| H. F. Edgar #1 | 5 | .01523410 | SAM | SAM Trust | W | 0.00024619 | 0.00000000 |
| H. F. Edgar #1 | 5 | .01523410 | HFED01 | H. F. Edgar #1 | W | 0.98476590 | 0.00000000 |
| H. F. Edgar #1 | 6 | .00014104 | ALA | ALAN Trust | W | 0.00007052 | 0.00000000 |
| H. F. Edgar #1 | 6 | .00014104 | SAM | SAM Trust | W | 0.00007052 | 0.00000000 |
| H. F. Edgar #1 | 6 | .00014104 | HFED01 | H. F. Edgar #1 | W | 0.99985896 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | ALA | ALAN Trust | W | 0.00014104 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | ALA | ALAN Trust | W1 | 0.00007052 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | HOW | Howard Trust | W | 0.00738170 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | JJSW01 | JJS Working Interests LLC | W | 0.00752271 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | JUD | Maren Silberstein Revocable Trust | W | 0.00528647 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | SAM | SAM Trust | W | 0.00014104 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | SAM | SAM Trust | W1 | 0.00007052 | 0.00000000 |
| H. F. Edgar #1 | 102 EF | .02061400 | HFED01 | H. F. Edgar #1 | W | 0.97938600 | 0.00000000 |
| H. F. Edgar #1 | REV02 | .01145514 | ALA | ALAN Trust | W | 0.00000000 | 0.00018512 |
| H. F. Edgar #1 | REV02 | .01145514 | HOW | Howard Trust | W | 0.00000000 | 0.00645913 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H. F. Edgar #1 | REV02 | .01145514 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00462578 |
| H. F. Edgar #1 | REV02 | .01145514 | SAM | SAM Trust | W | 0.00000000 | 0.00018511 |
| Higgins 31-26 TFH | 1 | .00019937 | HOW | Howard Trust | W | 0.00015055 | 0.00000000 |
| Higgins 31-26 TFH | 1 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004882 | 0.00000000 |
| Higgins 31-26 TFH | 1 | .00019937 | HIGG01 | Higgins 31-26 TFH | W | | |
| | | | | | | 0.99980063 | 0.00000000 |
| Higgins 31-26 TFH | REV01 | .00019938 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Higgins 31-26 TFH | REV01 | .00019938 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004882 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | ALA | ALAN Trust | W | 0.00119352 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | ALA | ALAN Trust | W1 | 0.00059676 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | HOW | Howard Trust | W | 0.01803070 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01922421 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01336611 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | SAM | SAM Trust | W | 0.00119352 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | SAM | SAM Trust | W1 | 0.00059676 | 0.00000000 |
| H.K. Moore #1A-17 | 2 | 0.05420158 | HKMO01 | H.K. Moore #1A-17 | W | | |
| | | | | | | 0.94579842 | 0.00000000 |
| H.K. Moore #1A-17 | 3 | .03128960 | ALA | ALAN Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #1A-17 | 3 | .03128960 | HOW | Howard Trust | W | 0.01669950 | 0.00000000 |
| H.K. Moore #1A-17 | 3 | .03128960 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237930 | 0.00000000 |
| H.K. Moore #1A-17 | 3 | .03128960 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #1A-17 | 3 | .03128960 | HKMO01 | H.K. Moore #1A-17 | W | | |
| | | | | | | 0.96871040 | 0.00000000 |
| H.K. Moore #1A-17 | 4 | .03239500 | ALA | ALAN Trust | W | 0.00165810 | 0.00000000 |
| H.K. Moore #1A-17 | 4 | .03239500 | HOW | Howard Trust | W | 0.01669950 | 0.00000000 |

**HFS 000389**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H.K. Moore #1A-17 | 4 | .03239500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237930 | 0.00000000 |
| H.K. Moore #1A-17 | 4 | .03239500 | SAM | SAM Trust | W | 0.00165810 | 0.00000000 |
| H.K. Moore #1A-17 | 4 | .03239500 | HKMO01 | H.K. Moore #1A-17 | W | | |
| | | | | | | 0.96760500 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | ALA | ALAN Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | ALA | ALAN Trust | W1 | 0.00055271 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | HOW | Howard Trust | W | 0.01669949 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01780490 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01237930 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | SAM | SAM Trust | W1 | 0.00055270 | 0.00000000 |
| H.K. Moore #1A-17 | 101 | .05019990 | HKMO01 | H.K. Moore #1A-17 | W | | |
| | | | | | | 0.94980010 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | ALA | ALAN Trust | W | 0.00127193 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | ALA | ALAN Trust | W1 | 0.00063597 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | HOW | Howard Trust | W | 0.01921527 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.02048720 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01424423 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | SAM | SAM Trust | W | 0.00127193 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | SAM | SAM Trust | W1 | 0.00063596 | 0.00000000 |
| H.K. Moore #1A-17 | INS | 0.05776249 | HKMO01 | H.K. Moore #1A-17 | W | | |
| | | | | | | 0.94223751 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | ALA | ALAN Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | ALA | ALAN Trust | W1 | 0.00058617 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01888305 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01312890 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | SAM | SAM Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #1A-17 | INS01 | .05323967 | SAM | SAM Trust | W1 | 0.00058616 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H.K. Moore #1A-17 | INS01 | .05323967 | HKMO01 | H.K. Moore #1A-17 | W | 0.94676033 | 0.00000000 |
| H.K. Moore #1A-17 | INS02 | .03318429 | ALA | ALAN Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #1A-17 | INS02 | .03318429 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |
| H.K. Moore #1A-17 | INS02 | .03318429 | JUD | Maren Silberstein Revocable Trust | W | 0.01312890 | 0.00000000 |
| H.K. Moore #1A-17 | INS02 | .03318429 | SAM | SAM Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #1A-17 | INS02 | .03318429 | HKMO01 | H.K. Moore #1A-17 | W | 0.96681571 | 0.00000000 |
| H.K. Moore #1A-17 | INS04 | .03435663 | ALA | ALAN Trust | W | 0.00175851 | 0.00000000 |
| H.K. Moore #1A-17 | INS04 | .03435663 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |
| H.K. Moore #1A-17 | INS04 | .03435663 | JUD | Maren Silberstein Revocable Trust | W | 0.01312890 | 0.00000000 |
| H.K. Moore #1A-17 | INS04 | .03435663 | SAM | SAM Trust | W | 0.00175851 | 0.00000000 |
| H.K. Moore #1A-17 | INS04 | .03435663 | HKMO01 | H.K. Moore #1A-17 | W | 0.96564337 | 0.00000000 |
| H.K. Moore #1A-17 | REV02 | .02486199 | ALA | ALAN Trust | W | 0.00000000 | 0.00127254 |
| H.K. Moore #1A-17 | REV02 | .02486199 | HOW | Howard Trust | W | 0.00000000 | 0.01281626 |
| H.K. Moore #1A-17 | REV02 | .02486199 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00950065 |
| H.K. Moore #1A-17 | REV02 | .02486199 | SAM | SAM Trust | W | 0.00000000 | 0.00127254 |
| H.K. Moore #2-17 | 1 | 0.05019990 | ALA | ALAN Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | ALA | ALAN Trust | W1 | 0.00055271 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | HOW | Howard Trust | W | 0.01669949 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | JJSW01 | JJS Working Interests LLC | W | 0.01780490 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | JUD | Maren Silberstein Revocable Trust | W | 0.01237930 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | SAM | SAM Trust | W1 | 0.00055270 | 0.00000000 |
| H.K. Moore #2-17 | 1 | 0.05019990 | HKMO02 | H.K. Moore #2-17 | | 0.94980010 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | ALA | ALAN Trust | W | 0.00119352 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | ALA | ALAN Trust | W1 | 0.00059676 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | HOW | Howard Trust | W | 0.01803070 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H.K. Moore #2-17 | 2 | 0.05420158 | JJSW01 | JJS Working Interests LLC | W | 0.01922421 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | JUD | Maren Silberstein Revocable Trust | W | 0.01336611 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | SAM | SAM Trust | W | 0.00119352 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | SAM | SAM Trust | W1 | 0.00059676 | 0.00000000 |
| H.K. Moore #2-17 | 2 | 0.05420158 | HKMO02 | H.K. Moore #2-17 | W | 0.94579842 | 0.00000000 |
| H.K. Moore #2-17 | 3 | .03128960 | ALA | ALAN Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #2-17 | 3 | .03128960 | HOW | Howard Trust | W | 0.01669950 | 0.00000000 |
| H.K. Moore #2-17 | 3 | .03128960 | JUD | Maren Silberstein Revocable Trust | W | 0.01237930 | 0.00000000 |
| H.K. Moore #2-17 | 3 | .03128960 | SAM | SAM Trust | W | 0.00110540 | 0.00000000 |
| H.K. Moore #2-17 | 3 | .03128960 | HKMO02 | H.K. Moore #2-17 | W | 0.96871040 | 0.00000000 |
| H.K. Moore #2-17 | 4 | .03239500 | ALA | ALAN Trust | W | 0.00165810 | 0.00000000 |
| H.K. Moore #2-17 | 4 | .03239500 | HOW | Howard Trust | W | 0.01669950 | 0.00000000 |
| H.K. Moore #2-17 | 4 | .03239500 | JUD | Maren Silberstein Revocable Trust | W | 0.01237930 | 0.00000000 |
| H.K. Moore #2-17 | 4 | .03239500 | SAM | SAM Trust | W | 0.00165810 | 0.00000000 |
| H.K. Moore #2-17 | 4 | .03239500 | HKMO02 | H.K. Moore #2-17 | W | 0.96760500 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | ALA | ALAN Trust | W | 0.00127193 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | ALA | ALAN Trust | W1 | 0.00063597 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | HOW | Howard Trust | W | 0.01921527 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | JJSW01 | JJS Working Interests LLC | W | 0.02048720 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | JUD | Maren Silberstein Revocable Trust | W | 0.01424423 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | SAM | SAM Trust | W | 0.00127193 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | SAM | SAM Trust | W1 | 0.00063596 | 0.00000000 |
| H.K. Moore #2-17 | INS | 0.05776249 | HKMO02 | H.K. Moore #2-17 | W | 0.94223751 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | ALA | ALAN Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | ALA | ALAN Trust | W1 | 0.00058617 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |

**HFS 000392**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H.K. Moore #2-17 | INS02 | .05323967 | JJSW01 | JJS Working Interests LLC | W | 0.01888305 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | JUD | Maren Silberstein Revocable Trust | W | 0.01312890 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | SAM | SAM Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | SAM | SAM Trust | W1 | 0.00058616 | 0.00000000 |
| H.K. Moore #2-17 | INS02 | .05323967 | HKMO02 | H.K. Moore #2-17 | W | 0.94676033 | 0.00000000 |
| H.K. Moore #2-17 | INS03 | .03318429 | ALA | ALAN Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #2-17 | INS03 | .03318429 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |
| H.K. Moore #2-17 | INS03 | .03318429 | JUD | Maren Silberstein Revocable Trust | W | 0.01312890 | 0.00000000 |
| H.K. Moore #2-17 | INS03 | .03318429 | SAM | SAM Trust | W | 0.00117234 | 0.00000000 |
| H.K. Moore #2-17 | INS03 | .03318429 | HKMO02 | H.K. Moore #2-17 | W | 0.96681571 | 0.00000000 |
| H.K. Moore #2-17 | INS04 | .03435663 | ALA | ALAN Trust | W | 0.00175851 | 0.00000000 |
| H.K. Moore #2-17 | INS04 | .03435663 | HOW | Howard Trust | W | 0.01771071 | 0.00000000 |
| H.K. Moore #2-17 | INS04 | .03435663 | JUD | Maren Silberstein Revocable Trust | W | 0.01312890 | 0.00000000 |
| H.K. Moore #2-17 | INS04 | .03435663 | SAM | SAM Trust | W | 0.00175851 | 0.00000000 |
| H.K. Moore #2-17 | INS04 | .03435663 | HKMO02 | H.K. Moore #2-17 | W | 0.96564337 | 0.00000000 |
| H.K. Moore #2-17 | REV01 | .02401363 | ALA | ALAN Trust | W | 0.00000000 | 0.00084836 |
| H.K. Moore #2-17 | REV01 | .02401363 | HOW | Howard Trust | W | 0.00000000 | 0.01281626 |
| H.K. Moore #2-17 | REV01 | .02401363 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00950065 |
| H.K. Moore #2-17 | REV01 | .02401363 | SAM | SAM Trust | W | 0.00000000 | 0.00084836 |
| H.K. Moore #2-17 | REV02 | .02486199 | ALA | ALAN Trust | W | 0.00000000 | 0.00127254 |
| H.K. Moore #2-17 | REV02 | .02486199 | HOW | Howard Trust | W | 0.00000000 | 0.01281626 |
| H.K. Moore #2-17 | REV02 | .02486199 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00950065 |
| H.K. Moore #2-17 | REV02 | .02486199 | SAM | SAM Trust | W | 0.00000000 | 0.00127254 |
| Hood 15-2;LCV RA SUTT | REV02 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |

**HFS 000393**

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Hood 15-2;LCV RA SUTT | REV02 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Hood 15-2;LCV RA SUTT | REV02 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00015730 |
| Hood 15-2;LCV RA SUTT | REV03 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Hood 15-2;LCV RA SUTT | REV03 | .00105304 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |
| Hood 15-2;LCV RA SUTT | REV03 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014690 |
| Hood 15-2;LCV RA SUTT | REV04 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Hood 15-2;LCV RA SUTT | REV04 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Hood 15-2;LCV RA SUTT | REV04 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00030420 |
| Hood 15-2;LCV RA SUTT | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Hood 15-2;LCV RA SUTT | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Hood 15-2;LCV RA SUTT | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00032246 |
| Hood 15-2;LCV RA SUTT | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Hood 15-2;LCV RA SUTT | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |
| Hood 15-2;LCV RA SUTT | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00019223 |
| Hood 15-2;LCV RA SUTT | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Hood 15-2;LCV RA SUTT | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |
| Hood 15-2;LCV RA SUTT | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019239 |
| JL Hood 15-10 HC #1 | RI01 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00104057 |

**HFS 000394**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| JL Hood 15-10 HC #1 | RI01 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00033738 |
| JL Hood 15-10 HC #1 | RI02 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00104144 |
| JL Hood 15-10 HC #1 | RI02 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00033766 |
| JL Hood 15-10 HC #1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| JL Hood 15-10 HC #1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| JL Hood 15-10 HC #2 | RI01 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00104057 |
| JL Hood 15-10 HC #2 | RI01 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00033738 |
| JL Hood 15-10 HC #2 | RI02 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00104144 |
| JL Hood 15-10 HC #2 | RI02 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00033766 |
| JL Hood 15-10 HC #2 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| JL Hood 15-10 HC #2 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | ALA | ALAN Trust | R | | |
| | | | | | | 0.00000000 | 0.00000180 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | ALA | ALAN Trust | R1 | | |
| | | | | | | 0.00000000 | 0.00000090 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00002720 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00002900 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002016 |
| Joe Clyde Horton Oil Unit #1 | | .00008177 | SAM | SAM Trust | R | | |
| | | | | | | 0.00000000 | 0.00000180 |

SKLARCO LLC                                                                                   DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Joe Clyde Horton Oil Unit #1 | | .00008177 | SAM | SAM Trust | R1 | 0.00000000 | 0.00000090 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Joe Clyde Horton Oil Unit #1 | 1 | 100%-tax | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Horning | 1 | .03828008 | HOW | Howard Trust | W | 0.02890742 | 0.00000000 |
| Horning | 1 | .03828008 | JUD | Maren Silberstein Revocable Trust | W | 0.00937266 | 0.00000000 |
| Horning | 1 | .03828008 | HORN01 | Horning | W | 0.96171992 | 0.00000000 |
| Horning | NEW E | .06718750 | HOW | Howard Trust | W | 0.02890742 | 0.00000000 |
| Horning | NEW E | .06718750 | JJSW01 | JJS Working Interests LLC | W | 0.02890742 | 0.00000000 |
| Horning | NEW E | .06718750 | JUD | Maren Silberstein Revocable Trust | W | 0.00937266 | 0.00000000 |
| Horning | NEW E | .06718750 | HORN01 | Horning | W | 0.93281250 | 0.00000000 |
| Horning | REV01 | .03140166 | HOW | Howard Trust | W | 0.00000000 | 0.02371315 |
| Horning | REV01 | .03140166 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00768851 |
| H.S. White #1 | | .00041238 | HOW | Howard Trust | O | 0.00000000 | 0.00013746 |
| H.S. White #1 | | .00041238 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013746 |
| H.S. White #1 | | .00041238 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00013746 |

**HFS 000396**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| H.S. White #1 | 100% | 100% BI for | HOW | Howard Trust | W | 0.33333300 | 0.00000000 |
| H.S. White #1 | 100% | 100% BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.33333300 | 0.00000000 |
| H.S. White #1 | 100% | 100% BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | 0.33333400 | 0.00000000 |
| Jeff Hunt #4 | OR01 | .00146484 | HOW | Howard Trust | O | 0.00000000 | 0.00146484 |
| Jeff Hunt #4 | TAX01 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Jeff Hunt #5 | OR01 | .00146484 | HOW | Howard Trust | O | 0.00000000 | 0.00146484 |
| Jeff Hunt #5 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Indian Draw 12-1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02334507 |
| Indian Draw 12-1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01274700 |
| Indian Draw 12-1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01274699 |
| Indian Draw 12-1 | EXPE E | .06468750 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Indian Draw 12-1 | EXPE E | .06468750 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Indian Draw 12-1 | EXPE E | .06468750 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Indian Draw 12-1 | EXPE E | .06468750 | INDI01 | Indian Draw 12-1 | W | 0.93531250 | 0.00000000 |
| Indian Draw 13 #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02272666 |
| Indian Draw 13 #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01240932 |
| Indian Draw 13 #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01240933 |
| Indian Draw 13 #1 | 1 | .0646875 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Indian Draw 13 #1 | 1 | .0646875 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Indian Draw 13 #1 | 1 | .0646875 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Indian Draw 13 #1 | 1 | .0646875 | INDI03 | Indian Draw 13 #1 | W | 0.93531250 | 0.00000000 |
| Indian Draw 13 #1 | EXP E | 0.06339375 | HOW | Howard Trust | W | 0.03030221 | 0.00000000 |

**HFS 000397**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Indian Draw 13 #1 | EXP E | 0.06339375 | JJSW01 | JJS Working Interests LLC | W | 0.01654577 | 0.00000000 |
| Indian Draw 13 #1 | EXP E | 0.06339375 | JUD | Maren Silberstein Revocable Trust | W | 0.01654577 | 0.00000000 |
| Indian Draw 13 #1 | EXP E | 0.06339375 | INDI03 | Indian Draw 13 #1 | W | 0.93660625 | 0.00000000 |
| Indian Draw 13 #1 | REV01 | .04858031 REV | HOW | Howard Trust | W | 0.00000000 | 0.02322139 |
| Indian Draw 13 #1 | REV01 | .04858031 REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01267946 |
| Indian Draw 13 #1 | REV01 | .04858031 REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01267946 |
| Indian Draw 13 Fed #3 | | .05530781 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02643713 |
| Indian Draw 13 Fed #3 | | .05530781 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01443534 |
| Indian Draw 13 Fed #3 | | .05530781 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01443534 |
| Indian Draw 13 Fed #3 | 1 | .06468750 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Indian Draw 13 Fed #3 | 1 | .06468750 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Indian Draw 13 Fed #3 | 1 | .06468750 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Indian Draw 13 Fed #3 | 1 | .06468750 | INDI05 | Indian Draw 13 Fed #3 | W | 0.93531250 | 0.00000000 |
| Indian Draw 13 Fed 4 | | | HOW | Howard Trust | W | 0.00000000 | 0.02643713 |
| Indian Draw 13 Fed 4 | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01443534 |
| Indian Draw 13 Fed 4 | | | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01443534 |
| Indian Draw 13 Fed 4 | 1 | .06468750 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Indian Draw 13 Fed 4 | 1 | .06468750 | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |

HFS 000398

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Indian Draw 13 Fed 4 | 1 | .06468750 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Indian Draw 13 Fed 4 | 1 | .06468750 | INDI06 | Indian Draw 13 Fed 4 | W | 0.93531250 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | ALA | ALAN Trust | W | 0.00026045 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | ALA | ALAN Trust | W1 | 0.00013023 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | HOW | Howard Trust | W | 0.00393461 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | JJSW01 | JJS Working Interests LLC | W | 0.00419504 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | JUD | Maren Silberstein Revocable Trust | W | 0.00291672 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | SAM | SAM Trust | W | 0.00026045 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | SAM | SAM Trust | W1 | 0.00013022 | 0.00000000 |
| International Paper Co. No. A2 | 101 EF | .01182772 | INTE03 | International Paper Co. No. A2 | W | 0.98817228 | 0.00000000 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00021262 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00010631 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00321203 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00342464 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00238107 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00021262 |
| International Paper Co. No. A2 | REV01 | .0096556 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00010631 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | ALA | ALAN Trust | W | 0.00000000 | 0.00050619 |

**HFS 000399**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| International Paper Co. No. A2 | REV02 | .02298800 Rev | ALA | ALAN Trust | W1 | 0.00000000 | 0.00025310 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00764719 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00815338 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00566884 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | SAM | SAM Trust | W | 0.00000000 | 0.00050620 |
| International Paper Co. No. A2 | REV02 | .02298800 Rev | SAM | SAM Trust | W1 | 0.00000000 | 0.00025310 |
| Iseringhausen | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00010370 |
| Iseringhausen | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00010370 |
| Iseringhausen | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Iseringhausen | RI01 | .00017689 | HOW | Howard Trust | R | 0.00000000 | 0.00010369 |
| Iseringhausen | RI01 | .00017689 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Iseringhausen 6 | RI01 | .00017689 | HOW | Howard Trust | R | 0.00000000 | 0.00010369 |
| Iseringhausen 6 | RI01 | .00017689 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Ivan 1-29H | 1 | .00003988 | HOW | Howard Trust | W | 0.00003012 | 0.00000000 |
| Ivan 1-29H | 1 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | 0.00000976 | 0.00000000 |
| Ivan 1-29H | 1 | .00003988 | IVAN01 | Ivan 1-29H | W | 0.99996012 | 0.00000000 |
| Ivan 1-29H | REV01 | .00003350 | HOW | Howard Trust | W | 0.00000000 | 0.00002530 |
| Ivan 1-29H | REV01 | .00003350 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000820 |
| Ivan 1-29H | RI01 | .00000638 | HOW | Howard Trust | R | 0.00000000 | 0.00000482 |

**HFS 000400**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ivan 1-29H | RI01 | .00000638 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000156 |
| Ivan 1-29H | RI02 | .00000622 | HOW | Howard Trust | R | 0.00000000 | 0.00000470 |
| Ivan 1-29H | RI02 | .00000622 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000152 |
| Ivan 11-29 TFH | 1 | .00002272 | HOW | Howard Trust | W | 0.00001716 | 0.00000000 |
| Ivan 11-29 TFH | 1 | .00002272 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000556 | 0.00000000 |
| Ivan 11-29 TFH | 1 | .00002272 | IVAN02 | Ivan 11-29 TFH | W | 0.99997728 | 0.00000000 |
| Ivan 11-29 TFH | 2 | .00003988 | HOW | Howard Trust | W | 0.00001716 | 0.00000000 |
| Ivan 11-29 TFH | 2 | .00003988 | JJSW01 | JJS Working Interests LLC | W | 0.00001716 | 0.00000000 |
| Ivan 11-29 TFH | 2 | .00003988 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000556 | 0.00000000 |
| Ivan 11-29 TFH | 2 | .00003988 | IVAN02 | Ivan 11-29 TFH | W | 0.99996012 | 0.00000000 |
| Ivan 11-29 TFH | REV01 | .00001909 | HOW | Howard Trust | W | 0.00000000 | 0.00001441 |
| Ivan 11-29 TFH | REV01 | .00001909 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000468 |
| Ivan 11-29 TFH | REV02 | .00003350 | HOW | Howard Trust | W | 0.00000000 | 0.00001441 |
| Ivan 11-29 TFH | REV02 | .00003350 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00001441 |
| Ivan 11-29 TFH | REV02 | .00003350 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000468 |
| Ivan 11-29 TFH | RI01 | .00000364 | HOW | Howard Trust | R | 0.00000000 | 0.00000274 |
| Ivan 11-29 TFH | RI01 | .00000364 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000090 |
| Ivan 11-29 TFH | RI02 | .00000638 | HOW | Howard Trust | R | 0.00000000 | 0.00000274 |
| Ivan 11-29 TFH | RI02 | .00000638 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000274 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ivan 11-29 TFH | RI02 | .00000638 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000090 |
| Ivan 7-1-29 MBH | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| Ivan 7-1-29 MBH | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| Ivan 6-1-29 UTFH | RI04 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| Ivan 6-1-29 UTFH | RI04 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| J. A. Blaylock A | | REV .00052487 | HOW | Howard Trust | R | 0.00000000 | 0.00022583 |
| J. A. Blaylock A | | REV .00052487 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00022582 |
| J. A. Blaylock A | | REV .00052487 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007322 |
| J. A. Blaylock A | 1 | 100% Taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| J. A. Blaylock A | 1 | 100% Taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| J. A. Blaylock A | 1 | 100% Taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| J. A. Blaylock A | RI01 | .00029904 | HOW | Howard Trust | R | 0.00000000 | 0.00022582 |
| J. A. Blaylock A | RI01 | .00029904 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007322 |
| J. A. Blaylock A | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| J. A. Blaylock A | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Jackson, Jessie 12-2 | REV01 | .00034200 RI | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Jackson, Jessie 12-2 | REV01 | .00034200 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00011400 |

**HFS 000402**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Jackson, Jessie 12-2 | REV01 | .00034200 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Jackson, Jessie 12-2 | RI02 | 0.00022800 | HOW | Howard Trust | W | 0.00000000 | 0.00011400 |
| Jackson, Jessie 12-2 | RI02 | 0.00022800 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Jakob 14-35TFH | 1 | .00019937 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Jakob 14-35TFH | 1 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Jakob 14-35TFH | 1 | .00019937 | JAKO01 | Jakob 14-35TFH | W | | |
| | | | | | | 0.99980063 | 0.00000000 |
| Jakob 14-35TFH | REV01 | .00019938 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Jakob 14-35TFH | REV01 | .00019938 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004882 |
| James Lewis #6-12 | 1 | 0.031375 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | ALA | ALAN Trust | W1 | 0.00034544 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | JJSW01 | JJS Working Interests LLC | W | 0.01112808 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00773708 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | SAM | SAM Trust | W1 | 0.00034544 | 0.00000000 |
| James Lewis #6-12 | 1 | 0.031375 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.96862500 | 0.00000000 |
| James Lewis #6-12 | 2 | .01955604 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| James Lewis #6-12 | 2 | .01955604 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| James Lewis #6-12 | 2 | .01955604 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00773708 | 0.00000000 |
| James Lewis #6-12 | 2 | .01955604 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| James Lewis #6-12 | 2 | .01955604 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.98044396 | 0.00000000 |
| James Lewis #6-12 | 3 | .02024692 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |

SKLARCO LLC                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| James Lewis #6-12 | 3 | .02024692 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| James Lewis #6-12 | 3 | .02024692 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00773708 | 0.00000000 |
| James Lewis #6-12 | 3 | .02024692 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |
| James Lewis #6-12 | 3 | .02024692 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.97975308 | 0.00000000 |
| James Lewis #6-12 | 4 | .00069088 | ALA | ALAN Trust | W | 0.00034544 | 0.00000000 |
| James Lewis #6-12 | 4 | .00069088 | SAM | SAM Trust | W | 0.00034544 | 0.00000000 |
| James Lewis #6-12 | 4 | .00069088 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.99930912 | 0.00000000 |
| James Lewis #6-12 | 5 | .02024692 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |
| James Lewis #6-12 | 5 | .02024692 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| James Lewis #6-12 | 5 | .02024692 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00773708 | 0.00000000 |
| James Lewis #6-12 | 5 | .02024692 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |
| James Lewis #6-12 | 5 | .02024692 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.97975308 | 0.00000000 |
| James Lewis #6-12 | 6 | .01645062 | ALA | ALAN Trust | W | 0.00084201 | 0.00000000 |
| James Lewis #6-12 | 6 | .01645062 | HOW | Howard Trust | W | 0.00848023 | 0.00000000 |
| James Lewis #6-12 | 6 | .01645062 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00628637 | 0.00000000 |
| James Lewis #6-12 | 6 | .01645062 | SAM | SAM Trust | W | 0.00084201 | 0.00000000 |
| James Lewis #6-12 | 6 | .01645062 | JAME03 | James Lewis #6-12 | W | | |
| | | | | | | 0.98354938 | 0.00000000 |
| James Lewis #6-12 | REV07 | .01645062 | ALA | ALAN Trust | W | 0.00000000 | 0.00084201 |
| James Lewis #6-12 | REV07 | .01645062 | HOW | Howard Trust | W | 0.00000000 | 0.00848023 |
| James Lewis #6-12 | REV07 | .01645062 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00628637 |
| James Lewis #6-12 | REV07 | .01645062 | SAM | SAM Trust | W | 0.00000000 | 0.00084201 |
| James Lewis #6-12 | REV09 | .017192 | ALA | ALAN Trust | W | 0.00000000 | 0.00087990 |
| James Lewis #6-12 | REV09 | .017192 | HOW | Howard Trust | W | 0.00000000 | 0.00886250 |
| James Lewis #6-12 | REV09 | .017192 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00656970 |
| James Lewis #6-12 | REV09 | .017192 | SAM | SAM Trust | W | 0.00000000 | 0.00087990 |

**HFS 000404**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| James Lewis #6-12 | REV11 | .01655494 | ALA | ALAN Trust | W | 0.00000000 | 0.00084735 |
| James Lewis #6-12 | REV11 | .01655494 | HOW | Howard Trust | W | 0.00000000 | 0.00853400 |
| James Lewis #6-12 | REV11 | .01655494 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00632624 |
| James Lewis #6-12 | REV11 | .01655494 | SAM | SAM Trust | W | 0.00000000 | 0.00084735 |
| Jeff Hunt #3 | ORRI01 | .00146484 | HOW | Howard Trust | O | 0.00000000 | 0.00146484 |
| Jeff Hunt #3 | TAX01 | Ad Valorem | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Johnson #1 Alt. | | .04623859 | ALA | ALAN Trust | W | 0.00000000 | 0.00051010 |
| Johnson #1 Alt. | | .04623859 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00025505 |
| Johnson #1 Alt. | | .04623859 | HOW | Howard Trust | W | 0.00000000 | 0.01539732 |
| Johnson #1 Alt. | | .04623859 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01590735 |
| Johnson #1 Alt. | | .04623859 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01340362 |
| Johnson #1 Alt. | | .04623859 | SAM | SAM Trust | W | 0.00000000 | 0.00051010 |
| Johnson #1 Alt. | | .04623859 | SAM | SAM Trust | W1 | 0.00000000 | 0.00025505 |
| Johnson #1 Alt. | 1 | .03996981 | ALA | ALAN Trust | W | 0.00068370 | 0.00000000 |
| Johnson #1 Alt. | 1 | .03996981 | HOW | Howard Trust | W | 0.02063726 | 0.00000000 |
| Johnson #1 Alt. | 1 | .03996981 | JUD | Maren Silberstein Revocable Trust | W | 0.01796515 | 0.00000000 |
| Johnson #1 Alt. | 1 | .03996981 | SAM | SAM Trust | W | 0.00068370 | 0.00000000 |
| Johnson #1 Alt. | 1 | .03996981 | JOHN05 | Johnson #1 Alt. | W | 0.96003019 | 0.00000000 |
| Johnson #1 Alt. | 2 | .04065351 | ALA | ALAN Trust | W | 0.00102555 | 0.00000000 |
| Johnson #1 Alt. | 2 | .04065351 | HOW | Howard Trust | W | 0.02063726 | 0.00000000 |
| Johnson #1 Alt. | 2 | .04065351 | JUD | Maren Silberstein Revocable Trust | W | 0.01796515 | 0.00000000 |
| Johnson #1 Alt. | 2 | .04065351 | SAM | SAM Trust | W | 0.00102555 | 0.00000000 |
| Johnson #1 Alt. | 2 | .04065351 | JOHN05 | Johnson #1 Alt. | W | 0.95934649 | 0.00000000 |
| Johnson #1 Alt. | 3 | 100% for legal | ALA | ALAN Trust | W | 0.02522660 | 0.00000000 |
| Johnson #1 Alt. | 3 | 100% for legal | HOW | Howard Trust | W | 0.50763785 | 0.00000000 |
| Johnson #1 Alt. | 3 | 100% for legal costs | JUD | Maren Silberstein Revocable Trust | W | 0.44190895 | 0.00000000 |
| Johnson #1 Alt. | 3 | 100% for legal | SAM | SAM Trust | W | 0.02522660 | 0.00000000 |
| Johnson #1 Alt. | 4 | .04346319 | ALA | ALAN Trust | W | 0.00109643 | 0.00000000 |

**HFS 000405**

SKLARCO LLC                                                         DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Johnson #1 Alt. | 4 | .04346319 | HOW | Howard Trust | W | 0.02206356 | 0.00000000 |
| Johnson #1 Alt. | 4 | .04346319 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01920677 | 0.00000000 |
| Johnson #1 Alt. | 4 | .04346319 | SAM | SAM Trust | W | 0.00109643 | 0.00000000 |
| Johnson #1 Alt. | 4 | .04346319 | JOHN05 | Johnson #1 Alt. | W | 0.95653681 | 0.00000000 |
| Johnson #1 Alt. | EXP E | .03092535 | HOW | Howard Trust | W | 0.01030845 | 0.00000000 |
| Johnson #1 Alt. | EXP E | .03092535 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01030845 | 0.00000000 |
| Johnson #1 Alt. | EXP E | .03092535 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01030845 | 0.00000000 |
| Johnson #1 Alt. | EXP E | .03092535 | JOHN05 | Johnson #1 Alt. | W | 0.96907465 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | ALA | ALAN Trust | W | 0.00068370 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | ALA | ALAN Trust | W1 | 0.00034185 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | HOW | Howard Trust | W | 0.01030853 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | HOW | Howard Trust | W1 | 0.01032877 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.02132089 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01030841 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00765670 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | SAM | SAM Trust | W | 0.00068370 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | SAM | SAM Trust | W1 | 0.00034185 | 0.00000000 |
| Johnson #1 Alt. | NEW E | 0.06197440 | JOHN05 | Johnson #1 Alt. | W | 0.93802560 | 0.00000000 |
| Johnson #1 Alt. | REV02 | .03033125 | ALA | ALAN Trust | W | 0.00000000 | 0.00076515 |
| Johnson #1 Alt. | REV02 | .03033125 | HOW | Howard Trust | W | 0.00000000 | 0.01539730 |
| Johnson #1 Alt. | REV02 | .03033125 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01340365 |
| Johnson #1 Alt. | REV02 | .03033125 | SAM | SAM Trust | W | 0.00000000 | 0.00076515 |
| Johnson #1 Alt. | REV03 | .03049013 | ALA | ALAN Trust | W | 0.00000000 | 0.00076916 |
| Johnson #1 Alt. | REV03 | .03049013 | HOW | Howard Trust | W | 0.00000000 | 0.01547793 |

**HFS 000406**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Johnson #1 Alt. | REV03 | .03049013 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01347388 |
| Johnson #1 Alt. | REV03 | .03049013 | SAM | SAM Trust | W | 0.00000000 | 0.00076916 |
| Johnson #1 Alt. | REV04 | .03049252 | ALA | ALAN Trust | W | 0.00000000 | 0.00076922 |
| Johnson #1 Alt. | REV04 | .03049252 | HOW | Howard Trust | W | 0.00000000 | 0.01547915 |
| Johnson #1 Alt. | REV04 | .03049252 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01347493 |
| Johnson #1 Alt. | REV04 | .03049252 | SAM | SAM Trust | W | 0.00000000 | 0.00076922 |
| Johnson #1 Alt. | REV05 | .03259738 | ALA | ALAN Trust | W | 0.00000000 | 0.00082232 |
| Johnson #1 Alt. | REV05 | .03259738 | HOW | Howard Trust | W | 0.00000000 | 0.01654766 |
| Johnson #1 Alt. | REV05 | .03259738 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01440508 |
| Johnson #1 Alt. | REV05 | .03259738 | SAM | SAM Trust | W | 0.00000000 | 0.00082232 |
| Johnson No. 1 Alt | | .0002043 | HOW | Howard Trust | R | 0.00000000 | 0.00010216 |
| Johnson No. 1 Alt | | .0002043 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00010214 |
| Johnston #2 | | .0002623 | HOW | Howard Trust | R | 0.00000000 | 0.00011286 |
| Johnston #2 | | .0002623 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011285 |
| Johnston #2 | | .0002623 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003659 |
| Johnston #2 | RI01 | .00014945 | HOW | Howard Trust | R | 0.00000000 | 0.00011286 |
| Johnston #2 | RI01 | .00014945 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003659 |
| Johnston #3 | | .00026230 RI | HOW | Howard Trust | R | 0.00000000 | 0.00011286 |
| Johnston #3 | | .00026230 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011285 |
| Johnston #3 | | .00026230 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003659 |
| Johnston #3 | RI01 | .00014945 | HOW | Howard Trust | R | 0.00000000 | 0.00011286 |

**HFS 000407**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Johnston #3 | RI01 | .00014945 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003659 |
| Johnson Trust 21X-6EXH-N | 2 | .00004463 | HOW | Howard Trust | W | 0.00002232 | 0.00000000 |
| Johnson Trust 21X-6EXH-N | 2 | .00004463 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002231 | 0.00000000 |
| Johnson Trust 21X-6EXH-N | 2 | .00004463 | JOHT01 | Johnson Trust 21X-6EXH-N | W | 0.99995537 | 0.00000000 |
| Jonnie Bussey #1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00113988 |
| Jonnie Bussey #1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00113988 |
| Jonnie Bussey #1 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00036958 |
| North Justiss Unit | 1 | 0.00002484 | HOW | Howard Trust | W | 0.00000918 | 0.00000000 |
| North Justiss Unit | 1 | 0.00002484 | JJSW01 | JJS Working Interests LLC | W | 0.00000918 | 0.00000000 |
| North Justiss Unit | 1 | 0.00002484 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000648 | 0.00000000 |
| North Justiss Unit | 1 | 0.00002484 | JUST01 | North Justiss Unit | W | 0.99997516 | 0.00000000 |
| North Justiss Unit | 2 | .00048042 | HOW | Howard Trust | W | 0.00028163 | 0.00000000 |
| North Justiss Unit | 2 | .00048042 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00019879 | 0.00000000 |
| North Justiss Unit | 2 | .00048042 | JUST01 | North Justiss Unit | W | 0.99951958 | 0.00000000 |
| North Justiss Unit | 3 | .00003145 | HOW | Howard Trust | W | 0.00001844 | 0.00000000 |
| North Justiss Unit | 3 | .00003145 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001301 | 0.00000000 |
| North Justiss Unit | 3 | .00003145 | JUST01 | North Justiss Unit | W | 0.99996855 | 0.00000000 |
| North Justiss Unit | INS01 | 100% | HOW | Howard Trust | W | 0.58621623 | 0.00000000 |

**HFS 000408**

SKLARCO LLC                                                               DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| North Justiss Unit | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.41378377 | 0.00000000 |
| South Justiss Unit | 1 | 0.00061502 | HOW | Howard Trust | W | 0.00022730 | 0.00000000 |
| South Justiss Unit | 1 | 0.00061502 | JJSW01 | JJS Working Interests LLC | W | 0.00022728 | 0.00000000 |
| South Justiss Unit | 1 | 0.00061502 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00016044 | 0.00000000 |
| South Justiss Unit | 1 | 0.00061502 | JUST02 | South Justiss Unit | W | 0.99938498 | 0.00000000 |
| South Justiss Unit | INS01 | 100% | HOW | Howard Trust | W | 0.36956522 | 0.00000000 |
| South Justiss Unit | INS01 | 100% Insurance Deck | JJSW01 | JJS Working Interests LLC | W | 0.36956521 | 0.00000000 |
| South Justiss Unit | INS01 | 100% Insurance Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.26086957 | 0.00000000 |
| Kelly GA #2 | | REV .01157 | HOW | Howard Trust | O | 0.00000000 | 0.00578500 |
| Kelly GA #2 | | REV .01157 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00578500 |
| Kelly GA #2 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Kelly GA #2 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Kelly GA #2 | TAX01 | 100% How for | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Kelly GA #4 | | REV .01157 | HOW | Howard Trust | O | 0.00000000 | 0.00578500 |
| Kelly GA #4 | | REV .01157 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00578500 |
| Kelly GA #4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Kelly-Lincoln #6 | | .00002301 | HOW | Howard Trust | W | 0.00000000 | 0.00001151 |
| Kelly-Lincoln #6 | | .00002301 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00001150 |
| Kelly-Lincoln #6 | 1 | .00002630 | HOW | Howard Trust | W | 0.00001315 | 0.00000000 |
| Kelly-Lincoln #6 | 1 | .00002630 | JJSW01 | JJS Working Interests LLC | W | 0.00001315 | 0.00000000 |
| Kelly-Lincoln #6 | 1 | .00002630 | KELL12 | Kelly-Lincoln #6 | W | 0.99997370 | 0.00000000 |
| Kelly-Lincoln #6 | 2 | .00265080 | HOW | Howard Trust | W | 0.00114234 | 0.00000000 |
| Kelly-Lincoln #6 | 2 | .00265080 | JJSW01 | JJS Working Interests LLC | W | 0.00114234 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Kelly-Lincoln #6 | 2 | .00265080 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00036612 | 0.00000000 |
| Kelly-Lincoln #6 | 2 | .00265080 | KELL12 | Kelly-Lincoln #6 | W | | |
| | | | | | | 0.99734920 | 0.00000000 |
| Kelly-Lincoln #6 | 3 | .00001498 | HOW | Howard Trust | W | 0.00001315 | 0.00000000 |
| Kelly-Lincoln #6 | 3 | .00001498 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000183 | 0.00000000 |
| Kelly-Lincoln #6 | 3 | .00001498 | KELL12 | Kelly-Lincoln #6 | W | | |
| | | | | | | 0.99998502 | 0.00000000 |
| Kelly-Lincoln #6 | 4 | .00151029 | HOW | Howard Trust | W | 0.00114373 | 0.00000000 |
| Kelly-Lincoln #6 | 4 | .00151029 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00036656 | 0.00000000 |
| Kelly-Lincoln #6 | 4 | .00151029 | KELL12 | Kelly-Lincoln #6 | W | | |
| | | | | | | 0.99848971 | 0.00000000 |
| Kelly-Lincoln #6 | REV01 | .00001310 | HOW | Howard Trust | W | 0.00000000 | 0.00001151 |
| Kelly-Lincoln #6 | REV01 | .00001310 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00000159 |
| Kelly-Lincoln #6 | REV02 | .00002189 | HOW | Howard Trust | W | 0.00000000 | 0.00001923 |
| Kelly-Lincoln #6 | REV02 | .00002189 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00000266 |
| Kelly-Lincoln #6 | REV03 | .00132148 | HOW | Howard Trust | W | 0.00000000 | 0.00100074 |
| Kelly-Lincoln #6 | REV03 | .00132148 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00032074 |
| Kelly-Lincoln #6 | REV04 | .00215341 | HOW | Howard Trust | W | 0.00000000 | 0.00163075 |
| Kelly-Lincoln #6 | REV04 | .00215341 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00052266 |
| Knox, De #1-T | | REV .00181726 | HOW | Howard Trust | R | 0.00000000 | 0.00090864 |
| Knox, De #1-T | | REV .00181726 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00090862 |
| Knox, De #1-T | 100%01 | 100% Deck | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Knox, De #1-T | 100%01 | 100% Deck | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Knox, De #1-T | TAX01 | 100% Tax Deck- | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Knox, D & E.K. 5 | | .00019132 | HOW | Howard Trust | R | 0.00000000 | 0.00009566 |
| Knox, D & E.K. 5 | | .00019132 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00009566 |

**HFS 000410**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Knox, D & E.K. 6 | | .00019132 | HOW | Howard Trust | R | 0.00000000 | 0.00009566 |
| Knox, D & E.K. 6 | | .00019132 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00009566 |
| Kuehne Ranch Unit 3 | | .04625000 | HOW | Howard Trust | W | 0.00000000 | 0.02312500 |
| Kuehne Ranch Unit 3 | | .04625000 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02312500 |
| Kuehne Ranch Unit 3 | 1 | .01766250 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 3 | 1 | .01766250 | KUEH02 | Kuehne Ranch Unit 3 | W | 0.98233750 | 0.00000000 |
| Kuehne Ranch Unit 3 | 101 EF | .03532500 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 3 | 101 EF | .03532500 | JJSW01 | JJS Working Interests LLC | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 3 | 101 EF | .03532500 | KUEH02 | Kuehne Ranch Unit 3 | W | 0.96467500 | 0.00000000 |
| Kuehne Ranch Unit 3 | REV02 | .02312500 | HOW | Howard Trust | W | 0.00000000 | 0.02312500 |
| Kuehne Ranch Unit 3 | REV03 | .01427533 | HOW | Howard Trust | W | 0.00000000 | 0.01427533 |
| Kuehne Ranch Unit 4 | | .05093750 | HOW | Howard Trust | W | 0.00000000 | 0.02546876 |
| Kuehne Ranch Unit 4 | | .05093750 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02546874 |
| Kuehne Ranch Unit 4 | 1 | .01766250 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 4 | 1 | .01766250 | KUEH03 | Kuehne Ranch Unit 4 | W | 0.98233750 | 0.00000000 |
| Kuehne Ranch Unit 4 | REV01 | .01427533 | HOW | Howard Trust | W | 0.00000000 | 0.01427533 |
| Kuehne Ranch Unit 4 | RI01 | .02546875 | HOW | Howard Trust | R | 0.00000000 | 0.02546875 |
| Kuehne Ranch Unit 6 | | .0270312 | HOW | Howard Trust | W | 0.00000000 | 0.01351560 |
| Kuehne Ranch Unit 6 | | .0270312 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01351560 |
| Kuehne Ranch Unit 6 | 1 | .01766250 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 6 | 1 | .01766250 | KUEH04 | Kuehne Ranch Unit 6 | W | 0.98233750 | 0.00000000 |
| Kuehne Ranch Unit 6 | REV01 | .01427533 | HOW | Howard Trust | W | 0.00000000 | 0.01427533 |
| Kuehne Ranch Unit 6 | RI01 | .01351560 | HOW | Howard Trust | R | 0.00000000 | 0.01351560 |
| Kuehne Ranch Unit 7 | | .0296729 | HOW | Howard Trust | W | 0.00000000 | 0.01483646 |
| Kuehne Ranch Unit 7 | | .0296729 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01483644 |
| Kuehne Ranch Unit 7 | 1 | .01766250 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit 7 | 1 | .01766250 | KUEH05 | Kuehne Ranch Unit 7 | W | 0.98233750 | 0.00000000 |
| Kuehne Ranch Unit 7 | REV01 | .01427533 | HOW | Howard Trust | W | 0.00000000 | 0.01427533 |
| Kuehne Ranch Unit 7 | RI01 | .01483645 | HOW | Howard Trust | R | 0.00000000 | 0.01483645 |
| Kuehne Ranch Unit | 1 | .01766250 | HOW | Howard Trust | W | 0.01766250 | 0.00000000 |
| Kuehne Ranch Unit | 1 | .01766250 | KUEH06 | Kuehne Ranch Unit | W | 0.98233750 | 0.00000000 |
| Kuehne Ranch Unit | REV02 | .00001950 | HOW | Howard Trust | O | 0.00000000 | 0.00000975 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Kuehne Ranch Unit | REV02 | .00001950 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00000975 |
| Lillian Lapice Unit #1-2-3 | | .00012458 | HOW | Howard Trust | R | 0.00000000 | 0.00006230 |
| Lillian Lapice Unit #1-2-3 | | .00012458 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00006228 |
| Larcade #1 | | .00028060 RI | HOW | Howard Trust | R | 0.00000000 | 0.00010370 |
| Larcade #1 | | .00028060 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00010370 |
| Larcade #1 | | .00028060 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Larcade #1 | RI02 | .00017689 | HOW | Howard Trust | R | 0.00000000 | 0.00010369 |
| Larcade #1 | RI02 | .00017689 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Larcade #6 | RI01 | .00017689 | HOW | Howard Trust | R | 0.00000000 | 0.00010369 |
| Larcade #6 | RI01 | .00017689 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| Larcade #13 | RI01 | .00017689 | HOW | Howard Trust | R | 0.00000000 | 0.00010369 |
| Larcade #13 | RI01 | .00017689 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007320 |
| LA United Methodist 10-2 | REV02 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| LA United Methodist 10-2 | REV02 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| LA United Methodist 10-2 | REV02 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00015730 |
| LA United Methodist 10-2 | REV03 | .00103822 | HOW | Howard Trust | R | 0.00000000 | 0.00044669 |
| LA United Methodist 10-2 | REV03 | .00103822 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00014484 |
| LA United Methodist 10-2 | REV03 | .00103822 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00044669 |
| LA United Methodist 10-2 | REV04 | .00216580 RI | HOW | Howard Trust | R | 0.00000000 | 0.00093183 |
| LA United Methodist 10-2 | REV04 | .00216580 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093183 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| LA United Methodist 10-2 | REV04 | .00216580 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00030214 |
| LA United Methodist 10-2 | RI01 | .00229671 | HOW | Howard Trust | R | 0.00000000 | 0.00098816 |
| LA United Methodist 10-2 | RI01 | .00229671 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00098816 |
| LA United Methodist 10-2 | RI01 | .00229671 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00032039 |
| LA United Methodist 10-2 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| LA United Methodist 10-2 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00059286 |
| LA United Methodist 10-2 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| LA United Methodist 10-2 | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| LA United Methodist 10-2 | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00059335 |
| LA United Methodist 10-2 | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019239 |
| L A Watson B | | RI | HOW | Howard Trust | R | 0.00000000 | 0.00014457 |
| L A Watson B | | RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00014456 |
| L A Watson B | | RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004687 |
| L A Watson B | RI01 | .00019144 | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| L A Watson B | RI01 | .00019144 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| L A Watson B | RI02 | 0.00008934 | HOW | Howard Trust | W | 0.00000000 | 0.00006747 |
| L A Watson B | RI02 | 0.00008934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002187 |
| L A Watson B | RI03 | .00009572 | HOW | Howard Trust | R | 0.00000000 | 0.00007228 |

**HFS 000413**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| L A Watson B | RI03 | .00009572 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002344 |
| L A Watson B | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| L A Watson B | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| L A Watson B | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| L A Watson B | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| L A Watson B | TAX02 | 100% Tax Deck 2011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| L A Watson Et Al | | .0003360 RI | HOW | Howard Trust | R | 0.00000000 | 0.00014457 |
| L A Watson Et Al | | .0003360 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00014456 |
| L A Watson Et Al | | .0003360 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004687 |
| L A Watson Et Al | RI01 | .00019144 | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| L A Watson Et Al | RI01 | .00019144 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| L A Watson Et Al | RI02 | 0.00008934 | HOW | Howard Trust | W | 0.00000000 | 0.00006747 |
| L A Watson Et Al | RI02 | 0.00008934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002187 |
| L A Watson Et Al | RI03 | .00009572 | HOW | Howard Trust | R | 0.00000000 | 0.00007228 |
| L A Watson Et Al | RI03 | .00009572 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002344 |
| L A Watson Et Al | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| L A Watson Et Al | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| L A Watson Et Al | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| L A Watson Et Al | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| L A Watson Et Al | TAX02 | 100% Tax Deck 2011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Leopard, C.L. #1, 2 & 3 | | .00052810 | HOW | Howard Trust | O2 | 0.00000000 | 0.00018938 |
| Leopard, C.L. #1, 2 & 3 | | .00052810 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00018936 |
| Leopard, C.L. #1, 2 & 3 | | .00052810 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014936 |
| Leopard, C.L. #1, 2 & 3 | 1 | 100% for taxes | HOW | Howard Trust | W | 0.35858571 | 0.00000000 |
| Leopard, C.L. #1, 2 & 3 | 1 | 100% for taxes w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.35858571 | 0.00000000 |
| Leopard, C.L. #1, 2 & 3 | 1 | 100% for taxes w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282858 | 0.00000000 |
| CL Leopard #4 | | .00052810 | HOW | Howard Trust | O | 0.00000000 | 0.00018938 |
| CL Leopard #4 | | .00052810 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00018936 |
| CL Leopard #4 | | .00052810 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00014936 |
| CL Leopard #4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.35858739 | 0.00000000 |
| CL Leopard #4 | TAX01 | 100% for taxes 01-01-10 | JJSW01 | JJS Working Interests LLC | W | 0.35888739 | 0.00000000 |
| CL Leopard #4 | TAX01 | 100% for taxes 01-01-10 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28252522 | 0.00000000 |
| CL Leopard #4 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905884 | 0.00000000 |
| CL Leopard #4 | TAX02 | 100% for taxes 01-31-10 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094116 | 0.00000000 |
| Leopard, CL #5 | | .00052810 | HOW | Howard Trust | O | 0.00000000 | 0.00018937 |

**HFS 000415**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Leopard, CL #5 | | .00052810 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00018937 |
| Leopard, CL #5 | | .00052810 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014936 |
| Leopard, CL #5 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.35858739 | 0.00000000 |
| Leopard, CL #5 | TAX01 | 100% for taxes 01-01-10 | JJSW01 | JJS Working Interests LLC | W | 0.35888739 | 0.00000000 |
| Leopard, CL #5 | TAX01 | 100% for taxes 01-01-10 | JUD | Maren Silberstein Revocable Trust | W | 0.28252522 | 0.00000000 |
| Leopard, CL #5 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905884 | 0.00000000 |
| Leopard, CL #5 | TAX02 | 100% for taxes 01-31-10 | JUD | Maren Silberstein Revocable Trust | W | 0.44094116 | 0.00000000 |
| CL Leopard #7 | | .00052810 | HOW | Howard Trust | O | 0.00000000 | 0.00018937 |
| CL Leopard #7 | | .00052810 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00018937 |
| CL Leopard #7 | | .00052810 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014936 |
| CL Leopard #7 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.35858739 | 0.00000000 |
| CL Leopard #7 | TAX01 | 100% for taxes 01-01-10 | JJSW01 | JJS Working Interests LLC | W | 0.35888739 | 0.00000000 |
| CL Leopard #7 | TAX01 | 100% for taxes 01-01-10 | JUD | Maren Silberstein Revocable Trust | W | 0.28252522 | 0.00000000 |
| CL Leopard #7 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905884 | 0.00000000 |
| CL Leopard #7 | TAX02 | 100% for taxes 01-31-10 | JUD | Maren Silberstein Revocable Trust | W | 0.44094116 | 0.00000000 |
| CL Leopard #6 | | .00052810 | HOW | Howard Trust | O | 0.00000000 | 0.00018937 |
| CL Leopard #6 | | .00052810 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00018937 |
| CL Leopard #6 | | .00052810 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00014936 |

HFS 000416

SKLARCO LLC                                                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| CL Leopard #6 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.35858739 | 0.00000000 |
| CL Leopard #6 | TAX01 | 100% for taxes 01-01-10 | JJSW01 | JJS Working Interests LLC | W | 0.35888739 | 0.00000000 |
| CL Leopard #6 | TAX01 | 100% for taxes 01-01-10 | JUD | Maren Silberstein Revocable Trust | W | 0.28252522 | 0.00000000 |
| CL Leopard #6 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.55905884 | 0.00000000 |
| CL Leopard #6 | TAX02 | 100% for taxes w/o JJS | JUD | Maren Silberstein Revocable Trust | W | 0.44094116 | 0.00000000 |
| L Levang 13-32/29H | 1 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| L Levang 13-32/29H | 1 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24484355 | 0.00000000 |
| L Levang 13-32/29H | 2 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| L Levang 13-32/29H | 2 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000661 | 0.00000000 |
| L Levang 13-32/29H | 2 | .00002700 | LEVA02 | L Levang 13-32/29H | W | 0.99997300 | 0.00000000 |
| L Levang 13-32/29H | 3 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| L Levang 13-32/29H | 3 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000664 | 0.00000000 |
| L Levang 13-32/29H | 3 | .00002713 | LEVA02 | L Levang 13-32/29H | W | 0.99997287 | 0.00000000 |
| L Levang 13-32/29H | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| L Levang 13-32/29H | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000664 |
| G Levang 2-32-29 TH | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| G Levang 2-32-29 TH | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000661 | 0.00000000 |
| G Levang 2-32-29 TH | 1 | .00002700 | LEVA03 | G Levang 2-32-29 TH | W | 0.99997300 | 0.00000000 |
| G Levang 2-32-29 TH | 2 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| G Levang 2-32-29 TH | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| G Levang 2-32-29 TH | 3 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| G Levang 2-32-29 TH | 3 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| G Levang 2-32-29 TH | 3 | .00002713 | LEVA03 | G Levang 2-32-29 TH | W | 0.99997287 | 0.00000000 |
| G Levang 2-32-29 TH | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| G Levang 2-32-29 TH | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| G Levang 3-32-29BH | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| G Levang 3-32-29BH | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000661 | 0.00000000 |
| G Levang 3-32-29BH | 1 | .00002700 | LEVA04 | G Levang 3-32-29BH | W | 0.99997300 | 0.00000000 |
| G Levang 3-32-29BH | 2 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| G Levang 3-32-29BH | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| G Levang 3-32-29BH | 3 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| G Levang 3-32-29BH | 3 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| G Levang 3-32-29BH | 3 | .00002713 | LEVA04 | G Levang 3-32-29BH | W | 0.99997287 | 0.00000000 |
| G Levang 3-32-29BH | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| G Levang 3-32-29BH | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| G Levang 4-32-29 BH | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |

**HFS 000418**

SKLARCO LLC                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| G Levang 4-32-29 BH | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000661 | 0.00000000 |
| G Levang 4-32-29 BH | 1 | .00002700 | LEVA05 | G Levang 4-32-29 BH | W | 0.99997300 | 0.00000000 |
| G Levang 4-32-29 BH | 2 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| G Levang 4-32-29 BH | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24484355 | 0.00000000 |
| G Levang 4-32-29 BH | 3 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| G Levang 4-32-29 BH | 3 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000664 | 0.00000000 |
| G Levang 4-32-29 BH | 3 | .00002713 | LEVA05 | G Levang 4-32-29 BH | W | 0.99997287 | 0.00000000 |
| G Levang 4-32-29 BH | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| G Levang 4-32-29 BH | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000664 |
| Lewis Unit #5-12 | 1 | 0.031375 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | ALA | ALAN Trust | W1 | 0.00034544 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | JJSW01 | JJS Working Interests LLC | W | 0.01112808 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | SAM | SAM Trust | W1 | 0.00034544 | 0.00000000 |
| Lewis Unit #5-12 | 1 | 0.031375 | LEWI02 | Lewis Unit #5-12 | W | 0.96862500 | 0.00000000 |
| Lewis Unit #5-12 | 2 | .01955604 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Lewis Unit #5-12 | 2 | .01955604 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lewis Unit #5-12 | 2 | .01955604 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lewis Unit #5-12 | 2 | .01955604 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lewis Unit #5-12 | 2 | .01955604 | LEWI02 | Lewis Unit #5-12 | W | 0.98044396 | 0.00000000 |
| Lewis Unit #5-12 | 3 | .02024692 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |
| Lewis Unit #5-12 | 3 | .02024692 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lewis Unit #5-12 | 3 | .02024692 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lewis Unit #5-12 | 3 | .02024692 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |
| Lewis Unit #5-12 | 3 | .02024692 | LEWI02 | Lewis Unit #5-12 | W | 0.97975308 | 0.00000000 |
| Lewis Unit #5-12 | REV04 | .01645057 | ALA | ALAN Trust | W | 0.00000000 | 0.00084201 |
| Lewis Unit #5-12 | REV04 | .01645057 | HOW | Howard Trust | W | 0.00000000 | 0.00848020 |
| Lewis Unit #5-12 | REV04 | .01645057 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00628635 |
| Lewis Unit #5-12 | REV04 | .01645057 | SAM | SAM Trust | W | 0.00000000 | 0.00084201 |
| Lewis Unit #5-12 | REV05 | .01854802 | ALA | ALAN Trust | W | 0.00000000 | 0.00094936 |
| Lewis Unit #5-12 | REV05 | .01854802 | HOW | Howard Trust | W | 0.00000000 | 0.00956143 |
| Lewis Unit #5-12 | REV05 | .01854802 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00708787 |
| Lewis Unit #5-12 | REV05 | .01854802 | SAM | SAM Trust | W | 0.00000000 | 0.00094936 |
| Lewis Unit #5-12 | REV06 | .01788149 | ALA | ALAN Trust | W | 0.00000000 | 0.00091525 |
| Lewis Unit #5-12 | REV06 | .01788149 | HOW | Howard Trust | W | 0.00000000 | 0.00921783 |
| Lewis Unit #5-12 | REV06 | .01788149 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00683316 |
| Lewis Unit #5-12 | REV06 | .01788149 | SAM | SAM Trust | W | 0.00000000 | 0.00091525 |
| Lewis Unit #3-12 | 1 | 0.034909 | ALA | ALAN Trust | W | 0.00076869 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | ALA | ALAN Trust | W1 | 0.00038435 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | HOW | Howard Trust | W | 0.01161283 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | JJSW01 | JJS Working Interests LLC | W | 0.01238152 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | JUD | Maren Silberstein Revocable Trust | W | 0.00860856 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | SAM | SAM Trust | W | 0.00076870 | 0.00000000 |
| Lewis Unit #3-12 | 1 | 0.034909 | SAM | SAM Trust | W1 | 0.00038435 | 0.00000000 |

HFS 000420

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lewis Unit #3-12 | 1 | 0.034909 | LEWI04 | Lewis Unit #3-12 | W | | |
| | | | | | | 0.96509100 | 0.00000000 |
| Lewis Unit #3-12 | 2 | .02175878 | ALA | ALAN Trust | W | 0.00076870 | 0.00000000 |
| Lewis Unit #3-12 | 2 | .02175878 | HOW | Howard Trust | W | 0.01161282 | 0.00000000 |
| Lewis Unit #3-12 | 2 | .02175878 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00860856 | 0.00000000 |
| Lewis Unit #3-12 | 2 | .02175878 | SAM | SAM Trust | W | 0.00076870 | 0.00000000 |
| Lewis Unit #3-12 | 2 | .02175878 | LEWI04 | Lewis Unit #3-12 | W | | |
| | | | | | | 0.97824122 | 0.00000000 |
| Lewis Unit #3-12 | 3 | .02252748 | ALA | ALAN Trust | W | 0.00115305 | 0.00000000 |
| Lewis Unit #3-12 | 3 | .02252748 | HOW | Howard Trust | W | 0.01161282 | 0.00000000 |
| Lewis Unit #3-12 | 3 | .02252748 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00860856 | 0.00000000 |
| Lewis Unit #3-12 | 3 | .02252748 | SAM | SAM Trust | W | 0.00115305 | 0.00000000 |
| Lewis Unit #3-12 | 3 | .02252748 | LEWI04 | Lewis Unit #3-12 | W | | |
| | | | | | | 0.97747252 | 0.00000000 |
| Lewis Unit #3-12 | 4 | .32395060 | ALA | ALAN Trust | W | 0.01658114 | 0.00000000 |
| Lewis Unit #3-12 | 4 | .32395060 | HOW | Howard Trust | W | 0.16699515 | 0.00000000 |
| Lewis Unit #3-12 | 4 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.12379317 | 0.00000000 |
| Lewis Unit #3-12 | 4 | .32395060 | SAM | SAM Trust | W | 0.01658114 | 0.00000000 |
| Lewis Unit #3-12 | 4 | .32395060 | LEWI04 | Lewis Unit #3-12 | W | | |
| | | | | | | 0.67604940 | 0.00000000 |
| Lewis Unit #3-12 | REV04 | .30081159 | ALA | ALAN Trust | W | 0.00000000 | 0.01539672 |
| Lewis Unit #3-12 | REV04 | .30081159 | HOW | Howard Trust | W | 0.00000000 | 0.15506722 |
| Lewis Unit #3-12 | REV04 | .30081159 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.11495093 |
| Lewis Unit #3-12 | REV04 | .30081159 | SAM | SAM Trust | W | 0.00000000 | 0.01539672 |
| Lewis 2-15-10 HC #4; LCVRASUQ | RI01 | .00081409 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00061476 |
| Lewis 2-15-10 HC #4; LCVRASUQ | RI01 | .00081409 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019933 |
| Lewis 2-15-10 HC #4; LCVRASUQ | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | | |
| | | | | | | 0.75515577 | 0.00000000 |

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lewis 2-15-10 HC #4; LCVRASUQ | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Lewis 22-15 HC #1; LCV RA SUQ | RI01 | .00012231 | HOW | Howard Trust | R | 0.00000000 | 0.00009236 |
| Lewis 22-15 HC #1; LCV RA SUQ | RI01 | .00012231 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00002995 |
| Lewis 22-15 HC #1; LCV RA SUQ | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Lewis 22-15 HC #1; LCV RA SUQ | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Lillie J. Price | | 100 % | HOW | Howard Trust | W | 0.00000000 | 0.33333333 |
| Lillie J. Price | | 100 % | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.33333334 |
| Lillie J. Price | | 100 % | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.33333333 |
| Lillie J. Price | 1 | .0165625 | HOW | Howard Trust | W | 0.00552083 | 0.00000000 |
| Lillie J. Price | 1 | .0165625 | JJSW01 | JJS Working Interests LLC | W | 0.00552084 | 0.00000000 |
| Lillie J. Price | 1 | .0165625 | JUD | Maren Silberstein Revocable Trust | W | 0.00552083 | 0.00000000 |
| Lillie J. Price | 1 | .0165625 | LILL02 | Lillie J. Price | W | 0.98343750 | 0.00000000 |
| Lillie J. Price | 2 | .60 | HOW | Howard Trust | W | 0.20000000 | 0.00000000 |
| Lillie J. Price | 2 | .60 | JJSW01 | JJS Working Interests LLC | W | 0.20000000 | 0.00000000 |
| Lillie J. Price | 2 | .60 | JUD | Maren Silberstein Revocable Trust | W | 0.20000000 | 0.00000000 |
| Lillie J. Price | 2 | .60 | LILL02 | Lillie J. Price | W | 0.40000000 | 0.00000000 |
| Lillie J. Price | 3 | .00920271 | HOW | Howard Trust | W | 0.00460136 | 0.00000000 |
| Lillie J. Price | 3 | .00920271 | JJSW01 | JJS Working Interests LLC | W | 0.00460135 | 0.00000000 |
| Lillie J. Price | 3 | .00920271 | LILL02 | Lillie J. Price | W | 0.99079729 | 0.00000000 |
| Lillie J. Price | 401 EF | .00920135 | HOW | Howard Trust | W | 0.00460067 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lillie J. Price | 401 EF | .00920135 | JJSW01 | JJS Working Interests LLC | W | 0.00460068 | 0.00000000 |
| Lillie J. Price | 401 EF | .00920135 | LILL02 | Lillie J. Price | W | 0.99079865 | 0.00000000 |
| Lillie J. Price | REV01 | .00804781 | HOW | Howard Trust | W | 0.00000000 | 0.00402391 |
| Lillie J. Price | REV01 | .00804781 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00402390 |
| Lillie J. Price | REV02 | .00804779 | HOW | Howard Trust | W | 0.00000000 | 0.00402390 |
| Lillie J. Price | REV02 | .00804779 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00402389 |
| Lillie J. Price | REV03 | .02452690 | HOW | Howard Trust | W | 0.00000000 | 0.01226347 |
| Lillie J. Price | REV03 | .02452690 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01226343 |
| Li  Nep Rb Su | REV02 | .00003700 | HOW | Howard Trust | W | 0.00000000 | 0.00003700 |
| Li  Nep Rb Su | RI01 | .00006350 | HOW | Howard Trust | R | 0.00000000 | 0.00006350 |
| Lisbon Pettit Unit TR 2-2 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00049149 |
| Lisbon Pettit Unit TR 2-2 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00049146 |
| Lisbon Pettit Unit TR 2-2 | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00038765 |
| Lisbon Pettit Unit TR 2-2 | REV01 | .00087912 RI | HOW | Howard Trust | R | 0.00000000 | 0.00049147 |
| Lisbon Pettit Unit TR 2-2 | REV01 | .00087912 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00038765 |
| Lisbon Petitt Unit TR 2-4 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00053369 |
| Lisbon Petitt Unit TR 2-4 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00053367 |
| Lisbon Petitt Unit TR 2-4 | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 2-4 | REV01 | .00095462 RI | HOW | Howard Trust | R | 0.00000000 | 0.00053368 |
| Lisbon Petitt Unit TR 2-4 | REV01 | .00095462 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 2-5 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00053369 |
| Lisbon Petitt Unit TR 2-5 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00053367 |

SKLARCO LLC                                                             DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 2-5 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 2-5 | REV01 | .00095462 RI | HOW | Howard Trust | R | 0.00000000 | 0.00053368 |
| Lisbon Petitt Unit TR 2-5 | REV01 | .00095462 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 2-6 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00053369 |
| Lisbon Petitt Unit TR 2-6 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00053367 |
| Lisbon Petitt Unit TR 2-6 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 2-6 | RI01 | .00095462 RI | HOW | Howard Trust | R | 0.00000000 | 0.00053368 |
| Lisbon Petitt Unit TR 2-6 | RI01 | .00095462 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 3-1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00053369 |
| Lisbon Petitt Unit TR 3-1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00053367 |
| Lisbon Petitt Unit TR 3-1 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 3-1 | REV01 | .00095462 RI | HOW | Howard Trust | R | 0.00000000 | 0.00053368 |
| Lisbon Petitt Unit TR 3-1 | REV01 | .00095462 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00042094 |
| Lisbon Petitt Unit TR 11-1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 11-1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00231124 |
| Lisbon Petitt Unit TR 11-1 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 11-1 | REV01 | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |

**HFS 000424**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 11-1 | REV01 | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 11-8 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 11-8 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00231124 |
| Lisbon Petitt Unit TR 11-8 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 11-8 | REV01 | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 11-8 | REV01 | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-3 | | .00644545 | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-3 | | .00644545 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00231124 |
| Lisbon Petitt Unit TR 12-3 | | .00644545 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-3 | REV01 | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-3 | REV01 | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-4 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-4 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00231124 |
| Lisbon Petitt Unit TR 12-4 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-4 | REV | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-4 | REV | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-5 | | .00644545 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-5 | | .00644545 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00231124 |

HFS 000425

SKLARCO LLC                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 12-5 | | .00644545 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-5 | REV01 | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-5 | REV01 | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-6 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-6 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00231124 |
| Lisbon Petitt Unit TR 12-6 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 12-6 | REV01 | .00413421 RI | HOW | Howard Trust | R | 0.00000000 | 0.00231125 |
| Lisbon Petitt Unit TR 12-6 | REV01 | .00413421 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00182296 |
| Lisbon Petitt Unit TR 25-7 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-7 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-7 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00252545 |
| Lisbon Petitt Unit TR 25-7 | REV01 | .00572735 RI | HOW | Howard Trust | R | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-7 | REV01 | .00572735 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00252545 |
| Lisbon Petitt Unit TR 25-8 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00881149 |
| Lisbon Petitt Unit TR 25-8 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00881148 |
| Lisbon Petitt Unit TR 25-8 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00694992 |
| Lisbon Petitt Unit TR 25-8 | REV01 | .01576143 RI | HOW | Howard Trust | R | 0.00000000 | 0.00881151 |

**HFS 000426**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 25-8 | REV01 | .01576143 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00694992 |
| Lisbon Petitt Unit TR 25-10 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-10 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-10 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00252545 |
| Lisbon Petitt Unit TR 25-10 | REV01 | .00572735 RI | HOW | Howard Trust | R | 0.00000000 | 0.00320190 |
| Lisbon Petitt Unit TR 25-10 | REV01 | .00572735 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00252545 |
| Lisbon Petitt Unit TR 25-11 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.02157117 |
| Lisbon Petitt Unit TR 25-11 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.02157117 |
| Lisbon Petitt Unit TR 25-11 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.01701391 |
| Lisbon Petitt Unit TR 25-11 | REV01 | .03858512 RI | HOW | Howard Trust | R | 0.00000000 | 0.02157121 |
| Lisbon Petitt Unit TR 25-11 | REV01 | .03858512 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.01701391 |
| Lisbon Petitt Unit TR 26-10 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00898801 |
| Lisbon Petitt Unit TR 26-10 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00898800 |
| Lisbon Petitt Unit TR 26-10 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00708914 |
| Lisbon Petitt Unit TR 26-10 | REV01 | .01607716 RI | HOW | Howard Trust | R | 0.00000000 | 0.00898802 |
| Lisbon Petitt Unit TR 26-10 | REV01 | .01607716 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00708914 |
| Lisbon Petitt Unit TR 26-11 | | ROY | HOW | Howard Trust | O | 0.00000000 | 0.02157117 |
| Lisbon Petitt Unit TR 26-11 | | ROY | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-11 | | ROY | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.02157117 |

**HFS 000427**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 26-11 | | ROY | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00037235 |
| Lisbon Petitt Unit TR 26-11 | | ROY | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01701391 |
| Lisbon Petitt Unit TR 26-11 | | ROY | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | HOW | Howard Trust | O | 0.00000000 | 0.02157117 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.02157117 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00037235 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01701391 |
| Lisbon Petitt Unit TR 26-11 | OR | ORRI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-11 | REV01 | .00066605 RI | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-11 | REV01 | .00066605 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-11 | REV02 | .03858512 OR | HOW | Howard Trust | O | 0.00000000 | 0.02157121 |
| Lisbon Petitt Unit TR 26-11 | REV02 | .03858512 OR | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01701391 |
| Lisbon Petitt Unit TR 26-14 | | ROY | HOW | Howard Trust | O | 0.00000000 | 0.02103196 |
| Lisbon Petitt Unit TR 26-14 | | ROY | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-14 | | ROY | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.02103197 |
| Lisbon Petitt Unit TR 26-14 | | ROY | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00037235 |
| Lisbon Petitt Unit TR 26-14 | | ROY | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01658862 |

**HFS 000428**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 26-14 | | ROY | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | HOW | Howard Trust | O | 0.00000000 | 0.02103196 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.02103197 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00037235 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.01658862 |
| Lisbon Petitt Unit TR 26-14 | OR | ORRI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-14 | REV01 | .00066605 RI | HOW | Howard Trust | R | 0.00000000 | 0.00037236 |
| Lisbon Petitt Unit TR 26-14 | REV01 | .00066605 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00029369 |
| Lisbon Petitt Unit TR 26-14 | REV02 | .03762063 OR | HOW | Howard Trust | O | 0.00000000 | 0.02103201 |
| Lisbon Petitt Unit TR 26-14 | REV02 | .03762063 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.01658862 |
| Lisbon Petitt Unit TR 26-15 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00838884 |
| Lisbon Petitt Unit TR 26-15 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00838884 |
| Lisbon Petitt Unit TR 26-15 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00661657 |
| Lisbon Petitt Unit TR 26-15 | REV01 | .01500542 | HOW | Howard Trust | R | 0.00000000 | 0.00838885 |
| Lisbon Petitt Unit TR 26-15 | REV01 | .01500542 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00661657 |
| Lisbon Petitt Unit TR 28-6 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00440416 |
| Lisbon Petitt Unit TR 28-6 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00440417 |

**HFS 000429**

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lisbon Petitt Unit TR 28-6 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00347372 |
| Lisbon Petitt Unit TR 28-6 | REV01 | .00787789 RI | HOW | Howard Trust | R | 0.00000000 | 0.00440417 |
| Lisbon Petitt Unit TR 28-6 | REV01 | .00787789 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00347372 |
| Lisbon Petitt Unit TR 36-6 | | .04984375 | HOW | Howard Trust | O | 0.00000000 | 0.01787326 |
| Lisbon Petitt Unit TR 36-6 | | .04984375 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01787325 |
| Lisbon Petitt Unit TR 36-6 | | .04984375 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.01409724 |
| Lisbon Petitt Unit TR 36-6 | OR01 | .03197050 | HOW | Howard Trust | O | 0.00000000 | 0.01787326 |
| Lisbon Petitt Unit TR 36-6 | OR01 | .03197050 ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.01409724 |
| Little Creek Field | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00009821 |
| Little Creek Field | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00009821 |
| Little Creek Field | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00009821 |
| Little Creek Field | RI01 | .00019641 | HOW | Howard Trust | R | 0.00000000 | 0.00009820 |
| Little Creek Field | RI01 | .00019641 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00009821 |
| Little Oil Unit No. 1 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00401726 |
| Little Oil Unit No. 1 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00401724 |
| Little Oil Unit No. 1 | 1 | .00513385 | HOW | Howard Trust | W | 0.00513385 | 0.00000000 |
| Little Oil Unit No. 1 | 1 | .00513385 | LITT04 | Little Oil Unit No. 1 | W | | |
| | | | | | | 0.99486615 | 0.00000000 |
| Little Oil Unit No. 1 | 102 EF | .01026770 | HOW | Howard Trust | W | 0.00513386 | 0.00000000 |
| Little Oil Unit No. 1 | 102 EF | .01026770 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00513384 | 0.00000000 |
| Little Oil Unit No. 1 | 102 EF | .01026770 | LITT04 | Little Oil Unit No. 1 | W | | |
| | | | | | | 0.98973230 | 0.00000000 |

**HFS 000430**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Little Oil Unit No. 1 | REV01 | .00401725 | HOW | Howard Trust | W | 0.00000000 | 0.00401725 |
| LL&E 1 - LL&E 95 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00003530 |
| LL&E 1 - LL&E 95 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003530 |
| LL&E 1 - LL&E 95 | RI01 | .00007270 | HOW | Howard Trust | R | 0.00000000 | 0.00003635 |
| LL&E 1 - LL&E 95 | RI01 | .00007270 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003635 |
| LL&E #95; PAR PZ RAB SU | | .00007060 RI | HOW | Howard Trust | R | 0.00000000 | 0.00003530 |
| LL&E #95; PAR PZ RAB SU | | .00007060 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003530 |
| A Loftus #1 Alt (27634HC) | REV01 | .00145283 | HOW | Howard Trust | O | 0.00000000 | 0.00109711 |
| A Loftus #1 Alt (27634HC) | REV01 | .00145283 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00035572 |
| Lois Sirmans #1-12 | | | ALA | ALAN Trust | W | 0.00000000 | 0.01793197 |
| Lois Sirmans #1-12 | | | ALA | ALAN Trust | W1 | 0.00000000 | 0.00896599 |
| Lois Sirmans #1-12 | | | HOW | Howard Trust | W | 0.00000000 | 0.27090141 |
| Lois Sirmans #1-12 | | | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.28883338 |
| Lois Sirmans #1-12 | | | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.20081852 |
| Lois Sirmans #1-12 | | | SAM | SAM Trust | W | 0.00000000 | 0.01793197 |
| Lois Sirmans #1-12 | | | SAM | SAM Trust | W1 | 0.00000000 | 0.00896598 |
| Lois Sirmans #1-12 | 1 | .01955604 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Lois Sirmans #1-12 | 1 | .01955604 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lois Sirmans #1-12 | 1 | .01955604 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lois Sirmans #1-12 | 1 | .01955604 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| Lois Sirmans #1-12 | 1 | .01955604 | LOIS01 | Lois Sirmans #1-12 | W | 0.98044396 | 0.00000000 |
| Lois Sirmans #1-12 | 2 | .02024692 | ALA | ALAN Trust | W | 0.00103632 | 0.00000000 |
| Lois Sirmans #1-12 | 2 | .02024692 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lois Sirmans #1-12 | 2 | .02024692 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lois Sirmans #1-12 | 2 | .02024692 | SAM | SAM Trust | W | 0.00103632 | 0.00000000 |
| Lois Sirmans #1-12 | 2 | .02024692 | LOIS01 | Lois Sirmans #1-12 | W | 0.97975308 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lois Sirmans #1-12 | APO | 0.031375 | ALA | ALAN Trust | W | 0.00069088 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | ALA | ALAN Trust | W1 | 0.00034544 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | HOW | Howard Trust | W | 0.01043720 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | JJSW01 | JJS Working Interests LLC | W | 0.01112808 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | JUD | Maren Silberstein Revocable Trust | W | 0.00773708 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | SAM | SAM Trust | W | 0.00069088 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | SAM | SAM Trust | W1 | 0.00034544 | 0.00000000 |
| Lois Sirmans #1-12 | APO | 0.031375 | LOIS01 | Lois Sirmans #1-12 | W | 0.96862500 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | ALA | ALAN Trust | W | 0.00069632 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | ALA | ALAN Trust | W1 | 0.00034816 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | HOW | Howard Trust | W | 0.01051937 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | JJSW01 | JJS Working Interests LLC | W | 0.01121568 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | JUD | Maren Silberstein Revocable Trust | W | 0.00779799 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | SAM | SAM Trust | W | 0.00069632 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | SAM | SAM Trust | W1 | 0.00034816 | 0.00000000 |
| Lois Sirmans #1-12 | BPO | 0.031622 | LOIS01 | Lois Sirmans #1-12 | W | 0.96837800 | 0.00000000 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | ALA | ALAN Trust | W | 0.00000000 | 0.00056610 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | ALA | ALAN Trust | W1 | 0.00000000 | 0.00028305 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | HOW | Howard Trust | W | 0.00000000 | 0.00855214 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00911824 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00633968 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | SAM | SAM Trust | W | 0.00000000 | 0.00056610 |
| Lois Sirmans #1-12 | REV01 | .02570835 BPO | SAM | SAM Trust | W1 | 0.00000000 | 0.00028304 |
| Lois Sirmans #1-12 | REV02 | .81386014 | ALA | ALAN Trust | W | 0.00000000 | 0.01792120 |
| Lois Sirmans #1-12 | REV02 | .81386014 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00896060 |
| Lois Sirmans #1-12 | REV02 | .81386014 | HOW | Howard Trust | W | 0.00000000 | 0.27073871 |
| Lois Sirmans #1-12 | REV02 | .81386014 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.28865992 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lois Sirmans #1-12 | REV02 | .81386014 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.20069791 |
| Lois Sirmans #1-12 | REV02 | .81386014 | SAM | SAM Trust | W | 0.00000000 | 0.01792120 |
| Lois Sirmans #1-12 | REV02 | .81386014 | SAM | SAM Trust | W1 | 0.00000000 | 0.00896060 |
| Lois Sirmans #1-12 | REV06 | .02549219 | ALA | ALAN Trust | W | 0.00000000 | 0.00056134 |
| Lois Sirmans #1-12 | REV06 | .02549219 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00028067 |
| Lois Sirmans #1-12 | REV06 | .02549219 | HOW | Howard Trust | W | 0.00000000 | 0.00848024 |
| Lois Sirmans #1-12 | REV06 | .02549219 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00904157 |
| Lois Sirmans #1-12 | REV06 | .02549219 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00628637 |
| Lois Sirmans #1-12 | REV06 | .02549219 | SAM | SAM Trust | W | 0.00000000 | 0.00056134 |
| Lois Sirmans #1-12 | REV06 | .02549219 | SAM | SAM Trust | W1 | 0.00000000 | 0.00028066 |
| Lois Sirmans #1-12 | REV07 | .01588923 | ALA | ALAN Trust | W | 0.00056134 | 0.00000000 |
| Lois Sirmans #1-12 | REV07 | .01588923 | HOW | Howard Trust | W | 0.00848020 | 0.00000000 |
| Lois Sirmans #1-12 | REV07 | .01588923 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00628635 | 0.00000000 |
| Lois Sirmans #1-12 | REV07 | .01588923 | SAM | SAM Trust | W | 0.00056134 | 0.00000000 |
| Lois Sirmans #1-12 | REV08 | .50727903 | ALA | ALAN Trust | W | 0.00000000 | 0.01792120 |
| Lois Sirmans #1-12 | REV08 | .50727903 | HOW | Howard Trust | W | 0.00000000 | 0.27073872 |
| Lois Sirmans #1-12 | REV08 | .50727903 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.20069791 |
| Lois Sirmans #1-12 | REV08 | .50727903 | SAM | SAM Trust | W | 0.00000000 | 0.01792120 |
| Lois Sirmans #1-12 | REV09 | .52520023 | ALA | ALAN Trust | W | 0.00000000 | 0.02688180 |
| Lois Sirmans #1-12 | REV09 | .52520023 | HOW | Howard Trust | W | 0.00000000 | 0.27073872 |
| Lois Sirmans #1-12 | REV09 | .52520023 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.20069791 |
| Lois Sirmans #1-12 | REV09 | .52520023 | SAM | SAM Trust | W | 0.00000000 | 0.02688180 |
| Lois Sirmans #1-12 | REV10 | .60491993 | ALA | ALAN Trust | W | 0.00000000 | 0.03096227 |
| Lois Sirmans #1-12 | REV10 | .60491993 | HOW | Howard Trust | W | 0.00000000 | 0.31183362 |
| Lois Sirmans #1-12 | REV10 | .60491993 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.23116177 |

HFS 000433

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Lois Sirmans #1-12 | REV10 | .60491993 | SAM | SAM Trust | W | 0.00000000 | 0.03096227 |
| Lois Sirmans #1-12 | REV11 | .01645062 | ALA | ALAN Trust | W | 0.00000000 | 0.00084202 |
| Lois Sirmans #1-12 | REV11 | .01645062 | HOW | Howard Trust | W | 0.00000000 | 0.00848022 |
| Lois Sirmans #1-12 | REV11 | .01645062 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00628636 |
| Lois Sirmans #1-12 | REV11 | .01645062 | SAM | SAM Trust | W | 0.00000000 | 0.00084202 |
| Lois Sirmans #1-12 | REV12 | .01655469 | ALA | ALAN Trust | W | 0.00000000 | 0.00084734 |
| Lois Sirmans #1-12 | REV12 | .01655469 | HOW | Howard Trust | W | 0.00000000 | 0.00853386 |
| Lois Sirmans #1-12 | REV12 | .01655469 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00632615 |
| Lois Sirmans #1-12 | REV12 | .01655469 | SAM | SAM Trust | W | 0.00000000 | 0.00084734 |
| Lowe 29 #1-alt; GRAY RA SUJ | | .00292620 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Lowe 29 #1-alt; GRAY RA SUJ | | .00292620 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00097540 |
| Lowe 29 #1-alt; GRAY RA SUJ | | .00292620 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Lowe 29 #1-alt; GRAY RA SUJ | RI01 | .00195080 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Lowe 29 #1-alt; GRAY RA SUJ | RI01 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Lowe 29 #2-Alt; Gray RA SUJ | REV01 | .00195080 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Lowe 29 #2-Alt; Gray RA SUJ | REV01 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| F M Lowry 23 #1 Alt | OR01 | .00542023 | HOW | Howard Trust | O | 0.00000000 | 0.00200056 |
| F M Lowry 23 #1 Alt | OR01 | .00542023 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00200056 |
| F M Lowry 23 #1 Alt | OR01 | .00542023 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00141911 |
| L.S. Taylor #1 | | .00413355 | ALA | ALAN Trust | W | 0.00000000 | 0.00003042 |
| L.S. Taylor #1 | | .00413355 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00001521 |

**HFS 000434**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| L.S. Taylor #1 | | .00413355 | HOW | Howard Trust | W | 0.00000000 | 0.00183560 |
| L.S. Taylor #1 | | .00413355 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00186601 |
| L.S. Taylor #1 | | .00413355 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00034068 |
| L.S. Taylor #1 | | .00413355 | SAM | SAM Trust | W | 0.00000000 | 0.00003042 |
| L.S. Taylor #1 | | .00413355 | SAM | SAM Trust | W1 | 0.00000000 | 0.00001521 |
| L.S. Taylor #1 | 2 | .00289097 | ALA | ALAN Trust | W | 0.00003931 | 0.00000000 |
| L.S. Taylor #1 | 2 | .00289097 | HOW | Howard Trust | W | 0.00237209 | 0.00000000 |
| L.S. Taylor #1 | 2 | .00289097 | JUD | Maren Silberstein Revocable Trust | W | 0.00044026 | 0.00000000 |
| L.S. Taylor #1 | 2 | .00289097 | SAM | SAM Trust | W | 0.00003931 | 0.00000000 |
| L.S. Taylor #1 | 2 | .00289097 | LSTA01 | L.S. Taylor #1 | W | 0.99710903 | 0.00000000 |
| L.S. Taylor #1 | 3 | .00288194 | ALA | ALAN Trust | W | 0.00003919 | 0.00000000 |
| L.S. Taylor #1 | 3 | .00288194 | HOW | Howard Trust | W | 0.00236468 | 0.00000000 |
| L.S. Taylor #1 | 3 | .00288194 | JUD | Maren Silberstein Revocable Trust | W | 0.00043888 | 0.00000000 |
| L.S. Taylor #1 | 3 | .00288194 | SAM | SAM Trust | W | 0.00003919 | 0.00000000 |
| L.S. Taylor #1 | 3 | .00288194 | LSTA01 | L.S. Taylor #1 | W | 0.99711806 | 0.00000000 |
| L.S. Taylor #1 | 4 | .00292111 | ALA | ALAN Trust | W | 0.00005878 | 0.00000000 |
| L.S. Taylor #1 | 4 | .00292111 | HOW | Howard Trust | W | 0.00236468 | 0.00000000 |
| L.S. Taylor #1 | 4 | .00292111 | JUD | Maren Silberstein Revocable Trust | W | 0.00043888 | 0.00000000 |
| L.S. Taylor #1 | 4 | .00292111 | SAM | SAM Trust | W | 0.00005877 | 0.00000000 |
| L.S. Taylor #1 | 4 | .00292111 | LSTA01 | L.S. Taylor #1 | W | 0.99707889 | 0.00000000 |
| L.S. Taylor #1 | REV01 | .00223712 | ALA | ALAN Trust | W | 0.00000000 | 0.00003042 |
| L.S. Taylor #1 | REV01 | .00223712 | HOW | Howard Trust | W | 0.00000000 | 0.00183560 |
| L.S. Taylor #1 | REV01 | .00223712 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00034068 |
| L.S. Taylor #1 | REV01 | .00223712 | SAM | SAM Trust | W | 0.00000000 | 0.00003042 |
| L.S. Taylor #1 | REV02 | .00003042 | ALA | ALAN Trust | W | 0.00000000 | 0.00001521 |
| L.S. Taylor #1 | REV02 | .00003042 | SAM | SAM Trust | W | 0.00000000 | 0.00001521 |
| L.S. Taylor #1 | REV03 | .00226754 | ALA | ALAN Trust | W | 0.00000000 | 0.00004563 |
| L.S. Taylor #1 | REV03 | .00226754 | HOW | Howard Trust | W | 0.00000000 | 0.00183560 |

**HFS 000435**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| L.S. Taylor #1 | REV03 | .00226754 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00034068 |
| L.S. Taylor #1 | REV03 | .00226754 | SAM | SAM Trust | W | 0.00000000 | 0.00004563 |
| Madole #1-7H | 1 | .00160900 | HOW | Howard Trust | W | | |
| | | | | | | 0.00121504 | 0.00000000 |
| Madole #1-7H | 1 | .00160900 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00039396 | 0.00000000 |
| Madole #1-7H | 1 | .00160900 | MADO01 | Madole #1-7H | W | | |
| | | | | | | 0.99839100 | 0.00000000 |
| Madole #1-7H | 2 | .00282404 | HOW | Howard Trust | W | | |
| | | | | | | 0.00121504 | 0.00000000 |
| Madole #1-7H | 2 | .00282404 | JJSW01 | JJS Working Interests LLC | W | 0.00121504 | 0.00000000 |
| Madole #1-7H | 2 | .00282404 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00039396 | 0.00000000 |
| Madole #1-7H | 2 | .00282404 | MADO01 | Madole #1-7H | W | | |
| | | | | | | 0.99717596 | 0.00000000 |
| Madole #1-7H | REV01 | .00247104 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00106316 |
| Madole #1-7H | REV01 | .00247104 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00106316 |
| Madole #1-7H | REV01 | .00247104 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00034472 |
| Madole #1-7H | REV02 | .00334998 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00144133 |
| Madole #1-7H | REV02 | .00334998 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00144133 |
| Madole #1-7H | REV02 | .00334998 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00046732 |
| Madole #1-7H | REV03 | .00252031 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00108436 |
| Madole #1-7H | REV03 | .00252031 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00108436 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Madole #1-7H | REV03 | .00252031 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00035159 |
| Madole #1-7H | REV04 | .00334708 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00144008 |
| Madole #1-7H | REV04 | .00334708 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00144008 |
| Madole #1-7H | REV04 | .00334708 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00046692 |
| Madole #1-7H | RI01 | .00035301 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00015188 |
| Madole #1-7H | RI01 | .00035301 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00015188 |
| Madole #1-7H | RI01 | .00035301 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004925 |
| Madole #1-7H | RI02 | .00034680 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00014921 |
| Madole #1-7H | RI02 | .00034680 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00014921 |
| Madole #1-7H | RI02 | .00034680 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004838 |
| Madole #1-7H | RI03 | .00035211 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00015150 |
| Madole #1-7H | RI03 | .00035211 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00015150 |
| Madole #1-7H | RI03 | .00035211 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004911 |
| Madole #1-7H | RI04 | .00035290 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00015184 |
| Madole #1-7H | RI04 | .00035290 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00015184 |
| Madole #1-7H | RI04 | .00035290 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004922 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Madole #1-7H | RI05 | .00034496 | HOW | Howard Trust | W | 0.00000000 | 0.00014842 |
| Madole #1-7H | RI05 | .00034496 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00014842 |
| Madole #1-7H | RI05 | .00034496 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004812 |
| Madole #1-7H | RI06 | .00035100 | HOW | Howard Trust | W | 0.00000000 | 0.00015102 |
| Madole #1-7H | RI06 | .00035100 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015102 |
| Madole #1-7H | RI06 | .00035100 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004896 |
| Madole #1-7H | RI07 | .00034975 | HOW | Howard Trust | W | 0.00000000 | 0.00015048 |
| Madole #1-7H | RI07 | .00034975 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015048 |
| Madole #1-7H | RI07 | .00034975 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004879 |
| Madole #1-7H | RI08 | .00034466 | HOW | Howard Trust | W | 0.00000000 | 0.00014829 |
| Madole #1-7H | RI08 | .00034466 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00014829 |
| Madole #1-7H | RI08 | .00034466 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004808 |
| Madole #1-7H | RI09 | .00034650 | HOW | Howard Trust | W | 0.00000000 | 0.00014908 |
| Madole #1-7H | RI09 | .00034650 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00014908 |
| Madole #1-7H | RI09 | .00034650 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004834 |
| Madole #1-7H | RI10 | .00035286 | HOW | Howard Trust | W | 0.00000000 | 0.00015182 |
| Madole #1-7H | RI10 | .00035286 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015182 |

HFS 000438

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Madole #1-7H | RI10 | .00035286 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004922 |
| Madole #1-7H | RI11 | .00035290 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00015184 |
| Madole #1-7H | RI11 | .00035290 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00015184 |
| Madole #1-7H | RI11 | .00035290 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004922 |
| Madole #1-7H | RI12 | .00439960 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00189293 |
| Madole #1-7H | RI12 | .00439960 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00189293 |
| Madole #1-7H | RI12 | .00439960 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00061374 |
| Madole #1-7H | RI13 | .00034244 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00014733 |
| Madole #1-7H | RI13 | .00034244 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00014733 |
| Madole #1-7H | RI13 | .00034244 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004778 |
| Madole #1-7H | RI14 | .00035039 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00015076 |
| Madole #1-7H | RI14 | .00035039 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00015076 |
| Madole #1-7H | RI14 | .00035039 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004887 |
| Madole #1-7H | RI15 | .00433947 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00186706 |
| Madole #1-7H | RI15 | .00433947 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00186706 |
| Madole #1-7H | RI15 | .00433947 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00060535 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Madole #1-7H | RI16 | .00401283 | HOW | Howard Trust | W | 0.00000000 | 0.00172652 |
| Madole #1-7H | RI16 | .00401283 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00172652 |
| Madole #1-7H | RI16 | .00401283 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00055979 |
| Madole #1-7H | RI17 | .00343222 | HOW | Howard Trust | R | 0.00000000 | 0.00147671 |
| Madole #1-7H | RI17 | .00343222 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00147671 |
| Madole #1-7H | RI17 | .00343222 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00047880 |
| Madole #1-7H | RI18 | .00352207 | HOW | Howard Trust | R | 0.00000000 | 0.00151537 |
| Madole #1-7H | RI18 | .00352207 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00151537 |
| Madole #1-7H | RI18 | .00352207 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00049133 |
| Madole #1-7H | RI19 | .00336140 | HOW | Howard Trust | R | 0.00000000 | 0.00144624 |
| Madole #1-7H | RI19 | .00336140 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00144624 |
| Madole #1-7H | RI19 | .00336140 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00046892 |
| Mandaree 24-13 HZ2 | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Mandaree 24-13 HZ2 | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | 0.00029289 | 0.00000000 |
| Mandaree 24-13 HZ2 | 1 | .00119625 | MAND01 | Mandaree 24-13 HZ2 | W | 0.99880375 | 0.00000000 |
| Mandaree 24-13 HZ2 | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HZ2 | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00024600 |

**HFS 000440**

SKLARCO LLC                                                                  DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mandaree 24-13 HZ2 | REV02 | .00119609 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HZ2 | REV02 | .00119609 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HZ2 | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree 24-13 HZ2 | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree 24-13 HZ2 | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HZ2 | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree 24-13 HD | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Mandaree 24-13 HD | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Mandaree 24-13 HD | 1 | .00119625 | MAND02 | Mandaree 24-13 HD | W | | |
| | | | | | | 0.99880375 | 0.00000000 |
| Mandaree 24-13 HD | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HD | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree 24-13 HD | REV02 | .00119609 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HD | REV02 | .00119609 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HD | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree 24-13 HD | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree 24-13 HD | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HD | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree 24-13 HY | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |

**HFS 000441**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mandaree 24-13 HY | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Mandaree 24-13 HY | 1 | .00119625 | MAND03 | Mandaree 24-13 HY | W | | |
| | | | | | | 0.99880375 | 0.00000000 |
| Mandaree 24-13 HY | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HY | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree 24-13 HY | REV02 | .00119609 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HY | REV02 | .00119609 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree 24-13 HY | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree 24-13 HY | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree 24-13 HY | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree 24-13 HY | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree24-13 HZ | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Mandaree24-13 HZ | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Mandaree24-13 HZ | 1 | .00119625 | MAND04 | Mandaree24-13 HZ | W | | |
| | | | | | | 0.99880375 | 0.00000000 |
| Mandaree24-13 HZ | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree24-13 HZ | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree24-13 HZ | REV02 | .00119609 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree24-13 HZ | REV02 | .00119609 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree24-13 HZ | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |

**HFS 000442**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mandaree24-13 HZ | REV02 | .00119609 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024600 |
| Mandaree24-13 HZ | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree24-13 HZ | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004686 |
| Mandaree South 19-18 HQL | 1 | .00060110 | HOW | Howard Trust | W | 0.00045392 | 0.00000000 |
| Mandaree South 19-18 HQL | 1 | .00060110 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00014718 | 0.00000000 |
| Mandaree South 19-18 HQL | 1 | .00060110 | MAND05 | Mandaree South 19-18 HQL | W | 0.99939890 | 0.00000000 |
| Mandaree South 19-18 HQL | REV01 | .00050493 | HOW | Howard Trust | W | 0.00000000 | 0.00038130 |
| Mandaree South 19-18 HQL | REV01 | .00050493 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012363 |
| Mandaree South 19-18 HQL | RI01 | .00009618 | HOW | Howard Trust | R | 0.00000000 | 0.00007263 |
| Mandaree South 19-18 HQL | RI01 | .00009618 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002355 |
| Mandaree South 24-13 HI | 1 | .00119625 | HOW | Howard Trust | W | 0.00090336 | 0.00000000 |
| Mandaree South 24-13 HI | 1 | .00119625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029289 | 0.00000000 |
| Mandaree South 24-13 HI | 1 | .00119625 | MAND06 | Mandaree South 24-13 HI | W | 0.99880375 | 0.00000000 |
| Mandaree South 24-13 HI | 2 | .00119609 | HOW | Howard Trust | W | 0.00090324 | 0.00000000 |
| Mandaree South 24-13 HI | 2 | .00119609 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029285 | 0.00000000 |
| Mandaree South 24-13 HI | 2 | .00119609 | MAND06 | Mandaree South 24-13 HI | W | 0.99880391 | 0.00000000 |

**HFS 000443**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mandaree South 24-13 HI | REV01 | .00100472 | HOW | Howard Trust | W | 0.00000000 | 0.00075872 |
| Mandaree South 24-13 HI | REV01 | .00100472 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00024600 |
| Mandaree South 24-13 HI | RI01 | .00019137 | HOW | Howard Trust | R | 0.00000000 | 0.00014451 |
| Mandaree South 24-13 HI | RI01 | .00019137 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00004686 |
| Margaret Gunn GU #1-3 | | REV | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU #1-3 | | REV | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU #1-3 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU #1-3 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU #1-3 | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU #1-3 | | REV | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU #1-3 | | REV | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU #1-3 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU #1-3 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU #1-3 | RI01 | .00003896 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-4 | | REV .00003896 | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Margaret Gunn GU 1-4 | | REV .00003896 | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-4 | | REV .00003896 | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-4 | | REV .00003896 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-4 | | REV .00003896 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-4 | | REV .00003896 | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-4 | | REV .00003896 | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-4 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-4 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-5 | | REV.00003896 | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-5 | | REV.00003896 | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-5 | | REV.00003896 | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-5 | | REV.00003896 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-5 | | REV.00003896 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-5 | | REV.00003896 | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-5 | | REV.00003896 | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-5 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-5 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |

HFS 000445

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-10 | RI01 | .00003896 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-10 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-9 | | .00003896 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-9 | | .00003896 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-9 | | .00003896 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-9 | | .00003896 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-9 | | .00003896 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-9 | | .00003896 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-9 | | .00003896 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-9 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-7 | | .00003896 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |

**HFS 000446**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Margaret Gunn GU 1-7 | | .00003896 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-7 | | .00003896 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-7 | | .00003896 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-7 | | .00003896 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-7 | | .00003896 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-7 | | .00003896 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-7 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-13 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001296 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001382 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000961 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-13 | RI01 | .00003896 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000042 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |

HFS 000447

SKLARCO LLC

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-12 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001297 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001383 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000962 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-12 | RI01 | .0000390 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-14 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001297 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001383 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000962 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-14 | RI01 | .0000390 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Margaret Gunn GU 1-15 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000043 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001297 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00001383 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000962 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000086 |
| Margaret Gunn GU 1-15 | RI01 | .0000390 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000043 |
| Martin 1-24 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00436864 |
| Martin 1-24 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00436863 |
| Martin 1-24 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00141644 |
| Martin 1-24 | 1 | .00925612 | HOW | Howard Trust | W | 0.00698981 | 0.00000000 |
| Martin 1-24 | 1 | .00925612 | JUD | Maren Silberstein Revocable Trust | W | 0.00226631 | 0.00000000 |
| Martin 1-24 | 1 | .00925612 | MART03 | Martin 1-24 | W | 0.99074388 | 0.00000000 |
| Martin 1-24 | 101 EF | .01624594 WI | HOW | Howard Trust | W | 0.00698982 | 0.00000000 |
| Martin 1-24 | 101 EF | .01624594 WI | JJSW01 | JJS Working Interests LLC | W | 0.00698981 | 0.00000000 |
| Martin 1-24 | 101 EF | .01624594 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00226631 | 0.00000000 |
| Martin 1-24 | 101 EF | .01624594 WI | MART03 | Martin 1-24 | W | 0.98375406 | 0.00000000 |
| Martin 1-24 | REV01 | .00578507 | HOW | Howard Trust | W | 0.00000000 | 0.00436863 |

**HFS 000449**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Martin 1-24 | REV01 | .00578507 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00141644 |
| Martinville Rodessa Fld Unit | | .00009712 REV | HOW | Howard Trust | W | 0.00000000 | 0.00004179 |
| Martinville Rodessa Fld Unit | | .00009712 REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00004178 |
| Martinville Rodessa Fld Unit | | .00009712 REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00001355 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | ALA | ALAN Trust | W | 0.00007394 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | ALA | ALAN Trust | W1 | 0.00003697 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | HOW | Howard Trust | W | 0.00111694 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | JJSW01 | JJS Working Interests LLC | W | 0.00119088 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | JUD | Maren Silberstein Revocable Trust | W | 0.00082798 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | SAM | SAM Trust | W | 0.00007393 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | SAM | SAM Trust | W1 | 0.00003696 | 0.00000000 |
| Martinville Rodessa Fld Unit | 1 | 0.00335760 | MART05 | Martinville Rodessa Fld Unit | W | 0.99664240 | 0.00000000 |
| Martinville Rodessa Fld Unit | 3 | .00216672 | ALA | ALAN Trust | W | 0.00011090 | 0.00000000 |
| Martinville Rodessa Fld Unit | 3 | .00216672 | HOW | Howard Trust | W | 0.00111694 | 0.00000000 |
| Martinville Rodessa Fld Unit | 3 | .00216672 | JUD | Maren Silberstein Revocable Trust | W | 0.00082798 | 0.00000000 |
| Martinville Rodessa Fld Unit | 3 | .00216672 | SAM | SAM Trust | W | 0.00011090 | 0.00000000 |
| Martinville Rodessa Fld Unit | 3 | .00216672 | MART05 | Martinville Rodessa Fld Unit | W | 0.99783328 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | ALA | ALAN Trust | W | 0.00007108 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | ALA | ALAN Trust | W1 | 0.00003555 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | HOW | Howard Trust | W | 0.00107385 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | JJSW01 | JJS Working Interests LLC | W | 0.00114492 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00079604 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | SAM | SAM Trust | W | 0.00007108 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | SAM | SAM Trust | W1 | 0.00003554 | 0.00000000 |
| Martinville  Rodessa Fld Unit | 101 EF | .00322806 WI | MART05 | Martinville Rodessa Fld Unit | W | 0.99677194 | 0.00000000 |
| Martinville  Rodessa Fld Unit | TAX01 | 100% FOR Sales Tax | ALA | ALAN Trust | W | 0.05118336 | 0.00000000 |
| Martinville  Rodessa Fld Unit | TAX01 | 100% FOR Sales Tax | HOW | Howard Trust | W | 0.51549808 | 0.00000000 |
| Martinville  Rodessa Fld Unit | TAX01 | 100% FOR Sales Tax | JUD | Maren Silberstein Revocable Trust | W | 0.38213520 | 0.00000000 |
| Martinville  Rodessa Fld Unit | TAX01 | 100% FOR Sales Tax | SAM | SAM Trust | W | 0.05118336 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | ALA | ALAN Trust | W | 0.00007394 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | ALA | ALAN Trust | W1 | 0.00003697 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | HOW | Howard Trust | W | 0.00111694 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | JJSW01 | JJS Working Interests LLC | W | 0.00119088 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | JUD | Maren Silberstein Revocable Trust | W | 0.00082798 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | SAM | SAM Trust | W | 0.00007393 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Martinville Rodessa CO2 Unit | 1 | .00335760 | SAM | SAM Trust | W1 | 0.00003696 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 1 | .00335760 | MART10 | Martinville Rodessa CO2 Unit | W | 0.99664240 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 2 | .00216673 | ALA | ALAN Trust | W | 0.00011090 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 2 | .00216673 | HOW | Howard Trust | W | 0.00111694 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 2 | .00216673 | JUD | Maren Silberstein Revocable Trust | W | 0.00082798 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 2 | .00216673 | SAM | SAM Trust | W | 0.00011090 | 0.00000000 |
| Martinville Rodessa CO2 Unit | 2 | .00216673 | MART10 | Martinville Rodessa CO2 Unit | W | 0.99783328 | 0.00000000 |
| Martinville Rodessa CO2 Unit | REV02 | .00167359 | ALA | ALAN Trust | W | 0.00000000 | 0.00008566 |
| Martinville Rodessa CO2 Unit | REV02 | .00167359 | HOW | Howard Trust | W | 0.00000000 | 0.00086273 |
| Martinville Rodessa CO2 Unit | REV02 | .00167359 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00063954 |
| Martinville Rodessa CO2 Unit | REV02 | .00167359 | SAM | SAM Trust | W | 0.00000000 | 0.00008566 |
| Martinville Rodessa CO2 Unit | TAX01 | 100% FOR Sales Tax | ALA | ALAN Trust | W | 0.05118391 | 0.00000000 |
| Martinville Rodessa CO2 Unit | TAX01 | 100% FOR Sales Tax | HOW | Howard Trust | W | 0.51549619 | 0.00000000 |
| Martinville Rodessa CO2 Unit | TAX01 | 100% FOR Sales Tax | JUD | Maren Silberstein Revocable Trust | W | 0.38213599 | 0.00000000 |
| Martinville Rodessa CO2 Unit | TAX01 | 100% FOR Sales Tax | SAM | SAM Trust | W | 0.05118391 | 0.00000000 |
| Mary F Stewart 2 | ORRI01 | .00058494 | ALA | ALAN Trust | O | 0.00000000 | 0.00002995 |
| Mary F Stewart 2 | ORRI01 | .00058494 | HOW | Howard Trust | O | 0.00000000 | 0.00030153 |
| Mary F Stewart 2 | ORRI01 | .00058494 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00022352 |

**HFS 000452**

SKLARCO LLC                                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mary F Stewart 2 | ORRI01 | .00058494 | SAM | SAM Trust | O | 0.00000000 | 0.00002994 |
| Mary F Stewart 3 | ORRI01 | .00058494 | ALA | ALAN Trust | O | 0.00000000 | 0.00002995 |
| Mary F Stewart 3 | ORRI01 | .00058494 | HOW | Howard Trust | O | 0.00000000 | 0.00030153 |
| Mary F Stewart 3 | ORRI01 ORRI | .00058494 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00022352 |
| Mary F Stewart 3 | ORRI01 | .00058494 | SAM | SAM Trust | O | 0.00000000 | 0.00002994 |
| South Mason Pass | 1 | 0.0152628 | ALA | ALAN Trust | W | 0.00033609 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | ALA | ALAN Trust | W1 | 0.00016805 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | HOW | Howard Trust | W | 0.00507732 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | JJSW01 | JJS Working Interests LLC | W | 0.00541340 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | JUD | Maren Silberstein Revocable Trust | W | 0.00376381 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | SAM | SAM Trust | W | 0.00033609 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | SAM | SAM Trust | W1 | 0.00016804 | 0.00000000 |
| South Mason Pass | 1 | 0.0152628 | MASO02 | South Mason Pass | W | 0.98473720 | 0.00000000 |
| South Mason Pass | 2 | .00984940 | ALA | ALAN Trust | W | 0.00050414 | 0.00000000 |
| South Mason Pass | 2 | .00984940 | HOW | Howard Trust | W | 0.00507732 | 0.00000000 |
| South Mason Pass | 2 | .00984940 | JUD | Maren Silberstein Revocable Trust | W | 0.00376381 | 0.00000000 |
| South Mason Pass | 2 | .00984940 | SAM | SAM Trust | W | 0.00050413 | 0.00000000 |
| South Mason Pass | 2 | .00984940 | MASO02 | South Mason Pass | W | 0.99015060 | 0.00000000 |
| South Mason Pass | REV01 | .05491977 | ALA | ALAN Trust | W | 0.00000000 | 0.00281102 |
| South Mason Pass | REV01 | .05491977 | HOW | Howard Trust | W | 0.00000000 | 0.02831092 |
| South Mason Pass | REV01 | .05491977 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.02098682 |
| South Mason Pass | REV01 | .05491977 | SAM | SAM Trust | W | 0.00000000 | 0.00281101 |
| Maxine Redman | RI01 | .01770840 | HOW | Howard Trust | R | 0.00000000 | 0.00885420 |
| Maxine Redman | RI01 | .01770840 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00885420 |
| Maxine Redman | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

**HFS 000453**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Maxine Redman | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.50000000 | 0.00000000 |
| Mayo 13-16-14 H-1; HA RA SUF | RI01 | .01488271 | ALA | ALAN Trust | R | 0.00000000 | 0.00049158 |
| Mayo 13-16-14 H-1; HA RA SUF | RI01 | .01488271 | HOW | Howard Trust | R | 0.00000000 | 0.00495088 |
| Mayo 13-16-14 H-1; HA RA SUF | RI01 | .01488271 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00527859 |
| Mayo 13-16-14 H-1; HA RA SUF | RI01 | .01488271 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00367008 |
| Mayo 13-16-14 H-1; HA RA SUF | RI01 | .01488271 | SAM | SAM Trust | R | 0.00000000 | 0.00049158 |
| Mayo 13-16-14 H-1; HA RA SUF | RI02 | .01449037 | ALA | ALAN Trust | R | 0.00000000 | 0.00047862 |
| Mayo 13-16-14 H-1; HA RA SUF | RI02 | .01449037 | HOW | Howard Trust | R | 0.00000000 | 0.00482037 |
| Mayo 13-16-14 H-1; HA RA SUF | RI02 | .01449037 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00513943 |
| Mayo 13-16-14 H-1; HA RA SUF | RI02 | .01449037 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00357333 |
| Mayo 13-16-14 H-1; HA RA SUF | RI02 | .01449037 | SAM | SAM Trust | R | 0.00000000 | 0.00047862 |
| Mayo 13-16-14 H-1; HA RA SUF | RI03 | .01487372 | ALA | ALAN Trust | R | 0.00000000 | 0.00049128 |
| Mayo 13-16-14 H-1; HA RA SUF | RI03 | .01487372 | HOW | Howard Trust | R | 0.00000000 | 0.00494789 |
| Mayo 13-16-14 H-1; HA RA SUF | RI03 | .01487372 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00527541 |
| Mayo 13-16-14 H-1; HA RA SUF | RI03 | .01487372 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00366786 |
| Mayo 13-16-14 H-1; HA RA SUF | RI03 | .01487372 | SAM | SAM Trust | R | 0.00000000 | 0.00049128 |
| Mayo 13-16-14 H-1; HA RA SUF | RI04 | .01294158 | ALA | ALAN Trust | R | 0.00000000 | 0.00042746 |
| Mayo 13-16-14 H-1; HA RA SUF | RI04 | .01294158 | HOW | Howard Trust | R | 0.00000000 | 0.00430515 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mayo 13-16-14 H-1; HA RA SUF | RI04 | .01294158 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00459012 |
| Mayo 13-16-14 H-1; HA RA SUF | RI04 | .01294158 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00319139 |
| Mayo 13-16-14 H-1; HA RA SUF | RI04 | .01294158 | SAM | SAM Trust | R | 0.00000000 | 0.00042746 |
| Mayo 13-16-14 H-1; HA RA SUF | RI05 | .01275555 | ALA | ALAN Trust | R | 0.00000000 | 0.00042132 |
| Mayo 13-16-14 H-1; HA RA SUF | RI05 | .01275555 | HOW | Howard Trust | R | 0.00000000 | 0.00424326 |
| Mayo 13-16-14 H-1; HA RA SUF | RI05 | .01275555 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00452414 |
| Mayo 13-16-14 H-1; HA RA SUF | RI05 | .01275555 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00314551 |
| Mayo 13-16-14 H-1; HA RA SUF | RI05 | .01275555 | SAM | SAM Trust | R | 0.00000000 | 0.00042132 |
| Mayo 13-16-14 H-1; HA RA SUF | RI06 | .01356174 | ALA | ALAN Trust | R | 0.00000000 | 0.00044794 |
| Mayo 13-16-14 H-1; HA RA SUF | RI06 | .01356174 | HOW | Howard Trust | R | 0.00000000 | 0.00451145 |
| Mayo 13-16-14 H-1; HA RA SUF | RI06 | .01356174 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00481008 |
| Mayo 13-16-14 H-1; HA RA SUF | RI06 | .01356174 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00334433 |
| Mayo 13-16-14 H-1; HA RA SUF | RI06 | .01356174 | SAM | SAM Trust | R | 0.00000000 | 0.00044794 |
| Mayo 24 H-1; HA RA SUF | RI02 | .01570404 | ALA | ALAN Trust | R | 0.00000000 | 0.00051870 |
| Mayo 24 H-1; HA RA SUF | RI02 | .01570404 | HOW | Howard Trust | R | 0.00000000 | 0.00522411 |
| Mayo 24 H-1; HA RA SUF | RI02 | .01570404 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00556991 |
| Mayo 24 H-1; HA RA SUF | RI02 | .01570404 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00387262 |
| Mayo 24 H-1; HA RA SUF | RI02 | .01570404 | SAM | SAM Trust | R | 0.00000000 | 0.00051870 |
| Mccary | REV | | HOW | Howard Trust | R | 0.00000000 | 0.00148492 |
| Mccary | REV | | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00148490 |

**HFS 000455**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mccary | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00104817 |
| McCrary 22-15-10 HC #1-Alt | RI01 | .00095350 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00072004 |
| McCrary 22-15-10 HC #1-Alt | RI01 | .00095350 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00023346 |
| McCrary 22-15-10 HC #1-Alt | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | | |
| | | | | | | 0.75515577 | 0.00000000 |
| McCrary 22-15-10 HC #1-Alt | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| McDonald 29 Unit | | .00000883 | HOW | Howard Trust | R | 0.00000000 | 0.00003799 |
| McDonald 29 Unit | | .00000883 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003799 |
| McDonald 29 Unit | | .00000883 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001232 |
| McDonald 29 Unit | RI01 | .00005031 | HOW | Howard Trust | R | 0.00000000 | 0.00003799 |
| McDonald 29 Unit | RI01 | .00005031 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001232 |
| McDonald 29 Unit | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| McDonald 29 Unit | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| McDonald 29 Unit | TAX02 | 100% w/JJS | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| McDonald 29 Unit | TAX02 | 100% w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| McDonald 29 Unit | TAX02 | 100% w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| McDonald #1; PAR PZ RAB SU | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00003530 |
| McDonald #1; PAR PZ RAB SU | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00003530 |

HFS 000456

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Patrick McGowen etal 15 #1 | REV01 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Patrick McGowen etal 15 #1 | REV01 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Patrick McGowen etal 15 #1 | REV01 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00015730 |
| Patrick McGowen etal 15 #1 | REV02 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Patrick McGowen etal 15 #1 | REV02 | .00105304 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |
| Patrick McGowen etal 15 #1 | REV02 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014690 |
| Patrick McGowen etal 15 #1 | REV03 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Patrick McGowen etal 15 #1 | REV03 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Patrick McGowen etal 15 #1 | REV03 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00030420 |
| Patrick McGowen etal 15 #1 | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Patrick McGowen etal 15 #1 | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Patrick McGowen etal 15 #1 | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00032246 |
| Patrick McGowen etal 15 #1 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Patrick McGowen etal 15 #1 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |
| Patrick McGowen etal 15 #1 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00019223 |
| Patrick McGowen etal 15 #1 | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Patrick McGowen etal 15 #1 | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |

HFS 000457

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Patrick McGowen etal 15 #1 | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019239 |
| McIntosh-Opal 1,4 | | REV .00104985 | HOW | Howard Trust | R | 0.00000000 | 0.00045170 |
| McIntosh-Opal 1,4 | | REV .00104985 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045170 |
| McIntosh-Opal 1,4 | | REV .00104985 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| McIntosh-Opal 1,4 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| McIntosh-Opal 1,4 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| McIntosh-Opal 1,4 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| McIntosh-Opal 1,4 | RI01 | .00059815 | HOW | Howard Trust | R | 0.00000000 | 0.00045170 |
| McIntosh-Opal 1,4 | RI01 | .00059815 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| McIntosh-Opal 1,4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| McIntosh-Opal 1,4 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| McIntosh-Goldsmith #1 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| McIntosh-Goldsmith #1 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| McIntosh-Goldsmith #1 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| McIntosh-Goldsmith #1 | RI01 | .00104985 | HOW | Howard Trust | R | 0.00000000 | 0.00045170 |
| McIntosh-Goldsmith #1 | RI01 | .00104985 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045170 |

**HFS 000458**

SKLARCO LLC                                                                   DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| McIntosh-Goldsmith #1 | RI01 | .00104985 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| McIntosh-Goldsmith #1 | RI02 | .00059815 | HOW | Howard Trust | R | 0.00000000 | 0.00045170 |
| McIntosh-Goldsmith #1 | RI02 | .00059815 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00014645 |
| McIntosh-Goldsmith #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75516175 | 0.00000000 |
| McIntosh-Goldsmith #1 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24483825 | 0.00000000 |
| Mcintyre Etal#1Alt;GRAY RA SUJ | REV01 | .00195080 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Mcintyre Etal#1Alt;GRAY RA SUJ | REV01 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| McKendrick A#1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.12033208 |
| McKendrick A#1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.12033206 |
| McKendrick A#1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01804981 |
| McKendrick A#1 | 101 EF | .29567307 WI | HOW | Howard Trust | W | 0.14062702 | 0.00000000 |
| McKendrick A#1 | 101 EF | .29567307 WI | JJSW01 | JJS Working Interests LLC | W | 0.14062702 | 0.00000000 |
| McKendrick A#1 | 101 EF | .29567307 WI | JUD | Maren Silberstein Revocable Trust | W | 0.01441903 | 0.00000000 |
| McKendrick A#1 | 101 EF | .29567307 WI | MCKE01 | McKendrick A#1 | W | 0.70432693 | 0.00000000 |
| McKendrick A#1 | REV01 | .29567307 | HOW | Howard Trust | W | 0.00000000 | 0.14062702 |
| McKendrick A#1 | REV01 | .29567307 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.14062702 |

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| McKendrick A#1 | REV01 | .29567307 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01441903 |
| McWhorter #1 | | .01369719 | HOW | Howard Trust | O | 0.00000000 | 0.02064250 |
| McWhorter #1 | | .01369719 | HOW | Howard Trust | W | 0.00000000 | 0.00683596 |
| McWhorter #1 | | .01369719 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.02064250 |
| McWhorter #1 | | .01369719 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00683594 |
| McWhorter #1 | 1 | .00976560 | HOW | Howard Trust | W | 0.00976560 | 0.00000000 |
| McWhorter #1 | 1 | .00976560 | MCWH01 | McWhorter #1 | W | 0.99023440 | 0.00000000 |
| McWhorter #1 | 102 EF | .01953120 WI | HOW | Howard Trust | W | 0.00976560 | 0.00000000 |
| McWhorter #1 | 102 EF | .01953120 WI | JJSW01 | JJS Working Interests LLC | W | 0.00976560 | 0.00000000 |
| McWhorter #1 | 102 EF | .01953120 WI | MCWH01 | McWhorter #1 | W | 0.98046880 | 0.00000000 |
| McWhorter #1 | OR | .04128500 | HOW | Howard Trust | O | 0.00000000 | 0.02064250 |
| McWhorter #1 | OR | .04128500 | HOW | Howard Trust | W | 0.00000000 | 0.00683596 |
| McWhorter #1 | OR | .04128500 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.02064250 |
| McWhorter #1 | OR | .04128500 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00683594 |
| McWhorter #1 | OR01 | .02064250 | HOW | Howard Trust | O | 0.00000000 | 0.02064250 |
| McWhorter #1 | REV01 | .00683595 | HOW | Howard Trust | W | 0.00000000 | 0.00683595 |
| McWhorter #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| McWhorter #1 | TAX02 | Tax deck 2010 | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| McWhorter #1 | TAX02 | Tax deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| McWhorter E.O. GU 1 | 1 | .03906250 | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |
| McWhorter E.O. GU 1 | 1 | .03906250 | MCWH02 | McWhorter E.O. GU 1 | W | 0.96093750 | 0.00000000 |
| McWhorter E.O. GU 1 | 101 EF | .078125 WI | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |
| McWhorter E.O. GU 1 | 101 EF | .078125 WI | JJSW01 | JJS Working Interests LLC | W | 0.03906250 | 0.00000000 |
| McWhorter E.O. GU 1 | 101 EF | .078125 WI | MCWH02 | McWhorter E.O. GU 1 | W | 0.92187500 | 0.00000000 |
| McWhorter E.O. GU 1 | REV01 | .02820670 | HOW | Howard Trust | W | 0.00000000 | 0.02820670 |
| McWhorter E.O. GU 1 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| McWhorter #2 | RI01 | .01819375 | HOW | Howard Trust | R | 0.00000000 | 0.01819375 |
| McWhorter #2 | TAX01 | 100% Ad | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| McWhorter #2 | TAX01 | 100% Ad Valorem Taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| McWhorter #2 | TAX02 | 100%  for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| McWhorter, EO #3 | 1 | .078125 | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| McWhorter, EO #3 | 1 | .078125 | JJSW01 | JJS Working Interests LLC | W | 0.03906250 | 0.00000000 |
| McWhorter, EO #3 | 1 | .078125 | MCWH05 | McWhorter, EO #3 | W | 0.92187500 | 0.00000000 |
| McWhorter, EO #3 | 3 | .03906250 | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |
| McWhorter, EO #3 | 3 | .03906250 | MCWH05 | McWhorter, EO #3 | W | 0.96093750 | 0.00000000 |
| McWhorter, EO #3 | REV01 | .02820670 | HOW | Howard Trust | W | 0.00000000 | 0.02820670 |
| McWhorter, EO #3 | TAX01 | 100 % for taxes - 01-31-10 | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| McWhorter #4 | 1 | .07812500 | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |
| McWhorter #4 | 1 | .07812500 | JJSW01 | JJS Working Interests LLC | W | 0.03906250 | 0.00000000 |
| McWhorter #4 | 1 | .07812500 | MCWH06 | McWhorter #4 | W | 0.92187500 | 0.00000000 |
| McWhorter #4 | 3 | .03906250 | HOW | Howard Trust | W | 0.03906250 | 0.00000000 |
| McWhorter #4 | 3 | .03906250 | MCWH06 | McWhorter #4 | W | 0.96093750 | 0.00000000 |
| McWhorter #4 | REV01 | .02820670 | HOW | Howard Trust | W | 0.00000000 | 0.02820670 |
| McWhorter #4 | TAX01 | 100 % for taxes - 01-31-10 | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Miami Corp #2 | | REV .04437084 | HOW | Howard Trust | W | 0.00000000 | 0.01588369 |
| Miami Corp #2 | | REV .04437084 NRI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01588367 |
| Miami Corp #2 | | REV .04437084 NRI | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00635348 |
| Miami Corp #2 | NEW | .05625 WI | HOW | Howard Trust | W | 0.02343758 | 0.00000000 |
| Miami Corp #2 | NEW | .05625 WI | JJSW01 | JJS Working Interests LLC | W | 0.02343746 | 0.00000000 |
| Miami Corp #2 | NEW | .05625 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00937496 | 0.00000000 |
| Miami Corp #2 | NEW | .05625 WI | MIAM01 | Miami Corp #2 | W | 0.94375000 | 0.00000000 |
| Miami Corp #2 | ORRI01 | .00625 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00260417 |
| Miami Corp #2 | ORRI01 | .00625 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00260416 |
| Miami Corp #2 | ORRI01 | .00625 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00104167 |
| Miami Fee #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01170751 |
| Miami Fee #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01170750 |

**HFS 000461**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Miami Fee #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00379593 |
| Miami Fee #1 | 1 | 0.0362813 | HOW | Howard Trust | W | 0.01561003 | 0.00000000 |
| Miami Fee #1 | 1 | 0.0362813 | JJSW01 | JJS Working Interests LLC | W | 0.01561002 | 0.00000000 |
| Miami Fee #1 | 1 | 0.0362813 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506125 | 0.00000000 |
| Miami Fee #1 | 1 | 0.0362813 | MIAM10 | Miami Fee #1 | W | 0.96371870 | 0.00000000 |
| Miami Fee #4 | | .04232813 | HOW | Howard Trust | W | 0.00000000 | 0.01821168 |
| Miami Fee #4 | | .04232813 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01821168 |
| Miami Fee #4 | | .04232813 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00590477 |
| Miami Fee #4 | LAST E | 0.0604688 | HOW | Howard Trust | W | 0.02601669 | 0.00000000 |
| Miami Fee #4 | LAST E | 0.0604688 | JJSW01 | JJS Working Interests LLC | W | 0.02601669 | 0.00000000 |
| Miami Fee #4 | LAST E | 0.0604688 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00843542 | 0.00000000 |
| Miami Fee #4 | LAST E | 0.0604688 | MIAM14 | Miami Fee #4 | W | 0.93953120 | 0.00000000 |
| Miami Fee #4 | REV01 | .03767806 | HOW | Howard Trust | W | 0.00000000 | 0.01621099 |
| Miami Fee #4 | REV01 | .03767806 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01621098 |
| Miami Fee #4 | REV01 | .03767806 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00525609 |
| Miami Fee #6 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01170751 |
| Miami Fee #6 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01170750 |
| Miami Fee #6 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00379593 |
| Miami Fee #6 | 1 | 0.0362813 | HOW | Howard Trust | W | 0.01561003 | 0.00000000 |
| Miami Fee #6 | 1 | 0.0362813 | JJSW01 | JJS Working Interests LLC | W | 0.01561002 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Miami Fee #6 | 1 | 0.0362813 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506125 | 0.00000000 |
| Miami Fee #6 | 1 | 0.0362813 | MIAM17 | Miami Fee #6 | W | 0.96371870 | 0.00000000 |
| Miami Fee #6 | 2 | .0362818 | HOW | Howard Trust | W | 0.01561025 | 0.00000000 |
| Miami Fee #6 | 2 | .0362818 | JJSW01 | JJS Working Interests LLC | W | 0.01561024 | 0.00000000 |
| Miami Fee #6 | 2 | .0362818 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506131 | 0.00000000 |
| Miami Fee #6 | 2 | .0362818 | MIAM17 | Miami Fee #6 | W | 0.96371820 | 0.00000000 |
| Miami Fee #6 | REV01 | .03109822 | HOW | Howard Trust | W | 0.00000000 | 0.01338001 |
| Miami Fee #6 | REV01 | .03109822 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01338000 |
| Miami Fee #6 | REV01 | .03109822 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00433821 |
| Miami Fee #6 | REV02 | .02380957 | HOW | Howard Trust | W | 0.00000000 | 0.01024407 |
| Miami Fee #6 | REV02 | .02380957 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01024406 |
| Miami Fee #6 | REV02 | .02380957 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00332144 |
| Miami Corp. #2-D | | REV WI | HOW | Howard Trust | W | 0.00000000 | 0.01588374 |
| Miami Corp. #2-D | | REV WI .03812084 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01588365 |
| Miami Corp. #2-D | | REV WI .03812084 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00635345 |
| Miami Corp. #2-D | 1 | 0.05625 | HOW | Howard Trust | W | 0.02343758 | 0.00000000 |
| Miami Corp. #2-D | 1 | 0.05625 | JJSW01 | JJS Working Interests LLC | W | 0.02343746 | 0.00000000 |
| Miami Corp. #2-D | 1 | 0.05625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00937496 | 0.00000000 |
| Miami Corp. #2-D | 1 | 0.05625 | MIAM21 | Miami Corp. #2-D | W | 0.94375000 | 0.00000000 |
| Miami Corp. #2-D | 2 | .05624791 | HOW | Howard Trust | W | 0.02343671 | 0.00000000 |

**HFS 000463**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Miami Corp. #2-D | 2 | .05624791 | JJSW01 | JJS Working Interests LLC | W | 0.02343659 | 0.00000000 |
| Miami Corp. #2-D | 2 | .05624791 | JUD | Maren Silberstein Revocable Trust | W | 0.00937461 | 0.00000000 |
| Miami Corp. #2-D | 2 | .05624791 | MIAM21 | Miami Corp. #2-D | W | 0.94375209 | 0.00000000 |
| Miami Corp. #2-D | ORRI | REV .0625 | HOW | Howard Trust | O | 0.00000000 | 0.00260418 |
| Miami Corp. #2-D | ORRI | REV .0625 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00260416 |
| Miami Corp. #2-D | ORRI | REV .0625 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00104166 |
| Miami Corp. #2-D | REV01 | .04162500 | HOW | Howard Trust | W | 0.00000000 | 0.01734381 |
| Miami Corp. #2-D | REV01 | .04162500 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01734372 |
| Miami Corp. #2-D | REV01 | .04162500 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00693747 |
| Miami Fee #1-D | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01170751 |
| Miami Fee #1-D | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01170750 |
| Miami Fee #1-D | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00379593 |
| Miami Fee #1-D | 1 | 0.0362813 | HOW | Howard Trust | W | 0.01561003 | 0.00000000 |
| Miami Fee #1-D | 1 | 0.0362813 | JJSW01 | JJS Working Interests LLC | W | 0.01561002 | 0.00000000 |
| Miami Fee #1-D | 1 | 0.0362813 | JUD | Maren Silberstein Revocable Trust | W | 0.00506125 | 0.00000000 |
| Miami Fee #1-D | 1 | 0.0362813 | MIAM22 | Miami Fee #1-D | W | 0.96371870 | 0.00000000 |
| Miami Fee #6-D | 1 | 0.03628125 | HOW | Howard Trust | W | 0.01561001 | 0.00000000 |
| Miami Fee #6-D | 1 | 0.03628125 | JJSW01 | JJS Working Interests LLC | W | 0.01561001 | 0.00000000 |

**HFS 000464**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Miami Fee #6-D | 1 | 0.03628125 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506123 | 0.00000000 |
| Miami Fee #6-D | 1 | 0.03628125 | MIAM23 | Miami Fee #6-D | W | | |
| | | | | | | 0.96371875 | 0.00000000 |
| Miami Fee #10-D | | .02721094 | HOW | Howard Trust | W | 0.00000000 | 0.01170751 |
| Miami Fee #10-D | | .02721094 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01170750 |
| Miami Fee #10-D | | .02721094 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00379593 |
| Miami Fee #10-D | 1 | 0.03628130 | HOW | Howard Trust | W | 0.01561003 | 0.00000000 |
| Miami Fee #10-D | 1 | 0.03628130 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01561003 | 0.00000000 |
| Miami Fee #10-D | 1 | 0.03628130 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506124 | 0.00000000 |
| Miami Fee #10-D | 1 | 0.03628130 | MIAM30 | Miami Fee #10-D | W | | |
| | | | | | | 0.96371870 | 0.00000000 |
| Miami Fee #10-D | REV01 | .03109822 | HOW | Howard Trust | W | 0.00000000 | 0.01338001 |
| Miami Fee #10-D | REV01 | .03109822 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01338000 |
| Miami Fee #10-D | REV01 | .03109822 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00433821 |
| Miami Fee #1-D ST | 1 | .03628130 | HOW | Howard Trust | W | 0.01561003 | 0.00000000 |
| Miami Fee #1-D ST | 1 | .03628130 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.01561003 | 0.00000000 |
| Miami Fee #1-D ST | 1 | .03628130 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00506124 | 0.00000000 |
| Miami Fee #1-D ST | 1 | .03628130 | MIAM33 | Miami Fee #1-D ST | W | | |
| | | | | | | 0.96371870 | 0.00000000 |
| Miami Fee #1-D ST | 2 | .01027970 | HOW | Howard Trust | W | 0.00442284 | 0.00000000 |
| Miami Fee #1-D ST | 2 | .01027970 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00442284 | 0.00000000 |

**HFS 000465**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Miami Fee #1-D ST | 2 | .01027970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00143402 | 0.00000000 |
| Miami Fee #1-D ST | 2 | .01027970 | MIAM33 | Miami Fee #1-D ST | W | | |
| | | | | | | 0.98972030 | 0.00000000 |
| Miami Fee #1-D ST | REV01 | .02721094 | HOW | Howard Trust | W | 0.00000000 | 0.01170751 |
| Miami Fee #1-D ST | REV01 | .02721094 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01170751 |
| Miami Fee #1-D ST | REV01 | .02721094 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00379592 |
| Miami Fee #1-D ST | REV02 | .03109822 | HOW | Howard Trust | W | 0.00000000 | 0.01338001 |
| Miami Fee #1-D ST | REV02 | .03109822 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01338000 |
| Miami Fee #1-D ST | REV02 | .03109822 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00433821 |
| Miami Fee #1-D ST | REV03 | .02380957 | HOW | Howard Trust | W | 0.00000000 | 0.01024407 |
| Miami Fee #1-D ST | REV03 | .02380957 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01024406 |
| Miami Fee #1-D ST | REV03 | .02380957 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00332144 |
| Mikael 2-36 | | REV .00478711 | HOW | Howard Trust | O | 0.00000000 | 0.00205966 |
| Mikael 2-36 | | REV .00478711 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00205965 |
| Mikael 2-36 | | REV .00478711 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00066780 |
| Mikael 2-36 | OR02 | .00571610 | HOW | Howard Trust | O | 0.00000000 | 0.00245935 |
| Mikael 2-36 | OR02 | .00571610 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00245935 |
| Mikael 2-36 | OR02 | .00571610 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00079740 |
| Mikael 2-36 | OR03 | .01044690 | HOW | Howard Trust | O | 0.00000000 | 0.00449478 |
| Mikael 2-36 | OR03 | .01044690 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00449478 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Mikael 2-36 | OR03 | .01044690 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00145734 |
| Mikael 2-36 | ORRI05 | .00480860 | HOW | Howard Trust | O | 0.00000000 | 0.00206890 |
| Mikael 2-36 | ORRI05 | .00480860 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00206890 |
| Mikael 2-36 | ORRI05 | .00480860 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00067080 |
| Mikael 2-36 | ORRI06 | .01161990 | HOW | Howard Trust | O | 0.00000000 | 0.00499946 |
| Mikael 2-36 | ORRI06 | .01161990 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00499946 |
| Mikael 2-36 | ORRI06 | .01161990 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00162098 |
| Moad #2-13 | | REV .00052490 | HOW | Howard Trust | R | 0.00000000 | 0.00022584 |
| Moad #2-13 | | REV .00052490 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00022584 |
| Moad #2-13 | | REV .00052490 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007322 |
| Moad #2-13 | REVO1 | 100% | HOW | Howard Trust | R | 0.00000000 | 0.43025000 |
| Moad #2-13 | REVO1 | 100% Settlement | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.43025000 |
| Moad #2-13 | REVO1 | 100% Settlement | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.13950000 |
| Moore 1-35 | | RI.0001968 | HOW | Howard Trust | R | 0.00000000 | 0.00008467 |
| Moore 1-35 | | RI.0001968 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00008467 |
| Moore 1-35 | | RI.0001968 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002746 |
| Moore-Starcke 5H | OR01 | .00144163 | ALA | ALAN Trust | O | 0.00000000 | 0.00000046 |
| Moore-Starcke 5H | OR01 | .00144163 | HOW | Howard Trust | O | 0.00000000 | 0.00072786 |

**HFS 000467**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Moore-Starcke 5H | OR01 | .00144163 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00071285 |
| Moore-Starcke 5H | OR01 | .00144163 | SAM | SAM Trust | O | 0.00000000 | 0.00000046 |
| Moore-Starcke 5H | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.00031806 | 0.00000000 |
| Moore-Starcke 5H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.50489144 | 0.00000000 |
| Moore-Starcke 5H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.49447244 | 0.00000000 |
| Moore-Starcke 5H | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.00031806 | 0.00000000 |
| Muckelroy A | | REV | HOW | Howard Trust | W | 0.00000000 | 0.06972698 |
| Muckelroy A | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.06972698 |
| Muckelroy A | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04921905 |
| Muckelroy A | 1 | .13593750 | HOW | Howard Trust | W | 0.07968750 | 0.00000000 |
| Muckelroy A | 1 | .13593750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05625000 | 0.00000000 |
| Muckelroy A | 1 | .13593750 | MUCK01 | Muckelroy A | W | 0.86406250 | 0.00000000 |
| Muckelroy A | 102 | .2156250 | HOW | Howard Trust | W | 0.07968750 | 0.00000000 |
| Muckelroy A | 102 | .2156250 | JJSW01 | JJS Working Interests LLC | W | 0.07968750 | 0.00000000 |
| Muckelroy A | 102 | .2156250 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.05625000 | 0.00000000 |
| Muckelroy A | 102 | .2156250 | MUCK01 | Muckelroy A | W | 0.78437500 | 0.00000000 |
| Muckelroy A | 103 | .2875000 | HOW | Howard Trust | W | 0.10624692 | 0.00000000 |
| Muckelroy A | 103 | .2875000 | JJSW01 | JJS Working Interests LLC | W | 0.10624689 | 0.00000000 |
| Muckelroy A | 103 | .2875000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.07500619 | 0.00000000 |
| Muckelroy A | 103 | .2875000 | MUCK01 | Muckelroy A | W | 0.71250000 | 0.00000000 |
| Muckelroy A | REV01 | .11894603 | HOW | Howard Trust | W | 0.00000000 | 0.06972698 |

**HFS 000468**

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Muckelroy A | REV01 | .11894603 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04921905 |
| Myrtle McDonald Et Al | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| Myrtle McDonald Et Al | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00014456 |
| Myrtle McDonald Et Al | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| Myrtle McDonald Et Al | RI01 | .00019144 | HOW | Howard Trust | R | 0.00000000 | 0.00014456 |
| Myrtle McDonald Et Al | RI01 | .00019144 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004688 |
| Myrtle McDonald Et Al | RI02 | 0.00008934 | HOW | Howard Trust | W | 0.00000000 | 0.00006746 |
| Myrtle McDonald Et Al | RI02 | 0.00008934 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002188 |
| Myrtle McDonald Et Al | TAX01 | 100%  for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Myrtle McDonald Et Al | TAX01 | 100%  for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Myrtle McDonald Et Al | TAX01 | 100%  for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Napper 15 1-Alt; LCV RA SUTT | REV02 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Napper 15 1-Alt; LCV RA SUTT | REV02 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Napper 15 1-Alt; LCV RA SUTT | REV02 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00015730 |
| Napper 15 1-Alt; LCV RA SUTT | REV03 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Napper 15 1-Alt; LCV RA SUTT | REV03 | .00105304 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |
| Napper 15 1-Alt; LCV RA SUTT | REV03 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014690 |

HFS 000469

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Napper 15 1-Alt; LCV RA SUTT | REV04 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Napper 15 1-Alt; LCV RA SUTT | REV04 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Napper 15 1-Alt; LCV RA SUTT | REV04 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00030420 |
| Napper 15 1-Alt; LCV RA SUTT | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Napper 15 1-Alt; LCV RA SUTT | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Napper 15 1-Alt; LCV RA SUTT | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00032246 |
| Napper 15 1-Alt; LCV RA SUTT | REV06 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Napper 15 1-Alt; LCV RA SUTT | REV06 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059336 |
| Napper 15 1-Alt; LCV RA SUTT | REV06 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019238 |
| Napper 15 1-Alt; LCV RA SUTT | RI02 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Napper 15 1-Alt; LCV RA SUTT | RI02 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |
| Napper 15 1-Alt; LCV RA SUTT | RI02 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019239 |
| Napper 15 #2 | REV01 | .00112758 | HOW | Howard Trust | R | 0.00000000 | 0.00048514 |
| Napper 15 #2 | REV01 | .00112758 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00048514 |
| Napper 15 #2 | REV01 | .00112758 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00015730 |
| Napper 15 #2 | REV02 | .00105304 | HOW | Howard Trust | R | 0.00000000 | 0.00045307 |
| Napper 15 #2 | REV02 | .00105304 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00045307 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Napper 15 #2 | REV02 | .00105304 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00014690 |
| Napper 15 #2 | REV03 | .00218062 | HOW | Howard Trust | R | 0.00000000 | 0.00093821 |
| Napper 15 #2 | REV03 | .00218062 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00093821 |
| Napper 15 #2 | REV03 | .00218062 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00030420 |
| Napper 15 #2 | REV05 | .00231153 | HOW | Howard Trust | R | 0.00000000 | 0.00099454 |
| Napper 15 #2 | REV05 | .00231153 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099453 |
| Napper 15 #2 | REV05 | .00231153 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00032246 |
| Napper 15 #2 | RI02 | .00137795 | HOW | Howard Trust | R | 0.00000000 | 0.00059286 |
| Napper 15 #2 | RI02 | .00137795 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00059286 |
| Napper 15 #2 | RI02 | .00137795 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00019223 |
| Napper 15 #2 | RI03 | .00137910 | HOW | Howard Trust | W | 0.00000000 | 0.00059336 |
| Napper 15 #2 | RI03 | .00137910 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00059335 |
| Napper 15 #2 | RI03 | .00137910 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00019239 |
| Nettie Patton | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00924415 |
| Nettie Patton | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00924420 |
| Nettie Patton | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00729167 |
| Nettie Patton | OR01 | .01653584 | HOW | Howard Trust | O | 0.00000000 | 0.00924417 |
| Nettie Patton | OR01 | .01653584 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00729167 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Nettie Patton | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.55903843 | 0.00000000 |
| Nettie Patton | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44096157 | 0.00000000 |
| New Hope Deep - Texaco | GAS | .0006866 | HOW | Howard Trust | R | 0.00000000 | 0.00029541 |
| New Hope Deep - Texaco | GAS | .0006866 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00029541 |
| New Hope Deep - Texaco | GAS | .0006866 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00009578 |
| New Hope Deep - Texaco | OIL | .0004866 | HOW | Howard Trust | R | 0.00000000 | 0.00020936 |
| New Hope Deep - Texaco | OIL | .0004866 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00020936 |
| New Hope Deep - Texaco | OIL | .0004866 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00006788 |
| New Hope Deep - Texaco | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| New Hope Deep - Texaco | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| New Hope Pittsburg-Texaco | | .00000034 | HOW | Howard Trust | R | 0.00000000 | 0.00000147 |
| New Hope Pittsburg-Texaco | | .00000034 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000146 |
| New Hope Pittsburg-Texaco | | .00000034 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000047 |
| New Hope Shallow-Texaco | | .00000034 | HOW | Howard Trust | R | 0.00000000 | 0.00000147 |
| New Hope Shallow-Texaco | | .00000034 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00000146 |
| New Hope Shallow-Texaco | | .00000034 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000047 |
| New Hope Shallow-Texaco | 100% | 100% BI for | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| New Hope Shallow-Texaco | 100% | 100% BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |

**HFS 000472**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| New Hope Shallow-Texaco | 100% | 100% BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| New Hope Shallow-Texaco | RI02 | .00000270 | HOW | Howard Trust | W | 0.00000000 | 0.00000117 |
| New Hope Shallow-Texaco | RI02 | .00000270 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00000116 |
| New Hope Shallow-Texaco | RI02 | .00000270 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000037 |
| New Hope Ut-Elledge Sand | | .00000034 | HOW | Howard Trust | R | 0.00000000 | 0.00000147 |
| New Hope Ut-Elledge Sand | | .00000034 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00000146 |
| New Hope Ut-Elledge Sand | | .00000034 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000047 |
| Northcott, MA 14 #1;SSA SU | | .00034200 RI | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Northcott, MA 14 #1;SSA SU | | .00034200 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Northcott, MA 14 #1;SSA SU | | .00034200 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Northcott, MA 14 #1;SSA SU | RI01 | .00022800 | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Northcott, MA 14 #1;SSA SU | RI01 | .00022800 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011400 |
| Northcott #2; GRAY RA SUJ | | .00292620 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Northcott #2; GRAY RA SUJ | | .00292620 | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Northcott #2; GRAY RA SUJ | | .00292620 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |
| Northcott #2; GRAY RA SUJ | RI01 | .00195080 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Northcott #2; GRAY RA SUJ | RI01 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00097540 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Northcott #2; GRAY RA SUJ | RI02 | .00197716 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Northcott #2; GRAY RA SUJ | RI02 | .00197716 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00002636 |
| Northcott #2; GRAY RA SUJ | RI02 | .00197716 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | | .00292620 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | | .00292620 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | | .00292620 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | RI01 | .00297069 | HOW | Howard Trust | R | 0.00000000 | 0.00099023 |
| Northcott #3-alt; GRAY RA SUJ | RI01 | .00297069 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00099023 |
| Northcott #3-alt; GRAY RA SUJ | RI01 | .00297069 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00099023 |
| Northcott #3-alt; GRAY RA SUJ | RI02 | .00198046 | HOW | Howard Trust | R | 0.00000000 | 0.00099023 |
| Northcott #3-alt; GRAY RA SUJ | RI02 | .00198046 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00099023 |
| Northcott #3-alt; GRAY RA SUJ | RI03 | .00195080 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | RI03 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| Northcott #3-alt; GRAY RA SUJ | RI04 | .00195224 | HOW | Howard Trust | R | 0.00000000 | 0.00097612 |
| Northcott #3-alt; GRAY RA SUJ | RI04 | .00195224 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097612 |
| Ohrt 33H #1; HA RA SUEE | 1 | .00840590 | ALA | ALAN Trust | W | 0.00000926 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 1 | .00840590 | HOW | Howard Trust | W | 0.00579653 | 0.00000000 |

**HFS 000474**

SKLARCO LLC                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ohrt 33H #1; HA RA SUEE | 1 | .00840590 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00259086 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 1 | .00840590 | SAM | SAM Trust | W | 0.00000925 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 1 | .00840590 | OHRT01 | Ohrt 33H #1; HA RA SUEE | W | | |
| | | | | | | 0.99159410 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 2 | .00094700 | ALA | ALAN Trust | W | 0.00000104 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 2 | .00094700 | HOW | Howard Trust | W | 0.00065304 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 2 | .00094700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029188 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 2 | .00094700 | SAM | SAM Trust | W | 0.00000104 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 2 | .00094700 | OHRT01 | Ohrt 33H #1; HA RA SUEE | W | | |
| | | | | | | 0.99905300 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 3 | .06670000 | ALA | ALAN Trust | W | 0.00007344 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 3 | .06670000 | HOW | Howard Trust | W | 0.04599485 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 3 | .06670000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02055827 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 3 | .06670000 | SAM | SAM Trust | W | 0.00007344 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 3 | .06670000 | OHRT01 | Ohrt 33H #1; HA RA SUEE | W | | |
| | | | | | | 0.93330000 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 4 | .00130171 | ALA | ALAN Trust | W | 0.00000143 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 4 | .00130171 | HOW | Howard Trust | W | 0.00089763 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 4 | .00130171 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00040122 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 4 | .00130171 | SAM | SAM Trust | W | 0.00000143 | 0.00000000 |
| Ohrt 33H #1; HA RA SUEE | 4 | .00130171 | OHRT01 | Ohrt 33H #1; HA RA SUEE | W | | |
| | | | | | | 0.99869829 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 1 | .00094700 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000105 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 1 | .00094700 | HOW | Howard Trust | W | | |
| | | | | | | 0.00065302 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 1 | .00094700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00029188 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 1 | .00094700 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000105 | 0.00000000 |

HFS 000475

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ohrt 4H #1-ALT; HA RA SUEE | 1 | .00094700 | OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | W | 0.99905300 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 2 | .00947000 | ALA | ALAN Trust | W | 0.00001043 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 2 | .00947000 | HOW | Howard Trust | W | 0.00653031 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 2 | .00947000 | JUD | Maren Silberstein Revocable Trust | W | 0.00291884 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 2 | .00947000 | SAM | SAM Trust | W | 0.00001042 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 2 | .00947000 | OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | W | 0.99053000 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 3 | 100% DECK FOR legal fees | ALA | ALAN Trust | W | 0.00110137 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 3 | 100% DECK FOR legal fees | HOW | Howard Trust | W | 0.68957867 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 3 | 100% DECK FOR legal fees | JUD | Maren Silberstein Revocable Trust | W | 0.30821964 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 3 | 100% DECK FOR legal fees | SAM | SAM Trust | W | 0.00110032 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 4 | .06670000 | ALA | ALAN Trust | W | 0.00007344 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 4 | .06670000 | HOW | Howard Trust | W | 0.04599485 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 4 | .06670000 | JUD | Maren Silberstein Revocable Trust | W | 0.02055827 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 4 | .06670000 | SAM | SAM Trust | W | 0.00007344 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 4 | .06670000 | OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | W | 0.93330000 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 5 | .00130171 | ALA | ALAN Trust | W | 0.00000143 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 5 | .00130171 | HOW | Howard Trust | W | 0.00089763 | 0.00000000 |

HFS 000476

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ohrt 4H #1-ALT; HA RA SUEE | 5 | .00130171 | JUD | Maren Silberstein Revocable Trust | W | 0.00040122 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 5 | .00130171 | SAM | SAM Trust | W | 0.00000143 | 0.00000000 |
| Ohrt 4H #1-ALT; HA RA SUEE | 5 | .00130171 | OHRT02 | Ohrt 4H #1-ALT; HA RA SUEE | W | 0.99869829 | 0.00000000 |
| Oliver Oil Unit | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00016600 |
| Oliver Oil Unit | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00016600 |
| Oliver Oil Unit | OR01 | .00016600 | HOW | Howard Trust | O | 0.00000000 | 0.00016600 |
| Oliver Oil Unit | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Oliver Oil Unit | TAX01 01-01-10 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Oliver Oil Unit | TAX02 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Oliver Poe | EXP | .00797776 WI | HOW | Howard Trust | W | 0.00398888 | 0.00000000 |
| Oliver Poe | EXP | .00797776 WI | JJSW01 | JJS Working Interests LLC | W | 0.00398888 | 0.00000000 |
| Oliver Poe | EXP | .00797776 WI | OLIV02 | Oliver Poe | W | 0.99202224 | 0.00000000 |
| Oliver Poe | RI01 | .00398888 | HOW | Howard Trust | R | 0.00000000 | 0.00398888 |
| Oliver Poe | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Omlid 18-19 HTF | 1 | .00002977 | HOW | Howard Trust | W | 0.00002248 | 0.00000000 |
| Omlid 18-19 HTF | 1 | .00002977 | JUD | Maren Silberstein Revocable Trust | W | 0.00000729 | 0.00000000 |
| Omlid 18-19 HTF | 1 | .00002977 | OMLI01 | Omlid 18-19 HTF | W | 0.99997023 | 0.00000000 |
| Omlid 18-19 HTF | REV01 | .00002605 | HOW | Howard Trust | W | 0.00000000 | 0.00001967 |
| Omlid 18-19 HTF | REV01 | .00002605 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000638 |
| Omlid 18-19 HTF | REV02 | .00002977 | HOW | Howard Trust | W | 0.00000000 | 0.00002248 |
| Omlid 18-19 HTF | REV02 | .00002977 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000729 |
| Omlid 18-19 HTF | RI01 | .00000372 | HOW | Howard Trust | R | 0.00000000 | 0.00000281 |

HFS 000477

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Omlid 18-19 HTF | RI01 | .00000372 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000091 |
| Omlid 18-19 H | 1 | .00002977 | HOW | Howard Trust | W | 0.00002248 | 0.00000000 |
| Omlid 18-19 H | 1 | .00002977 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000729 | 0.00000000 |
| Omlid 18-19 H | 1 | .00002977 | OMLI02 | Omlid 18-19 H | W | 0.99997023 | 0.00000000 |
| Omlid 18-19 H | REV01 | .00002605 | HOW | Howard Trust | W | 0.00000000 | 0.00001967 |
| Omlid 18-19 H | REV01 | .00002605 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000638 |
| Omlid 18-19 H | RI01 | .00000372 | HOW | Howard Trust | R | 0.00000000 | 0.00000281 |
| Omlid 18-19 H | RI01 | .00000372 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000091 |
| Omlid 2-19H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 2-19H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 2-19H | 1 | .00005984 | OMLI03 | Omlid 2-19 H | W | 0.99994016 | 0.00000000 |
| Omlid 2-19H | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 2-19H | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 3-19H1 | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 3-19H1 | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 3-19H1 | 1 | .00005984 | OMLI04 | Omlid 3-19H1 | W | 0.99994016 | 0.00000000 |
| Omlid 3-19H1 | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 3-19H1 | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 3-19H1 | REV01 | .00005984 | OMLI04 | Omlid 3-19H1 | W | 0.00000000 | 0.99994016 |
| Omlid 4-19H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |

**HFS 000478**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Omlid 4-19H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 4-19H | 1 | .00005984 | OMLI05 | Omlid 4-19H | W | 0.99994016 | 0.00000000 |
| Omlid 4-19H | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 4-19H | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 4-19H | REV01 | .00005984 | OMLI05 | Omlid 4-19H | W | 0.00000000 | 0.99994016 |
| Omlid 5-19H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 5-19H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 5-19H | 1 | .00005984 | OMLI06 | Omlid 5-19H | W | 0.99994016 | 0.00000000 |
| Omlid 5-19H | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 5-19H | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 5-19H | REV01 | .00005984 | OMLI06 | Omlid 5-19H | W | 0.00000000 | 0.99994016 |
| Omlid 6-19H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 6-19H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 6-19H | 1 | .00005984 | OMLI07 | Omlid 6-19H | W | 0.99994016 | 0.00000000 |
| Omlid 6-19H | REV01 | 0.00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 6-19H | REV01 | 0.00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 7-19 H1 | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 7-19 H1 | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 7-19 H1 | 1 | .00005984 | OMLI08 | Omlid 7-19 H1 | W | 0.99994016 | 0.00000000 |
| Omlid 7-19 H1 | REV01 | 0.00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |

HFS 000479

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Omlid 7-19 H1 | REV01 | 0.00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 7-19 H1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Omlid 7-19 H1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Omlid 9-19 HSL2 | | | HOW | Howard Trust | W | 0.00000000 | 0.00002632 |
| Omlid 9-19 HSL2 | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000854 |
| Omlid 9-19 HSL2 | 1 | .00003505 | HOW | Howard Trust | W | 0.00002647 | 0.00000000 |
| Omlid 9-19 HSL2 | 1 | .00003505 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000858 | 0.00000000 |
| Omlid 9-19 HSL2 | 1 | .00003505 | OMLI09 | Omlid 9-19 HSL2 | W | 0.99996495 | 0.00000000 |
| Omlid 9-19 HSL2 | 2 | .00003486 | HOW | Howard Trust | W | 0.00002632 | 0.00000000 |
| Omlid 9-19 HSL2 | 2 | .00003486 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000854 | 0.00000000 |
| Omlid 9-19 HSL2 | 2 | .00003486 | OMLI09 | Omlid 9-19 HSL2 | W | 0.99996514 | 0.00000000 |
| Omlid 9-19 HSL2 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Omlid 9-19 HSL2 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Omlid 8-19 H | | | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Omlid 8-19 H | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Omlid 8-19 H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Omlid 8-19 H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Omlid 8-19 H | 1 | .00005984 | OMLI10 | Omlid 8-19 H | W | 0.99994016 | 0.00000000 |

**HFS 000480**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Omlid 8-19 H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Omlid 8-19 H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Omlid 10-19 HSL | 1 | .00003505 | HOW | Howard Trust | W | 0.00002647 | 0.00000000 |
| Omlid 10-19 HSL | 1 | .00003505 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000858 | 0.00000000 |
| Omlid 10-19 HSL | 1 | .00003505 | OMLI11 | Omlid 10-19 HSL | W | 0.99996495 | 0.00000000 |
| Omlid 10-19 HSL | 2 | .00003486 | HOW | Howard Trust | W | 0.00002632 | 0.00000000 |
| Omlid 10-19 HSL | 2 | .00003486 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000854 | 0.00000000 |
| Omlid 10-19 HSL | 2 | .00003486 | OMLI11 | Omlid 10-19 HSL | W | 0.99996514 | 0.00000000 |
| Omlid 10-19 HSL | REV01 | 0.00003486 | HOW | Howard Trust | W | 0.00000000 | 0.00002632 |
| Omlid 10-19 HSL | REV01 | 0.00003486 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000854 |
| Omlid 10-19 HSL | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Omlid 10-19 HSL | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Otis 3-28-33BH | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |
| Otis 3-28-33BH | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| Otis 3-28-33BH | 1 | .00017450 | OTIS01 | Otis 3-28-33BH | W | 0.99982550 | 0.00000000 |
| Otis 3-28-33BH | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| Otis 3-28-33BH | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004260 |
| Otis 3-28-33TH | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Otis 3-28-33TH | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| Otis 3-28-33TH | 1 | .00017450 | OTIS02 | Otis 3-28-33TH | W | 0.99982550 | 0.00000000 |
| Otis 3-28-33TH | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| Otis 3-28-33TH | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000000 |
| | | | | | | 0.00000000 | 0.00004260 |
| Otis 4-28-33BHR | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |
| Otis 4-28-33BHR | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| Otis 4-28-33BHR | 1 | .00017450 | OTIS03 | Otis 4-28-33BHR | W | | |
| | | | | | | 0.99982550 | 0.00000000 |
| Otis 4-28-33BHR | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| Otis 4-28-33BHR | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004260 |
| Otis 4-28-33BHR | RIO1 | .00002792 | HOW | Howard Trust | R | 0.00000000 | 0.00002108 |
| Otis 4-28-33BHR | RIO1 | .00002792 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000684 |
| Otis 28-29-32-33LL | 1 | .00010080 | HOW | Howard Trust | W | 0.00007612 | 0.00000000 |
| Otis 28-29-32-33LL | 1 | .00010080 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002468 | 0.00000000 |
| Otis 28-29-32-33LL | 1 | .00010080 | OTIS04 | Otis 28-29-32-33LL | W | 0.99989920 | 0.00000000 |
| Otis 28-29-32-33LL | REV01 | .00010080 | HOW | Howard Trust | W | 0.00000000 | 0.00007612 |
| Otis 28-29-32-33LL | REV01 | .00010080 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002468 |
| Otis 1-28-33T2HD | 1 | .00023093 | HOW | Howard Trust | W | 0.00017439 | 0.00000000 |
| Otis 1-28-33T2HD | 1 | .00023093 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00005654 | 0.00000000 |

**HFS 000482**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Otis 1-28-33T2HD | 1 | .00023093 | OTIS05 | Otis 1-28-33T2HD | W | 0.99976907 | 0.00000000 |
| Otis 1-28-33T2HD | 2 | .00017446 | HOW | Howard Trust | W | 0.00013174 | 0.00000000 |
| Otis 1-28-33T2HD | 2 | .00017446 | JUD | Maren Silberstein Revocable Trust | W | 0.00004272 | 0.00000000 |
| Otis 1-28-33T2HD | 2 | .00017446 | OTIS05 | Otis 1-28-33T2HD | W | 0.99982554 | 0.00000000 |
| Otis 1-28-33T2HD | REV01 | .00017447 | HOW | Howard Trust | W | 0.00000000 | 0.00013175 |
| Otis 1-28-33T2HD | REV01 | .00017447 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004272 |
| Otis 2-28-33T2HD | 1 | .00023093 | HOW | Howard Trust | W | 0.00017439 | 0.00000000 |
| Otis 2-28-33T2HD | 1 | .00023093 | JUD | Maren Silberstein Revocable Trust | W | 0.00005654 | 0.00000000 |
| Otis 2-28-33T2HD | 1 | .00023093 | OTIS06 | Otis 2-28-33T2HD | W | 0.99976907 | 0.00000000 |
| Otis 2-28-33T2HD | 2 | .00017446 | HOW | Howard Trust | W | 0.00013174 | 0.00000000 |
| Otis 2-28-33T2HD | 2 | .00017446 | JUD | Maren Silberstein Revocable Trust | W | 0.00004272 | 0.00000000 |
| Otis 2-28-33T2HD | 2 | .00017446 | OTIS06 | Otis 2-28-33T2HD | W | 0.99982554 | 0.00000000 |
| Otis 2-28-33T2HD | REV01 | .00017447 | HOW | Howard Trust | W | 0.00000000 | 0.00013175 |
| Otis 2-28-33T2HD | REV01 | .00017447 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00004272 |
| Otis 5-28-33BHD | 1 | .00023093 | HOW | Howard Trust | W | 0.00017439 | 0.00000000 |
| Otis 5-28-33BHD | 1 | .00023093 | JUD | Maren Silberstein Revocable Trust | W | 0.00005654 | 0.00000000 |
| Otis 5-28-33BHD | 1 | .00023093 | OTIS07 | Otis 5-28-33BHD | W | 0.99976907 | 0.00000000 |
| Otis 5-28-33BHD | 2 | .00017446 | HOW | Howard Trust | W | 0.00013174 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Otis 5-28-33BHD | 2 | .00017446 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004272 | 0.00000000 |
| Otis 5-28-33BHD | 2 | .00017446 | OTIS07 | Otis 5-28-33BHD | W | 0.99982554 | 0.00000000 |
| Otis 5-28-33BHD | REV01 | .00017447 | HOW | Howard Trust | W | 0.00000000 | 0.00013175 |
| Otis 5-28-33BHD | REV01 | .00017447 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004272 |
| Otis 28-33-32-29BHD | 1 | .00012903 | HOW | Howard Trust | W | 0.00009744 | 0.00000000 |
| Otis 28-33-32-29BHD | 1 | .00012903 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00003159 | 0.00000000 |
| Otis 28-33-32-29BHD | 1 | .00012903 | OTIS08 | Otis 28-33-32-29BHD | W | 0.99987097 | 0.00000000 |
| Otis 28-33-32-29BHD | 2 | .00010079 | HOW | Howard Trust | W | 0.00007611 | 0.00000000 |
| Otis 28-33-32-29BHD | 2 | .00010079 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002468 | 0.00000000 |
| Otis 28-33-32-29BHD | 2 | .00010079 | OTIS08 | Otis 28-33-32-29BHD | W | 0.99989921 | 0.00000000 |
| Otis 28-33-32-29BHD | REV01 | .00010077 | HOW | Howard Trust | W | 0.00000000 | 0.00007610 |
| Otis 28-33-32-29BHD | REV01 | .00010077 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002467 |
| Otis 6-28-33 BHD | 1 | .00023093 | HOW | Howard Trust | W | 0.00017439 | 0.00000000 |
| Otis 6-28-33 BHD | 1 | .00023093 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00005654 | 0.00000000 |
| Otis 6-28-33 BHD | 1 | .00023093 | OTIS09 | Otis 6-28-33 BHD | W | 0.99976907 | 0.00000000 |
| Otis 6-28-33 BHD | 2 | .00017446 | HOW | Howard Trust | W | 0.00013174 | 0.00000000 |
| Otis 6-28-33 BHD | 2 | .00017446 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004272 | 0.00000000 |
| Otis 6-28-33 BHD | 2 | .00017446 | OTIS09 | Otis 6-28-33 BHD | W | 0.99982554 | 0.00000000 |

HFS 000484

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Otis 6-28-33 BHD | REV01 | .00017447 | HOW | Howard Trust | W | 0.00000000 | 0.00013175 |
| Otis 6-28-33 BHD | REV01 | .00017447 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004272 |
| Overton Gas Unit #14 | | .00084228 RI | HOW | Howard Trust | R | 0.00000000 | 0.00031128 |
| Overton Gas Unit #14 | | .00084228 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00031127 |
| Overton Gas Unit #14 | | .00084228 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00021973 |
| Overton Gas Unit #14 | RI01 | .00053101 | HOW | Howard Trust | R | 0.00000000 | 0.00031128 |
| Overton Gas Unit #14 | RI01 | .00053101 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00021973 |
| Overton Gas Unit #14 | RI02 | 0.00059750 | HOW | Howard Trust | W | 0.00000000 | 0.00035025 |
| Overton Gas Unit #14 | RI02 | 0.00059750 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00024725 |
| Overton Gas Unit #14 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.36956666 | 0.00000000 |
| Overton Gas Unit #14 | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.36956667 | 1.00000000 |
| Overton Gas Unit #14 | TAX01 | 100% for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.26086667 | 0.00000000 |
| Overton Gas Unit #14 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.58621054 | 0.00000000 |
| Overton Gas Unit #14 | TAX02 | 100% for taxes 2011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.41378946 | 0.00000000 |
| Paluxy B Sand Unit #1 | 1 | .05625 | HOW | Howard Trust | W | 0.02812500 | 0.00000000 |
| Paluxy B Sand Unit #1 | 1 | .05625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02812500 | 0.00000000 |
| Paluxy B Sand Unit #1 | 1 | .05625 | PALU01 | Paluxy B Sand Unit #1 | W | | |
| | | | | | | 0.94375000 | 0.00000000 |
| Paluxy B Sand Unit #1 | 2 | .0506132 | HOW | Howard Trust | W | 0.02530660 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Paluxy B Sand Unit #1 | 2 | .0506132 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02530660 | 0.00000000 |
| Paluxy B Sand Unit #1 | 2 | .0506132 | PALU01 | Paluxy B Sand Unit #1 | W | | |
| | | | | | | 0.94938680 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | 1 | .05625 | HOW | Howard Trust | W | 0.02812500 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | 1 | .05625 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02812500 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | 1 | .05625 | PALU03 | Paluxy "B" Sand Unit #5 | W | | |
| | | | | | | 0.94375000 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | 2 | 100% Deck | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | 2 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Paluxy "B" Sand Unit #5 | REV01 | .04243917 Rev | HOW | Howard Trust | W | 0.00000000 | 0.02121959 |
| Paluxy "B" Sand Unit #5 | REV01 | .04243917 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02121958 |
| Paluxy "B" Sand Unit #5 | REV02 | .04175269 | HOW | Howard Trust | W | 0.00000000 | 0.02087635 |
| Paluxy "B" Sand Unit #5 | REV02 | .04175269 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.02087634 |
| Pardee #2 & #5 Battery | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00562500 |
| Pardee #2 & #5 Battery | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00562500 |
| Pardee #2 & #5 Battery | OR01 | .00562500 | HOW | Howard Trust | O | 0.00000000 | 0.00562500 |
| Paradis Nag Unit | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00005036 |
| Paradis Nag Unit | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00005034 |
| Patsy 2-29-32 BH | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| Patsy 2-29-32 BH | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000661 | 0.00000000 |
| Patsy 2-29-32 BH | 1 | .00002700 | PATS01 | Patsy 2-29-32 BH | W | | |
| | | | | | | 0.99997300 | 0.00000000 |
| Patsy 2-29-32 BH | 2 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |

HFS 000486

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Patsy 2-29-32 BH | 2 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| Patsy 2-29-32 BH | 2 | .00002713 | PATS01 | Patsy 2-29-32 BH | W | | |
| | | | | | | 0.99997287 | 0.00000000 |
| Patsy 2-29-32 BH | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Patsy 2-29-32 BH | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| Patsy 1-29-32 BH | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| Patsy 1-29-32 BH | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000661 | 0.00000000 |
| Patsy 1-29-32 BH | 1 | .00002700 | PATS02 | Patsy 1-29-32 BH | W | | |
| | | | | | | 0.99997300 | 0.00000000 |
| Patsy 1-29-32 BH | 2 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| Patsy 1-29-32 BH | 2 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| Patsy 1-29-32 BH | 2 | .00002713 | PATS02 | Patsy 1-29-32 BH | W | | |
| | | | | | | 0.99997287 | 0.00000000 |
| Patsy 1-29-32 BH | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Patsy 1-29-32 BH | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| Pipkin #6 | | .00836667 | ALA | ALAN Trust | O | 0.00000000 | 0.00018424 |
| Pipkin #6 | | .00836667 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00009212 |
| Pipkin #6 | | .00836667 | HOW | Howard Trust | O | 0.00000000 | 0.00278326 |
| Pipkin #6 | | .00836667 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00296749 |
| Pipkin #6 | | .00836667 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Pipkin #6 | | .00836667 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Pipkin #6 | | .00836667 | SAM | SAM Trust | O1 | 0.00000000 | 0.00009211 |
| Pipkin #6 | OR01 | .00539917 | ALA | ALAN Trust | O | 0.00000000 | 0.00027635 |
| Pipkin #6 | OR01 | .00539917 | HOW | Howard Trust | O | 0.00000000 | 0.00278326 |

**HFS 000487**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pipkin #6 | OR01 | .00539917 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Pipkin #6 | OR01 | .00539917 | SAM | SAM Trust | O | 0.00000000 | 0.00027634 |
| Pipkin #6 | OR02 | .00018423 | ALA | ALAN Trust | R | 0.00000000 | 0.00009211 |
| Pipkin #6 | OR02 | .00018423 | SAM | SAM Trust | R | 0.00000000 | 0.00009212 |
| Pipkin #6 | OR03 | .00539917 | ALA | ALAN Trust | O | 0.00000000 | 0.00027635 |
| Pipkin #6 | OR03 | .00539917 | HOW | Howard Trust | O | 0.00000000 | 0.00278326 |
| Pipkin #6 | OR03 | .00539917 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Pipkin #6 | OR03 | .00539917 | SAM | SAM Trust | O | 0.00000000 | 0.00027634 |
| Pipkin #6 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Pipkin #6 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Pipkin #6 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Pipkin #6 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Pipkin #6 | REV01 | .00521495 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Pipkin #6 | REV01 | .00521495 OR | HOW | Howard Trust | O | 0.00000000 | 0.00278327 |
| Pipkin #6 | REV01 | .00521495 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Pipkin #6 | REV01 | .00521495 OR | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Pipkin #6 | SET01 | 100% | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Pipkin #6 | SET01 | 100% | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Pipkin #6 | SET01 | 100% Settlement | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Pipkin #6 | SET01 | 100% | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Pittsburg Unit 39-Tract 45 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00041118 |
| Pittsburg Unit 39-Tract 45 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00041118 |
| Pittsburg Unit 39-Tract 45 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00013332 |
| Pittsburg Unit 39-Tract 45 | OR01 | .00054450 | HOW | Howard Trust | O | 0.00000000 | 0.00041118 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pittsburg Unit 39-Tract 45 | OR01 | .00054450 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00013332 |
| Pittsburg Unit 39-Tract 45 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Pittsburg Unit 39-Tract 45 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Pittsburg Unit 50-Tract 56 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00241019 |
| Pittsburg Unit 50-Tract 56 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00241018 |
| Pittsburg Unit 50-Tract 56 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00078146 |
| Pittsburg Unit 50-Tract 56 | OR01 | .00319164 | HOW | Howard Trust | O | 0.00000000 | 0.00241018 |
| Pittsburg Unit 50-Tract 56 | OR01 | .00319164 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00078146 |
| Pittsburg Unit 50-Tract 56 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Pittsburg Unit 50-Tract 56 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Pittsburg Unit 83-Tract 48 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00089867 |
| Pittsburg Unit 83-Tract 48 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00089867 |
| Pittsburg Unit 83-Tract 48 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00029138 |
| Pittsburg Unit 83-Tract 48 | OR01 | .00119005 | HOW | Howard Trust | O | 0.00000000 | 0.00089867 |
| Pittsburg Unit 83-Tract 48 | OR01 | .00119005 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00029138 |
| Pittsburg Unit 83-Tract 48 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Pittsburg Unit 83-Tract 48 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| POGO 2-28-33 BH | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| POGO 2-28-33 BH | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| POGO 2-28-33 BH | 1 | .00017450 | POGO01 | POGO 2-28-33 BH | W | | |
| | | | | | | 0.99982550 | 0.00000000 |
| POGO 2-28-33 BH | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| POGO 2-28-33 BH | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004260 |
| POGO 2-28-33TH | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |
| POGO 2-28-33TH | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| POGO 2-28-33TH | 1 | .00017450 | POGO02 | POGO 2-28-33TH | W | | |
| | | | | | | 0.99982550 | 0.00000000 |
| POGO 2-28-33TH | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| POGO 2-28-33TH | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004260 |
| POGO 1-28-33BH | 1 | .00017450 | HOW | Howard Trust | W | 0.00013177 | 0.00000000 |
| POGO 1-28-33BH | 1 | .00017450 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004273 | 0.00000000 |
| POGO 1-28-33BH | 1 | .00017450 | POGO03 | POGO 1-28-33BH | W | | |
| | | | | | | 0.99982550 | 0.00000000 |
| POGO 1-28-33BH | REV01 | .00017400 | HOW | Howard Trust | W | 0.00000000 | 0.00013140 |
| POGO 1-28-33BH | REV01 | .00017400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004260 |
| Pogo 28-33-27-34LL | 1 | .00013700 | HOW | Howard Trust | W | 0.00010346 | 0.00000000 |
| Pogo 28-33-27-34LL | 1 | .00013700 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00003354 | 0.00000000 |
| Pogo 28-33-27-34LL | 1 | .00013700 | POGO04 | Pogo 28-33-27-34LL | W | | |
| | | | | | | 0.99986300 | 0.00000000 |
| Pogo 28-33-27-34LL | REV01 | .00013600 | HOW | Howard Trust | W | 0.00000000 | 0.00010270 |

**HFS 000490**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Pogo 28-33-27-34LL | REV01 | .00013600 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00003330 |
| Prestridge No.1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00238025 |
| Prestridge No.1 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00238024 |
| Prestridge No.1 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00095211 |
| Prestridge No.1 | 1 | .00388181 | HOW | Howard Trust | W | 0.00277272 | 0.00000000 |
| Prestridge No.1 | 1 | .00388181 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110909 | 0.00000000 |
| Prestridge No.1 | 1 | .00388181 | PRES01 | Prestridge No.1 | W | | |
| | | | | | | 0.99611819 | 0.00000000 |
| Prestridge No.1 | 101 | 0.00665445 | HOW | Howard Trust | W | 0.00277270 | 0.00000000 |
| Prestridge No.1 | 101 | 0.00665445 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00277267 | 0.00000000 |
| Prestridge No.1 | 101 | 0.00665445 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00110908 | 0.00000000 |
| Prestridge No.1 | 101 | 0.00665445 | PRES01 | Prestridge No.1 | W | | |
| | | | | | | 0.99334555 | 0.00000000 |
| Prestridge No.1 | REV01 | .00333239 | HOW | Howard Trust | W | 0.00000000 | 0.00238027 |
| Prestridge No.1 | REV01 | .00333239 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00095212 |
| Quitman WFU (EGLFD) 20 | | REV | HOW | Howard Trust | R | | |
| | | | | | | 0.00000000 | 0.00069232 |
| Quitman WFU (EGLFD) 20 | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00069232 |
| Quitman WFU (EGLFD) 20 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00022447 |
| Ransom 44-31H | 1 | .00008981 | HOW | Howard Trust | W | 0.00006782 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ransom 44-31H | 1 | .00008981 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002199 | 0.00000000 |
| Ransom 44-31H | 1 | .00008981 | RANS01 | Ransom 44-31H | W | | |
| | | | | | | 0.99991019 | 0.00000000 |
| Ransom 44-31H | REV01 | .00026796 | HOW | Howard Trust | W | 0.00000000 | 0.00020235 |
| Ransom 44-31H | REV01 | .00026796 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00006561 |
| Ransom 44-31H | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| Ransom 44-31H | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| Ransom 5-30H2 | | | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 5-30H2 | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Ransom 5-30H2 | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 5-30H2 | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 5-30H2 | 1 | .00005984 | RANS02 | Ransom 5-30H2 | W | | |
| | | | | | | 0.99994016 | 0.00000000 |
| Ransom 2-30H | | | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 2-30H | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Ransom 2-30H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 2-30H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 2-30H | 1 | .00005984 | RANS03 | Ransom 2-30H | W | 0.99994016 | 0.00000000 |
| Ransom 3-30H1 | | | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 3-30H1 | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |

**HFS 000492**

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ransom 3-30H1 | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 3-30H1 | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 3-30H1 | 1 | .00005984 | RANS04 | Ransom 3-30H1 | W | | |
| | | | | | | 0.99994016 | 0.00000000 |
| Ransom 4-30H | | | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 4-30H | | | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Ransom 4-30H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 4-30H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 4-30H | 1 | .00005984 | RANS05 | Ransom 4-30H | W | 0.99994016 | 0.00000000 |
| Ransom 6-30 H1 | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 6-30 H1 | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 6-30 H1 | 1 | .00005984 | RANS06 | Ransom 6-30 H1 | W | | |
| | | | | | | 0.99994016 | 0.00000000 |
| Ransom 6-30 H1 | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 6-30 H1 | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Ransom 6-30 H1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Ransom 6-30 H1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Ransom 8-30 HSL2 | 1 | .00006445 | HOW | Howard Trust | W | 0.00004867 | 0.00000000 |
| Ransom 8-30 HSL2 | 1 | .00006445 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001578 | 0.00000000 |
| Ransom 8-30 HSL2 | 1 | .00006445 | RANS07 | Ransom 8-30 HSL2 | W | | |
| | | | | | | 0.99993555 | 0.00000000 |
| Ransom 8-30 HSL2 | 2 | .00006469 | HOW | Howard Trust | W | 0.00004885 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ransom 8-30 HSL2 | 2 | .00006469 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001584 | 0.00000000 |
| Ransom 8-30 HSL2 | 2 | .00006469 | RANS07 | Ransom 8-30 HSL2 | W | | |
| | | | | | | 0.99993531 | 0.00000000 |
| Ransom 8-30 HSL2 | REV01 | .00006469 | HOW | Howard Trust | W | 0.00000000 | 0.00004885 |
| Ransom 8-30 HSL2 | REV01 | .00006469 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001584 |
| Ransom 8-30 HSL2 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Ransom 8-30 HSL2 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Ransom 7-30 H | 1 | .00005984 | HOW | Howard Trust | W | 0.00004519 | 0.00000000 |
| Ransom 7-30 H | 1 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001465 | 0.00000000 |
| Ransom 7-30 H | 1 | .00005984 | RANS09 | Ransom 7-30 H | W | 0.99994016 | 0.00000000 |
| Ransom 7-30 H | REV01 | .00005984 | HOW | Howard Trust | W | 0.00000000 | 0.00004519 |
| Ransom 7-30 H | REV01 | .00005984 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001465 |
| Ransom 7-30 H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Ransom 7-30 H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Ransom 9-30 HSL | 1 | .00006445 | HOW | Howard Trust | W | 0.00004867 | 0.00000000 |
| Ransom 9-30 HSL | 1 | .00006445 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001578 | 0.00000000 |
| Ransom 9-30 HSL | 1 | .00006445 | RANS10 | Ransom 9-30 HSL | W | 0.99993555 | 0.00000000 |
| Ransom 9-30 HSL | 2 | .00006469 | HOW | Howard Trust | W | 0.00004885 | 0.00000000 |
| Ransom 9-30 HSL | 2 | .00006469 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001584 | 0.00000000 |

**HFS 000494**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Ransom 9-30 HSL | 2 | .00006469 | RANS10 | Ransom 9-30 HSL | W | 0.99993531 | 0.00000000 |
| Ransom 9-30 HSL | REV01 | .00006469 | HOW | Howard Trust | W | 0.00000000 | 0.00004885 |
| Ransom 9-30 HSL | REV01 | .00006469 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00001584 |
| Ransom 9-30 HSL | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |
| Ransom 9-30 HSL | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24484355 | 0.00000000 |
| RASU 8600 SL | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00000183 |
| RASU 8600 SL | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000092 |
| RASU 8600 SL | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00002765 |
| RASU 8600 SL | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002948 |
| RASU 8600 SL | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002050 |
| RASU 8600 SL | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00000183 |
| RASU 8600 SL | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00000091 |
| RASU 8600 SL | OR01 | .00006204 | ALA | ALAN Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 SL | OR01 | .00006204 | HOW | Howard Trust | O | 0.00000000 | 0.00003311 |
| RASU 8600 SL | OR01 | .00006204 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002455 |
| RASU 8600 SL | OR01 | .00006204 | SAM | SAM Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 SL | OR02 | .00000183 | ALA | ALAN Trust | O | 0.00000000 | 0.00000092 |
| RASU 8600 SL | OR02 | .00000183 | SAM | SAM Trust | O | 0.00000000 | 0.00000091 |
| RASU 8600 SL | OR03 | .00000251 | ALA | ALAN Trust | O | 0.00000000 | 0.00000126 |
| RASU 8600 SL | OR03 | .00000251 | SAM | SAM Trust | O | 0.00000000 | 0.00000125 |
| RASU 8400 | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00000244 |
| RASU 8400 | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000122 |
| RASU 8400 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00003686 |
| RASU 8400 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00003930 |
| RASU 8400 | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002732 |
| RASU 8400 | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00000244 |

SKLARCO LLC                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| RASU 8400 | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00000122 |
| RASU 8400 | OR01 | .00008831 | ALA | ALAN Trust | O | 0.00000000 | 0.00000312 |
| RASU 8400 | OR01 | .00008831 | HOW | Howard Trust | O | 0.00000000 | 0.00004713 |
| RASU 8400 | OR01 | .00008831 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00003494 |
| RASU 8400 | OR01 | .00008831 | SAM | SAM Trust | O | 0.00000000 | 0.00000312 |
| RASU 8400 | OR02 | .00000244 | ALA | ALAN Trust | O | 0.00000000 | 0.00000122 |
| RASU 8400 | OR02 | .00000244 | SAM | SAM Trust | O | 0.00000000 | 0.00000122 |
| RASU 8400 | OR03 | .00000358 | ALA | ALAN Trust | O | 0.00000000 | 0.00000179 |
| RASU 8400 | OR03 | .00000358 | SAM | SAM Trust | O | 0.00000000 | 0.00000179 |
| RASU 8600 HB Howcott etal U2#2 | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00000183 |
| RASU 8600 HB Howcott etal U2#2 | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000092 |
| RASU 8600 HB Howcott etal U2#2 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00002765 |
| RASU 8600 HB Howcott etal U2#2 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002948 |
| RASU 8600 HB Howcott etal U2#2 | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002050 |
| RASU 8600 HB Howcott etal U2#2 | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00000183 |
| RASU 8600 HB Howcott etal U2#2 | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00000091 |
| RASU 8600 HB Howcott etal U2#2 | OR01 | .00006204 | ALA | ALAN Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 HB Howcott etal U2#2 | OR01 | .00006204 | HOW | Howard Trust | O | 0.00000000 | 0.00003311 |
| RASU 8600 HB Howcott etal U2#2 | OR01 | .00006204 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002455 |
| RASU 8600 HB Howcott etal U2#2 | OR01 | .00006204 | SAM | SAM Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 HB Howcott etal U2#2 | OR02 | .00000183 | ALA | ALAN Trust | O | 0.00000000 | 0.00000092 |
| RASU 8600 HB Howcott etal U2#2 | OR02 | .00000183 | SAM | SAM Trust | O | 0.00000000 | 0.00000091 |
| RASU 8600 HB Howcott etal U2#2 | OR03 | .00006447 | ALA | ALAN Trust | O | 0.00000000 | 0.00000314 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| RASU 8600 HB Howcott etal U2#2 | OR03 | .00006447 | HOW | Howard Trust | O | 0.00000000 | 0.00003342 |
| RASU 8600 HB Howcott etal U2#2 | OR03 | .00006447 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002478 |
| RASU 8600 HB Howcott etal U2#2 | OR03 | .00006447 | SAM | SAM Trust | O | 0.00000000 | 0.00000313 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | ALA | ALAN Trust | O | 0.00000000 | 0.00000252 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000126 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | HOW | Howard Trust | O | 0.00000000 | 0.00003806 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00004058 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002821 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | SAM | SAM Trust | O | 0.00000000 | 0.00000252 |
| RASU 8600 SL 1923 Well 7 | GAS | GAS | SAM | SAM Trust | O1 | 0.00000000 | 0.00000126 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | ALA | ALAN Trust | O | 0.00000000 | 0.00000069 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000035 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | HOW | Howard Trust | O | 0.00000000 | 0.00001041 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001109 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00000772 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | SAM | SAM Trust | O | 0.00000000 | 0.00000069 |
| RASU 8600 SL 1923 Well 7 | OIL | OIL | SAM | SAM Trust | O1 | 0.00000000 | 0.00000034 |
| RASU 8600 SL 1923 Well 7 | OR01 | .00006204 | ALA | ALAN Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 SL 1923 Well 7 | OR01 | .00006204 | HOW | Howard Trust | O | 0.00000000 | 0.00003311 |
| RASU 8600 SL 1923 Well 7 | OR01 | .00006204 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002455 |
| RASU 8600 SL 1923 Well 7 | OR01 | .00006204 | SAM | SAM Trust | O | 0.00000000 | 0.00000219 |
| RASU 8600 SL 1923 Well 7 | OR02 | .00000252 | ALA | ALAN Trust | O | 0.00000000 | 0.00000126 |
| RASU 8600 SL 1923 Well 7 | OR02 | .00000252 | SAM | SAM Trust | O | 0.00000000 | 0.00000126 |
| RASU 8600 SL 1923 Well 7 | OR03 | .00006456 | ALA | ALAN Trust | O | 0.00000000 | 0.00000345 |
| RASU 8600 SL 1923 Well 7 | OR03 | .00006456 | HOW | Howard Trust | O | 0.00000000 | 0.00003311 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| RASU 8600 SL 1923 Well 7 | OR03 | .00006456 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00002455 |
| RASU 8600 SL 1923 Well 7 | OR03 | .00006456 | SAM | SAM Trust | O | 0.00000000 | 0.00000345 |
| RASU 9400 SL 1923 Well | GAS | GAS | ALA | ALAN Trust | O | 0.00000000 | 0.00000142 |
| RASU 9400 SL 1923 Well | GAS | GAS | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000071 |
| RASU 9400 SL 1923 Well | GAS | GAS | HOW | Howard Trust | O | 0.00000000 | 0.00002144 |
| RASU 9400 SL 1923 Well 26 | GAS | GAS | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00002287 |
| RASU 9400 SL 1923 Well 26 | GAS | GAS | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00001590 |
| RASU 9400 SL 1923 Well | GAS | GAS | SAM | SAM Trust | O | 0.00000000 | 0.00000142 |
| RASU 9400 SL 1923 Well | GAS | GAS | SAM | SAM Trust | O1 | 0.00000000 | 0.00000071 |
| RASU 9400 SL 1923 Well | OIL | OIL | ALA | ALAN Trust | O | 0.00000000 | 0.00000047 |
| RASU 9400 SL 1923 Well | OIL | OIL | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000024 |
| RASU 9400 SL 1923 Well | OIL | OIL | HOW | Howard Trust | O | 0.00000000 | 0.00000715 |
| RASU 9400 SL 1923 Well 26 | OIL | OIL | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00000763 |
| RASU 9400 SL 1923 Well 26 | OIL | OIL | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00000530 |
| RASU 9400 SL 1923 Well | OIL | OIL | SAM | SAM Trust | O | 0.00000000 | 0.00000047 |
| RASU 9400 SL 1923 Well | OIL | OIL | SAM | SAM Trust | O1 | 0.00000000 | 0.00000023 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | ALA | ALAN Trust | O | | |
| | | | | | | 0.00000000 | 0.00000142 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | ALA | ALAN Trust | O1 | | |
| | | | | | | 0.00000000 | 0.00000071 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00002144 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00002287 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00001590 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | SAM | SAM Trust | O | | |
| | | | | | | 0.00000000 | 0.00000142 |
| RASU 9400 GTA 2 ETAL U31 #1D | | REV | SAM | SAM Trust | O1 | | |
| | | | | | | 0.00000000 | 0.00000071 |
| Razor's Edge 1H-27 | REV01 | .00017944 | HOW | Howard Trust | W | 0.00000000 | 0.00013551 |

**HFS 000498**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Razor's Edge 1H-27 | REV01 | .00017944 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004393 |
| Rebecca 31-26H | 1 | .00019937 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Rebecca 31-26H | 1 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Rebecca 31-26H | 1 | .00019937 | REBE01 | Rebecca 31-26H | W | 0.99980063 | 0.00000000 |
| Rebecca 31-26H | REV01 | .00019937 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Rebecca 31-26H | REV01 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| R.G. Reeves #1 | 1 | .00157702 | HOW | Howard Trust | W | 0.00157702 | 0.00000000 |
| R.G. Reeves #1 | 1 | .00157702 | RGRE01 | R.G. Reeves #1 | W | 0.99842298 | 0.00000000 |
| R.G. Reeves #1 | 102 | .00315405 | HOW | Howard Trust | W | 0.00157703 | 0.00000000 |
| R.G. Reeves #1 | 102 | .00315405 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00157702 | 0.00000000 |
| R.G. Reeves #1 | 102 | .00315405 | RGRE01 | R.G. Reeves #1 | W | 0.99684595 | 0.00000000 |
| R.G. Reeves #1 | REV01 | .00124655 | HOW | Howard Trust | W | 0.00000000 | 0.00124655 |
| BB-Rice 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H-2 | ND01 | ND W/H Tax | HOW | Howard Trust | R | 0.00000000 | 1.00000000 |
| BB-Rice 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H-2 | RI01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000941 |
| BB-Rice 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H-2 | RI01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000306 |
| BB-Rice 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H-3 | ND01 | ND W/H Tax | HOW | Howard Trust | R | 0.00000000 | 1.00000000 |
| BB-Rice 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H-3 | RI01 | .00001247 | HOW | Howard Trust | R | 0.00000000 | 0.00000941 |
| BB-Rice 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H-3 | RI01 | .00001247 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00000306 |
| Richardson | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Richardson Unit #8 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Richardson Unit #8 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.50000000 | 0.00000000 |
| Richardson Unit #8 | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson Unit #8 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Richardson 1 #12 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Richardson 1 #12 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Richardson 1 #12 | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson 1 #12 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Richardson Unit 1 #13 | 100% | BI for Taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Richardson Unit 1 #13 | 100% | BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Richardson Unit 1 #13 | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson Unit 1 #13 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Richardson 1 #14 | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson 1 #14 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Richardson #1-33H | 1 | .00419922 | HOW | Howard Trust | W | 0.00180671 | 0.00000000 |
| Richardson #1-33H | 1 | .00419922 | JJSW01 | JJS Working Interests LLC | W | 0.00180671 | 0.00000000 |
| Richardson #1-33H | 1 | .00419922 | JUD | Maren Silberstein Revocable Trust | W | 0.00058580 | 0.00000000 |
| Richardson #1-33H | 1 | .00419922 | RICH08 | Richardson #1-33H | W | 0.99580078 | 0.00000000 |
| Richardson #1-33H | REV01 | .00367432 | HOW | Howard Trust | W | 0.00000000 | 0.00158088 |
| Richardson #1-33H | REV01 | .00367432 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00158088 |
| Richardson #1-33H | REV01 | .00367432 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00051256 |
| Richardson #1-33H | REV02 | .00419922 NRI | HOW | Howard Trust | R | 0.00000000 | 0.00022584 |
| Richardson #1-33H | REV02 | .00419922 NRI | HOW | Howard Trust | W | 0.00000000 | 0.00158088 |
| Richardson #1-33H | REV02 | .00419922 NRI & RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00022584 |
| Richardson #1-33H | REV02 | .00419922 NRI & RI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00158088 |
| Richardson #1-33H | REV02 | .00419922 NRI & RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00007322 |
| Richardson #1-33H | REV02 | .00419922 NRI & RI | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00051256 |
| Richardson #1-33H | REV03 | .03273415 | HOW | Howard Trust | W | 0.00000000 | 0.01408387 |
| Richardson #1-33H | REV03 | .03273415 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01408387 |

HFS 000500

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Richardson #1-33H | REV03 | .03273415 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00456641 |
| Richardson #1-33H | REV04 | .03273409 | HOW | Howard Trust | W | 0.00000000 | 0.01408384 |
| Richardson #1-33H | REV04 | .03273409 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01408384 |
| Richardson #1-33H | REV04 | .03273409 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00456641 |
| Richardson #1-33H | REV05 | .03273256 | HOW | Howard Trust | W | 0.00000000 | 0.01408318 |
| Richardson #1-33H | REV05 | .03273256 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01408318 |
| Richardson #1-33H | REV05 | .03273256 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00456620 |
| Richardson #1-33H | RI01 | .00052490 RI | HOW | Howard Trust | R | 0.00000000 | 0.00022584 |
| Richardson #1-33H | RI01 | .00052490 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00022584 |
| Richardson #1-33H | RI01 | .00052490 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007322 |
| Richardson 1 #15 | RI01 | .00020883 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020883 |
| Richardson 1 #15 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| R.N. Cash | 1 | .11968295 | ALA | ALAN Trust | W | 0.00422818 | 0.00000000 |
| R.N. Cash | 1 | .11968295 | HOW | Howard Trust | W | 0.06387570 | 0.00000000 |
| R.N. Cash | 1 | .11968295 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.04735089 | 0.00000000 |
| R.N. Cash | 1 | .11968295 | SAM | SAM Trust | W | 0.00422818 | 0.00000000 |
| R.N. Cash | 1 | .11968295 | RNCA01 | R.N. Cash | W | 0.88031705 | 0.00000000 |
| R.N. Cash | 2 | .12391112 | ALA | ALAN Trust | W | 0.00634227 | 0.00000000 |
| R.N. Cash | 2 | .12391112 | HOW | Howard Trust | W | 0.06387570 | 0.00000000 |
| R.N. Cash | 2 | .12391112 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.04735089 | 0.00000000 |
| R.N. Cash | 2 | .12391112 | SAM | SAM Trust | W | 0.00634226 | 0.00000000 |
| R.N. Cash | 2 | .12391112 | RNCA01 | R.N. Cash | W | 0.87608888 | 0.00000000 |
| R.N. Cash | 3 | .00422817 | ALA | ALAN Trust | W | 0.00211409 | 0.00000000 |

HFS 000501

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| R.N. Cash | 3 | .00422817 | SAM | SAM Trust | W | 0.00211408 | 0.00000000 |
| R.N. Cash | 3 | .00422817 | RNCA01 | R.N. Cash | W | 0.99577183 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | ALA | ALAN Trust | W | 0.00422817 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | ALA | ALAN Trust | W1 | 0.00211409 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | HOW | Howard Trust | W | 0.06387571 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | JJSW01 | JJS Working Interests LLC | W | 0.06810388 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | JUD | Maren Silberstein Revocable Trust | W | 0.04735090 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | SAM | SAM Trust | W | 0.00422817 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | SAM | SAM Trust | W1 | 0.00211408 | 0.00000000 |
| R.N. Cash | 101 | .192015 WI | RNCA01 | R.N. Cash | W | 0.80798500 | 0.00000000 |
| R.N. Cash | REV01 | .10472255 | ALA | ALAN Trust | W | 0.00000000 | 0.00369965 |
| R.N. Cash | REV01 | .10472255 | HOW | Howard Trust | W | 0.00000000 | 0.05589123 |
| R.N. Cash | REV01 | .10472255 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.04143202 |
| R.N. Cash | REV01 | .10472255 | SAM | SAM Trust | W | 0.00000000 | 0.00369965 |
| R.N. Cash | REV03 | .00369964 | ALA | ALAN Trust | W | 0.00000000 | 0.00184982 |
| R.N. Cash | REV03 | .00369964 | SAM | SAM Trust | W | 0.00000000 | 0.00184982 |
| Roby, JG #1; SSA SU | | | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Roby, JG #1; SSA SU | | | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011400 |
| Roby, JG #1; SSA SU | | | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011400 |
| Roby, JG #1; SSA SU | RI01 | .00022800 | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Roby, JG #1; SSA SU | RI01 | .00022800 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011400 |
| N.W. Rodessa Unit | | .0036834 | ALA | ALAN Trust | W | 0.00000000 | 0.00002711 |
| N.W. Rodessa Unit | | .0036834 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00001355 |
| N.W. Rodessa Unit | | .0036834 | HOW | Howard Trust | W | 0.00000000 | 0.00163570 |
| N.W. Rodessa Unit | | .0036834 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00166280 |
| N.W. Rodessa Unit | | .0036834 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00030358 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| N.W. Rodessa Unit | | .0036834 | SAM | SAM Trust | W | 0.00000000 | 0.00002711 |
| N.W. Rodessa Unit | | .0036834 | SAM | SAM Trust | W1 | 0.00000000 | 0.00001355 |
| N.W. Rodessa Unit | 1 | .00227931 | ALA | ALAN Trust | W | 0.00003099 | 0.00000000 |
| N.W. Rodessa Unit | 1 | .00227931 | HOW | Howard Trust | W | 0.00187021 | 0.00000000 |
| N.W. Rodessa Unit | 1 | .00227931 | JUD | Maren Silberstein Revocable Trust | W | 0.00034712 | 0.00000000 |
| N.W. Rodessa Unit | 1 | .00227931 | SAM | SAM Trust | W | 0.00003099 | 0.00000000 |
| N.W. Rodessa Unit | 1 | .00227931 | RODE01 | N.W. Rodessa Unit | W | 0.99772069 | 0.00000000 |
| N.W. Rodessa Unit | 2 | .00231030 | ALA | ALAN Trust | W | 0.00004649 | 0.00000000 |
| N.W. Rodessa Unit | 2 | .00231030 | HOW | Howard Trust | W | 0.00187021 | 0.00000000 |
| N.W. Rodessa Unit | 2 | .00231030 | JUD | Maren Silberstein Revocable Trust | W | 0.00034711 | 0.00000000 |
| N.W. Rodessa Unit | 2 | .00231030 | SAM | SAM Trust | W | 0.00004649 | 0.00000000 |
| N.W. Rodessa Unit | 2 | .00231030 | RODE01 | N.W. Rodessa Unit | W | 0.99768970 | 0.00000000 |
| N.W. Rodessa Unit | REV01 | .00367360 | ALA | ALAN Trust | W | 0.00000000 | 0.00002703 |
| N.W. Rodessa Unit | REV01 | .00367360 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00001352 |
| N.W. Rodessa Unit | REV01 | .00367360 | HOW | Howard Trust | W | 0.00000000 | 0.00163135 |
| N.W. Rodessa Unit | REV01 | .00367360 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00165837 |
| N.W. Rodessa Unit | REV01 | .00367360 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00030277 |
| N.W. Rodessa Unit | REV01 | .00367360 | SAM | SAM Trust | W | 0.00000000 | 0.00002704 |
| N.W. Rodessa Unit | REV01 | .00367360 | SAM | SAM Trust | W1 | 0.00000000 | 0.00001352 |
| N.W. Rodessa Unit | REV02 | .00198819 | ALA | ALAN Trust | W | 0.00000000 | 0.00002704 |
| N.W. Rodessa Unit | REV02 | .00198819 | HOW | Howard Trust | W | 0.00000000 | 0.00163135 |
| N.W. Rodessa Unit | REV02 | .00198819 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00030276 |
| N.W. Rodessa Unit | REV02 | .00198819 | SAM | SAM Trust | W | 0.00000000 | 0.00002704 |
| N.W. Rodessa Unit | REV03 | .00002711 | ALA | ALAN Trust | W | 0.00000000 | 0.00001356 |
| N.W. Rodessa Unit | REV03 | .00002711 | SAM | SAM Trust | W | 0.00000000 | 0.00001355 |
| N.W. Rodessa Unit | REV04 | .00201531 | ALA | ALAN Trust | W | 0.00000000 | 0.00004060 |
| N.W. Rodessa Unit | REV04 | .00201531 | HOW | Howard Trust | W | 0.00000000 | 0.00163135 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| N.W. Rodessa Unit | REV04 | .00201531 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00030277 |
| N.W. Rodessa Unit | REV04 | .00201531 | SAM | SAM Trust | W | 0.00000000 | 0.00004059 |
| N.W. Rodessa Unit | REV05 | .00199349 | ALA | ALAN Trust | W | 0.00000000 | 0.00004016 |
| N.W. Rodessa Unit | REV05 | .00199349 | HOW | Howard Trust | W | 0.00000000 | 0.00161369 |
| N.W. Rodessa Unit | REV05 | .00199349 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00029949 |
| N.W. Rodessa Unit | REV05 | .00199349 | SAM | SAM Trust | W | 0.00000000 | 0.00004015 |
| N.W. Rodessa Unit | REV06 | .00202060 | ALA | ALAN Trust | W | 0.00000000 | 0.00004071 |
| N.W. Rodessa Unit | REV06 | .00202060 | HOW | Howard Trust | W | 0.00000000 | 0.00163563 |
| N.W. Rodessa Unit | REV06 | .00202060 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00030356 |
| N.W. Rodessa Unit | REV06 | .00202060 | SAM | SAM Trust | W | 0.00000000 | 0.00004070 |
| Rowley B 1 | | .01673333 | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley B 1 | | .01673333 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley B 1 | | .01673333 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley B 1 | | .01673333 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00593498 |
| Rowley B 1 | | .01673333 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley B 1 | | .01673333 | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley B 1 | | .01673333 | SAM | SAM Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley B 1 | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley B 1 | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley B 1 | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley B 1 | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley B 1 | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley B 1 | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley B 1 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley B 1 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley B 1 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley B 1 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley B 1 | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley B 1 | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley B 1 | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley B 1 | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley B 1 | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley B 1 | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley B 1 | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley B 1 | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Rowley C 2 | | .01673333 | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley C 2 | | .01673333 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley C 2 | | .01673333 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley C 2 | | .01673333 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00593498 |
| Rowley C 2 | | .01673333 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley C 2 | | .01673333 | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley C 2 | | .01673333 | SAM | SAM Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley C 2 | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley C 2 | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley C 2 | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley C 2 | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley C 2 | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley C 2 | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley C 2 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley C 2 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |

**HFS 000505**

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley C 2 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley C 2 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley C 2 | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley C 2 | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley C 2 | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley C 2 | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley C 2 | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley C 2 | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley C 2 | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley C 2 | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Rowley D 1 | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley D 1 | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley D 1 | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley D 1 | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley D 1 | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley D 1 | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley D 1 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley D 1 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Rowley D 1 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley D 1 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley D 1 | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley D 1 | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley D 1 | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley D 1 | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley D 1 | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley D 1 | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley D 1 | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley D 1 | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Rowley 2 | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2 | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 2 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 2 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00593498 |
| Rowley 2 | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 2 | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2 | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 2 | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley 2 | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 2 | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 2 | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley 2 | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley 2 | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley 2 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley 2 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Rowley 2 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley 2 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley 2 | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2 | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley 2 | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 2 | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2 | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2 | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley 2 | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley 2 | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Rowley 5 | | .01673333 | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 5 | | .01673333 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 5 | | .01673333 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 5 | | .01673333 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00593498 |
| Rowley 5 | | .01673333 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 5 | | .01673333 | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 5 | | .01673333 | SAM | SAM Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 5 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley 5 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Rowley 5 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley 5 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley 6 | OR01 | .00539917 | ALA | ALAN Trust | O | 0.00000000 | 0.00027635 |
| Rowley 6 | OR01 | .00539917 | HOW | Howard Trust | O | 0.00000000 | 0.00278326 |
| Rowley 6 | OR01 | .00539917 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Rowley 6 | OR01 | .00539917 | SAM | SAM Trust | O | 0.00000000 | 0.00027634 |
| Rowley 6 | OR02 | .00018423 | ALA | ALAN Trust | R | 0.00000000 | 0.00009211 |
| Rowley 6 | OR02 | .00018423 | SAM | SAM Trust | R | 0.00000000 | 0.00009212 |
| Rowley 6 | OR03 | .00539917 | ALA | ALAN Trust | O | 0.00000000 | 0.00027635 |
| Rowley 6 | OR03 | .00539917 | HOW | Howard Trust | O | 0.00000000 | 0.00278326 |
| Rowley 6 | OR03 | .00539917 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Rowley 6 | OR03 | .00539917 | SAM | SAM Trust | O | 0.00000000 | 0.00027634 |
| Rowley 6 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley 6 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley 6 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley 6 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley 6 | REV01 | .00521495 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley 6 | REV01 | .00521495 OR | HOW | Howard Trust | O | 0.00000000 | 0.00278327 |
| Rowley 6 | REV01 | .00521495 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00206322 |
| Rowley 6 | REV01 | .00521495 OR | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley 501 | | .01673333 | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 501 | | .01673333 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 501 | | .01673333 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 501 | | .01673333 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00593498 |
| Rowley 501 | | .01673333 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 501 | | .01673333 | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 501 | | .01673333 | SAM | SAM Trust | O1 | 0.00000000 | 0.00018423 |
| Rowley 501 | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley 501 | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 501 | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 501 | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley 501 | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley 501 | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley 501 | ORRI01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley 501 | ORRI01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Rowley 501 | ORRI01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley 501 | ORRI01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley 501 | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 501 | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |

SKLARCO LLC                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Rowley 501 | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 501 | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 501 | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 501 | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley 501 | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley 501 | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Rowley 2R | OR01 | .01079834 | ALA | ALAN Trust | O | 0.00000000 | 0.00055270 |
| Rowley 2R | OR01 | .01079834 | HOW | Howard Trust | O | 0.00000000 | 0.00556651 |
| Rowley 2R | OR01 | .01079834 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 2R | OR01 | .01079834 | SAM | SAM Trust | O | 0.00000000 | 0.00055269 |
| Rowley 2R | OR02 | .00036846 | ALA | ALAN Trust | O | 0.00000000 | 0.00018423 |
| Rowley 2R | OR02 | .00036846 | SAM | SAM Trust | O | 0.00000000 | 0.00018423 |
| Rowley 2R | ORR01 | 100% ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.05118391 |
| Rowley 2R | ORR01 | 100% ORRI | HOW | Howard Trust | O | 0.00000000 | 0.51549619 |
| Rowley 2R | ORR01 | 100% ORRI | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.38213599 |
| Rowley 2R | ORR01 | 100% ORRI | SAM | SAM Trust | O | 0.00000000 | 0.05118391 |
| Rowley 2R | REV01 | .01042990 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2R | REV01 | .01042990 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley 2R | REV01 | .01042990 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412644 |
| Rowley 2R | REV01 | .01042990 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2R | REV02 | .01042988 OR | ALA | ALAN Trust | O | 0.00000000 | 0.00036847 |
| Rowley 2R | REV02 | .01042988 OR | HOW | Howard Trust | O | 0.00000000 | 0.00556652 |
| Rowley 2R | REV02 | .01042988 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00412643 |
| Rowley 2R | REV02 | .01042988 OR | SAM | SAM Trust | O | 0.00000000 | 0.00036846 |
| Roy Woods #1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00047860 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Roy Woods #1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00047860 |
| R&P Coal Unit #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.09228650 |
| R&P Coal Unit #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.09228647 |
| R&P Coal Unit #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00946249 |
| R&P Coal Unit #1 | 102 | .22175480 WI | HOW | Howard Trust | W | 0.10546875 | 0.00000000 |
| R&P Coal Unit #1 | 102 | .22175480 WI | JJSW01 | JJS Working Interests LLC | W | 0.10546874 | 0.00000000 |
| R&P Coal Unit #1 | 102 | .22175480 WI | JUD | Maren Silberstein Revocable Trust | W | 0.01081731 | 0.00000000 |
| R&P Coal Unit #1 | 102 | .22175480 WI | RPCO01 | R&P Coal Unit #1 | W | 0.77824520 | 0.00000000 |
| R&P Coal Unit #1 | 103 | .43269230 WI | HOW | Howard Trust | W | 0.20579268 | 0.00000000 |
| R&P Coal Unit #1 | 103 | .43269230 WI | JJSW01 | JJS Working Interests LLC | W | 0.20579268 | 0.00000000 |
| R&P Coal Unit #1 | 103 | .43269230 WI | JUD | Maren Silberstein Revocable Trust | W | 0.02110694 | 0.00000000 |
| R&P Coal Unit #1 | 103 | .43269230 WI | RPCO01 | R&P Coal Unit #1 | W | 0.56730770 | 0.00000000 |
| R&P Coal Unit #1 | REV01 | .22175481 | HOW | Howard Trust | W | 0.00000000 | 0.10546876 |
| R&P Coal Unit #1 | REV01 | .22175481 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.10546874 |
| R&P Coal Unit #1 | REV01 | .22175481 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01081731 |
| Sadler Penn Unit | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00001478 |
| Sadler Penn Unit | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000739 |
| Sadler Penn Unit | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00022329 |
| Sadler Penn Unit | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00023807 |
| Sadler Penn Unit | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00016552 |
| Sadler Penn Unit | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00001478 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sadler Penn Unit | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00000739 |
| Sadler Penn Unit | 1 | .00039871 | ALA | ALAN Trust | W | 0.00001409 | 0.00000000 |
| Sadler Penn Unit | 1 | .00039871 | HOW | Howard Trust | W | 0.00021279 | 0.00000000 |
| Sadler Penn Unit | 1 | .00039871 | JUD | Maren Silberstein Revocable Trust | W | 0.00015774 | 0.00000000 |
| Sadler Penn Unit | 1 | .00039871 | SAM | SAM Trust | W | 0.00001409 | 0.00000000 |
| Sadler Penn Unit | 1 | .00039871 | SADL01 | Sadler Penn Unit | W | 0.99960129 | 0.00000000 |
| Sadler Penn Unit | 2 | .00041280 | ALA | ALAN Trust | W | 0.00002114 | 0.00000000 |
| Sadler Penn Unit | 2 | .00041280 | HOW | Howard Trust | W | 0.00021279 | 0.00000000 |
| Sadler Penn Unit | 2 | .00041280 | JUD | Maren Silberstein Revocable Trust | W | 0.00015774 | 0.00000000 |
| Sadler Penn Unit | 2 | .00041280 | SAM | SAM Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit | 2 | .00041280 | SADL01 | Sadler Penn Unit | W | 0.99958720 | 0.00000000 |
| Sadler Penn Unit | 3 | .00001409 | ALA | ALAN Trust | W | 0.00000704 | 0.00000000 |
| Sadler Penn Unit | 3 | .00001409 | SAM | SAM Trust | W | 0.00000705 | 0.00000000 |
| Sadler Penn Unit | 3 | .00001409 | SADL01 | Sadler Penn Unit | W | 0.99998591 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | ALA | ALAN Trust | W | 0.00001408 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | ALA | ALAN Trust | W1 | 0.00000705 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | HOW | Howard Trust | W | 0.00021280 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | JJSW01 | JJS Working Interests LLC | W | 0.00022687 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00015774 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | SAM | SAM Trust | W | 0.00001409 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | SAM | SAM Trust | W1 | 0.00000704 | 0.00000000 |
| Sadler Penn Unit | 101 | .00063967 WI | SADL01 | Sadler Penn Unit | W | 0.99936033 | 0.00000000 |
| Sadler Penn Unit | REV01 | .00048863 | ALA | ALAN Trust | W | 0.00000000 | 0.00001076 |
| Sadler Penn Unit | REV01 | .00048863 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000538 |
| Sadler Penn Unit | REV01 | .00048863 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit | REV01 | .00048863 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00017331 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sadler Penn Unit | REV01 | .00048863 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit | REV01 | .00048863 | SAM | SAM Trust | W | 0.00000000 | 0.00001076 |
| Sadler Penn Unit | REV01 | .00048863 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000538 |
| Sadler Penn Unit | REV02 | .00030456 | ALA | ALAN Trust | W | 0.00000000 | 0.00001076 |
| Sadler Penn Unit | REV02 | .00030456 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit | REV02 | .00030456 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit | REV02 | .00030456 | SAM | SAM Trust | W | 0.00000000 | 0.00001076 |
| Sadler Penn Unit | REV03 | .00031532 | ALA | ALAN Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit | REV03 | .00031532 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit | REV03 | .00031532 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit | REV03 | .00031532 | SAM | SAM Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit | REV04 | .00001409 | ALA | ALAN Trust | W | 0.00000000 | 0.00000705 |
| Sadler Penn Unit | REV04 | .00001409 | SAM | SAM Trust | W | 0.00000000 | 0.00000704 |
| Sadler Penn Unit | REV05 | .00001076 | ALA | ALAN Trust | W | 0.00000000 | 0.00000538 |
| Sadler Penn Unit | REV05 | .00001076 | SAM | SAM Trust | W | 0.00000000 | 0.00000538 |
| Sadler Penn Unit #1H | 1 | .00041279 | ALA | ALAN Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #1H | 1 | .00041279 | HOW | Howard Trust | W | 0.00021279 | 0.00000000 |
| Sadler Penn Unit #1H | 1 | .00041279 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00015774 | 0.00000000 |
| Sadler Penn Unit #1H | 1 | .00041279 | SAM | SAM Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #1H | 1 | .00041279 | SADP02 | Sadler Penn Unit #1H | W | | |
| | | | | | | 0.99958721 | 0.00000000 |
| Sadler Penn Unit #1H | REV01 | .00031532 | ALA | ALAN Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #1H | REV01 | .00031532 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit #1H | REV01 | .00031532 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit #1H | REV01 | .00031532 | SAM | SAM Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #2H | 1 | .00041279 | ALA | ALAN Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #2H | 1 | .00041279 | HOW | Howard Trust | W | 0.00021279 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sadler Penn Unit #2H | 1 | .00041279 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00015774 | 0.00000000 |
| Sadler Penn Unit #2H | 1 | .00041279 | SAM | SAM Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #2H | 1 | .00041279 | SADP03 | Sadler Penn Unit #2H | W | | |
| | | | | | | 0.99958721 | 0.00000000 |
| Sadler Penn Unit #2H | REV01 | .00031532 | ALA | ALAN Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #2H | REV01 | .00031532 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit #2H | REV01 | .00031532 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit #2H | REV01 | .00031532 | SAM | SAM Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #4H | 1 | .00041279 | ALA | ALAN Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #4H | 1 | .00041279 | HOW | Howard Trust | W | 0.00021279 | 0.00000000 |
| Sadler Penn Unit #4H | 1 | .00041279 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00015774 | 0.00000000 |
| Sadler Penn Unit #4H | 1 | .00041279 | SAM | SAM Trust | W | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #4H | 1 | .00041279 | SADP05 | Sadler Penn Unit #4H | W | | |
| | | | | | | 0.99958721 | 0.00000000 |
| Sadler Penn Unit #4H | REV01 | .00031532 | ALA | ALAN Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #4H | REV01 | .00031532 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit #4H | REV01 | .00031532 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00012050 |
| Sadler Penn Unit #4H | REV01 | .00031532 | SAM | SAM Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #11 (SPU#11H) | 1 | .00041279 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #11 (SPU#11H) | 1 | .00041279 | HOW | Howard Trust | W | | |
| | | | | | | 0.00021279 | 0.00000000 |
| Sadler Penn Unit #11 (SPU#11H) | 1 | .00041279 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00015774 | 0.00000000 |
| Sadler Penn Unit #11 (SPU#11H) | 1 | .00041279 | SAM | SAM Trust | W | | |
| | | | | | | 0.00002113 | 0.00000000 |
| Sadler Penn Unit #11 (SPU#11H) | 1 | .00041279 | SADP06 | Sadler Penn Unit #11 (SPU#11H) | W | | |
| | | | | | | 0.99958721 | 0.00000000 |

HFS 000514

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sadler Penn Unit #11 (SPU#11H) | REV01 | .00031532 | ALA | ALAN Trust | W | 0.00000000 | 0.00001614 |
| Sadler Penn Unit #11 (SPU#11H) | REV01 | .00031532 | HOW | Howard Trust | W | 0.00000000 | 0.00016254 |
| Sadler Penn Unit #11 (SPU#11H) | REV01 | .00031532 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00012050 |
| Sadler Penn Unit #11 (SPU#11H) | REV01 | .00031532 | SAM | SAM Trust | W | 0.00000000 | 0.00001614 |
| Sam Oil Unit 1 | | .0088419 | HOW | Howard Trust | O | 0.00000000 | 0.00442096 |
| Sam Oil Unit 1 | | .0088419 | JJS01 | JJS Working Interests LLC | O | 0.00000000 | 0.00442094 |
| Sam Oil Unit 1 | 1 | 0.0112996 | HOW | Howard Trust | W | 0.00564980 | 0.00000000 |
| Sam Oil Unit 1 | 1 | 0.0112996 | JJSW01 | JJS Working Interests LLC | W | 0.00564980 | 0.00000000 |
| Sam Oil Unit 1 | 1 | 0.0112996 | SAMO01 | Sam Oil Unit 1 | W | 0.98870040 | 0.00000000 |
| Sam Oil Unit 1 | 2 | 0.013326045 | HOW | Howard Trust | W | 0.00666302 | 0.00000000 |
| Sam Oil Unit 1 | 2 | 0.013326045 | JJSW01 | JJS Working Interests LLC | W | 0.00666302 | 0.00000000 |
| Sam Oil Unit 1 | 2 | 0.013326045 | SAMO01 | Sam Oil Unit 1 | W | 0.98667396 | 0.00000000 |
| Sam Oil Unit 1 | 3 | .012396094 | HOW | Howard Trust | W | 0.00619805 | 0.00000000 |
| Sam Oil Unit 1 | 3 | .012396094 | JJSW01 | JJS Working Interests LLC | W | 0.00619804 | 0.00000000 |
| Sam Oil Unit 1 | 3 | .012396094 | SAMO01 | Sam Oil Unit 1 | W | 0.98760391 | 0.00000000 |
| Sam Oil Unit 1 | 4 | .01280249 | HOW | Howard Trust | W | 0.00640125 | 0.00000000 |
| Sam Oil Unit 1 | 4 | .01280249 | JJSW01 | JJS Working Interests LLC | W | 0.00640124 | 0.00000000 |
| Sam Oil Unit 1 | 4 | .01280249 | SAMO01 | Sam Oil Unit 1 | W | 0.98719751 | 0.00000000 |
| Sam Oil Unit 1 | 5 | .00640125 | HOW | Howard Trust | W | 0.00640125 | 0.00000000 |
| Sam Oil Unit 1 | 5 | .00640125 | SAMO01 | Sam Oil Unit 1 | W | 0.99359875 | 0.00000000 |
| Sam Oil Unit 1 | REV01 | .00971979 | HOW | Howard Trust | W | 0.00000000 | 0.00485990 |
| Sam Oil Unit 1 | REV01 | .00971979 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00485989 |
| Sam Oil Unit 1 | REV02 | .01002406 | HOW | Howard Trust | W | 0.00000000 | 0.00501204 |
| Sam Oil Unit 1 | REV02 | .01002406 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00501202 |
| Sam Oil Unit 1 | REV03 | .00501204 | HOW | Howard Trust | W | 0.00000000 | 0.00501204 |
| Sanvan 1A-MBH ULW | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |
| Sanvan 1A-MBH ULW | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00001250 |
| Sanvan 8-1-29UTFH ULW | RI01 | .00005104 | HOW | Howard Trust | R | 0.00000000 | 0.00003854 |

**HFS 000515**

SKLARCO LLC                                                                 DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sanvan 8-1-29UTFH ULW | RI01 | .00005104 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00001250 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | ALA | ALAN Trust | W1 | 0.00012464 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | HOW | Howard Trust | W | 0.00521527 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | HOW | Howard Trust | W1 | 0.00376592 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00923046 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00169087 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00279166 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | SAM | SAM Trust | W1 | 0.00012464 | 0.00000000 |
| Seegers, CL etal 11 #1 | 1 | .02344202 | SEEC01 | Seegers, CL etal 11 #1 | W | 0.97655798 | 0.00000000 |
| Seegers, CL etal 11 #1 | 3 | .01396228 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Seegers, CL etal 11 #1 | 3 | .01396228 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Seegers, CL etal 11 #1 | 3 | .01396228 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00448253 | 0.00000000 |
| Seegers, CL etal 11 #1 | 3 | .01396228 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Seegers, CL etal 11 #1 | 3 | .01396228 | SEEC01 | Seegers, CL etal 11 #1 | W | 0.98603772 | 0.00000000 |
| Seegers, CL etal 11 #1 | 4 | .01421156 | ALA | ALAN Trust | W | 0.00037392 | 0.00000000 |
| Seegers, CL etal 11 #1 | 4 | .01421156 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Seegers, CL etal 11 #1 | 4 | .01421156 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00448253 | 0.00000000 |
| Seegers, CL etal 11 #1 | 4 | .01421156 | SAM | SAM Trust | W | 0.00037392 | 0.00000000 |
| Seegers, CL etal 11 #1 | 4 | .01421156 | SEEC01 | Seegers, CL etal 11 #1 | W | 0.98578844 | 0.00000000 |
| Seegers, CL etal 11 #1 | 5 | .31509473 | ALA | ALAN Trust | W | 0.00829045 | 0.00000000 |
| Seegers, CL etal 11 #1 | 5 | .31509473 | HOW | Howard Trust | W | 0.19912843 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Seegers, CL etal 11 #1 | 5 | .31509473 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09938540 | 0.00000000 |
| Seegers, CL etal 11 #1 | 5 | .31509473 | SAM | SAM Trust | W | 0.00829045 | 0.00000000 |
| Seegers, CL etal 11 #1 | 5 | .31509473 | SEEC01 | Seegers, CL etal 11 #1 | W | | |
| | | | | | | 0.68490527 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | ALA | ALAN Trust | W | 0.00552696 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | ALA | ALAN Trust | W1 | 0.00276349 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | HOW | Howard Trust | W | 0.19912826 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.20465524 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09938560 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | SAM | SAM Trust | W | 0.00552697 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | SAM | SAM Trust | W1 | 0.00276348 | 0.00000000 |
| Seegers, CL etal 11 #1 | 103 | .51975000 | SEEC01 | Seegers, CL etal 11 #1 | W | | |
| | | | | | | 0.48025000 | 0.00000000 |
| Seegers, CL etal 11 #1 | REV03 | .02061717 Tr 1 | ALA | ALAN Trust | W | 0.00000000 | 0.00054246 |
| Seegers, CL etal 11 #1 | REV03 | .02061717 Tr 1 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Seegers, CL etal 11 #1 | REV03 | .02061717 Tr 1 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00650296 |
| Seegers, CL etal 11 #1 | REV03 | .02061717 Tr 1 | SAM | SAM Trust | W | 0.00000000 | 0.00054246 |
| Seegers, CL etal 11 #1 | REV04 | .02201725 TR 2 | ALA | ALAN Trust | W | 0.00000000 | 0.00057930 |
| Seegers, CL etal 11 #1 | REV04 | .02201725 TR 2 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Seegers, CL etal 11 #1 | REV04 | .02201725 TR 2 & 3 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00694457 |
| Seegers, CL etal 11 #1 | REV04 | .02201725 TR 2 | SAM | SAM Trust | W | 0.00000000 | 0.00057930 |
| Seegers, CL etal 11 #1 | REV05 | .01159693 | ALA | ALAN Trust | W | 0.00000000 | 0.00030513 |
| Seegers, CL etal 11 #1 | REV05 | .01159693 | HOW | Howard Trust | W | 0.00000000 | 0.00732883 |
| Seegers, CL etal 11 #1 | REV05 | .01159693 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00365785 |
| Seegers, CL etal 11 #1 | REV05 | .01159693 | SAM | SAM Trust | W | 0.00000000 | 0.00030512 |
| Shaula 30 Fed Com 3H | 1 | .03690009 | HOW | Howard Trust | W | 0.02386772 | 0.00000000 |

**HFS 000517**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shaula 30 Fed Com 3H | 1 | .03690009 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01303237 | 0.00000000 |
| Shaula 30 Fed Com 3H | 1 | .03690009 | SHAF01 | Shaula 30 Fed Com 3H | W | | |
| | | | | | | 0.96309991 | 0.00000000 |
| Shaula 30 Fed Com 3H | REV01 | .02693706 | HOW | Howard Trust | W | 0.00000000 | 0.01742343 |
| Shaula 30 Fed Com 3H | REV01 | .02693706 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00951363 |
| Shaula 30 Fed Com 3H | REV02 | .19297568 | HOW | Howard Trust | W | 0.00000000 | 0.12482053 |
| Shaula 30 Fed Com 3H | REV02 | .19297568 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.06815515 |
| Shaula 30 Fed Com 3H | REV03 | .09648784 | HOW | Howard Trust | W | 0.00000000 | 0.06241026 |
| Shaula 30 Fed Com 3H | REV03 | .09648784 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.03407758 |
| Shaula 30 Fed Com 3H | REV04 | .02694014 | HOW | Howard Trust | W | 0.00000000 | 0.01742542 |
| Shaula 30 Fed Com 3H | REV04 | .02694014 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00951472 |
| Shaula 30 Fed Com 3H | REV04 | .02694014 | SHAF01 | Shaula 30 Fed Com 3H | W | | |
| | | | | | | 0.00000000 | 0.97305986 |
| Shaula 30 Fed Com 4H | 1 | .02458740 | HOW | Howard Trust | W | 0.01590362 | 0.00000000 |
| Shaula 30 Fed Com 4H | 1 | .02458740 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00868378 | 0.00000000 |
| Shaula 30 Fed Com 4H | 1 | .02458740 | SHAF02 | Shaula 30 Fed Com 4H | W | | |
| | | | | | | 0.97541260 | 0.00000000 |
| Shaula 30 Fed Com 4H | REV01 | .01794880 | HOW | Howard Trust | W | 0.00000000 | 0.01160964 |
| Shaula 30 Fed Com 4H | REV01 | .01794880 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00633916 |
| Shaula 30 Fed Com 4H | REV02 | .125 | HOW | Howard Trust | W | 0.00000000 | 0.08085250 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shaula 30 Fed Com 4H | REV02 | .125 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.04414750 |
| Shaula 30 Fed Com 4H | REV03 | .250000 | HOW | Howard Trust | W | 0.00000000 | 0.16170500 |
| Shaula 30 Fed Com 4H | REV03 | .250000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.08829500 |
| Shafer 36-18-25 1H | 1 | 100% for lease | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Shafer 36-18-25 1H | 1 | 100% for lease bonus | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Shafer 36-18-25 1H | RI01 | .00044512 | HOW | Howard Trust | R | 0.00000000 | 0.00033613 |
| Shafer 36-18-25 1H | RI01 | .00044512 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00010899 |
| Shafer 36-18-25 1H | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Shafer 36-18-25 1H | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Sheppard GU #2 | | .00530999 | HOW | Howard Trust | O | 0.00000000 | 0.00265500 |
| Sheppard GU #2 | | .00530999 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00265499 |
| Sheppard GU #2 | OR01 | .00265500 | HOW | Howard Trust | O | 0.00000000 | 0.00265500 |
| Sheppard GU #2 | TAX01 | 100% - HOW | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Sherrod Unit Tract 3 | | .0005337 OR | HOW | Howard Trust | O | 0.00000000 | 0.00022963 |
| Sherrod Unit Tract 3 | | .0005337 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00022962 |
| Sherrod Unit Tract 3 | | .0005337 OR | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00007445 |
| Sherrod Unit Tract 3 | 101 | .00220903 WI | HOW | Howard Trust | W | 0.00095044 | 0.00000000 |
| Sherrod Unit Tract 3 | 101 | .00220903 WI | JJSW01 | JJS Working Interests LLC | W | 0.00095043 | 0.00000000 |
| Sherrod Unit Tract 3 | 101 | .00220903 WI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00030816 | 0.00000000 |

**HFS 000519**

SKLARCO LLC                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Sherrod Unit Tract 3 | 101 | .00220903 WI | SHER02 | Sherrod Unit Tract 3 | W | 0.99779097 | 0.00000000 |
| Sherrod Unit Tract 3 | 102 | .00410982 WI | HOW | Howard Trust | W | 0.00176825 | 0.00000000 |
| Sherrod Unit Tract 3 | 102 | .00410982 WI | JJSW01 | JJS Working Interests LLC | W | 0.00176825 | 0.00000000 |
| Sherrod Unit Tract 3 | 102 | .00410982 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00057332 | 0.00000000 |
| Sherrod Unit Tract 3 | 102 | .00410982 WI | SHER02 | Sherrod Unit Tract 3 | W | 0.99589018 | 0.00000000 |
| Sherrod Unit Tract 3 | GAS | .00084378 OR | HOW | Howard Trust | O | 0.00000000 | 0.00036304 |
| Sherrod Unit Tract 3 | GAS | .00084378 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00036303 |
| Sherrod Unit Tract 3 | GAS | .00084378 OR | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00011771 |
| Sherrod Unit Tract 3 | OIL | .00137748 OR | HOW | Howard Trust | O | 0.00000000 | 0.00059266 |
| Sherrod Unit Tract 3 | OIL | .00137748 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00059266 |
| Sherrod Unit Tract 3 | OIL | .00137748 OR | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00019216 |
| Sherrod Unit Tract 3 | OR01 | .00078482 | HOW | Howard Trust | O | 0.00000000 | 0.00059266 |
| Sherrod Unit Tract 3 | OR01 | .00078482 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00019216 |
| Sherrod Unit Tract 3 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Sherrod Unit Tract 3 | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Sherrod Unit Tract 3 | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Sherrod Unit Tract 3 | TAX02 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Sherrod Unit Tract 3 | TAX02 | 100% Tax Deck 2011 | JUD | Maren Silberstein Revocable Trust | W | 0.24484423 | 0.00000000 |
| Shugart West Prospect | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02257978 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Shugart West Prospect | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01232913 |
| Shugart West Prospect | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232913 |
| Shugart West Prospect | 1 | .06468750 | HOW | Howard Trust | W | 0.03092063 | 0.00000000 |
| Shugart West Prospect | 1 | .06468750 Lease Costs | JJSW01 | JJS Working Interests LLC | W | 0.01688343 | 0.00000000 |
| Shugart West Prospect | 1 | .06468750 Lease Costs | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West Prospect | 1 | .06468750 Lease Costs | SHUG01 | Shugart West Prospect | W | 0.93531250 | 0.00000000 |
| Shugart West Prospect | 2 | .04780406 | HOW | Howard Trust | W | 0.03092062 | 0.00000000 |
| Shugart West Prospect | 2 | .04780406 | JUD | Maren Silberstein Revocable Trust | W | 0.01688344 | 0.00000000 |
| Shugart West Prospect | 2 | .04780406 | SHUG01 | Shugart West Prospect | W | 0.95219594 | 0.00000000 |
| Shugart West Prospect | REV01 | .03489697 | HOW | Howard Trust | W | 0.00000000 | 0.02257206 |
| Shugart West Prospect | REV01 | .03489697 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01232491 |
| Shugart West Prospect | REV02 | .57364875 | HOW | Howard Trust | W | 0.00000000 | 0.37104750 |
| Shugart West Prospect | REV02 | .57364875 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.20260125 |
| Sklar Mineral Lease (Marathon) | | .575 | HOW | Howard Trust | W | 0.00000000 | 0.21250000 |
| Sklar Mineral Lease (Marathon) | | .575 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.21250000 |
| Sklar Mineral Lease (Marathon) | | .575 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.15000000 |
| Slaughter #5 | 2 | .02075238 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | ALA | ALAN Trust | W1 | 0.00022849 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | HOW | Howard Trust | W | 0.00690348 | 0.00000000 |

**HFS 000521**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter #5 | 2 | .02075238 | JJSW01 | JJS Working Interests LLC | W | 0.00736045 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | JUD | Maren Silberstein Revocable Trust | W | 0.00511754 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | SAM | SAM Trust | W1 | 0.00022848 | 0.00000000 |
| Slaughter #5 | 2 | .02075238 | SLAU01 | Slaughter #5 | W | 0.97924762 | 0.00000000 |
| Slaughter #5 | 3 | .01326339 | ALA | ALAN Trust | W | 0.00046857 | 0.00000000 |
| Slaughter #5 | 3 | .01326339 | HOW | Howard Trust | W | 0.00707877 | 0.00000000 |
| Slaughter #5 | 3 | .01326339 | JUD | Maren Silberstein Revocable Trust | W | 0.00524748 | 0.00000000 |
| Slaughter #5 | 3 | .01326339 | SAM | SAM Trust | W | 0.00046857 | 0.00000000 |
| Slaughter #5 | 3 | .01326339 | SLAU01 | Slaughter #5 | W | 0.98673661 | 0.00000000 |
| Slaughter #5 | 4 | .01293490 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #5 | 4 | .01293490 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |
| Slaughter #5 | 4 | .01293490 | JUD | Maren Silberstein Revocable Trust | W | 0.00511752 | 0.00000000 |
| Slaughter #5 | 4 | .01293490 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #5 | 4 | .01293490 | SLAU01 | Slaughter #5 | W | 0.98706510 | 0.00000000 |
| Slaughter #5 | 5 | .01373196 | ALA | ALAN Trust | W | 0.00070286 | 0.00000000 |
| Slaughter #5 | 5 | .01373196 | HOW | Howard Trust | W | 0.00707877 | 0.00000000 |
| Slaughter #5 | 5 | .01373196 | JUD | Maren Silberstein Revocable Trust | W | 0.00524748 | 0.00000000 |
| Slaughter #5 | 5 | .01373196 | SAM | SAM Trust | W | 0.00070285 | 0.00000000 |
| Slaughter #5 | 5 | .01373196 | SLAU01 | Slaughter #5 | W | 0.98626804 | 0.00000000 |
| Slaughter #5 | 6 | .32395060 | ALA | ALAN Trust | W | 0.01658115 | 0.00000000 |
| Slaughter #5 | 6 | .32395060 | HOW | Howard Trust | W | 0.16699512 | 0.00000000 |
| Slaughter #5 | 6 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | 0.12379318 | 0.00000000 |
| Slaughter #5 | 6 | .32395060 | SAM | SAM Trust | W | 0.01658115 | 0.00000000 |
| Slaughter #5 | 6 | .32395060 | SLAU01 | Slaughter #5 | W | 0.67604940 | 0.00000000 |
| Slaughter #5 | 7 | .01339187 | ALA | ALAN Trust | W | 0.00068546 | 0.00000000 |
| Slaughter #5 | 7 | .01339187 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |

**HFS 000522**

SKLARCO LLC                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter #5 | 7 | .01339187 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00511752 | 0.00000000 |
| Slaughter #5 | 7 | .01339187 | SAM | SAM Trust | W | 0.00068545 | 0.00000000 |
| Slaughter #5 | 7 | .01339187 | SLAU01 | Slaughter #5 | W | 0.98660813 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | ALA | ALAN Trust | W | 0.00023428 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | ALA | ALAN Trust | W1 | 0.00011715 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | HOW | Howard Trust | W | 0.00457771 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | HOW | Howard Trust | W1 | 0.00353938 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00835138 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148423 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00262374 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | SAM | SAM Trust | W | 0.00023429 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | SAM | SAM Trust | W1 | 0.00011714 | 0.00000000 |
| Slaughter #5 | 101 | .02127930 WI | SLAU01 | Slaughter #5 | W | 0.97872070 | 0.00000000 |
| Slaughter #5 | REV03 | .30370379 | ALA | ALAN Trust | W | 0.00000000 | 0.01554474 |
| Slaughter #5 | REV03 | .30370379 | HOW | Howard Trust | W | 0.00000000 | 0.15655815 |
| Slaughter #5 | REV03 | .30370379 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.11605616 |
| Slaughter #5 | REV03 | .30370379 | SAM | SAM Trust | W | 0.00000000 | 0.01554474 |
| Slaughter Unit #1-1 | 1 | .02624940 | ALA | ALAN Trust | W | 0.00057801 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | ALA | ALAN Trust | W1 | 0.00028901 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | HOW | Howard Trust | W | 0.00873213 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00931013 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00647310 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | SAM | SAM Trust | W | 0.00057801 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | SAM | SAM Trust | W1 | 0.00028901 | 0.00000000 |
| Slaughter Unit #1-1 | 1 | .02624940 | SLAU02 | Slaughter Unit #1-1 | W | 0.97375060 | 0.00000000 |
| Slaughter Unit #1-1 | 2 | .01293490 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |

**HFS 000523**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter Unit #1-1 | 2 | .01293490 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |
| Slaughter Unit #1-1 | 2 | .01293490 | JUD | Maren Silberstein Revocable Trust | W | 0.00511752 | 0.00000000 |
| Slaughter Unit #1-1 | 2 | .01293490 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter Unit #1-1 | 2 | .01293490 | SLAU02 | Slaughter Unit #1-1 | W | 0.98706510 | 0.00000000 |
| Slaughter Unit #1-1 | 3 | .01339187 | ALA | ALAN Trust | W | 0.00068546 | 0.00000000 |
| Slaughter Unit #1-1 | 3 | .01339187 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |
| Slaughter Unit #1-1 | 3 | .01339187 | JUD | Maren Silberstein Revocable Trust | W | 0.00511752 | 0.00000000 |
| Slaughter Unit #1-1 | 3 | .01339187 | SAM | SAM Trust | W | 0.00068545 | 0.00000000 |
| Slaughter Unit #1-1 | 3 | .01339187 | SLAU02 | Slaughter Unit #1-1 | W | 0.98660813 | 0.00000000 |
| Slaughter Unit #1-1 | 4 | .32395060 | ALA | ALAN Trust | W | 0.01658133 | 0.00000000 |
| Slaughter Unit #1-1 | 4 | .32395060 | HOW | Howard Trust | W | 0.16699474 | 0.00000000 |
| Slaughter Unit #1-1 | 4 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | 0.12379320 | 0.00000000 |
| Slaughter Unit #1-1 | 4 | .32395060 | SAM | SAM Trust | W | 0.01658133 | 0.00000000 |
| Slaughter Unit #1-1 | 4 | .32395060 | SLAU02 | Slaughter Unit #1-1 | W | 0.67604940 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | ALA | ALAN Trust | W | 0.00022848 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | ALA | ALAN Trust | W1 | 0.00011424 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | HOW | Howard Trust | W | 0.00446434 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | HOW | Howard Trust | W1 | 0.00345172 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | JJSW01 | JJS Working Interests LLC | W | 0.00814455 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00144747 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | JUD | Maren Silberstein Revocable Trust | W1 | 0.00255876 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | SAM | SAM Trust | W | 0.00022848 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | SAM | SAM Trust | W1 | 0.00011424 | 0.00000000 |
| Slaughter Unit #1-1 | 101 | .02075228 WI | SLAU02 | Slaughter Unit #1-1 | W | 0.97924772 | 0.00000000 |

**HFS 000524**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter Unit #1-1 | REV02 | .30289169 | ALA | ALAN Trust | W | 0.00000000 | 0.01550318 |
| Slaughter Unit #1-1 | REV02 | .30289169 | HOW | Howard Trust | W | 0.00000000 | 0.15613951 |
| Slaughter Unit #1-1 | REV02 | .30289169 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.11574583 |
| Slaughter Unit #1-1 | REV02 | .30289169 | SAM | SAM Trust | W | 0.00000000 | 0.01550317 |
| Slaughter #3 | 1 | 0.02132757 | ALA | ALAN Trust | W | 0.00023482 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | ALA | ALAN Trust | W1 | 0.00011741 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | HOW | Howard Trust | W | 0.00458810 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | HOW | Howard Trust | W1 | 0.00354742 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | JJSW01 | JJS Working Interests LLC | W | 0.00837031 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | JUD | Maren Silberstein Revocable Trust | W | 0.00148760 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00262969 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | SAM | SAM Trust | W | 0.00023482 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | SAM | SAM Trust | W1 | 0.00011741 | 0.00000000 |
| Slaughter #3 | 1 | 0.02132757 | SLAU03 | Slaughter #3 | W | 0.97867242 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | ALA | ALAN Trust | W1 | 0.00022849 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | HOW | Howard Trust | W | 0.00690348 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | JJSW01 | JJS Working Interests LLC | W | 0.00736045 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | JUD | Maren Silberstein Revocable Trust | W | 0.00511754 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | SAM | SAM Trust | W1 | 0.00022848 | 0.00000000 |
| Slaughter #3 | 2 | .02075238 | SLAU03 | Slaughter #3 | W | 0.97924762 | 0.00000000 |
| Slaughter #3 | 3 | .01293496 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #3 | 3 | .01293496 | HOW | Howard Trust | W | 0.00690348 | 0.00000000 |
| Slaughter #3 | 3 | .01293496 | JUD | Maren Silberstein Revocable Trust | W | 0.00511754 | 0.00000000 |
| Slaughter #3 | 3 | .01293496 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #3 | 3 | .01293496 | SLAU03 | Slaughter #3 | W | 0.98706504 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter #3 | 4 | .01339193 | ALA | ALAN Trust | W | 0.00068546 | 0.00000000 |
| Slaughter #3 | 4 | .01339193 | HOW | Howard Trust | W | 0.00690348 | 0.00000000 |
| Slaughter #3 | 4 | .01339193 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00511754 | 0.00000000 |
| Slaughter #3 | 4 | .01339193 | SAM | SAM Trust | W | 0.00068545 | 0.00000000 |
| Slaughter #3 | 4 | .01339193 | SLAU03 | Slaughter #3 | W | 0.98660807 | 0.00000000 |
| Slaughter #3 | 5 | .32395060 | ALA | ALAN Trust | W | 0.01658126 | 0.00000000 |
| Slaughter #3 | 5 | .32395060 | HOW | Howard Trust | W | 0.16699496 | 0.00000000 |
| Slaughter #3 | 5 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.12379312 | 0.00000000 |
| Slaughter #3 | 5 | .32395060 | SAM | SAM Trust | W | 0.01658126 | 0.00000000 |
| Slaughter #3 | 5 | .32395060 | SLAU03 | Slaughter #3 | W | 0.67604940 | 0.00000000 |
| Slaughter #3 | REV02 | .30370406 | ALA | ALAN Trust | W | 0.00000000 | 0.01554476 |
| Slaughter #3 | REV02 | .30370406 | HOW | Howard Trust | W | 0.00000000 | 0.15655829 |
| Slaughter #3 | REV02 | .30370406 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.11605626 |
| Slaughter #3 | REV02 | .30370406 | SAM | SAM Trust | W | 0.00000000 | 0.01554475 |
| Slaughter #4 | 1 | 0.02123033 | ALA | ALAN Trust | W | 0.00023374 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | ALA | ALAN Trust | W1 | 0.00011688 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | HOW | Howard Trust | W | 0.00456718 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | HOW | Howard Trust | W1 | 0.00353124 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00833216 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00148082 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00261770 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | SAM | SAM Trust | W | 0.00023375 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | SAM | SAM Trust | W1 | 0.00011687 | 0.00000000 |
| Slaughter #4 | 1 | 0.02123033 | SLAU04 | Slaughter #4 | W | 0.97876966 | 0.00000000 |
| Slaughter #4 | 2 | .01323286 | ALA | ALAN Trust | W | 0.00046749 | 0.00000000 |
| Slaughter #4 | 2 | .01323286 | HOW | Howard Trust | W | 0.00706248 | 0.00000000 |

SKLARCO LLC                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter #4 | 2 | .01323286 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00523540 | 0.00000000 |
| Slaughter #4 | 2 | .01323286 | SAM | SAM Trust | W | 0.00046749 | 0.00000000 |
| Slaughter #4 | 2 | .01323286 | SLAU04 | Slaughter #4 | W | 0.98676714 | 0.00000000 |
| Slaughter #4 | 3 | .01370036 | ALA | ALAN Trust | W | 0.00070124 | 0.00000000 |
| Slaughter #4 | 3 | .01370036 | HOW | Howard Trust | W | 0.00706249 | 0.00000000 |
| Slaughter #4 | 3 | .01370036 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00523540 | 0.00000000 |
| Slaughter #4 | 3 | .01370036 | SAM | SAM Trust | W | 0.00070123 | 0.00000000 |
| Slaughter #4 | 3 | .01370036 | SLAU04 | Slaughter #4 | W | 0.98629964 | 0.00000000 |
| Slaughter #4 | 4 | .32395060 | ALA | ALAN Trust | W | 0.01658109 | 0.00000000 |
| Slaughter #4 | 4 | .32395060 | HOW | Howard Trust | W | 0.16699534 | 0.00000000 |
| Slaughter #4 | 4 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.12379308 | 0.00000000 |
| Slaughter #4 | 4 | .32395060 | SAM | SAM Trust | W | 0.01658109 | 0.00000000 |
| Slaughter #4 | 4 | .32395060 | SLAU04 | Slaughter #4 | W | 0.67604940 | 0.00000000 |
| Slaughter #4 | REV02 | .30370372 | ALA | ALAN Trust | W | 0.00000000 | 0.01554474 |
| Slaughter #4 | REV02 | .30370372 | HOW | Howard Trust | W | 0.00000000 | 0.15655811 |
| Slaughter #4 | REV02 | .30370372 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.11605614 |
| Slaughter #4 | REV02 | .30370372 | SAM | SAM Trust | W | 0.00000000 | 0.01554473 |
| Slaughter #2-1 | 1 | 0.0209092 | ALA | ALAN Trust | W | 0.00023021 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | ALA | ALAN Trust | W1 | 0.00011511 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | HOW | Howard Trust | W | 0.00449809 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | HOW | Howard Trust | W1 | 0.00347783 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00820613 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00145842 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00257810 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | SAM | SAM Trust | W | 0.00023021 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Slaughter #2-1 | 1 | 0.0209092 | SAM | SAM Trust | W1 | 0.00011510 | 0.00000000 |
| Slaughter #2-1 | 1 | 0.0209092 | SLAU05 | Slaughter #2-1 | W | 0.97909080 | 0.00000000 |
| Slaughter #2-1 | 2 | .01303271 | ALA | ALAN Trust | W | 0.00046042 | 0.00000000 |
| Slaughter #2-1 | 2 | .01303271 | HOW | Howard Trust | W | 0.00695565 | 0.00000000 |
| Slaughter #2-1 | 2 | .01303271 | JUD | Maren Silberstein Revocable Trust | W | 0.00515622 | 0.00000000 |
| Slaughter #2-1 | 2 | .01303271 | SAM | SAM Trust | W | 0.00046042 | 0.00000000 |
| Slaughter #2-1 | 2 | .01303271 | SLAU05 | Slaughter #2-1 | W | 0.98696729 | 0.00000000 |
| Slaughter #2-1 | 3 | .01293490 | ALA | ALAN Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #2-1 | 3 | .01293490 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |
| Slaughter #2-1 | 3 | .01293490 | JUD | Maren Silberstein Revocable Trust | W | 0.00511752 | 0.00000000 |
| Slaughter #2-1 | 3 | .01293490 | SAM | SAM Trust | W | 0.00045697 | 0.00000000 |
| Slaughter #2-1 | 3 | .01293490 | SLAU05 | Slaughter #2-1 | W | 0.98706510 | 0.00000000 |
| Slaughter #2-1 | 4 | .01339187 | ALA | ALAN Trust | W | 0.00068546 | 0.00000000 |
| Slaughter #2-1 | 4 | .01339187 | HOW | Howard Trust | W | 0.00690344 | 0.00000000 |
| Slaughter #2-1 | 4 | .01339187 | JUD | Maren Silberstein Revocable Trust | W | 0.00511752 | 0.00000000 |
| Slaughter #2-1 | 4 | .01339187 | SAM | SAM Trust | W | 0.00068545 | 0.00000000 |
| Slaughter #2-1 | 4 | .01339187 | SLAU05 | Slaughter #2-1 | W | 0.98660813 | 0.00000000 |
| Slaughter #2-1 | 5 | .32395060 | ALA | ALAN Trust | W | 0.01658133 | 0.00000000 |
| Slaughter #2-1 | 5 | .32395060 | HOW | Howard Trust | W | 0.16699474 | 0.00000000 |
| Slaughter #2-1 | 5 | .32395060 | JUD | Maren Silberstein Revocable Trust | W | 0.12379320 | 0.00000000 |
| Slaughter #2-1 | 5 | .32395060 | SAM | SAM Trust | W | 0.01658133 | 0.00000000 |
| Slaughter #2-1 | 5 | .32395060 | SLAU05 | Slaughter #2-1 | W | 0.67604940 | 0.00000000 |
| Slaughter #2-1 | REV02 | .30289169 | ALA | ALAN Trust | W | 0.00000000 | 0.01550318 |
| Slaughter #2-1 | REV02 | .30289169 | HOW | Howard Trust | W | 0.00000000 | 0.15613951 |
| Slaughter #2-1 | REV02 | .30289169 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.11574583 |
| Slaughter #2-1 | REV02 | .30289169 | SAM | SAM Trust | W | 0.00000000 | 0.01550317 |
| AB Smith #1 | 1 | .12031250 | HOW | Howard Trust | W | 0.06015625 | 0.00000000 |
| AB Smith #1 | 1 | .12031250 | JJSW01 | JJS Working Interests LLC | W | 0.06015625 | 0.00000000 |

**HFS 000528**

SKLARCO LLC                                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| AB Smith #1 | 1 | .12031250 | SMIA01 | AB Smith #1 | W | 0.87968750 | 0.00000000 |
| AB Smith #1 | 2 | .06015625 | HOW | Howard Trust | W | 0.06015625 | 0.00000000 |
| AB Smith #1 | 2 | .06015625 | SMIA01 | AB Smith #1 | W | 0.93984375 | 0.00000000 |
| AB Smith #1 | REV05 | .04858183 | HOW | Howard Trust | W | 0.00000000 | 0.04858183 |
| AB Smith #1 | RIO1 | .00001682 RI | HOW | Howard Trust | R | 0.00000000 | 0.00001682 |
| Smith etal 34-3-10 HC #1-Alt | 1 | .00267063 | HOW | Howard Trust | W | 0.00201674 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 1 | .00267063 | JUD | Maren Silberstein Revocable Trust | W | 0.00065389 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 1 | .00267063 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99732937 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 2 | .00020801 | HOW | Howard Trust | W | 0.00020801 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 2 | .00020801 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99979199 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 3 | .00287864 | HOW | Howard Trust | W | 0.00222475 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 3 | .00287864 | JUD | Maren Silberstein Revocable Trust | W | 0.00065389 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 3 | .00287864 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99712136 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 4 | .00214869 | HOW | Howard Trust | W | 0.00166357 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 4 | .00214869 | JUD | Maren Silberstein Revocable Trust | W | 0.00048512 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 4 | .00214869 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99785131 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 5 | .00016736 | HOW | Howard Trust | W | 0.00016736 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 5 | .00016736 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99983264 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 6 | .00198133 | HOW | Howard Trust | W | 0.00149621 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 6 | .00198133 | JUD | Maren Silberstein Revocable Trust | W | 0.00048512 | 0.00000000 |

HFS 000529

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith etal 34-3-10 HC #1-Alt | 6 | .00198133 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99801867 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 7 | .00207446 | HOW | Howard Trust | W | 0.00156654 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 7 | .00207446 | JUD | Maren Silberstein Revocable Trust | W | 0.00050792 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 7 | .00207446 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99792554 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 8 | .00016157 | HOW | Howard Trust | W | 0.00016157 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 8 | .00016157 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99983843 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 9 | .00012991 | HOW | Howard Trust | W | 0.00012991 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 9 | .00012991 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99987009 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 10 | .00166903 | HOW | Howard Trust | W | 0.00129219 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 10 | .00166903 | JUD | Maren Silberstein Revocable Trust | W | 0.00037684 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 10 | .00166903 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99833097 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 11 | .00374349 | HOW | Howard Trust | W | 0.00285874 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 11 | .00374349 | JUD | Maren Silberstein Revocable Trust | W | 0.00088475 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 11 | .00374349 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99625651 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 12 | .00029148 | HOW | Howard Trust | W | 0.00029148 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | 12 | .00029148 | SMIT09 | Smith etal 34-3-10 HC #1-Alt | W | 0.99970852 | 0.00000000 |
| Smith etal 34-3-10 HC #1-Alt | REV01 | .00009743 | HOW | Howard Trust | W | 0.00000000 | 0.00009743 |
| Smith etal 34-3-10 HC #1-Alt | REV02 | .00125177 | HOW | Howard Trust | W | 0.00000000 | 0.00096914 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith etal 34-3-10 HC #1-Alt | REV02 | .00125177 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00028263 |
| Smith etal 34-3-10 HC #1-Alt | REV03 | .00012118 | HOW | Howard Trust | W | 0.00000000 | 0.00012118 |
| Smith etal 34-3-10 HC #1-Alt | REV04 | .00155585 | HOW | Howard Trust | W | 0.00000000 | 0.00122844 |
| Smith etal 34-3-10 HC #1-Alt | REV04 | .00155585 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00032741 |
| Smith etal 34-3-10 HC #2-ALT | 1 | .00263734 | HOW | Howard Trust | W | 0.00199160 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 1 | .00263734 | JUD | Maren Silberstein Revocable Trust | W | 0.00064574 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 1 | .00263734 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99736266 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 2 | .00284276 | HOW | Howard Trust | W | 0.00219702 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 2 | .00284276 | JUD | Maren Silberstein Revocable Trust | W | 0.00064574 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 2 | .00284276 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99715724 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 3 | .00020542 | HOW | Howard Trust | W | 0.00020542 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 3 | .00020542 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99979458 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 4 | .00212190 | HOW | Howard Trust | W | 0.00164283 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 4 | .00212190 | JUD | Maren Silberstein Revocable Trust | W | 0.00047907 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 4 | .00212190 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99787810 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 5 | .00016527 | HOW | Howard Trust | W | 0.00016527 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 5 | .00016527 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99983473 | 0.00000000 |

SKLARCO LLC                                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith etal 34-3-10 HC #2-ALT | 6 | .00208281 | HOW | Howard Trust | W | 0.00157285 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 6 | .00208281 | JUD | Maren Silberstein Revocable Trust | W | 0.00050996 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 6 | .00208281 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99791719 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 7 | .00016222 | HOW | Howard Trust | W | 0.00016222 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 7 | .00016222 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99983778 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 8 | .00224503 | HOW | Howard Trust | W | 0.00173507 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 8 | .00224503 | JUD | Maren Silberstein Revocable Trust | W | 0.00050996 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 8 | .00224503 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99775497 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 9 | .00154532 | HOW | Howard Trust | W | 0.00116696 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 9 | .00154532 | JUD | Maren Silberstein Revocable Trust | W | 0.00037836 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 9 | .00154532 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99845468 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 10 | .00013043 | HOW | Howard Trust | W | 0.00013043 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 10 | .00013043 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99986957 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 11 | .00167575 | HOW | Howard Trust | W | 0.00129739 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 11 | .00167575 | JUD | Maren Silberstein Revocable Trust | W | 0.00037836 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 11 | .00167575 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99832425 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 12 | .00375856 | HOW | Howard Trust | W | 0.00287024 | 0.00000000 |

SKLARCO LLC                                                              DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith etal 34-3-10 HC #2-ALT | 12 | .00375856 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00088832 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 12 | .00375856 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99624144 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 13 | .00029265 | HOW | Howard Trust | W | | |
| | | | | | | 0.00029265 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | 13 | .00029265 | SMIT10 | Smith etal 34-3-10 HC #2-ALT | W | 0.99970735 | 0.00000000 |
| Smith etal 34-3-10 HC #2-ALT | REV01 | .00009782 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00009782 |
| Smith etal 34-3-10 HC #2-ALT | REV02 | .00125681 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00097304 |
| Smith etal 34-3-10 HC #2-ALT | REV02 | .00125681 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00028377 |
| Smith etal 34-3-10 HC #2-ALT | REV03 | .00012167 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00012167 |
| Smith etal 34-3-10 HC #2-ALT | REV04 | .00156211 | HOW | Howard Trust | W | | |
| | | | | | | 0.00000000 | 0.00123338 |
| Smith etal 34-3-10 HC #2-ALT | REV04 | .00156211 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00032873 |
| Smith Etal 34-3-10 #3-Alt | 1 | .00321059 | HOW | Howard Trust | W | 0.00277498 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | 1 | .00321059 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00043561 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | 1 | .00321059 | SMIT11 | Smith Etal 34-3-10 #3-Alt | W | 0.99678941 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | 2 | .00397798 | HOW | Howard Trust | W | 0.00354237 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | 2 | .00397798 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00043561 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | 2 | .00397798 | SMIT11 | Smith Etal 34-3-10 #3-Alt | W | 0.99602202 | 0.00000000 |
| Smith Etal 34-3-10 #3-Alt | REV01 | .00298348 | HOW | Howard Trust | W | 0.00000000 | 0.00254787 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Smith Etal 34-3-10 #3-Alt | REV01 | .00298348 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00043561 |
| SN1 AGC 1HH | OR01 | .00022108 | HOW | Howard Trust | W | 0.00000000 | 0.00016695 |
| SN1 AGC 1HH | OR01 | .00022108 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00005413 |
| SN1 AGC 1HH | OR02 | .00045073 | HOW | Howard Trust | W | 0.00000000 | 0.00034037 |
| SN1 AGC 1HH | OR02 | .00045073 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011036 |
| SN1 AGC 1HH | OR03 | .00072130 | HOW | Howard Trust | W | 0.00000000 | 0.00054469 |
| SN1 AGC 1HH | OR03 | .00072130 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00017661 |
| SN1 AGC 1HH | OR04 | .00022115 | HOW | Howard Trust | W | 0.00000000 | 0.00016700 |
| SN1 AGC 1HH | OR04 | .00022115 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00005415 |
| SN1 AGC 1HH | OR05 | .00045078 | HOW | Howard Trust | W | 0.00000000 | 0.00034041 |
| SN1 AGC 1HH | OR05 | .00045078 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011037 |
| SN1 AGC 1HH | OR06 | .00072094 | HOW | Howard Trust | W | 0.00000000 | 0.00054442 |
| SN1 AGC 1HH | OR06 | .00072094 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00017652 |
| SN1 AGC 1HH | OR07 | .00036316 | HOW | Howard Trust | O | 0.00000000 | 0.00027424 |
| SN1 AGC 1HH | OR07 | .00036316 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00008892 |
| SN1 AGC 1HH | OR08 | .00074100 | HOW | Howard Trust | O | 0.00000000 | 0.00055957 |
| SN1 AGC 1HH | OR08 | .00074100 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00018143 |

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| SN1 AGC 1HH | OR09 | .00118534 | HOW | Howard Trust | O | 0.00000000 | 0.00089512 |
| SN1 AGC 1HH | OR09 | .00118534 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00029022 |
| SN1 AGC 1HH | OR10 | .00036300 | HOW | Howard Trust | O | 0.00000000 | 0.00027412 |
| SN1 AGC 1HH | OR10 | .00036300 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00008888 |
| SN1 AGC 1HH | OR11 | .00074040 | HOW | Howard Trust | O | 0.00000000 | 0.00055912 |
| SN1 AGC 1HH | OR11 | .00074040 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00018128 |
| SN1 AGC 1HH | OR12 | .00118584 | HOW | Howard Trust | O | 0.00000000 | 0.00089549 |
| SN1 AGC 1HH | OR12 | .00118584 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00029035 |
| SN1 AGC 2HH | OR01 | .00008330 | HOW | Howard Trust | W | 0.00000000 | 0.00006290 |
| SN1 AGC 2HH | OR01 | .00008330 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002040 |
| SN1 AGC 2HH | OR02 | .00046681 | HOW | Howard Trust | W | 0.00000000 | 0.00035251 |
| SN1 AGC 2HH | OR02 | .00046681 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011430 |
| SN1 AGC 2HH | OR03 | .00088247 | HOW | Howard Trust | W | 0.00000000 | 0.00066640 |
| SN1 AGC 2HH | OR03 | .00088247 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00021607 |
| SN1 AGC 2HH | OR04 | .00008351 | HOW | Howard Trust | W | 0.00000000 | 0.00006306 |
| SN1 AGC 2HH | OR04 | .00008351 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00002045 |
| SN1 AGC 2HH | OR05 | .00046722 | HOW | Howard Trust | W | 0.00000000 | 0.00035282 |

HFS 000535

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| SN1 AGC 2HH | OR05 | .00046722 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011440 |
| SN1 AGC 2HH | OR06 | .00088213 | HOW | Howard Trust | W | 0.00000000 | 0.00066615 |
| SN1 AGC 2HH | OR06 | .00088213 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00021598 |
| SN1 AGC 2HH | OR07 | .00015062 | HOW | Howard Trust | O | 0.00000000 | 0.00011374 |
| SN1 AGC 2HH | OR07 | .00015062 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00003688 |
| SN1 AGC 2HH | OR08 | .00084282 | HOW | Howard Trust | O | 0.00000000 | 0.00063646 |
| SN1 AGC 2HH | OR08 | .00084282 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00020636 |
| SN1 AGC 2HH | OR09 | .00159341 | HOW | Howard Trust | O | 0.00000000 | 0.00120327 |
| SN1 AGC 2HH | OR09 | .00159341 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00039014 |
| SN1 AGC 2HH | OR10 | .00014976 | HOW | Howard Trust | O | 0.00000000 | 0.00011309 |
| SN1 AGC 2HH | OR10 | .00014976 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00003667 |
| SN1 AGC 2HH | OR11 | .00084240 | HOW | Howard Trust | O | 0.00000000 | 0.00063614 |
| SN1 AGC 2HH | OR11 | .00084240 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00020626 |
| SN1 AGC 2HH | OR12 | .00159432 | HOW | Howard Trust | O | 0.00000000 | 0.00120396 |
| SN1 AGC 2HH | OR12 | .00159432 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00039036 |
| SN2 AFTFB 1HH | OR01 | .00047064 | HOW | Howard Trust | W | 0.00000000 | 0.00035541 |
| SN2 AFTFB 1HH | OR01 | .00047064 (GAS) | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011523 |

**HFS 000536**

SKLARCO LLC                                                             DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| SN2 AFTFB 1HH | OR02 | .00047059 | HOW | Howard Trust | W | 0.00000000 | 0.00035537 |
| SN2 AFTFB 1HH | OR02 | .00047059 (PRG) | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00011522 |
| SN2 AFTB 2HH | 100%01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515587 | 0.00000000 |
| SN2 AFTB 2HH | 100%01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484413 | 0.00000000 |
| SN2 AFTB 2HH | OR01 | .00043768 | HOW | Howard Trust | W | 0.00000000 | 0.00033052 |
| SN2 AFTB 2HH | OR01 | .00043768 (GAS) | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00010716 |
| SN2 AFTB 2HH | OR02 | .00043790 | HOW | Howard Trust | W | 0.00000000 | 0.00033068 |
| SN2 AFTB 2HH | OR02 | .00043790 (PRG) | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00010722 |
| Snider 41-26 TFH | 1 | .00019937 | HOW | Howard Trust | W | 0.00015055 | 0.00000000 |
| Snider 41-26 TFH | 1 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004882 | 0.00000000 |
| Snider 41-26 TFH | REV01 | .00019938 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Snider 41-26 TFH | REV01 | .00019938 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004882 |
| Spencer-Walker | RI01 | .00026758 | HOW | Howard Trust | R | 0.00000000 | 0.00026758 |
| Spencer-Walker | RI02 | .00001687 | HOW | Howard Trust | R | 0.00000000 | 0.00001687 |
| Spencer-Walker | RI03 | .00025071 | HOW | Howard Trust | R | 0.00000000 | 0.00025071 |
| Spencer-Walker | RI04 | .00000298 | HOW | Howard Trust | R | 0.00000000 | 0.00000298 |
| Spencer Walker #1 (Comstock) | RI01 | .00001985 | HOW | Howard Trust | R | 0.00000000 | 0.00001985 |
| Spurlin 1H-36 | RI01 | .00044512 | HOW | Howard Trust | R | 0.00000000 | 0.00033613 |
| Spurlin 1H-36 | RI01 | .00044512 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00010899 |
| Stanley 1-11 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| Stanley 1-11 | | REV | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00011293 |

**HFS 000537**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stanley 1-11 | | REV | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003661 |
| Stanley 1-11 | RI01 | .00014954 | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| Stanley 1-11 | RI01 | .00014954 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003661 |
| Stanley 6-1 | RI01 | .00026245 RI | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| Stanley 6-1 | RI01 | .00026245 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011292 |
| Stanley 6-1 | RI01 | .00026245 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003660 |
| Stanley 6-1 | RI02 | .00014953 | HOW | Howard Trust | R | 0.00000000 | 0.00011293 |
| Stanley 6-1 | RI02 | .00014953 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00003660 |
| Starcke #4H | OR01 | .00113496 | ALA | ALAN Trust | O | 0.00000000 | 0.00000036 |
| Starcke #4H | OR01 | .00113496 | HOW | Howard Trust | O | 0.00000000 | 0.00057303 |
| Starcke #4H | OR01 | .00113496 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00056121 |
| Starcke #4H | OR01 | .00113496 | SAM | SAM Trust | O | 0.00000000 | 0.00000036 |
| Starcke #4H | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.00031806 | 0.00000000 |
| Starcke #4H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.50489144 | 0.00000000 |
| Starcke #4H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.49447244 | 0.00000000 |
| Starcke #4H | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.00031806 | 0.00000000 |
| State Lease 3258 #1 | | .01970688 | HOW | Howard Trust | W | 0.00000000 | 0.00656897 |
| State Lease 3258 #1 | | .01970688 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00656893 |
| State Lease 3258 #1 | | .01970688 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00656898 |
| State Lease 3258 #1 | 102 | .01794375 WI | HOW | Howard Trust | W | 0.00598126 | 0.00000000 |

**HFS 000538**

SKLARCO LLC                                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| State Lease 3258 #1 | 102 | .01794375 WI | JJSW01 | JJS Working Interests LLC | W | 0.00598123 | 0.00000000 |
| State Lease 3258 #1 | 102 | .01794375 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00598126 | 0.00000000 |
| State Lease 3258 #1 | 101 EF | .02392501 WI | HOW | Howard Trust | W | 0.00797502 | 0.00000000 |
| State Lease 3258 #1 | 101 EF | .02392501 WI | JJSW01 | JJS Working Interests LLC | W | 0.00797497 | 0.00000000 |
| State Lease 3258 #1 | 101 EF | .02392501 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00797502 | 0.00000000 |
| State Lease 3258 #1 | 102 EF | .01794375 WI | HOW | Howard Trust | W | 0.00598126 | 0.00000000 |
| State Lease 3258 #1 | 102 EF | .01794375 WI | JJSW01 | JJS Working Interests LLC | W | 0.00598123 | 0.00000000 |
| State Lease 3258 #1 | 102 EF | .01794375 WI | JUD | Maren Silberstein Revocable Trust | W | 0.00598126 | 0.00000000 |
| State Lease 3258 #1 | REV01 | .00417084 | HOW | Howard Trust | W | 0.00000000 | 0.00139028 |
| State Lease 3258 #1 | REV01 | .00417084 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00139028 |
| State Lease 3258 #1 | REV01 | .00417084 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00139028 |
| Stevens #3 | | WI .08956493 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | | WI .08956493 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000899 |
| Stevens #3 | | WI .08956493 | HOW | Howard Trust | O | 0.00000000 | 0.00671606 |
| Stevens #3 | | WI .08956493 | HOW | Howard Trust | W | 0.00000000 | 0.04478247 |
| Stevens #3 | | WI .08956493 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00673403 |
| Stevens #3 | | WI .08956493 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.04478246 |
| Stevens #3 | | WI .08956493 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00020127 |
| Stevens #3 | | WI .08956493 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | | WI .08956493 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000898 |
| Stevens #3 | 1 | .07547771 | HOW | Howard Trust | W | 0.06054685 | 0.00000000 |
| Stevens #3 | 1 | .07547771 | JJSW01 | JJS Working Interests LLC | W | 0.01493086 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stevens #3 | 2 | .07814419 | HOW | Howard Trust | W | 0.06054685 | 0.00000000 |
| Stevens #3 | 2 | .07814419 | JJSW01 | JJS Working Interests LLC | W | 0.01759734 | 0.00000000 |
| Stevens #3 | 101 | .1210937 WI | HOW | Howard Trust | W | 0.06054686 | 0.00000000 |
| Stevens #3 | 101 | .1210937 WI | JJSW01 | JJS Working Interests LLC | W | 0.06054684 | 0.00000000 |
| Stevens #3 | OR | .01370526 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | OR | .01370526 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000899 |
| Stevens #3 | OR | .01370526 | HOW | Howard Trust | O | 0.00000000 | 0.00671606 |
| Stevens #3 | OR | .01370526 | HOW | Howard Trust | W | 0.00000000 | 0.04478247 |
| Stevens #3 | OR | .01370526 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00673403 |
| Stevens #3 | OR | .01370526 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.04478246 |
| Stevens #3 | OR | .01370526 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00020127 |
| Stevens #3 | OR | .01370526 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | OR | .01370526 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000898 |
| Stevens #3 | OR01 | .00695328 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | OR01 | .00695328 | HOW | Howard Trust | O | 0.00000000 | 0.00671606 |
| Stevens #3 | OR01 | .00695328 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00020128 |
| Stevens #3 | OR01 | .00695328 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #3 | OR02 | .00884428 | ALA | ALAN Trust | O | 0.00000000 | 0.00003420 |
| Stevens #3 | OR02 | .00884428 | HOW | Howard Trust | O | 0.00000000 | 0.00852053 |
| Stevens #3 | OR02 | .00884428 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00025536 |
| Stevens #3 | OR02 | .00884428 | SAM | SAM Trust | O | 0.00000000 | 0.00003419 |
| Stevens #3 | REV01 | .04478247 | HOW | Howard Trust | W | 0.00000000 | 0.04478247 |
| Stevens #3 | REV02 | .05779804 | HOW | Howard Trust | W | 0.00000000 | 0.05779804 |
| Stevens #3 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00258480 | 0.00000000 |
| Stevens #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.96588359 | 0.00000000 |
| Stevens #3 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.02894681 | 0.00000000 |
| Stevens #3 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00258480 | 0.00000000 |
| Stevens #4 | | .04478247 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |

**HFS 000540**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stevens #4 | | .04478247 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000899 |
| Stevens #4 | | .04478247 | HOW | Howard Trust | O | 0.00000000 | 0.00671605 |
| Stevens #4 | | .04478247 | HOW | Howard Trust | W | 0.00000000 | 0.02239124 |
| Stevens #4 | | .04478247 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00673403 |
| Stevens #4 | | .04478247 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02239123 |
| Stevens #4 | | .04478247 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00020127 |
| Stevens #4 | | .04478247 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #4 | | .04478247 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000898 |
| Stevens #4 | 1 | .03773889 | HOW | Howard Trust | W | 0.03027345 | 0.00000000 |
| Stevens #4 | 1 | .03773889 | JJSW01 | JJS Working Interests LLC | W | 0.00746544 | 0.00000000 |
| Stevens #4 | 2 | .03907213 | HOW | Howard Trust | W | 0.03027345 | 0.00000000 |
| Stevens #4 | 2 | .03907213 | JJSW01 | JJS Working Interests LLC | W | 0.00879868 | 0.00000000 |
| Stevens #4 | 3 | .01953606 | HOW | Howard Trust | W | 0.01513673 | 0.00000000 |
| Stevens #4 | 3 | .01953606 | JJSW01 | JJS Working Interests LLC | W | 0.00439933 | 0.00000000 |
| Stevens #4 | 101 | .0605469 WI | HOW | Howard Trust | W | 0.03027346 | 0.00000000 |
| Stevens #4 | 101 | .0605469 WI | JJSW01 | JJS Working Interests LLC | W | 0.03027344 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | ALA | ALAN Trust | W | 0.00131138 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | ALA | ALAN Trust | W1 | 0.00065569 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.49003427 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.49134565 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.01468596 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | SAM | SAM Trust | W | 0.00131137 | 0.00000000 |
| Stevens #4 | 100%01 | 100% for taxes | SAM | SAM Trust | W1 | 0.00065568 | 0.00000000 |
| Stevens #4 | OR | .01370526 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |
| Stevens #4 | OR | .01370526 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000899 |
| Stevens #4 | OR | .01370526 | HOW | Howard Trust | O | 0.00000000 | 0.00671605 |
| Stevens #4 | OR | .01370526 | HOW | Howard Trust | W | 0.00000000 | 0.02239124 |
| Stevens #4 | OR | .01370526 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00673403 |
| Stevens #4 | OR | .01370526 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02239123 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stevens #4 | OR | .01370526 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00020127 |
| Stevens #4 | OR | .01370526 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #4 | OR | .01370526 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000898 |
| Stevens #4 | OR01 | .00695327 | ALA | ALAN Trust | O | 0.00000000 | 0.00001797 |
| Stevens #4 | OR01 | .00695327 | HOW | Howard Trust | O | 0.00000000 | 0.00671605 |
| Stevens #4 | OR01 | .00695327 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00020128 |
| Stevens #4 | OR01 | .00695327 | SAM | SAM Trust | O | 0.00000000 | 0.00001797 |
| Stevens #4 | OR02 | .00884428 | ALA | ALAN Trust | O | 0.00000000 | 0.00003420 |
| Stevens #4 | OR02 | .00884428 | HOW | Howard Trust | O | 0.00000000 | 0.00852053 |
| Stevens #4 | OR02 | .00884428 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00025536 |
| Stevens #4 | OR02 | .00884428 | SAM | SAM Trust | O | 0.00000000 | 0.00003419 |
| Stevens #4 | REV01 | .02239124 | HOW | Howard Trust | W | 0.00000000 | 0.02239124 |
| Stevens #4 | REV02 | .02889902 | HOW | Howard Trust | W | 0.00000000 | 0.02889902 |
| Stevens #4 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00258480 | 0.00000000 |
| Stevens #4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.96588359 | 0.00000000 |
| Stevens #4 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02894681 | 0.00000000 |
| Stevens #4 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00258480 | 0.00000000 |
| Stevens 1&2 | | .04398587 | ALA | ALAN Trust | O | 0.00000000 | 0.00005768 |
| Stevens 1&2 | | .04398587 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00002885 |
| Stevens 1&2 | | .04398587 | HOW | Howard Trust | O | 0.00000000 | 0.02155459 |
| Stevens 1&2 | | .04398587 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.02161225 |
| Stevens 1&2 | | .04398587 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00064598 |
| Stevens 1&2 | | .04398587 | SAM | SAM Trust | O | 0.00000000 | 0.00005768 |
| Stevens 1&2 | | .04398587 | SAM | SAM Trust | O1 | 0.00000000 | 0.00002884 |
| Stevens 1&2 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00196707 | 0.00000000 |
| Stevens 1&2 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.49003425 | 0.00000000 |
| Stevens 1&2 | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.49134564 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stevens 1&2 | TAX01 | 100% for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01468597 | 0.00000000 |
| Stevens 1&2 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00196707 | 0.00000000 |
| Stevens 5 | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00005768 |
| Stevens 5 | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00002885 |
| Stevens 5 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.02155457 |
| Stevens 5 | | REV .04398583 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.02161224 |
| Stevens 5 | | REV .04398583 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00064597 |
| Stevens 5 | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00005768 |
| Stevens 5 | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00002884 |
| Stevens 5 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.00131137 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W1 | 0.00065569 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | HOW | Howard Trust | W | 0.49003439 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | JJSW01 | JJS Working Interests LLC | W | 0.49134555 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01468595 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W | 0.00131137 | 0.00000000 |
| Stevens 5 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W1 | 0.00065568 | 0.00000000 |
| Stevens 5 | OR01 | .00096857 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00096857 |
| Stevens 5 | REV01 | .02741637 | ALA | ALAN Trust | O | 0.00000000 | 0.00008652 |
| Stevens 5 | REV01 | .02741637 | HOW | Howard Trust | O | 0.00000000 | 0.02155457 |
| Stevens 5 | REV01 | .02741637 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00504278 |
| Stevens 5 | REV01 | .02741637 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00064598 |
| Stevens 5 | REV01 | .02741637 | SAM | SAM Trust | O | 0.00000000 | 0.00008652 |
| Stevens 5 | REV02 | .02838494 | ALA | ALAN Trust | O | 0.00000000 | 0.00008652 |
| Stevens 5 | REV02 | .02838494 | HOW | Howard Trust | O | 0.00000000 | 0.02155457 |
| Stevens 5 | REV02 | .02838494 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00601135 |

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Stevens 5 | REV02 | .02838494 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00064598 |
| Stevens 5 | REV02 | .02838494 | SAM | SAM Trust | O | 0.00000000 | 0.00008652 |
| Stevens 5 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.00315578 | 0.00000000 |
| Stevens 5 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.78619343 | 0.00000000 |
| Stevens 5 | TAX01 | 100% for taxes | JJSW0 | JJS Working Interests LLC | W | | |
| | | | | | | 0.18393318 | 0.00000000 |
| Stevens 5 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.02356184 | 0.00000000 |
| Stevens 5 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00315577 | 0.00000000 |
| Stockton 1-R GU, Oleo | 1 | .08998250 | HOW | Howard Trust | W | 0.03749266 | 0.00000000 |
| Stockton 1-R GU, Oleo | 1 | .08998250 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03749264 | 0.00000000 |
| Stockton 1-R GU, Oleo | 1 | .08998250 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01499720 | 0.00000000 |
| Stockton 1-R GU, Oleo | 2 | .08779896 | HOW | Howard Trust | W | 0.03658284 | 0.00000000 |
| Stockton 1-R GU, Oleo | 2 | .08779896 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.03658284 | 0.00000000 |
| Stockton 1-R GU, Oleo | 2 | .08779896 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01463328 | 0.00000000 |
| Stockton 1-R GU, Oleo | 3 | .05121665 | HOW | Howard Trust | W | 0.03658322 | 0.00000000 |
| Stockton 1-R GU, Oleo | 3 | .05121665 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01463343 | 0.00000000 |
| Stockton 1-R GU, Oleo | REV02 | .04385182 | HOW | Howard Trust | W | 0.00000000 | 0.03132264 |
| Stockton 1-R GU, Oleo | REV02 | .04385182 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01252918 |
| Superbad 1A-MBH-ULW | 2 | .0001744500 | HOW | Howard Trust | W | 0.00008723 | 0.00000000 |
| Superbad 1A-MBH-ULW | 2 | .0001744500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00008722 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit | ALA | ALAN Trust | W | 0.01063400 | 0.00000000 |

**HFS 000544**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Taylor Heirs 11-1 | 1 | 100% Audit | ALA | ALAN Trust | W1 | 0.00531700 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit | HOW | Howard Trust | W | 0.38312103 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit deck | JJSW01 | JJS Working Interests LLC | W | 0.39375503 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit deck | JUD | Maren Silberstein Revocable Trust | W | 0.19122194 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit | SAM | SAM Trust | W | 0.01063400 | 0.00000000 |
| Taylor Heirs 11-1 | 1 | 100% Audit | SAM | SAM Trust | W1 | 0.00531700 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | ALA | ALAN Trust | W | 0.00552702 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | ALA | ALAN Trust | W1 | 0.00276351 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | HOW | Howard Trust | W | 0.19912716 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | JJSW01 | JJS Working Interests LLC | W | 0.20465418 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | JUD | Maren Silberstein Revocable Trust | W | 0.09938760 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | SAM | SAM Trust | W | 0.00552702 | 0.00000000 |
| Taylor Heirs 11-1 | 2 | .51975000 | SAM | SAM Trust | W1 | 0.00276351 | 0.00000000 |
| Taylor Heirs 11-1 | 3 | .01396228 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Taylor Heirs 11-1 | 3 | .01396228 | HOW | Howard Trust | W | 0.00898118 | 0.00000000 |
| Taylor Heirs 11-1 | 3 | .01396228 | JUD | Maren Silberstein Revocable Trust | W | 0.00448254 | 0.00000000 |
| Taylor Heirs 11-1 | 3 | .01396228 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Taylor Heirs 11-1 | 4 | .01421156 | ALA | ALAN Trust | W | 0.00037392 | 0.00000000 |
| Taylor Heirs 11-1 | 4 | .01421156 | HOW | Howard Trust | W | 0.00898118 | 0.00000000 |
| Taylor Heirs 11-1 | 4 | .01421156 | JUD | Maren Silberstein Revocable Trust | W | 0.00448254 | 0.00000000 |
| Taylor Heirs 11-1 | 4 | .01421156 | SAM | SAM Trust | W | 0.00037392 | 0.00000000 |
| Taylor Heirs 11-1 | 5 | .31509466 | ALA | ALAN Trust | W | 0.00562569 | 0.00000000 |
| Taylor Heirs 11-1 | 5 | .31509466 | HOW | Howard Trust | W | 0.20268329 | 0.00000000 |
| Taylor Heirs 11-1 | 5 | .31509466 | JUD | Maren Silberstein Revocable Trust | W | 0.10116000 | 0.00000000 |
| Taylor Heirs 11-1 | 5 | .31509466 | SAM | SAM Trust | W | 0.00562568 | 0.00000000 |
| Taylor Heirs 11-1 | 6 | .31509536 | ALA | ALAN Trust | W | 0.00829047 | 0.00000000 |
| Taylor Heirs 11-1 | 6 | .31509536 | HOW | Howard Trust | W | 0.19912858 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Taylor Heirs 11-1 | 6 | .31509536 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09938583 | 0.00000000 |
| Taylor Heirs 11-1 | 6 | .31509536 | SAM | SAM Trust | W | 0.00829048 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | ALA | ALAN Trust | W | 0.00025810 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | ALA | ALAN Trust | W1 | 0.00012905 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | HOW | Howard Trust | W | 0.00504297 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | HOW | Howard Trust | W1 | 0.00389911 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00920016 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00163508 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00289040 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | SAM | SAM Trust | W | 0.00025810 | 0.00000000 |
| Taylor Heirs 11-1 | 101 | .02344202 WI | SAM | SAM Trust | W1 | 0.00012905 | 0.00000000 |
| Taylor Heirs 11-1 | REV03 | .02061716 | ALA | ALAN Trust | W | 0.00000000 | 0.00054246 |
| Taylor Heirs 11-1 | REV03 | .02061716 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Taylor Heirs 11-1 | REV03 | .02061716 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00650296 |
| Taylor Heirs 11-1 | REV03 | .02061716 | SAM | SAM Trust | W | 0.00000000 | 0.00054245 |
| Taylor Heirs 11-1 | REV04 | .02201724 | ALA | ALAN Trust | W | 0.00000000 | 0.00057930 |
| Taylor Heirs 11-1 | REV04 | .02201724 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Taylor Heirs 11-1 | REV04 | .02201724 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00694457 |
| Taylor Heirs 11-1 | REV04 | .02201724 | SAM | SAM Trust | W | 0.00000000 | 0.00057930 |
| Taylor Heirs 11-1 | REV05 | .01159692 | ALA | ALAN Trust | W | 0.00000000 | 0.00030513 |
| Taylor Heirs 11-1 | REV05 | .01159692 | HOW | Howard Trust | W | 0.00000000 | 0.00732882 |
| Taylor Heirs 11-1 | REV05 | .01159692 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00365784 |
| Taylor Heirs 11-1 | REV05 | .01159692 | SAM | SAM Trust | W | 0.00000000 | 0.00030513 |
| Thomas Et Tr.4 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00124300 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thomas Et Tr.4 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00124300 |
| Thomas Et Tr.4 | OR01 | .00124300 | HOW | Howard Trust | O | 0.00000000 | 0.00124300 |
| Thompson 1-29/32H | 1 | .00002700 | HOW | Howard Trust | W | 0.00002039 | 0.00000000 |
| Thompson 1-29/32H | 1 | .00002700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000661 | 0.00000000 |
| Thompson 1-29/32H | 2 | .00002713 | HOW | Howard Trust | W | 0.00002049 | 0.00000000 |
| Thompson 1-29/32H | 2 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000664 | 0.00000000 |
| Thompson 1-29/32H | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 1-29/32H | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000664 |
| Thompson 1-29/32H | RI01 | .00002700 | HOW | Howard Trust | R | 0.00000000 | 0.00002039 |
| Thompson 1-29/32H | RI01 | .00002700 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00000661 |
| Thompson 1-29-32T2HD | 1 | .00002712 | HOW | Howard Trust | W | 0.00002048 | 0.00000000 |
| Thompson 1-29-32T2HD | 1 | .00002712 | JUD | Maren Silberstein Revocable Trust | W | 0.00000664 | 0.00000000 |
| Thompson 1-29-32T2HD | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 1-29-32T2HD | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000664 |
| Thompson 5-29-32BHD | 1 | .00002712 | HOW | Howard Trust | W | 0.00002048 | 0.00000000 |
| Thompson 5-29-32BHD | 1 | .00002712 | JUD | Maren Silberstein Revocable Trust | W | 0.00000664 | 0.00000000 |
| Thompson 5-29-32BHD | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 5-29-32BHD | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00000664 |
| Thompson 7-29-32BHD | 1 | .00002712 | HOW | Howard Trust | W | 0.00002048 | 0.00000000 |

**HFS 000547**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thompson 7-29-32BHD | 1 | .00002712 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| Thompson 7-29-32BHD | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 7-29-32BHD | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| Thompson 6-29-32BHD | 1 | .00002712 | HOW | Howard Trust | W | 0.00002048 | 0.00000000 |
| Thompson 6-29-32BHD | 1 | .00002712 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| Thompson 6-29-32BHD | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 6-29-32BHD | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| Thompson 4-29-32THD | 1 | .00002712 | HOW | Howard Trust | W | 0.00002048 | 0.00000000 |
| Thompson 4-29-32THD | 1 | .00002712 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000664 | 0.00000000 |
| Thompson 4-29-32THD | REV01 | .00002713 | HOW | Howard Trust | W | 0.00000000 | 0.00002049 |
| Thompson 4-29-32THD | REV01 | .00002713 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00000664 |
| Thrasher #1 | | .04255164 | ALA | ALAN Trust | W | 0.00000000 | 0.00018047 |
| Thrasher #1 | | .04255164 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00009023 |
| Thrasher #1 | | .04255164 | HOW | Howard Trust | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | | .04255164 | HOW | Howard Trust | W | 0.00000000 | 0.01990437 |
| Thrasher #1 | | .04255164 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | | .04255164 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02008483 |
| Thrasher #1 | | .04255164 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00202104 |
| Thrasher #1 | | .04255164 | SAM | SAM Trust | W | 0.00000000 | 0.00018047 |
| Thrasher #1 | | .04255164 | SAM | SAM Trust | W1 | 0.00000000 | 0.00009023 |
| Thrasher #1 | 2 | .02739747 | ALA | ALAN Trust | W | 0.00033011 | 0.00000000 |

SKLARCO LLC                                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thrasher #1 | 2 | .02739747 | HOW | Howard Trust | W | 0.02427266 | 0.00000000 |
| Thrasher #1 | 2 | .02739747 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00246460 | 0.00000000 |
| Thrasher #1 | 2 | .02739747 | SAM | SAM Trust | W | 0.00033010 | 0.00000000 |
| Thrasher #1 | 3 | .02594510 | ALA | ALAN Trust | W | 0.00031261 | 0.00000000 |
| Thrasher #1 | 3 | .02594510 | HOW | Howard Trust | W | 0.02298594 | 0.00000000 |
| Thrasher #1 | 3 | .02594510 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00233395 | 0.00000000 |
| Thrasher #1 | 3 | .02594510 | SAM | SAM Trust | W | 0.00031260 | 0.00000000 |
| Thrasher #1 | 4 | .15197221 | ALA | ALAN Trust | W | 0.00183111 | 0.00000000 |
| Thrasher #1 | 4 | .15197221 | HOW | Howard Trust | W | 0.13463908 | 0.00000000 |
| Thrasher #1 | 4 | .15197221 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01367092 | 0.00000000 |
| Thrasher #1 | 4 | .15197221 | SAM | SAM Trust | W | 0.00183110 | 0.00000000 |
| Thrasher #1 | 5 | .01297255 | ALA | ALAN Trust | W | 0.00015630 | 0.00000000 |
| Thrasher #1 | 5 | .01297255 | HOW | Howard Trust | W | 0.01149297 | 0.00000000 |
| Thrasher #1 | 5 | .01297255 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00116698 | 0.00000000 |
| Thrasher #1 | 5 | .01297255 | SAM | SAM Trust | W | 0.00015630 | 0.00000000 |
| Thrasher #1 | 103 | .05189020 | HOW | Howard Trust | W | 0.02594510 | 0.00000000 |
| Thrasher #1 | 103 | .05189020 | JJSW01 | JJS Working Interests LLC | W | 0.02594510 | 0.00000000 |
| Thrasher #1 | INS01 | .02127582 OEE | ALA | ALAN Trust | W | 0.00025636 | 0.00000000 |
| Thrasher #1 | INS01 | .02127582 OEE | HOW | Howard Trust | W | 0.01884921 | 0.00000000 |
| Thrasher #1 | INS01 | .02127582 OEE | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00191390 | 0.00000000 |
| Thrasher #1 | INS01 | .02127582 OEE | SAM | SAM Trust | W | 0.00025635 | 0.00000000 |
| Thrasher #1 | INS02 | .02694848 | ALA | ALAN Trust | W | 0.00032470 | 0.00000000 |
| Thrasher #1 | INS02 | .02694848 | HOW | Howard Trust | W | 0.02387488 | 0.00000000 |
| Thrasher #1 | INS02 | .02694848 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00242421 | 0.00000000 |
| Thrasher #1 | INS02 | .02694848 | SAM | SAM Trust | W | 0.00032469 | 0.00000000 |

**HFS 000549**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thrasher #1 | OR | .0009020 | ALA | ALAN Trust | W | 0.00000000 | 0.00018047 |
| Thrasher #1 | OR | .0009020 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00009023 |
| Thrasher #1 | OR | .0009020 | HOW | Howard Trust | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | OR | .0009020 | HOW | Howard Trust | W | 0.00000000 | 0.01990437 |
| Thrasher #1 | OR | .0009020 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | OR | .0009020 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02008483 |
| Thrasher #1 | OR | .0009020 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00202104 |
| Thrasher #1 | OR | .0009020 | SAM | SAM Trust | W | 0.00000000 | 0.00018047 |
| Thrasher #1 | OR | .0009020 | SAM | SAM Trust | W1 | 0.00000000 | 0.00009023 |
| Thrasher #1 | OR01 | .000045100 | HOW | Howard Trust | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | OR02 | .00045100 | HOW | Howard Trust | O | 0.00000000 | 0.00045100 |
| Thrasher #1 | REV01 | .02246681 | ALA | ALAN Trust | W | 0.00000000 | 0.00027071 |
| Thrasher #1 | REV01 | .02246681 | HOW | Howard Trust | W | 0.00000000 | 0.01990436 |
| Thrasher #1 | REV01 | .02246681 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00202104 |
| Thrasher #1 | REV01 | .02246681 | SAM | SAM Trust | W | 0.00000000 | 0.00027070 |
| Thrasher #1 | REV02 | .02127582 | ALA | ALAN Trust | W | 0.00000000 | 0.00025636 |
| Thrasher #1 | REV02 | .02127582 | HOW | Howard Trust | W | 0.00000000 | 0.01884921 |
| Thrasher #1 | REV02 | .02127582 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00191390 |
| Thrasher #1 | REV02 | .02127582 | SAM | SAM Trust | W | 0.00000000 | 0.00025635 |
| Thrasher #1 | TAX02 | 100% Taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Thrasher #2 | | .03757270 | HOW | Howard Trust | O | 0.00000000 | 0.01878636 |
| Thrasher #2 | | .03757270 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01878634 |
| Thrasher #2 | OR01 | .01878635 | HOW | Howard Trust | O | 0.00000000 | 0.01878635 |
| Thrasher #2 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Thrasher #2 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Thrasher #2 | TAX02 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Thrasher #3 | | .01315045 WI | HOW | Howard Trust | W | 0.00000000 | 0.00657523 |
| Thrasher #3 | | .01315045 WI | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00657522 |
| Thrasher #3 | 1 | .00939315 | HOW | Howard Trust | W | 0.00939315 | 0.00000000 |
| Thrasher #3 | 102 | .01878630 | HOW | Howard Trust | W | 0.00939316 | 0.00000000 |

**HFS 000550**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thrasher #3 | 102 | .01878630 | JJSW01 | JJS Working Interests LLC | W | 0.00939314 | 0.00000000 |
| Thrasher #3 | OR01 | .01803989 | HOW | Howard Trust | O | 0.00000000 | 0.01803989 |
| Thrasher #3 | OR02 | .02461512 | HOW | Howard Trust | O | 0.00000000 | 0.02461512 |
| Thrasher #3 | REV01 | .03607979 OR | HOW | Howard Trust | O | 0.00000000 | 0.01803990 |
| Thrasher #3 | REV01 | .03607979 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01803989 |
| Thrasher #3 | REV02 | .404923024 | HOW | Howard Trust | O | 0.00000000 | 0.01803990 |
| Thrasher #3 | REV02 | .404923024 | HOW | Howard Trust | W | 0.00000000 | 0.00657523 |
| Thrasher #3 | REV02 | .404923024 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01803989 |
| Thrasher #3 | REV02 | .404923024 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00657522 |
| Thrasher #3 | REV03 | .00657523 | HOW | Howard Trust | O | 0.00000000 | 0.00657523 |
| Thrasher #3 | TAX02 | 100% Taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Thrasher #5 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.01803990 |
| Thrasher #5 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01803988 |
| Thrasher #5 | OR01 | .01803989 | HOW | Howard Trust | O | 0.00000000 | 0.01803989 |
| Thrasher #5 | REV01 | .03607979 | HOW | Howard Trust | W | 0.00000000 | 0.01803990 |
| Thrasher #5 | REV01 | .03607979 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01803989 |
| Thrasher #5 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Thrasher #4 | | .1232435 | HOW | Howard Trust | W | 0.00000000 | 0.06162176 |
| Thrasher #4 | | .1232435 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.06162174 |
| Thrasher #4 | 1 | .14923025 | HOW | Howard Trust | W | 0.14923025 | 0.00000000 |
| Thrasher #4 | 2 | .14982717 | HOW | Howard Trust | W | 0.14982717 | 0.00000000 |
| Thrasher #4 | 3 | .07514575 | HOW | Howard Trust | W | 0.07514575 | 0.00000000 |
| Thrasher #4 | 102 | .29846050 | HOW | Howard Trust | W | 0.14923026 | 0.00000000 |
| Thrasher #4 | 102 | .29846050 | JJSW01 | JJS Working Interests LLC | W | 0.14923024 | 0.00000000 |
| Thrasher #4 | 103 | .29965434 | HOW | Howard Trust | W | 0.14982718 | 0.00000000 |
| Thrasher #4 | 103 | .29965434 | JJSW01 | JJS Working Interests LLC | W | 0.14982716 | 0.00000000 |
| Thrasher #4 | EXP | .15029150 | HOW | Howard Trust | W | 0.07514576 | 0.00000000 |
| Thrasher #4 | EXP | .15029150 | JJSW01 | JJS Working Interests LLC | W | 0.07514574 | 0.00000000 |
| Thrasher #4 | REV01 | .06162175 | HOW | Howard Trust | W | 0.00000000 | 0.06162175 |
| Thrasher #4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Thrasher #4 | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Thrasher #4 | | .03607978 | HOW | Howard Trust | O | 0.00000000 | 0.01803990 |

**HFS 000551**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Thrasher #4 | | .03607978 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01803988 |
| Thrasher #4 | OR01 | .01803989 | HOW | Howard Trust | O | 0.00000000 | 0.01803989 |
| Thrasher #4 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Thrasher #10 | 1 | .07326948 | HOW | Howard Trust | W | 0.03663474 | 0.00000000 |
| Thrasher #10 | 1 | .07326948 | JJSW01 | JJS Working Interests LLC | W | 0.03663474 | 0.00000000 |
| Thrasher #10 | 2 | .03663474 | HOW | Howard Trust | W | 0.03663474 | 0.00000000 |
| Thrasher #10 | REV02 | .02979759 | HOW | Howard Trust | W | 0.00000000 | 0.02979759 |
| Toby Horton #1-2 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00001727 |
| Toby Horton #1-2 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000864 |
| Toby Horton #1-2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00026093 |
| Toby Horton #1-2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00027820 |
| Toby Horton #1-2 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00019343 |
| Toby Horton #1-2 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00001727 |
| Toby Horton #1-2 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00000864 |
| Toby Horton #1-2 | 1 | .00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-2 | 1 | .00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-2 | 2 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-2 | OR02 | .00003896 | ALA | ALAN Trust | O | 0.00000000 | 0.00000129 |
| Toby Horton #1-2 | OR02 | .00003896 | HOW | Howard Trust | O | 0.00000000 | 0.00001296 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-2 | OR02 | .00003896 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00001382 |
| Toby Horton #1-2 | OR02 | .00003896 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00000960 |
| Toby Horton #1-2 | OR02 | .00003896 | SAM | SAM Trust | O | 0.00000000 | 0.00000129 |
| Toby Horton #1-2 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-2 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-2 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton #1-2 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton #1-2 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-2 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-2 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-8 | | .00060397 | ALA | ALAN Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-8 | | .00060397 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-8 | | .00060397 | HOW | Howard Trust | W | 0.00000000 | 0.00020092 |
| Toby Horton #1-8 | | .00060397 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00021421 |
| Toby Horton #1-8 | | .00060397 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014894 |
| Toby Horton #1-8 | | .00060397 | SAM | SAM Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-8 | | .00060397 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-8 | 1 | .00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-8 | 1 | .00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |

**HFS 000553**

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-8 | 2 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-8 | 2 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-8 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-8 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-8 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton #1-8 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton #1-8 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-8 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-8 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00008130 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008668 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-8 | ORRI02 | .0002444 ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-8 | REV01 | .00058823 | ALA | ALAN Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-8 | REV01 | .00058823 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000648 |
| Toby Horton #1-8 | REV01 | .00058823 | HOW | Howard Trust | W | 0.00000000 | 0.00019568 |
| Toby Horton #1-8 | REV01 | .00058823 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020864 |
| Toby Horton #1-8 | REV01 | .00058823 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014506 |
| Toby Horton #1-8 | REV01 | .00058823 | SAM | SAM Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-8 | REV01 | .00058823 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000647 |
| Toby Horton #1-8 | REV02 | .74592670 | ALA | ALAN Trust | W | 0.00000000 | 0.01642530 |
| Toby Horton #1-8 | REV02 | .74592670 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00821266 |
| Toby Horton #1-8 | REV02 | .74592670 | HOW | Howard Trust | W | 0.00000000 | 0.24813998 |

SKLARCO LLC                                                                DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-8 | REV02 | .74592670 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.26456528 |
| Toby Horton #1-8 | REV02 | .74592670 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.18394552 |
| Toby Horton #1-8 | REV02 | .74592670 | SAM | SAM Trust | W | 0.00000000 | 0.01642531 |
| Toby Horton #1-8 | REV02 | .74592670 | SAM | SAM Trust | W1 | 0.00000000 | 0.00821265 |
| Toby Horton #1-8 | REV03 | .0005853 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-8 | REV03 | .0005853 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-8 | REV03 | .0005853 | HOW | Howard Trust | W | 0.00000000 | 0.00019471 |
| Toby Horton #1-8 | REV03 | .0005853 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020760 |
| Toby Horton #1-8 | REV03 | .0005853 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014433 |
| Toby Horton #1-8 | REV03 | .0005853 | SAM | SAM Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-8 | REV03 | .0005853 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-8 | REV04 | .0005851 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-8 | REV04 | .0005851 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-8 | REV04 | .0005851 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-8 | REV04 | .0005851 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020752 |
| Toby Horton #1-8 | REV04 | .0005851 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014429 |
| Toby Horton #1-8 | REV04 | .0005851 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-8 | REV04 | .0005851 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-8 | REV05 | .00058509 | ALA | ALAN Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-8 | REV05 | .00058509 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-8 | REV05 | .00058509 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-8 | REV05 | .00058509 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020753 |
| Toby Horton #1-8 | REV05 | .00058509 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014428 |
| Toby Horton #1-8 | REV05 | .00058509 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-8 | REV05 | .00058509 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-9 | | REV .00060397 | ALA | ALAN Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-9 | | REV .00060397 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-9 | | REV .00060397 | HOW | Howard Trust | W | 0.00000000 | 0.00020092 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-9 | | REV .00060397 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00021421 |
| Toby Horton #1-9 | | REV .00060397 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014894 |
| Toby Horton #1-9 | | REV .00060397 | SAM | SAM Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-9 | | REV .00060397 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-9 | 1 | .00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-9 | 1 | .00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-9 | 2 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-9 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-9 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-9 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton #1-9 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton #1-9 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-9 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-9 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-9 | ORRI02 | .00024220 | ALA | ALAN Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton #1-9 | ORRI02 | .00024220 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000267 |
| Toby Horton #1-9 | ORRI02 | .00024220 | HOW | Howard Trust | W | 0.00000000 | 0.00008057 |

SKLARCO LLC

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-9 | ORRI02 | .00024220 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00008591 |
| Toby Horton #1-9 | ORRI02 | .00024220 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00005973 |
| Toby Horton #1-9 | ORRI02 | .00024220 | SAM | SAM Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton #1-9 | ORRI02 | .00024220 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000266 |
| Toby Horton #1-9 | REV01 | .00058823 | ALA | ALAN Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-9 | REV01 | .00058823 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000648 |
| Toby Horton #1-9 | REV01 | .00058823 | HOW | Howard Trust | W | 0.00000000 | 0.00019568 |
| Toby Horton #1-9 | REV01 | .00058823 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020864 |
| Toby Horton #1-9 | REV01 | .00058823 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014506 |
| Toby Horton #1-9 | REV01 | .00058823 | SAM | SAM Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-9 | REV01 | .00058823 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000647 |
| Toby Horton #1-9 | REV02 | .74592670 | ALA | ALAN Trust | W | 0.00000000 | 0.01642530 |
| Toby Horton #1-9 | REV02 | .74592670 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00821266 |
| Toby Horton #1-9 | REV02 | .74592670 | HOW | Howard Trust | W | 0.00000000 | 0.24813998 |
| Toby Horton #1-9 | REV02 | .74592670 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.26456528 |
| Toby Horton #1-9 | REV02 | .74592670 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.18394552 |
| Toby Horton #1-9 | REV02 | .74592670 | SAM | SAM Trust | W | 0.00000000 | 0.01642531 |
| Toby Horton #1-9 | REV02 | .74592670 | SAM | SAM Trust | W1 | 0.00000000 | 0.00821265 |
| Toby Horton #1-9 | REV03 | .0005853 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-9 | REV03 | .0005853 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-9 | REV03 | .0005853 | HOW | Howard Trust | W | 0.00000000 | 0.00019471 |
| Toby Horton #1-9 | REV03 | .0005853 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020760 |
| Toby Horton #1-9 | REV03 | .0005853 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014433 |
| Toby Horton #1-9 | REV03 | .0005853 | SAM | SAM Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-9 | REV03 | .0005853 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-9 | REV04 | .00058510 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-9 | REV04 | .00058510 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-9 | REV04 | .00058510 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |

SKLARCO LLC    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-9 | REV04 | .00058510 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020752 |
| Toby Horton #1-9 | REV04 | .00058510 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014429 |
| Toby Horton #1-9 | REV04 | .00058510 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-9 | REV04 | .00058510 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-10 GU Partners | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-10 GU Partners | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00020092 |
| Toby Horton #1-10 GU Partners | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00021421 |
| Toby Horton #1-10 GU Partners | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014894 |
| Toby Horton #1-10 GU Partners | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-10 GU Partners | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 1 | .00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-10 GU Partners | 2 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | 2 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-10 GU Partners | ORRI01 | .00024442 ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | ALA | ALAN Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000267 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | HOW | Howard Trust | W | 0.00000000 | 0.00008057 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00008591 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00005973 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | SAM | SAM Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton #1-10 GU Partners | ORRI02 | .00024220 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000266 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00008130 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008668 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-10 GU Partners | ORRI03 | .0002444 ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | ALA | ALAN Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000648 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | HOW | Howard Trust | W | 0.00000000 | 0.00019568 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020864 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014506 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | SAM | SAM Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-10 GU Partners | REV01 | .00058823 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000647 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | ALA | ALAN Trust | W | 0.00000000 | 0.01642530 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00821266 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | HOW | Howard Trust | W | 0.00000000 | 0.24813998 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.26456528 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.18394552 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | SAM | SAM Trust | W | 0.00000000 | 0.01642531 |
| Toby Horton #1-10 GU Partners | REV02 | .74592670 | SAM | SAM Trust | W1 | 0.00000000 | 0.00821265 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | HOW | Howard Trust | W | 0.00000000 | 0.00019471 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020760 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014433 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | SAM | SAM Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-10 GU Partners | REV03 | .0005853 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020752 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014429 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-10 GU Partners | REV04 | .0005851 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | ALA | ALAN Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020753 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014428 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-10 GU Partners | REV05 | .00058509 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-7 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-7 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00020092 |
| Toby Horton #1-7 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00021421 |
| Toby Horton #1-7 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014894 |
| Toby Horton #1-7 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton #1-7 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton #1-7 | 1 | 0.00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton #1-7 | 1 | 0.00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton #1-7 | 2 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton #1-7 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00005538 |
| Toby Horton #1-7 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00002270 |
| Toby Horton #1-7 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-7 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton #1-7 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-7 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-7 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00008130 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008668 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton #1-7 | ORRI02 | .0002444 ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton #1-7 | REV01 | .00058823 | ALA | ALAN Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-7 | REV01 | .00058823 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000648 |
| Toby Horton #1-7 | REV01 | .00058823 | HOW | Howard Trust | W | 0.00000000 | 0.00019568 |
| Toby Horton #1-7 | REV01 | .00058823 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020864 |
| Toby Horton #1-7 | REV01 | .00058823 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014506 |
| Toby Horton #1-7 | REV01 | .00058823 | SAM | SAM Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton #1-7 | REV01 | .00058823 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000647 |
| Toby Horton #1-7 | REV02 | .74592670 | ALA | ALAN Trust | W | 0.00000000 | 0.01642530 |
| Toby Horton #1-7 | REV02 | .74592670 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00821266 |
| Toby Horton #1-7 | REV02 | .74592670 | HOW | Howard Trust | W | 0.00000000 | 0.24813998 |
| Toby Horton #1-7 | REV02 | .74592670 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.26456528 |
| Toby Horton #1-7 | REV02 | .74592670 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.18394552 |
| Toby Horton #1-7 | REV02 | .74592670 | SAM | SAM Trust | W | 0.00000000 | 0.01642531 |
| Toby Horton #1-7 | REV02 | .74592670 | SAM | SAM Trust | W1 | 0.00000000 | 0.00821265 |
| Toby Horton #1-7 | REV03 | .0005853 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-7 | REV03 | .0005853 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | REV03 | .0005853 | HOW | Howard Trust | W | 0.00000000 | 0.00019471 |

SKLARCO LLC                                                                            DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton #1-7 | REV03 | .0005853 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020760 |
| Toby Horton #1-7 | REV03 | .0005853 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014433 |
| Toby Horton #1-7 | REV03 | .0005853 | SAM | SAM Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-7 | REV03 | .0005853 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | REV04 | .0005851 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton #1-7 | REV04 | .0005851 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | REV04 | .0005851 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-7 | REV04 | .0005851 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020752 |
| Toby Horton #1-7 | REV04 | .0005851 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014429 |
| Toby Horton #1-7 | REV04 | .0005851 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-7 | REV04 | .0005851 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | REV05 | .00058509 | ALA | ALAN Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-7 | REV05 | .00058509 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton #1-7 | REV05 | .00058509 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton #1-7 | REV05 | .00058509 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020753 |
| Toby Horton #1-7 | REV05 | .00058509 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014428 |
| Toby Horton #1-7 | REV05 | .00058509 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton #1-7 | REV05 | .00058509 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-1 | | REV .00024497 | ALA | ALAN Trust | O | 0.00000000 | 0.00000540 |
| Toby Horton GU #1-1 | | REV .00024497 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-1 | | REV .00024497 | HOW | Howard Trust | O | 0.00000000 | 0.00008149 |
| Toby Horton GU #1-1 | | REV .00024497 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008689 |
| Toby Horton GU #1-1 | | REV .00024497 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006041 |
| Toby Horton GU #1-1 | | REV .00024497 | SAM | SAM Trust | O | 0.00000000 | 0.00005539 |
| Toby Horton GU #1-1 | | REV .00024497 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-1 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-1 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-1 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-1 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-1 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-1 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-1 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-1 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-3 | | REV | ALA | ALAN Trust | R | 0.00000000 | 0.00000540 |
| Toby Horton GU #1-3 | | REV | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-3 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00008149 |
| Toby Horton GU #1-3 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00008689 |
| Toby Horton GU #1-3 | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00006041 |
| Toby Horton GU #1-3 | | REV | SAM | SAM Trust | R | 0.00000000 | 0.00000539 |
| Toby Horton GU #1-3 | | REV | SAM | SAM Trust | R1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-3 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-3 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |

SKLARCO LLC                                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-3 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-3 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-11 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton GU #1-11 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton GU #1-11 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00020092 |
| Toby Horton GU #1-11 | | REV .000603973 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00021421 |
| Toby Horton GU #1-11 | | REV .000603973 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014894 |
| Toby Horton GU #1-11 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00001330 |
| Toby Horton GU #1-11 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00000665 |
| Toby Horton GU #1-11 | 1 | .00078438 | ALA | ALAN Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | ALA | ALAN Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | HOW | Howard Trust | W | 0.00026093 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | JJSW01 | JJS Working Interests LLC | W | 0.00027820 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | JUD | Maren Silberstein Revocable Trust | W | 0.00019343 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | SAM | SAM Trust | W | 0.00001727 | 0.00000000 |
| Toby Horton GU #1-11 | 1 | .00078438 | SAM | SAM Trust | W1 | 0.00000864 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-11 | 2 | 100%-taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00005538 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00002270 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |

HFS 000566

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-11 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-11 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | ALA | ALAN Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000267 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | HOW | Howard Trust | W | 0.00000000 | 0.00008057 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00008591 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00005973 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | SAM | SAM Trust | W | 0.00000000 | 0.00000533 |
| Toby Horton GU #1-11 | ORRI02 | .00024220 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000266 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | HOW | Howard Trust | O | 0.00000000 | 0.00008130 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008668 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-11 | ORRI03 | .0002444 ORRI | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-11 | REV01 | .00058823 | ALA | ALAN Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton GU #1-11 | REV01 | .00058823 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000648 |
| Toby Horton GU #1-11 | REV01 | .00058823 | HOW | Howard Trust | W | 0.00000000 | 0.00019568 |
| Toby Horton GU #1-11 | REV01 | .00058823 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020864 |
| Toby Horton GU #1-11 | REV01 | .00058823 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014506 |
| Toby Horton GU #1-11 | REV01 | .00058823 | SAM | SAM Trust | W | 0.00000000 | 0.00001295 |
| Toby Horton GU #1-11 | REV01 | .00058823 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000647 |
| Toby Horton GU #1-11 | REV02 | .74592670 | ALA | ALAN Trust | W | 0.00000000 | 0.01642530 |
| Toby Horton GU #1-11 | REV02 | .74592670 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00821266 |
| Toby Horton GU #1-11 | REV02 | .74592670 | HOW | Howard Trust | W | 0.00000000 | 0.24813998 |

**HFS 000567**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-11 | REV02 | .74592670 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.26456528 |
| Toby Horton GU #1-11 | REV02 | .74592670 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.18394552 |
| Toby Horton GU #1-11 | REV02 | .74592670 | SAM | SAM Trust | W | 0.00000000 | 0.01642531 |
| Toby Horton GU #1-11 | REV02 | .74592670 | SAM | SAM Trust | W1 | 0.00000000 | 0.00821265 |
| Toby Horton GU #1-11 | REV03 | .0005853 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton GU #1-11 | REV03 | .0005853 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-11 | REV03 | .0005853 | HOW | Howard Trust | W | 0.00000000 | 0.00019471 |
| Toby Horton GU #1-11 | REV03 | .0005853 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020760 |
| Toby Horton GU #1-11 | REV03 | .0005853 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014433 |
| Toby Horton GU #1-11 | REV03 | .0005853 | SAM | SAM Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton GU #1-11 | REV03 | .0005853 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-11 | REV04 | .0005851 | ALA | ALAN Trust | W | 0.00000000 | 0.00001289 |
| Toby Horton GU #1-11 | REV04 | .0005851 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-11 | REV04 | .0005851 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton GU #1-11 | REV04 | .0005851 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020752 |
| Toby Horton GU #1-11 | REV04 | .0005851 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014429 |
| Toby Horton GU #1-11 | REV04 | .0005851 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton GU #1-11 | REV04 | .0005851 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-11 | REV05 | .00058509 | ALA | ALAN Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton GU #1-11 | REV05 | .00058509 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-11 | REV05 | .00058509 | HOW | Howard Trust | W | 0.00000000 | 0.00019464 |
| Toby Horton GU #1-11 | REV05 | .00058509 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00020753 |
| Toby Horton GU #1-11 | REV05 | .00058509 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00014428 |
| Toby Horton GU #1-11 | REV05 | .00058509 | SAM | SAM Trust | W | 0.00000000 | 0.00001288 |
| Toby Horton GU #1-11 | REV05 | .00058509 | SAM | SAM Trust | W1 | 0.00000000 | 0.00000644 |
| Toby Horton GU #1-12 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-12 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-12 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-12 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-12 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-12 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-12 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-12 | ORRI01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-17 | | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-17 | | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-17 | | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-17 | | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-17 | | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-17 | | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-17 | | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-17 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-17 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-13 | | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-13 | | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-13 | | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |

**HFS 000569**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-13 | | .00024442 ORRI | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-13 | | .00024442 ORRI | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-13 | | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-13 | | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-13 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-13 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-15 | 1 | 100%-taxes | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | HOW | Howard Trust | R | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-15 | RI01 | .00024442 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-14 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-14 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-14 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-14 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-14 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-14 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-14 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | HOW | Howard Trust | R | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-14 | RIO1 | .00024442 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-16 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-16 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | ALA | ALAN Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | HOW | Howard Trust | R | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | SAM | SAM Trust | R | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-16 | REV01 | .00024442 RI | SAM | SAM Trust | R1 | 0.00000000 | 0.00000269 |
| Toby Horton GU #1-19 | 1 | 100% | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-19 | 1 | 100% | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-19 | 1 | 100% | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toby Horton GU #1-19 | 1 | 100% | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Toby Horton GU #1-19 | 1 | 100% | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Toby Horton GU #1-19 | 1 | 100% | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Toby Horton GU #1-19 | 1 | 100% | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Toby Horton GU #1-19 | REV01 | .00024442 | ALA | ALAN Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-19 | REV01 | .00024442 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000270 |
| Toby Horton GU #1-19 | REV01 | .00024442 | HOW | Howard Trust | O | 0.00000000 | 0.00008131 |
| Toby Horton GU #1-19 | REV01 | .00024442 | JJSW01 ORRI | JJS Working Interests LLC | O | 0.00000000 | 0.00008669 |
| Toby Horton GU #1-19 | REV01 | .00024442 | JUD ORRI | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00006027 |
| Toby Horton GU #1-19 | REV01 | .00024442 | SAM | SAM Trust | O | 0.00000000 | 0.00000538 |
| Toby Horton GU #1-19 | REV01 | .00024442 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000269 |
| Tolar #6 | | .03784200 | HOW | Howard Trust | O | 0.00000000 | 0.01892100 |
| Tolar #6 | | .03784200 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01892100 |
| Tolar #6 | OR01 | .01892100 | HOW | Howard Trust | O | 0.00000000 | 0.01892100 |
| Tolar #6 | TAX01 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Toler #1 | 1 | .03784175 | HOW | Howard Trust | W | 0.03784175 | 0.00000000 |
| Toler #1 | 101 | .07568350 | HOW | Howard Trust | W | 0.03784176 | 0.00000000 |
| Toler #1 | 101 | .07568350 | JJSW01 | JJS Working Interests LLC | W | 0.03784174 | 0.00000000 |
| Toler #1 | REV01 | .03152360 | HOW | Howard Trust | W | 0.00000000 | 0.03152360 |
| Toler #1 | TAX01 | 100% How | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Toler #2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.12609600 |
| Toler #2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.12609600 |
| Toler #2 | 1 | .151367 | HOW | Howard Trust | W | 0.15136700 | 0.00000000 |
| Toler #2 | 2 | .04541015 | HOW | Howard Trust | W | 0.04541015 | 0.00000000 |
| Toler #2 | 101 | .30273400 | HOW | Howard Trust | W | 0.15136700 | 0.00000000 |
| Toler #2 | 101 | .30273400 | JJSW01 | JJS Working Interests LLC | W | 0.15136700 | 0.00000000 |
| Toler #2 | 102 | .09082030 | HOW | Howard Trust | W | 0.04541016 | 0.00000000 |
| Toler #2 | 102 | .09082030 | JJSW01 | JJS Working Interests LLC | W | 0.04541014 | 0.00000000 |
| Toler #2 | REV002 | .15136700 | HOW | Howard Trust | W | 0.00000000 | 0.15136700 |
| Toler #2 | REV01 | .12609600 | HOW | Howard Trust | W | 0.00000000 | 0.12609600 |
| Toler #2 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.03782870 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Toler #2 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.03782870 |
| Toler #2 | 1 | .0908203 | HOW | Howard Trust | W | 0.04541016 | 0.00000000 |
| Toler #2 | 1 | .0908203 | JJSW01 | JJS Working Interests LLC | W | 0.04541014 | 0.00000000 |
| Toler #2 | 2 | .04541015 | HOW | Howard Trust | W | 0.04541015 | 0.00000000 |
| Toler #2 | REV01 | .03782870 | HOW | Howard Trust | W | 0.00000000 | 0.03782870 |
| Toler #3 | | .018921 OR | HOW | Howard Trust | O | 0.00000000 | 0.00946050 |
| Toler #3 | | .018921 OR | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00946050 |
| Toler #3 | 1 | .07568360 | HOW | Howard Trust | W | 0.03784180 | 0.00000000 |
| Toler #3 | 1 | .07568360 | JJSW01 | JJS Working Interests LLC | W | 0.03784180 | 0.00000000 |
| Toler #3 | 2 | .07568360 | HOW | Howard Trust | W | 0.03784180 | 0.00000000 |
| Toler #3 | 2 | .07568360 | JJSW01 | JJS Working Interests LLC | W | 0.03784180 | 0.00000000 |
| Toler #3 | 3 | .03784180 | HOW | Howard Trust | W | 0.03784180 | 0.00000000 |
| Toler #3 | OR01 | .00761160 | HOW | Howard Trust | O | 0.00000000 | 0.00761160 |
| Toler #3 | OR02 | .00946050 | HOW | Howard Trust | O | 0.00000000 | 0.00946050 |
| Toler #3 | OR03 | .01892100 | HOW | Howard Trust | O | 0.00000000 | 0.01892100 |
| Toler #3 | REV02 | .03152360 | HOW | Howard Trust | W | 0.00000000 | 0.03152360 |
| Toler #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.50000000 | 0.00000000 |
| Toler #3 | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.50000000 | 0.00000000 |
| Toler #3 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| Townsend | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00250000 |
| Townsend | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00250000 |
| Townsend | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00250000 |
| Townsend | RI01 | .00500000 | HOW | Howard Trust | R | 0.00000000 | 0.00250000 |
| Townsend | RI01 | .00500000 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00250000 |
| Triangle Farms 004 | REV01 | .00012457 | HOW | Howard Trust | R | 0.00000000 | 0.00006229 |
| Triangle Farms 004 | REV01 | .00012457 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00006228 |
| C Lower Tuscaloosa Unit | | .0002139 | HOW | Howard Trust | R | 0.00000000 | 0.00007130 |
| C Lower Tuscaloosa Unit | | .0002139 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00007130 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| C Lower Tuscaloosa Unit | | .0002139 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00007130 |
| C Lower Tuscaloosa Unit | RI01 | .00012187 | HOW | Howard Trust | R | 0.00000000 | 0.00009203 |
| C Lower Tuscaloosa Unit | RI01 | .00012187 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002984 |
| Tutle #2.3.4.5. | OR01 | .00092233 | HOW | Howard Trust | O | 0.00000000 | 0.00069650 |
| Tutle #2.3.4.5. | OR01 | .00092233 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00022583 |
| Tutle #2.3.4.5. | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Tutle #2.3.4.5. | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Tutle #8 | 100%01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Tutle #8 | 100%01 | 100% for taxes | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Tutle #8 | 100%01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Tutle #8 | OR01 | .00092233 | HOW | Howard Trust | O | 0.00000000 | 0.00069650 |
| Tutle #8 | OR01 | .00092233 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00022583 |
| Tutle #8 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Tutle #8 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Vaughn 25-15 #1 | OR01 | .00520833 | HOW | Howard Trust | O | 0.00000000 | 0.00260416 |
| Vaughn 25-15 #1 | OR01 | .00520833 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00260417 |
| Veeder 4E MBH-ULW | 1 | 100% Deck | HOW | Howard Trust | W | 0.75515645 | 0.00000000 |

**HFS 000574**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Veeder 4E MBH-ULW | 1 | 100% Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484355 | 0.00000000 |
| Veeder 4E MBH-ULW | RI01 | .00019938 | HOW | Howard Trust | R | 0.00000000 | 0.00015056 |
| Veeder 4E MBH-ULW | RI01 | .00019938 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004882 |
| Wagnon Hill No. 1 | 1 | .02871011 | HOW | Howard Trust | W | 0.02168060 | 0.00000000 |
| Wagnon Hill No. 1 | 1 | .02871011 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00702951 | 0.00000000 |
| Wagnon Hill No. 1 | 101 | .05039070 | HOW | Howard Trust | W | 0.02168060 | 0.00000000 |
| Wagnon Hill No. 1 | 101 | .05039070 | JJSW01 | JJS Working Interests LLC | W | 0.02168059 | 0.00000000 |
| Wagnon Hill No. 1 | 101 | .05039070 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00702951 | 0.00000000 |
| Wagnon Hill No. 1 | REV03 | .03193500 | HOW | Howard Trust | W | 0.00000000 | 0.02411590 |
| Wagnon Hill No. 1 | REV03 | .03193500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00781910 |
| Wagnon Hill No. 1 | REV04 | .05494696 | HOW | Howard Trust | W | 0.00000000 | 0.04149350 |
| Wagnon Hill No. 1 | REV04 | .05494696 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01345346 |
| Wagnon Hill No. 1 | REV05 | 0.05110613 | HOW | Howard Trust | W | 0.00000000 | 0.03859308 |
| Wagnon Hill No. 1 | REV05 | 0.05110613 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01251305 |
| Wagnon 1-36 | | .0047871 | HOW | Howard Trust | O | 0.00000000 | 0.00205965 |
| Wagnon 1-36 | | .0047871 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00205965 |
| Wagnon 1-36 | | .0047871 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00066780 |
| Wagnon 1-36 | OR01 | .00482440 | HOW | Howard Trust | O | 0.00000000 | 0.00207570 |

**HFS 000575**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wagnon 1-36 | OR01 | .00482440 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00207570 |
| Wagnon 1-36 | OR01 | .00482440 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00067300 |
| Wagnon 1-36 | OR02 | .00483040 | HOW | Howard Trust | O | 0.00000000 | 0.00207828 |
| Wagnon 1-36 | OR02 | .00483040 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00207828 |
| Wagnon 1-36 | OR02 | .00483040 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00067384 |
| Wagnon 1-36 | OR03 | .00479290 | HOW | Howard Trust | O | 0.00000000 | 0.00206215 |
| Wagnon 1-36 | OR03 | .00479290 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00206215 |
| Wagnon 1-36 | OR03 | .00479290 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00066860 |
| Wagnon 1-36 | ORRI04 | .00556819 | HOW | Howard Trust | O | 0.00000000 | 0.00239571 |
| Wagnon 1-36 | ORRI04 | .00556819 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00239571 |
| Wagnon 1-36 | ORRI04 | .00556819 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00077677 |
| Wakefield #2 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.02202000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | ALA | ALAN Trust | W1 | 0.01101000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | HOW | Howard Trust | W | 0.33266000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | JJSW01 | JJS Working Interests LLC | W | 0.35468000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.24660000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W | 0.02202000 | 0.00000000 |
| Wakefield #2 | 100%01 | 100% Tax Deck | SAM | SAM Trust | W1 | 0.01101000 | 0.00000000 |
| Wakefield #2 | OR01 | .00010710 | ALA | ALAN Trust | O | 0.00000000 | 0.00000378 |
| Wakefield #2 | OR01 | .00010710 | HOW | Howard Trust | O | 0.00000000 | 0.00005716 |
| Wakefield #2 | OR01 | .00010710 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004237 |

**HFS 000576**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wakefield #2 | OR01 | .00010710 | SAM | SAM Trust | O | 0.00000000 | 0.00000378 |
| Wakefield #2 | REV01 | .00017182 | ALA | ALAN Trust | O | 0.00000000 | 0.00000378 |
| Wakefield #2 | REV01 | .00017182 | ALA | ALAN Trust | O1 | 0.00000000 | 0.00000189 |
| Wakefield #2 | REV01 | .00017182 | HOW | Howard Trust | O | 0.00000000 | 0.00005716 |
| Wakefield #2 | REV01 | .00017182 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00006095 |
| Wakefield #2 | REV01 | .00017182 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004237 |
| Wakefield #2 | REV01 | .00017182 | SAM | SAM Trust | O | 0.00000000 | 0.00000378 |
| Wakefield #2 | REV01 | .00017182 | SAM | SAM Trust | O1 | 0.00000000 | 0.00000189 |
| Wakefield #2 | REV02 | .00011088 | ALA | ALAN Trust | O | 0.00000000 | 0.00000568 |
| Wakefield #2 | REV02 | .00011088 | HOW | Howard Trust | O | 0.00000000 | 0.00005716 |
| Wakefield #2 | REV02 | .00011088 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004236 |
| Wakefield #2 | REV02 | .00011088 | SAM | SAM Trust | O | 0.00000000 | 0.00000568 |
| Wakefield #2 | REV021 | 100% | ALA | ALAN Trust | W | 0.00000000 | 0.02202000 |
| Wakefield #2 | REV021 | 100% | ALA | ALAN Trust | W1 | 0.00000000 | 0.01101000 |
| Wakefield #2 | REV021 | 100% | HOW | Howard Trust | W | 0.00000000 | 0.33266000 |
| Wakefield #2 | REV021 | 100% Correction - | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.35468000 |
| Wakefield #2 | REV021 | 100% Correction - Rev | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.24660000 |
| Wakefield #2 | REV021 | 100% | SAM | SAM Trust | W | 0.00000000 | 0.02202000 |
| Wakefield #2 | REV021 | 100% | SAM | SAM Trust | W1 | 0.00000000 | 0.01101000 |
| Wakefield #2 | REV03 | .00000378 | ALA | ALAN Trust | W | 0.00000000 | 0.00000189 |
| Wakefield #2 | REV03 | .00000378 | SAM | SAM Trust | W | 0.00000000 | 0.00000189 |
| Wakefield #2 | TAX02 | 100% for taxes | ALA | ALAN Trust | W | 0.05118391 | 0.00000000 |
| Wakefield #2 | TAX02 | 100% for taxes | HOW | Howard Trust | W | 0.51549619 | 0.00000000 |
| Wakefield #2 | TAX02 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.38213599 | 0.00000000 |
| Wakefield #2 | TAX02 | 100% for taxes | SAM | SAM Trust | W | 0.05118391 | 0.00000000 |
| Waller #3 | 1 | .01396228 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Waller #3 | 1 | .01396228 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #3 | 1 | .01396228 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00448253 | 0.00000000 |
| Waller #3 | 1 | .01396228 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Waller #3 | 2 | .01421156 | ALA | ALAN Trust | W | 0.00037392 | 0.00000000 |
| Waller #3 | 2 | .01421156 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Waller #3 | 2 | .01421156 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00448253 | 0.00000000 |
| Waller #3 | 2 | .01421156 | SAM | SAM Trust | W | 0.00037392 | 0.00000000 |
| Waller #3 | 3 | .31509466 | ALA | ALAN Trust | W | 0.00562569 | 0.00000000 |
| Waller #3 | 3 | .31509466 | HOW | Howard Trust | W | 0.20268329 | 0.00000000 |
| Waller #3 | 3 | .31509466 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.10116000 | 0.00000000 |
| Waller #3 | 3 | .31509466 | SAM | SAM Trust | W | 0.00562568 | 0.00000000 |
| Waller #3 | 4 | .31509472 | ALA | ALAN Trust | W | 0.00562569 | 0.00000000 |
| Waller #3 | 4 | .31509472 | HOW | Howard Trust | W | 0.20268332 | 0.00000000 |
| Waller #3 | 4 | .31509472 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.10116002 | 0.00000000 |
| Waller #3 | 4 | .31509472 | SAM | SAM Trust | W | 0.00562569 | 0.00000000 |
| Waller #3 | 101 | .02344202 | ALA | ALAN Trust | W | 0.00025810 | 0.00000000 |
| Waller #3 | 101 | .02344202 | ALA | ALAN Trust | W1 | 0.00012905 | 0.00000000 |
| Waller #3 | 101 | .02344202 | HOW | Howard Trust | W | 0.00504297 | 0.00000000 |
| Waller #3 | 101 | .02344202 | HOW | Howard Trust | W1 | 0.00389911 | 0.00000000 |
| Waller #3 | 101 | .02344202 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00920016 | 0.00000000 |
| Waller #3 | 101 | .02344202 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00163508 | 0.00000000 |
| Waller #3 | 101 | .02344202 | JUD | Maren Silberstein Revocable Trust | W1 | | |
| | | | | | | 0.00289040 | 0.00000000 |
| Waller #3 | 101 | .02344202 | SAM | SAM Trust | W | 0.00025810 | 0.00000000 |
| Waller #3 | 101 | .02344202 | SAM | SAM Trust | W1 | 0.00012905 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | ALA | ALAN Trust | W | 0.00552696 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | ALA | ALAN Trust | W1 | 0.00276349 | 0.00000000 |

SKLARCO LLC                                                          DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #3 | 103 EF | .51975000 | HOW | Howard Trust | W | 0.19912826 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | JJSW01 | JJS Working Interests LLC | W | 0.20465524 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | JUD | Maren Silberstein Revocable Trust | W | 0.09938560 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | SAM | SAM Trust | W | 0.00552697 | 0.00000000 |
| Waller #3 | 103 EF | .51975000 | SAM | SAM Trust | W1 | 0.00276348 | 0.00000000 |
| Waller #3 | REV03 | .02061717 | ALA | ALAN Trust | W | 0.00000000 | 0.00054246 |
| Waller #3 | REV03 | .02061717 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Waller #3 | REV03 | .02061717 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00650296 |
| Waller #3 | REV03 | .02061717 | SAM | SAM Trust | W | 0.00000000 | 0.00054246 |
| Waller #3 | REV04 | .02201725 | ALA | ALAN Trust | W | 0.00000000 | 0.00057930 |
| Waller #3 | REV04 | .02201725 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Waller #3 | REV04 | .02201725 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00694457 |
| Waller #3 | REV04 | .02201725 | SAM | SAM Trust | W | 0.00000000 | 0.00057930 |
| Waller #3 | REV05 | .01159693 | ALA | ALAN Trust | W | 0.00000000 | 0.00020705 |
| Waller #3 | REV05 | .01159693 | HOW | Howard Trust | W | 0.00000000 | 0.00745968 |
| Waller #3 | REV05 | .01159693 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00372315 |
| Waller #3 | REV05 | .01159693 | SAM | SAM Trust | W | 0.00000000 | 0.00020705 |
| Wallis No. 24-1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.02529423 |
| Wallis No. 24-1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.02529422 |
| Wallis No. 24-1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00820115 |
| Wallis No. 24-1 | 102 | .06718750 | HOW | Howard Trust | W | 0.02890742 | 0.00000000 |
| Wallis No. 24-1 | 102 | .06718750 | JJSW01 | JJS Working Interests LLC | W | 0.02890742 | 0.00000000 |
| Wallis No. 24-1 | 102 | .06718750 | JUD | Maren Silberstein Revocable Trust | W | 0.00937266 | 0.00000000 |

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00037443 |
| Waller #1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00018722 |
| Waller #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01297256 |
| Waller #1 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01334698 |
| Waller #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00656526 |
| Waller #1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00037443 |
| Waller #1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00018721 |
| Waller #1 | 1 | 0.02344202 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | ALA | ALAN Trust | W1 | 0.00012464 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | HOW | Howard Trust | W | 0.00521527 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | HOW | Howard Trust | W1 | 0.00376592 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | JJSW01 | JJS Working Interests LLC | W | 0.00923046 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | JUD | Maren Silberstein Revocable Trust | W | 0.00169087 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00279166 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Waller #1 | 1 | 0.02344202 | SAM | SAM Trust | W1 | 0.00012464 | 0.00000000 |
| Waller #1 | 2 | .01396228 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Waller #1 | 2 | .01396228 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Waller #1 | 2 | .01396228 | JUD | Maren Silberstein Revocable Trust | W | 0.00448253 | 0.00000000 |
| Waller #1 | 2 | .01396228 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Waller #1 | 3 | .01421156 | ALA | ALAN Trust | W | 0.00037392 | 0.00000000 |
| Waller #1 | 3 | .01421156 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Waller #1 | 3 | .01421156 | JUD | Maren Silberstein Revocable Trust | W | 0.00448253 | 0.00000000 |
| Waller #1 | 3 | .01421156 | SAM | SAM Trust | W | 0.00037392 | 0.00000000 |
| Waller #1 | 5 | .31509466 | ALA | ALAN Trust | W | 0.00562569 | 0.00000000 |
| Waller #1 | 5 | .31509466 | HOW | Howard Trust | W | 0.20268329 | 0.00000000 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #1 | 5 | .31509466 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.10116000 | 0.00000000 |
| Waller #1 | 5 | .31509466 | SAM | SAM Trust | W | 0.00562568 | 0.00000000 |
| Waller #1 | 103 | .51975000 | ALA | ALAN Trust | W | 0.00552696 | 0.00000000 |
| Waller #1 | 103 | .51975000 | ALA | ALAN Trust | W1 | 0.00276349 | 0.00000000 |
| Waller #1 | 103 | .51975000 | HOW | Howard Trust | W | 0.19912826 | 0.00000000 |
| Waller #1 | 103 | .51975000 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.20465524 | 0.00000000 |
| Waller #1 | 103 | .51975000 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09938560 | 0.00000000 |
| Waller #1 | 103 | .51975000 | SAM | SAM Trust | W | 0.00552697 | 0.00000000 |
| Waller #1 | 103 | .51975000 | SAM | SAM Trust | W1 | 0.00276348 | 0.00000000 |
| Waller #1 | REV01 | .02025553 | ALA | ALAN Trust | W | 0.00000000 | 0.00036164 |
| Waller #1 | REV01 | .02025553 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Waller #1 | REV01 | .02025553 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00650296 |
| Waller #1 | REV01 | .02025553 | SAM | SAM Trust | W | 0.00000000 | 0.00036164 |
| Waller #1 | REV02 | .02163105 | ALA | ALAN Trust | W | 0.00000000 | 0.00038620 |
| Waller #1 | REV02 | .02163105 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Waller #1 | REV02 | .02163105 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00694457 |
| Waller #1 | REV02 | .02163105 | SAM | SAM Trust | W | 0.00000000 | 0.00038620 |
| Waller #1 | REV03 | .02061717 | ALA | ALAN Trust | W | 0.00000000 | 0.00054246 |
| Waller #1 | REV03 | .02061717 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Waller #1 | REV03 | .02061717 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00650296 |
| Waller #1 | REV03 | .02061717 | SAM | SAM Trust | W | 0.00000000 | 0.00054246 |
| Waller #1 | REV04 | .02201725 | ALA | ALAN Trust | W | 0.00000000 | 0.00057930 |
| Waller #1 | REV04 | .02201725 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Waller #1 | REV04 | .02201725 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00694457 |
| Waller #1 | REV04 | .02201725 | SAM | SAM Trust | W | 0.00000000 | 0.00057930 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #1 | REV05 | .01159693 | ALA | ALAN Trust | W | 0.00000000 | 0.00020705 |
| Waller #1 | REV05 | .01159693 | HOW | Howard Trust | W | 0.00000000 | 0.00745968 |
| Waller #1 | REV05 | .01159693 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00372315 |
| Waller #1 | REV05 | .01159693 | SAM | SAM Trust | W | 0.00000000 | 0.00020705 |
| Waller #4 | 1 | 0.02344202 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | ALA | ALAN Trust | W1 | 0.00012464 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | HOW | Howard Trust | W | 0.00521527 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | HOW | Howard Trust | W1 | 0.00376592 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | JJSW01 | JJS Working Interests LLC | W | 0.00923046 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | JUD | Maren Silberstein Revocable Trust | W | 0.00169087 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00279166 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Waller #4 | 1 | 0.02344202 | SAM | SAM Trust | W1 | 0.00012464 | 0.00000000 |
| Waller #4 | 2 | .01396228 | ALA | ALAN Trust | W | 0.00024928 | 0.00000000 |
| Waller #4 | 2 | .01396228 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Waller #4 | 2 | .01396228 | JUD | Maren Silberstein Revocable Trust | W | 0.00448253 | 0.00000000 |
| Waller #4 | 2 | .01396228 | SAM | SAM Trust | W | 0.00024928 | 0.00000000 |
| Waller #4 | 3 | .01421156 | ALA | ALAN Trust | W | 0.00037392 | 0.00000000 |
| Waller #4 | 3 | .01421156 | HOW | Howard Trust | W | 0.00898119 | 0.00000000 |
| Waller #4 | 3 | .01421156 | JUD | Maren Silberstein Revocable Trust | W | 0.00448253 | 0.00000000 |
| Waller #4 | 3 | .01421156 | SAM | SAM Trust | W | 0.00037392 | 0.00000000 |
| Waller #4 | 4 | .31509466 | ALA | ALAN Trust | W | 0.00562569 | 0.00000000 |
| Waller #4 | 4 | .31509466 | HOW | Howard Trust | W | 0.20268329 | 0.00000000 |
| Waller #4 | 4 | .31509466 | JUD | Maren Silberstein Revocable Trust | W | 0.10116000 | 0.00000000 |
| Waller #4 | 4 | .31509466 | SAM | SAM Trust | W | 0.00562568 | 0.00000000 |

**HFS 000582**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Waller #4 | 103 | .51975000 | ALA | ALAN Trust | W | 0.00552696 | 0.00000000 |
| Waller #4 | 103 | .51975000 | ALA | ALAN Trust | W1 | 0.00276349 | 0.00000000 |
| Waller #4 | 103 | .51975000 | HOW | Howard Trust | W | 0.19912826 | 0.00000000 |
| Waller #4 | 103 | .51975000 | JJSW01 | JJS Working Interests LLC | W | 0.20465524 | 0.00000000 |
| Waller #4 | 103 | .51975000 | JUD | Maren Silberstein Revocable Trust | W | 0.09938560 | 0.00000000 |
| Waller #4 | 103 | .51975000 | SAM | SAM Trust | W | 0.00552697 | 0.00000000 |
| Waller #4 | 103 | .51975000 | SAM | SAM Trust | W1 | 0.00276348 | 0.00000000 |
| Waller #4 | REV03 | .02061717 | ALA | ALAN Trust | W | 0.00000000 | 0.00054246 |
| Waller #4 | REV03 | .02061717 | HOW | Howard Trust | W | 0.00000000 | 0.01302929 |
| Waller #4 | REV03 | .02061717 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00650296 |
| Waller #4 | REV03 | .02061717 | SAM | SAM Trust | W | 0.00000000 | 0.00054246 |
| Waller #4 | REV04 | .02201725 | ALA | ALAN Trust | W | 0.00000000 | 0.00057930 |
| Waller #4 | REV04 | .02201725 | HOW | Howard Trust | W | 0.00000000 | 0.01391408 |
| Waller #4 | REV04 | .02201725 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00694457 |
| Waller #4 | REV04 | .02201725 | SAM | SAM Trust | W | 0.00000000 | 0.00057930 |
| Waller #4 | REV05 | .01159693 | ALA | ALAN Trust | W | 0.00000000 | 0.00020705 |
| Waller #4 | REV05 | .01159693 | HOW | Howard Trust | W | 0.00000000 | 0.00745968 |
| Waller #4 | REV05 | .01159693 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00372315 |
| Waller #4 | REV05 | .01159693 | SAM | SAM Trust | W | 0.00000000 | 0.00020705 |
| Wardner 14-35H | 1 | .03499400 | HOW | Howard Trust | W | 0.01505617 | 0.00000000 |
| Wardner 14-35H | 1 | .03499400 | JJSW01 | JJS Working Interests LLC | W | 0.01505617 | 0.00000000 |
| Wardner 14-35H | 1 | .03499400 | JUD | Maren Silberstein Revocable Trust | W | 0.00488166 | 0.00000000 |
| Wardner 14-35H | 2 | .00034992 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Wardner 14-35H | 2 | .00034992 | JJSW01 | JJS Working Interests LLC | W | 0.00015055 | 0.00000000 |

**HFS 000583**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wardner 14-35H | 2 | .00034992 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Wardner 14-35H | 3 | .00019937 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Wardner 14-35H | 3 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Wardner 14-35H | 100% | 100% DECK | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Wardner 14-35H | 100% | 100% DECK w/JJS | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Wardner 14-35H | 100% | 100% DECK w/JJS | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Wardner 14-35H | REV01 | .00034992 Rev | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Wardner 14-35H | REV01 | .00034992 Rev | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015055 |
| Wardner 14-35H | REV01 | .00034992 Rev | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| Wardner 14-35H | REV02 | .00019937 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Wardner 14-35H | REV02 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| Wardner 24-35 H | 1 | .00034992 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Wardner 24-35 H | 1 | .00034992 | JJSW01 | JJS Working Interests LLC | W | 0.00015055 | 0.00000000 |
| Wardner 24-35 H | 1 | .00034992 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Wardner 24-35 H | 2 | .00019937 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Wardner 24-35 H | 2 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Wardner 24-35 H | 3 | .0000267500 | HOW | Howard Trust | W | 0.00002020 | 0.00000000 |

**HFS 000584**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wardner 24-35 H | 3 | .0000267500 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000655 | 0.00000000 |
| Wardner 24-35 H | 4 | .00003256 | HOW | Howard Trust | W | 0.00002459 | 0.00000000 |
| Wardner 24-35 H | 4 | .00003256 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000797 | 0.00000000 |
| Wardner 24-35 H | REV01 | .00034992 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Wardner 24-35 H | REV01 | .00034992 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00015055 |
| Wardner 24-35 H | REV01 | .00034992 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| Wardner 24-35 H | REV02 | .00019937 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Wardner 24-35 H | REV02 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| John Warren 15-10 HC #1 | RI01 | .00053041 | HOW | Howard Trust | R | 0.00000000 | 0.00012987 |
| John Warren 15-10 HC #1 | RI01 | .00053041 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00040054 |
| John Warren 15-10 HC #1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| John Warren 15-10 HC #1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| John Warren 15-10 HC #2 | RI01 | .00054385 | HOW | Howard Trust | R | 0.00000000 | 0.00041069 |
| John Warren 15-10 HC #2 | RI01 | .00054385 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00013316 |
| John Warren 15-10 HC #2 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| John Warren 15-10 HC #2 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Warzecha #1H | 1OR01 | .00407806 | HOW | Howard Trust | O | 0.00000000 | 0.00407806 |
| Warzecha #1H | TAX01 | 100% for taxes | HOW | Howard Trust | W | 1.00000000 | 0.00000000 |
| W.C. Tanner/Tract 14 | | | REV | HOW | Howard Trust | O | 0.00000000 | 0.01213390 |

**HFS 000585**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.C. Tanner/Tract 14 | | REV | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01213388 |
| W.C. Tanner/Tract 14 | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00957041 |
| W.C. Tanner/Tract 14 | OR01 | .02170432 | HOW | Howard Trust | O | 0.00000000 | 0.01213391 |
| W.C. Tanner/Tract 14 | OR01 | .02170432 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00957041 |
| W.C. Williams #1 | | REV | ALA | ALAN Trust | R | 0.00000000 | 0.00000279 |
| W.C. Williams #1 | | REV | ALA | ALAN Trust | R1 | 0.00000000 | 0.00000140 |
| W.C. Williams #1 | | REV | HOW | Howard Trust | R | 0.00000000 | 0.00252234 |
| W.C. Williams #1 | | REV | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00252514 |
| W.C. Williams #1 | | REV | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00055342 |
| W.C. Williams #1 | | REV | SAM | SAM Trust | R | 0.00000000 | 0.00000279 |
| W.C. Williams #1 | | REV | SAM | SAM Trust | R1 | 0.00000000 | 0.00000139 |
| W.C. Williams #1 | RI01 | .00308134 | ALA | ALAN Trust | R | 0.00000000 | 0.00000279 |
| W.C. Williams #1 | RI01 | .00308134 | HOW | Howard Trust | R | 0.00000000 | 0.00252234 |
| W.C. Williams #1 | RI01 | .00308134 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00055342 |
| W.C. Williams #1 | RI01 | .00308134 | SAM | SAM Trust | R | 0.00000000 | 0.00000279 |
| W.C. Williams #1 | RI02 | .00308413 | ALA | ALAN Trust | R | 0.00000000 | 0.00000418 |
| W.C. Williams #1 | RI02 | .00308413 | HOW | Howard Trust | R | 0.00000000 | 0.00252234 |
| W.C. Williams #1 | RI02 | .00308413 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00055342 |
| W.C. Williams #1 | RI02 | .00308413 | SAM | SAM Trust | R | 0.00000000 | 0.00000419 |
| W.C. Williams #1 | TAX01 | 100%  for taxes | ALA | ALAN Trust | W | 0.00074609 | 0.00000000 |
| W.C. Williams #1 | TAX01 | 100%  for taxes | HOW | Howard Trust | W | 0.44967429 | 0.00000000 |
| W.C. Williams #1 | TAX01 | 100%  for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.45017168 | 0.00000000 |
| W.C. Williams #1 | TAX01 | 100%  for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | 0.09866186 | 0.00000000 |

**HFS 000586**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.C. Williams #1 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.00074608 | 0.00000000 |
| Welori 29 #1alt;GRAY RA SUJ | | .00292620 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Welori 29 #1alt;GRAY RA SUJ | | .00292620 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00097540 |
| Welori 29 #1alt;GRAY RA SUJ | | .00292620 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| Welori 29 #1alt;GRAY RA SUJ | RI01 | .00195080 | HOW | Howard Trust | R | 0.00000000 | 0.00097540 |
| Welori 29 #1alt;GRAY RA SUJ | RI01 | .00195080 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00097540 |
| Werner Burton #3 | | .0066333 | HOW | Howard Trust | R | 0.00000000 | 0.00285398 |
| Werner Burton #3 | | .0066333 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00285397 |
| Werner Burton #3 | | .0066333 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00092535 |
| Werner Burton #3 | REV01 | .00119400 | HOW | Howard Trust | R | 0.00000000 | 0.00051372 |
| Werner Burton #3 | REV01 | .00119400 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00051372 |
| Werner Burton #3 | REV01 | .00119400 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00016656 |
| Werner Burton #3 | REV02 | .00202373 | HOW | Howard Trust | R | 0.00000000 | 0.00087071 |
| Werner Burton #3 | REV02 | .00202373 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00087071 |
| Werner Burton #3 | REV02 | .00202373 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00028231 |
| Werner Burton #3 | RI01 | .00195738 | HOW | Howard Trust | R | 0.00000000 | 0.00084217 |
| Werner Burton #3 | RI01 | .00195738 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00084217 |
| Werner Burton #3 | RI01 | .00195738 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00027304 |
| Werner Burton #3 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner Burton #3 | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Werner Burton #3 | TAX01 | 100% for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Werner-Thompson #6D | | REV .00018436 | HOW | Howard Trust | R | 0.00000000 | 0.00007932 |
| Werner-Thompson #6D | | REV .00018436 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00007932 |
| Werner-Thompson #6D | | REV .00018436 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00002572 |
| Werner-Thompson #6D | CND | CND .0003430 | HOW | Howard Trust | R | 0.00000000 | 0.00014758 |
| Werner-Thompson #6D | CND | CND .0003430 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00014757 |
| Werner-Thompson #6D | CND | CND .0003430 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00004785 |
| Werner-Thompson #6D | OIL | .0019056 | HOW | Howard Trust | R | 0.00000000 | 0.00081987 |
| Werner-Thompson #6D | OIL | .0019056 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00081986 |
| Werner-Thompson #6D | OIL | .0019056 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00026583 |
| Werner-Thompson #6D | RI01 | .00058136 | HOW | Howard Trust | R | 0.00000000 | 0.00025014 |
| Werner-Thompson #6D | RI01 | .00058136 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00025012 |
| Werner-Thompson #6D | RI01 | .00058136 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00008110 |
| Werner-Thompson #6D | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Werner-Thompson #6D | TAX01 | 100% for taxes 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Werner-Thompson #6D | TAX01 | 100% for taxes 2010 | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Werner-Burton | | REV .00018436 | HOW | Howard Trust | R | 0.00000000 | 0.00051372 |
| Werner-Burton | | REV .00018436 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00051372 |

**HFS 000588**

SKLARCO LLC                                               DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner-Burton | | REV .00018436 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00016656 |
| Werner-Burton | RI01 | .00119400 | HOW | Howard Trust | R | 0.00000000 | 0.00051372 |
| Werner-Burton | RI01 | .00119400 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00051372 |
| Werner-Burton | RI01 | .00119400 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00016656 |
| Werner-Burton | RI02 | .00195738 | HOW | Howard Trust | R | 0.00000000 | 0.00084216 |
| Werner-Burton | RI02 | .00195738 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00084216 |
| Werner-Burton | RI02 | .00195738 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00027306 |
| Werner-Burton | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Werner-Burton | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Werner-Burton | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Werner-Thompson #7 | | REV .00018436 | HOW | Howard Trust | R | 0.00000000 | 0.00007932 |
| Werner-Thompson #7 | | REV .00018436 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00007932 |
| Werner-Thompson #7 | | REV .00018436 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00002572 |
| Werner-Thompson #7 | CND | CND .0003430 | HOW | Howard Trust | R | 0.00000000 | 0.00014758 |
| Werner-Thompson #7 | CND | CND .0003430 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00014757 |
| Werner-Thompson #7 | CND | CND .0003430 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00004785 |
| Werner-Thompson #7 | OIL | OIL | HOW | Howard Trust | R | 0.00000000 | 0.00025014 |
| Werner-Thompson #7 | OIL | OIL | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00025013 |

**HFS 000589**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner-Thompson #7 | OIL | OIL | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00008109 |
| Werner-Thompson #7 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Werner-Thompson #7 | TAX01 | 100% Tax Deck 2010 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.43025000 | 0.00000000 |
| Werner-Thompson #7 | TAX01 | 100% Tax Deck 2010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.13950000 | 0.00000000 |
| Werner-Brelsford #7 | | .00021102 | HOW | Howard Trust | O | 0.00000000 | 0.00009079 |
| Werner-Brelsford #7 | | .00021102 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00009079 |
| Werner-Brelsford #7 | | .00021102 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00002944 |
| Werner-Brelsford #7 | REV01 | .00048231 RI | HOW | Howard Trust | R | 0.00000000 | 0.00020752 |
| Werner-Brelsford #7 | REV01 | .00048231 RI | JJSW01 | JJS Working Interests LLC | R | | |
| | | | | | | 0.00000000 | 0.00020751 |
| Werner-Brelsford #7 | REV01 | .00048231 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00006728 |
| Werner-Brelsford #7 | TAX01 | 100%  for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Werner-Brelsford #7 | TAX01 | 100%  for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Werner-Brelsford #8 | | .00048231 | ALA | ALAN Trust | R | 0.00000000 | 0.00024115 |
| Werner-Brelsford #8 | | .00048231 | SAM | SAM Trust | R | 0.00000000 | 0.00024116 |
| Werner-Brelsford #8 | OR01 | .00029983 | HOW | Howard Trust | O | 0.00000000 | 0.00012900 |
| Werner-Brelsford #8 | OR01 | .00029983 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00012900 |
| Werner-Brelsford #8 | OR01 | .00029983 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00004183 |
| Werner-Brelsford #8 | ORRI01 | .00031863 | HOW | Howard Trust | O | 0.00000000 | 0.00013709 |
| Werner-Brelsford #8 | ORRI01 | .00031863 | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00013709 |
| Werner-Brelsford #8 | ORRI01 | .00031863 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00004445 |
| Werner-Brelsford #8 | ORRI02 | .00072820 | HOW | Howard Trust | O | 0.00000000 | 0.00031330 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner-Brelsford #8 | ORRI02 | .00072820 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00031330 |
| Werner-Brelsford #8 | ORRI02 | .00072820 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00010160 |
| Werner-Brelsford #8 | ORRI03 | .00031879 | HOW | Howard Trust | O | 0.00000000 | 0.00013716 |
| Werner-Brelsford #8 | ORRI03 | .00031879 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013716 |
| Werner-Brelsford #8 | ORRI03 | .00031879 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004447 |
| Werner-Brelsford #8 | ORRI04 | .00030419 | HOW | Howard Trust | O | 0.00000000 | 0.00013088 |
| Werner-Brelsford #8 | ORRI04 | .00030419 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013088 |
| Werner-Brelsford #8 | ORRI04 | .00030419 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004243 |
| Werner-Brelsford #8 | ORRI05 | .00060642 | HOW | Howard Trust | O | 0.00000000 | 0.00026091 |
| Werner-Brelsford #8 | ORRI05 | .00060642 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00026091 |
| Werner-Brelsford #8 | ORRI05 | .00060642 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00008460 |
| Werner-Brelsford #8 | ORRI06 | .00030446 | HOW | Howard Trust | O | 0.00000000 | 0.00013100 |
| Werner-Brelsford #8 | ORRI06 | .00030446 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013100 |
| Werner-Brelsford #8 | ORRI06 | .00030446 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004246 |
| Werner-Brelsford #8 | REV01 | .00021102 | HOW | Howard Trust | R | 0.00000000 | 0.00009079 |
| Werner-Brelsford #8 | REV01 | .00021102 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00009079 |
| Werner-Brelsford #8 | REV01 | .00021102 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00002944 |
| Werner-Brelsford #8 | REV02 | .00073356 | ALA | ALAN Trust | R | 0.00000000 | 0.00036678 |
| Werner-Brelsford #8 | REV02 | .00073356 | SAM | SAM Trust | R | 0.00000000 | 0.00036678 |
| Werner-Brelsford #8 | REV03 | .00049225 | ALA | ALAN Trust | R | 0.00000000 | 0.00024613 |

**HFS 000591**

SKLARCO LLC                                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner-Brelsford #8 | REV03 | .00049225 | SAM | SAM Trust | R | 0.00000000 | 0.00024612 |
| Werner-Brelsford #8 | REV04 | .00032099 | HOW | Howard Trust | O | 0.00000000 | 0.00013810 |
| Werner-Brelsford #8 | REV04 | .00032099 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013810 |
| Werner-Brelsford #8 | REV04 | .00032099 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004479 |
| Werner-Brelsford #8 | REV05 | .00032083 | HOW | Howard Trust | O | 0.00000000 | 0.00013804 |
| Werner-Brelsford #8 | REV05 | .00032083 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013804 |
| Werner-Brelsford #8 | REV05 | .00032083 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004475 |
| Werner-Brelsford #8 | REV06 | .00021536 | HOW | Howard Trust | O | 0.00000000 | 0.00009265 |
| Werner-Brelsford #8 | REV06 | .00021536 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00009265 |
| Werner-Brelsford #8 | REV06 | .00021536 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00003006 |
| Werner-Brelsford #8 | REV07 | .00021517 | HOW | Howard Trust | O | 0.00000000 | 0.00009258 |
| Werner-Brelsford #8 | REV07 | .00021517 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00009258 |
| Werner-Brelsford #8 | REV07 | .00021517 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00003001 |
| Werner-Brelsford #8 | REV08 | .00073321 | ALA | ALAN Trust | R | 0.00000000 | 0.00036661 |
| Werner-Brelsford #8 | REV08 | .00073321 | SAM | SAM Trust | R | 0.00000000 | 0.00036660 |
| Werner-Brelsford #8 | REV09 | .00031961 | HOW | Howard Trust | O | 0.00000000 | 0.00013751 |
| Werner-Brelsford #8 | REV09 | .00031961 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00013751 |
| Werner-Brelsford #8 | REV09 | .00031961 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00004459 |
| Werner-Brelsford #8 | RI01 | .00069587 | ALA | ALAN Trust | R | 0.00000000 | 0.00034793 |
| Werner-Brelsford #8 | RI01 | .00069587 | SAM | SAM Trust | R | 0.00000000 | 0.00034794 |
| Werner-Brelsford #8 | RI02 | .00072855 | ALA | ALAN Trust | R | 0.00000000 | 0.00036428 |
| Werner-Brelsford #8 | RI02 | .00072855 | SAM | SAM Trust | R | 0.00000000 | 0.00036427 |
| Werner-Brelsford #8 | RI03 | .00069523 | ALA | ALAN Trust | R | 0.00000000 | 0.00034762 |
| Werner-Brelsford #8 | RI03 | .00069523 | SAM | SAM Trust | R | 0.00000000 | 0.00034761 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Werner-Brelsford #8 | RI04 | .00069296 | HOW | Howard Trust | R | 0.00000000 | 0.00029815 |
| Werner-Brelsford #8 | RI04 | .00069296 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00029815 |
| Werner-Brelsford #8 | RI04 | .00069296 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00009666 |
| Werner-Brelsford #8 | TAX01 | 100% for taxes | ALA | ALAN Trust | W | 0.50000000 | 0.00000000 |
| Werner-Brelsford #8 | TAX01 | 100% for taxes | SAM | SAM Trust | W | 0.50000000 | 0.00000000 |
| Werner-Brelsford #9H | OR01 | .00021102 | HOW | Howard Trust | O | 0.00000000 | 0.00009079 |
| Werner-Brelsford #9H | OR01 | .00021102 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.00009079 |
| Werner-Brelsford #9H | OR01 | .00021102 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00002944 |
| Werner-Brelsford #9H | RI01 | .00048231 | ALA | ALAN Trust | R | 0.00000000 | 0.00024115 |
| Werner-Brelsford #9H | RI01 | .00048231 | SAM | SAM Trust | R | 0.00000000 | 0.00024116 |
| Werner-Brelsford #9H | TAX01 | 100% FOR OR | HOW | Howard Trust | W | 0.43025000 | 0.00000000 |
| Werner-Brelsford #9H | TAX01 | 100% FOR OR .00021102 | JJSW01 | JJS Working Interests LLC | W | 0.43025000 | 0.00000000 |
| Werner-Brelsford #9H | TAX01 | 100% FOR OR .00021102 | JUD | Maren Silberstein Revocable Trust | W | 0.13950000 | 0.00000000 |
| Whittington Heirs 28 #1;SSA SU | | .00034200 | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Whittington Heirs 28 #1;SSA SU | | .00034200 | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00011400 |
| Whittington Heirs 28 #1;SSA SU | | .00034200 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011400 |
| Whittington Heirs 28 #1;SSA SU | RI01 | .00022800 | HOW | Howard Trust | R | 0.00000000 | 0.00011400 |
| Whittington Heirs 28 #1;SSA SU | RI01 | .00022800 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011400 |
| Wiener-Owen PSA 3H | RI01 | .00047640 | HOW | Howard Trust | R | 0.00000000 | 0.00035976 |
| Wiener-Owen PSA 3H | RI01 | .00047640 | JUD | Maren Silberstein Revocable Trust | R | 0.00000000 | 0.00011664 |

**HFS 000593**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wiener-Owen PSA 3H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Wiener-Owen PSA 3H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Wiener-Owen PSA 1H | RI01 | .00096374 | HOW | Howard Trust | R | 0.00000000 | 0.00072777 |
| Wiener-Owen PSA 1H | RI01 | .00096374 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00023597 |
| Wiener-Owen PSA 1H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Wiener-Owen PSA 1H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Wiener-Owen PSA 2H | RI01 | .00097908 | HOW | Howard Trust | R | 0.00000000 | 0.00073936 |
| Wiener-Owen PSA 2H | RI01 | .00097908 | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00023972 |
| Wiener-Owen PSA 2H | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.75515577 | 0.00000000 |
| Wiener-Owen PSA 2H | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.24484423 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 1 | .00283484 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000312 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 1 | .00283484 | HOW | Howard Trust | W | | |
| | | | | | | 0.00195484 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 1 | .00283484 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00087376 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 1 | .00283484 | SAM | SAM Trust | W | | |
| | | | | | | 0.00000312 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 2 | .00252498 | ALA | ALAN Trust | W | | |
| | | | | | | 0.00000278 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 2 | .00252498 | HOW | Howard Trust | W | | |
| | | | | | | 0.00174117 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | 2 | .00252498 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00077825 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wilkinson-Almond 3-34 HC-4 Alt | 2 | .00252498 | SAM | SAM Trust | W | 0.00000278 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-4 Alt | REV01 | .00284371 | ALA | ALAN Trust | W | 0.00000000 | 0.00000313 |
| Wilkinson-Almond 3-34 HC-4 Alt | REV01 | .00284371 | HOW | Howard Trust | W | 0.00000000 | 0.00196096 |
| Wilkinson-Almond 3-34 HC-4 Alt | REV01 | .00284371 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00087649 |
| Wilkinson-Almond 3-34 HC-4 Alt | REV01 | .00284371 | SAM | SAM Trust | W | 0.00000000 | 0.00000313 |
| Wilkinson-Almond 3-34HC-3 Alt | 1 | .00299606 | ALA | ALAN Trust | W | 0.00000330 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 1 | .00299606 | HOW | Howard Trust | W | 0.00206601 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 1 | .00299606 | JUD | Maren Silberstein Revocable Trust | W | 0.00092345 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 1 | .00299606 | SAM | SAM Trust | W | 0.00000330 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 2 | .00266858 | ALA | ALAN Trust | W | 0.00000294 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 2 | .00266858 | HOW | Howard Trust | W | 0.00184019 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 2 | .00266858 | JUD | Maren Silberstein Revocable Trust | W | 0.00082251 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | 2 | .00266858 | SAM | SAM Trust | W | 0.00000294 | 0.00000000 |
| Wilkinson-Almond 3-34HC-3 Alt | REV01 | .00300596 | ALA | ALAN Trust | W | 0.00000000 | 0.00000331 |
| Wilkinson-Almond 3-34HC-3 Alt | REV01 | .00300596 | HOW | Howard Trust | W | 0.00000000 | 0.00207284 |
| Wilkinson-Almond 3-34HC-3 Alt | REV01 | .00300596 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00092650 |
| Wilkinson-Almond 3-34HC-3 Alt | REV01 | .00300596 | SAM | SAM Trust | W | 0.00000000 | 0.00000331 |
| Wilkinson-Almond 3-34 HC-2Alt | 1 | .00375574 | ALA | ALAN Trust | W | 0.00000413 | 0.00000000 |

HFS 000595

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wilkinson-Almond 3-34 HC-2Alt | 1 | .00375574 | HOW | Howard Trust | W | 0.00258988 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 1 | .00375574 | JUD | Maren Silberstein Revocable Trust | W | 0.00115760 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 1 | .00375574 | SAM | SAM Trust | W | 0.00000413 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 2 | .00334522 | ALA | ALAN Trust | W | 0.00000368 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 2 | .00334522 | HOW | Howard Trust | W | 0.00230679 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 2 | .00334522 | JUD | Maren Silberstein Revocable Trust | W | 0.00103107 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | 2 | .00334522 | SAM | SAM Trust | W | 0.00000368 | 0.00000000 |
| Wilkinson-Almond 3-34 HC-2Alt | REV01 | .00377132 | ALA | ALAN Trust | W | 0.00000000 | 0.00000415 |
| Wilkinson-Almond 3-34 HC-2Alt | REV01 | .00377132 | HOW | Howard Trust | W | 0.00000000 | 0.00260062 |
| Wilkinson-Almond 3-34 HC-2Alt | REV01 | .00377132 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00116240 |
| Wilkinson-Almond 3-34 HC-2Alt | REV01 | .00377132 | SAM | SAM Trust | W | 0.00000000 | 0.00000415 |
| Wilkinson-Almond 3-39HC 1Alt | 1 | .00192204 | ALA | ALAN Trust | W | 0.00000212 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 1 | .00192204 | HOW | Howard Trust | W | 0.00132540 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 1 | .00192204 | JUD | Maren Silberstein Revocable Trust | W | 0.00059240 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 1 | .00192204 | SAM | SAM Trust | W | 0.00000212 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 2 | .00171195 | ALA | ALAN Trust | W | 0.00000188 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 2 | .00171195 | HOW | Howard Trust | W | 0.00118052 | 0.00000000 |

SKLARCO LLC                                                           DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Wilkinson-Almond 3-39HC 1Alt | 2 | .00171195 | JUD | Maren Silberstein Revocable Trust | W | 0.00052766 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | 2 | .00171195 | SAM | SAM Trust | W | 0.00000189 | 0.00000000 |
| Wilkinson-Almond 3-39HC 1Alt | REV01 | .00192618 | ALA | ALAN Trust | W | 0.00000000 | 0.00000212 |
| Wilkinson-Almond 3-39HC 1Alt | REV01 | .00192618 | HOW | Howard Trust | W | 0.00000000 | 0.00132826 |
| Wilkinson-Almond 3-39HC 1Alt | REV01 | .00192618 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00059368 |
| Wilkinson-Almond 3-39HC 1Alt | REV01 | .00192618 | SAM | SAM Trust | W | 0.00000000 | 0.00000212 |
| Williamson Unit #2 | | .02059700 | HOW | Howard Trust | W | 0.00000000 | 0.00886186 |
| Williamson Unit #2 | | .02059700 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00886186 |
| Williamson Unit #2 | | .02059700 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00287328 |
| Williamson Unit #2 | 1 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit #2 | 1 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | 0.00356139 | 0.00000000 |
| Williamson Unit #2 | 101 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit #2 | 101 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit #2 | 101 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | 0.00356139 | 0.00000000 |
| Williamson Unit #2 | REV01 | .01173514 | HOW | Howard Trust | W | 0.00000000 | 0.00886186 |
| Williamson Unit #2 | REV01 | .01173514 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00287328 |
| Williamson Unit #3 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.01348903 |
| Williamson Unit #3 | | REV | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01348903 |

**HFS 000597**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Unit #3 | | REV | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00437355 |
| Williamson Unit #3 | 1 | .02196010 | HOW | Howard Trust | W | 0.01658330 | 0.00000000 |
| Williamson Unit #3 | 1 | .02196010 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00537680 | 0.00000000 |
| Williamson Unit #3 | 101 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit #3 | 101 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit #3 | 101 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit #3 | 102 | .03854340 | HOW | Howard Trust | W | 0.01658330 | 0.00000000 |
| Williamson Unit #3 | 102 | .03854340 | JJSW01 | JJS Working Interests LLC | W | 0.01658330 | 0.00000000 |
| Williamson Unit #3 | 102 | .03854340 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00537680 | 0.00000000 |
| Williamson Unit #3 | REV01 | .01786258 | HOW | Howard Trust | W | 0.00000000 | 0.01348903 |
| Williamson Unit #3 | REV01 | .01786258 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00437355 |
| Williamson Gas Unit 7 | 1 | .03299220 | HOW | Howard Trust | W | 0.01419490 | 0.00000000 |
| Williamson Gas Unit 7 | 1 | .03299220 | JJSW01 | JJS Working Interests LLC | W | 0.01419489 | 0.00000000 |
| Williamson Gas Unit 7 | 1 | .03299220 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00460241 | 0.00000000 |
| Williamson Gas Unit 7 | 2 | .01879731 | HOW | Howard Trust | W | 0.01419490 | 0.00000000 |
| Williamson Gas Unit 7 | 2 | .01879731 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00460241 | 0.00000000 |
| Williamson Gas Unit 7 | REV01 | .01524058 | HOW | Howard Trust | W | 0.00000000 | 0.01150901 |

**HFS 000598**

SKLARCO LLC                                                                      DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Gas Unit 7 | REV01 | .01524058 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00373157 |
| Williamson Gas Unit Well #6 | 1 | .03299220 | HOW | Howard Trust | W | 0.01419490 | 0.00000000 |
| Williamson Gas Unit Well #6 | 1 | .03299220 | JJSW01 | JJS Working Interests LLC | W | 0.01419489 | 0.00000000 |
| Williamson Gas Unit Well #6 | 1 | .03299220 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00460241 | 0.00000000 |
| Williamson Gas Unit Well #6 | 2 | .01879731 | HOW | Howard Trust | W | 0.01419490 | 0.00000000 |
| Williamson Gas Unit Well #6 | 2 | .01879731 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00460241 | 0.00000000 |
| Williamson Gas Unit Well #6 | REV01 | .01524058 | HOW | Howard Trust | W | 0.00000000 | 0.01150901 |
| Williamson Gas Unit Well #6 | REV01 | .01524058 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00373157 |
| Williamson Unit Well #8 | | .02601107 | HOW | Howard Trust | W | 0.00000000 | 0.01119127 |
| Williamson Unit Well #8 | | .02601107 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.01119126 |
| Williamson Unit Well #8 | | .02601107 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00362854 |
| Williamson Unit Well #8 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #8 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #8 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #8 | 2 | .0320814 | HOW | Howard Trust | W | 0.01380302 | 0.00000000 |
| Williamson Unit Well #8 | 2 | .0320814 | JJSW01 | JJS Working Interests LLC | W | 0.01380302 | 0.00000000 |

**HFS 000599**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Unit Well #8 | 2 | .0320814 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00447536 | 0.00000000 |
| Williamson Unit Well #8 | 3 | .01827838 | HOW | Howard Trust | W | 0.01380302 | 0.00000000 |
| Williamson Unit Well #8 | 3 | .01827838 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00447536 | 0.00000000 |
| Williamson Unit Well #8 | REV01 | .01481981 | HOW | Howard Trust | W | 0.00000000 | 0.01119130 |
| Williamson Unit Well #8 | REV01 | .01481981 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00362851 |
| Williamson Unit Well #12 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #12 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #12 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #12 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #12 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #12 | REV01 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |
| Williamson Unit Well #12 | REV01 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| Williamson Unit 10 CV | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit 10 CV | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit 10 CV | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit 10 CV | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit 10 CV | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit 10 CV | REV01 | .01173514 | HOW | Howard Trust | W | 0.00000000 | 0.00886186 |

**HFS 000600**

SKLARCO LLC                                                                         DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Unit 10 CV | REV01 | .01173514 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287328 |
| Williamson Unit Well #15 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #15 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #15 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #15 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #15 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #15 | REV01 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |
| Williamson Unit Well #15 | REV01 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| Williamson Unit Well #11 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #11 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #11 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #11 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #11 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #11 | REV01 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |
| Williamson Unit Well #11 | REV01 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| Williamson Unit Well #13 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #13 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Unit Well #13 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #13 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #13 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #13 | REV02 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |
| Williamson Unit Well #13 | REV02 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| Williamson Unit Well #9 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #9 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #9 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #9 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #9 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #9 | REV01 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |
| Williamson Unit Well #9 | REV01 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| Williamson Unit Well #14 | 1 | .02552970 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #14 | 1 | .02552970 | JJSW01 | JJS Working Interests LLC | W | 0.01098415 | 0.00000000 |
| Williamson Unit Well #14 | 1 | .02552970 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #14 | 2 | .01454555 | HOW | Howard Trust | W | 0.01098416 | 0.00000000 |
| Williamson Unit Well #14 | 2 | .01454555 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00356139 | 0.00000000 |
| Williamson Unit Well #14 | REV02 | .01173507 | HOW | Howard Trust | W | 0.00000000 | 0.00886181 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Williamson Unit Well #14 | REV02 | .01173507 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00287326 |
| W.M. Meekin | | REV | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00924461 |
| W.M. Meekin | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00924460 |
| W.M. Meekin | | REV | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00729153 |
| W.M. Meekin | 100% | BI for Taxes | HOW | Howard Trust | W | | |
| | | | | | | 0.35858571 | 0.00000000 |
| W.M. Meekin | 100% | BI for Taxes | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.35858571 | 0.00000000 |
| W.M. Meekin | 100% | BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.28282858 | 0.00000000 |
| W.M. Meekin | OR01 | .01653612 | HOW | Howard Trust | O | | |
| | | | | | | 0.00000000 | 0.00924460 |
| W.M. Meekin | OR01 | .01653612 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00729152 |
| W.M. Meekin | TAX01 | 100% for taxes | HOW | Howard Trust | W | | |
| | | | | | | 0.55905476 | 0.00000000 |
| W.M. Meekin | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.44094524 | 0.00000000 |
| W.M. Stevens Estate #1 | | REV | ALA | ALAN Trust | O | 0.00000000 | 0.00030292 |
| W.M. Stevens Estate #1 | | REV | ALA | ALAN Trust | O1 | 0.00000000 | 0.00015146 |
| W.M. Stevens Estate #1 | | REV | ALA | ALAN Trust | W | 0.00000000 | 0.00060359 |
| W.M. Stevens Estate #1 | | REV | ALA | ALAN Trust | W1 | 0.00000000 | 0.00030180 |
| W.M. Stevens Estate #1 | | REV | HOW | Howard Trust | O | 0.00000000 | 0.00457627 |
| W.M. Stevens Estate #1 | | REV | HOW | Howard Trust | W | 0.00000000 | 0.00911863 |
| W.M. Stevens Estate #1 | | REV | JJSW01 | JJS Working Interests LLC | O | | |
| | | | | | | 0.00000000 | 0.00487920 |
| W.M. Stevens Estate #1 | | REV | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.00972222 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.M. Stevens Estate #1 | | REV | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00339238 |
| W.M. Stevens Estate #1 | | REV | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00675962 |
| W.M. Stevens Estate #1 | | REV | SAM | SAM Trust | O | 0.00000000 | 0.00030292 |
| W.M. Stevens Estate #1 | | REV | SAM | SAM Trust | O1 | 0.00000000 | 0.00015146 |
| W.M. Stevens Estate #1 | | REV | SAM | SAM Trust | W | 0.00000000 | 0.00060360 |
| W.M. Stevens Estate #1 | | REV | SAM | SAM Trust | W1 | 0.00000000 | 0.00030180 |
| W.M. Stevens Estate #1 | 1 | .02273392 | ALA | ALAN Trust | W | 0.00080315 | 0.00000000 |
| W.M. Stevens Estate #1 | 1 | .02273392 | HOW | Howard Trust | W | 0.01213327 | 0.00000000 |
| W.M. Stevens Estate #1 | 1 | .02273392 | JUD | Maren Silberstein Revocable Trust | W | 0.00899435 | 0.00000000 |
| W.M. Stevens Estate #1 | 1 | .02273392 | SAM | SAM Trust | W | 0.00080315 | 0.00000000 |
| W.M. Stevens Estate #1 | 2 | .02353707 | ALA | ALAN Trust | W | 0.00120473 | 0.00000000 |
| W.M. Stevens Estate #1 | 2 | .02353707 | HOW | Howard Trust | W | 0.01213326 | 0.00000000 |
| W.M. Stevens Estate #1 | 2 | .02353707 | JUD | Maren Silberstein Revocable Trust | W | 0.00899436 | 0.00000000 |
| W.M. Stevens Estate #1 | 2 | .02353707 | SAM | SAM Trust | W | 0.00120472 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | ALA | ALAN Trust | W | 0.00005496 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | ALA | ALAN Trust | W1 | 0.00002748 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | HOW | Howard Trust | W | 0.01199872 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | JJSW01 | JJS Working Interests LLC | W | 0.01205368 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | JUD | Maren Silberstein Revocable Trust | W | 0.01225618 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | SAM | SAM Trust | W | 0.00005496 | 0.00000000 |
| W.M. Stevens Estate #1 | 102 | .03647346 | SAM | SAM Trust | W1 | 0.00002748 | 0.00000000 |
| W.M. Stevens Estate #1 | OR01 | .00857449 | ALA | ALAN Trust | O | 0.00000000 | 0.00030292 |
| W.M. Stevens Estate #1 | OR01 | .00857449 | HOW | Howard Trust | O | 0.00000000 | 0.00457627 |
| W.M. Stevens Estate #1 | OR01 | .00857449 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.00339238 |
| W.M. Stevens Estate #1 | OR01 | .00857449 | SAM | SAM Trust | O | 0.00000000 | 0.00030292 |

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.M. Stevens Estate #1 | REV01 | .01708543 | ALA | ALAN Trust | W | 0.00000000 | 0.00060360 |
| W.M. Stevens Estate #1 | REV01 | .01708543 | HOW | Howard Trust | W | 0.00000000 | 0.00911861 |
| W.M. Stevens Estate #1 | REV01 | .01708543 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00675962 |
| W.M. Stevens Estate #1 | REV01 | .01708543 | SAM | SAM Trust | W | 0.00000000 | 0.00060360 |
| W.M. Stevens Estate #1 | REV02 | .01768905 | ALA | ALAN Trust | W | 0.00000000 | 0.00090540 |
| W.M. Stevens Estate #1 | REV02 | .01768905 | HOW | Howard Trust | W | 0.00000000 | 0.00911863 |
| W.M. Stevens Estate #1 | REV02 | .01768905 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00675962 |
| W.M. Stevens Estate #1 | REV02 | .01768905 | SAM | SAM Trust | W | 0.00000000 | 0.00090540 |
| W.M. Stevens Estate #1 | REV03 | .00060360 | ALA | ALAN Trust | W | 0.00000000 | 0.00030180 |
| W.M. Stevens Estate #1 | REV03 | .00060360 | SAM | SAM Trust | W | 0.00000000 | 0.00030180 |
| W.M. Stevens Estate #1 | TAX01 | 100% Tax Deck | ALA | ALAN Trust | W | 0.05118391 | 0.00000000 |
| W.M. Stevens Estate #1 | TAX01 | 100% Tax Deck | HOW | Howard Trust | W | 0.51549619 | 0.00000000 |
| W.M. Stevens Estate #1 | TAX01 | 100% Tax Deck | JUD | Maren Silberstein Revocable Trust | W | 0.38213599 | 0.00000000 |
| W.M. Stevens Estate #1 | TAX01 | 100% Tax Deck | SAM | SAM Trust | W | 0.05118391 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | ALA | ALAN Trust | W | 0.00005496 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | ALA | ALAN Trust | W1 | 0.00002748 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | HOW | Howard Trust | W | 0.01199872 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | JJSW01 | JJS Working Interests LLC | W | 0.01205368 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | JUD | Maren Silberstein Revocable Trust | W | 0.01225618 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | SAM | SAM Trust | W | 0.00005496 | 0.00000000 |
| W.M. Stevens Estate #2 | 1 | 0.03647346 | SAM | SAM Trust | W1 | 0.00002748 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | ALA | ALAN Trust | W | 0.00008233 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | ALA | ALAN Trust | W1 | 0.00004117 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | HOW | Howard Trust | W | 0.01797408 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | JJSW01 | JJS Working Interests LLC | W | 0.01805640 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | JUD | Maren Silberstein Revocable Trust | W | 0.01835976 | 0.00000000 |
| W.M. Stevens Estate #2 | 2 | .05463725 | SAM | SAM Trust | W | 0.00008234 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.M. Stevens Estate #2 | 2 | .05463725 | SAM | SAM Trust | W1 | 0.00004117 | 0.00000000 |
| W.M. Stevens Estate #2 | 3 | .03405540 | ALA | ALAN Trust | W | 0.00120311 | 0.00000000 |
| W.M. Stevens Estate #2 | 3 | .03405540 | HOW | Howard Trust | W | 0.01817563 | 0.00000000 |
| W.M. Stevens Estate #2 | 3 | .03405540 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01347355 | 0.00000000 |
| W.M. Stevens Estate #2 | 3 | .03405540 | SAM | SAM Trust | W | 0.00120311 | 0.00000000 |
| W.M. Stevens Estate #2 | 4 | .03525851 | ALA | ALAN Trust | W | 0.00180467 | 0.00000000 |
| W.M. Stevens Estate #2 | 4 | .03525851 | HOW | Howard Trust | W | 0.01817563 | 0.00000000 |
| W.M. Stevens Estate #2 | 4 | .03525851 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01347355 | 0.00000000 |
| W.M. Stevens Estate #2 | 4 | .03525851 | SAM | SAM Trust | W | 0.00180466 | 0.00000000 |
| W.M. Stevens Estate #2 | OR01 | .00857448 | ALA | ALAN Trust | O | 0.00000000 | 0.00030292 |
| W.M. Stevens Estate #2 | OR01 | .00857448 | HOW | Howard Trust | O | 0.00000000 | 0.00457626 |
| W.M. Stevens Estate #2 | OR01 | .00857448 | JUD | Maren Silberstein Revocable Trust | O | | |
| | | | | | | 0.00000000 | 0.00339238 |
| W.M. Stevens Estate #2 | OR01 | .00857448 | SAM | SAM Trust | O | 0.00000000 | 0.00030292 |
| W.M. Stevens Estate #2 | REV02 | .01708434 | ALA | ALAN Trust | W | 0.00000000 | 0.00060356 |
| W.M. Stevens Estate #2 | REV02 | .01708434 | HOW | Howard Trust | W | 0.00000000 | 0.00911804 |
| W.M. Stevens Estate #2 | REV02 | .01708434 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00675918 |
| W.M. Stevens Estate #2 | REV02 | .01708434 | SAM | SAM Trust | W | 0.00000000 | 0.00060356 |
| W.M. Stevens Estate #2 | REV03 | .01768790 | ALA | ALAN Trust | W | 0.00000000 | 0.00090534 |
| W.M. Stevens Estate #2 | REV03 | .01768790 | HOW | Howard Trust | W | 0.00000000 | 0.00911804 |
| W.M. Stevens Estate #2 | REV03 | .01768790 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00675918 |
| W.M. Stevens Estate #2 | REV03 | .01768790 | SAM | SAM Trust | W | 0.00000000 | 0.00090534 |
| W.M. Stevens Estate #2 | REV04 | .00060360 | ALA | ALAN Trust | W | 0.00000000 | 0.00030180 |
| W.M. Stevens Estate #2 | REV04 | .00060360 | SAM | SAM Trust | W | 0.00000000 | 0.00030180 |
| Womack-Herring #1 | 1 | .02700304 | HOW | Howard Trust | W | 0.01928783 | 0.00000000 |
| Womack-Herring #1 | 1 | .02700304 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00771521 | 0.00000000 |
| Womack-Herring #1 | 102 | 0.04629040 | HOW | Howard Trust | W | 0.01928763 | 0.00000000 |

**HFS 000606**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Womack-Herring #1 | 102 | 0.04629040 | JJSW01 | JJS Working Interests LLC | W | 0.01928764 | 0.00000000 |
| Womack-Herring #1 | 102 | 0.04629040 | JUD | Maren Silberstein Revocable Trust | W | 0.00771513 | 0.00000000 |
| Womack-Herring #1 | REV01 | .02179416 | HOW | Howard Trust | W | 0.00000000 | 0.01556721 |
| Womack-Herring #1 | REV01 | .02179416 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00622695 |
| W R Cobb #1 | | REV .05156201 | HOW | Howard Trust | O | 0.00000000 | 0.01848940 |
| W R Cobb #1 | | REV .05156201 | JJSW01 | JJS Working Interests LLC | O | 0.00000000 | 0.01848940 |
| W R Cobb #1 | | REV .05156201 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01458321 |
| W R Cobb #1 | 100% | BI for Taxes | HOW | Howard Trust | W | 0.35858571 | 0.00000000 |
| W R Cobb #1 | 100% | BI for Taxes | JJSW01 | JJS Working Interests LLC | W | 0.35858571 | 0.00000000 |
| W R Cobb #1 | 100% | BI for Taxes | JUD | Maren Silberstein Revocable Trust | W | 0.28282858 | 0.00000000 |
| W R Cobb #1 | OR01 | .03307260 | HOW | Howard Trust | O | 0.00000000 | 0.01848940 |
| W R Cobb #1 | OR01 | .03307260 | JUD | Maren Silberstein Revocable Trust | O | 0.00000000 | 0.01458320 |
| W R Cobb #1 | TAX01 | 100% for taxes | HOW | Howard Trust | W | 0.55905476 | 0.00000000 |
| W R Cobb #1 | TAX01 | 100% for taxes | JUD | Maren Silberstein Revocable Trust | W | 0.44094524 | 0.00000000 |
| W R Cobb #5 | TAX01 | 100% 2014 | HOW | Howard Trust | W | 0.55905476 | 0.00000000 |
| W R Cobb #5 | TAX01 | 100% 2014 | JUD | Maren Silberstein Revocable Trust | W | 0.44094524 | 0.00000000 |
| W.T. Gleason | | .00044920 RI | HOW | Howard Trust | R | 0.00000000 | 0.00016602 |
| W.T. Gleason | | .00044920 RI | JJSW01 | JJS Working Interests LLC | R | 0.00000000 | 0.00016600 |

HFS 000607

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| W.T. Gleason | | .00044920 RI | JUD | Maren Silberstein Revocable Trust | R | | |
| | | | | | | 0.00000000 | 0.00011718 |
| W.T. Gleason | 101 EF | .00019648 | HOW | Howard Trust | W | 0.00008454 | 0.00000000 |
| W.T. Gleason | 101 EF | .00019648 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00008453 | 0.00000000 |
| W.T. Gleason | 101 EF | .00019648 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00002741 | 0.00000000 |
| Yarbrough #3-4-5 | | .04373899 | ALA | ALAN Trust | W | 0.00000000 | 0.00029267 |
| Yarbrough #3-4-5 | | .04373899 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00014634 |
| Yarbrough #3-4-5 | | .04373899 | HOW | Howard Trust | W | 0.00000000 | 0.01567389 |
| Yarbrough #3-4-5 | | .04373899 | JJSW01 | JJS Working Interests LLC | W | | |
| | | | | | | 0.00000000 | 0.01596656 |
| Yarbrough #3-4-5 | | .04373899 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01122052 |
| Yarbrough #3-4-5 | | .04373899 | SAM | SAM Trust | W | 0.00000000 | 0.00029267 |
| Yarbrough #3-4-5 | | .04373899 | SAM | SAM Trust | W1 | 0.00000000 | 0.00014634 |
| Yarbrough #3-4-5 | 1 | .03243430 | ALA | ALAN Trust | W | 0.00034544 | 0.00000000 |
| Yarbrough #3-4-5 | 1 | .03243430 | HOW | Howard Trust | W | 0.01849986 | 0.00000000 |
| Yarbrough #3-4-5 | 1 | .03243430 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01324356 | 0.00000000 |
| Yarbrough #3-4-5 | 1 | .03243430 | SAM | SAM Trust | W | 0.00034544 | 0.00000000 |
| Yarbrough #3-4-5 | 2 | .03277973 | ALA | ALAN Trust | W | 0.00051816 | 0.00000000 |
| Yarbrough #3-4-5 | 2 | .03277973 | HOW | Howard Trust | W | 0.01849986 | 0.00000000 |
| Yarbrough #3-4-5 | 2 | .03277973 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.01324355 | 0.00000000 |
| Yarbrough #3-4-5 | 2 | .03277973 | SAM | SAM Trust | W | 0.00051816 | 0.00000000 |
| Yarbrough #3-4-5 | REV01 | .02747975 | ALA | ALAN Trust | W | 0.00000000 | 0.00029267 |
| Yarbrough #3-4-5 | REV01 | .02747975 | HOW | Howard Trust | W | 0.00000000 | 0.01567389 |
| Yarbrough #3-4-5 | REV01 | .02747975 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01122052 |
| Yarbrough #3-4-5 | REV01 | .02747975 | SAM | SAM Trust | W | 0.00000000 | 0.00029267 |
| Yarbrough #3-4-5 | REV02 | .02777244 | ALA | ALAN Trust | W | 0.00000000 | 0.00043901 |

**HFS 000608**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Yarbrough #3-4-5 | REV02 | .02777244 | HOW | Howard Trust | W | 0.00000000 | 0.01567390 |
| Yarbrough #3-4-5 | REV02 | .02777244 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.01122052 |
| Yarbrough #3-4-5 | REV02 | .02777244 | SAM | SAM Trust | W | 0.00000000 | 0.00043901 |
| Yarbrough #3-4-5 | REV03 | .00029266 | ALA | ALAN Trust | W | 0.00000000 | 0.00014633 |
| Yarbrough #3-4-5 | REV03 | .00029266 | SAM | SAM Trust | W | 0.00000000 | 0.00014633 |
| Young L #1 | | .01591891 | ALA | ALAN Trust | W | 0.00000000 | 0.00008628 |
| Young L #1 | | .01591891 | ALA | ALAN Trust | W1 | 0.00000000 | 0.00004314 |
| Young L #1 | | .01591891 | HOW | Howard Trust | W | 0.00000000 | 0.00701116 |
| Young L #1 | | .01591891 | JJSW01 | JJS Working Interests LLC | W | 0.00000000 | 0.00709743 |
| Young L #1 | | .01591891 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00155148 |
| Young L #1 | | .01591891 | SAM | SAM Trust | W | 0.00000000 | 0.00008628 |
| Young L #1 | | .01591891 | SAM | SAM Trust | W1 | 0.00000000 | 0.00004314 |
| Young L #1 | 1 | .01164693 | ALA | ALAN Trust | W | 0.00011504 | 0.00000000 |
| Young L #1 | 1 | .01164693 | HOW | Howard Trust | W | 0.00934820 | 0.00000000 |
| Young L #1 | 1 | .01164693 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00206865 | 0.00000000 |
| Young L #1 | 1 | .01164693 | SAM | SAM Trust | W | 0.00011504 | 0.00000000 |
| Young L #1 | 2 | .01176197 | ALA | ALAN Trust | W | 0.00017256 | 0.00000000 |
| Young L #1 | 2 | .01176197 | HOW | Howard Trust | W | 0.00934820 | 0.00000000 |
| Young L #1 | 2 | .01176197 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00206865 | 0.00000000 |
| Young L #1 | 2 | .01176197 | SAM | SAM Trust | W | 0.00017256 | 0.00000000 |
| Young L #1 | 3 | 100% FOR | ALA | ALAN Trust | W | 0.00812995 | 0.00000000 |
| Young L #1 | 3 | 100% FOR | HOW | Howard Trust | W | 0.44042911 | 0.00000000 |
| Young L #1 | 3 | 100% FOR Recording | JJSW01 | JJS Working Interests LLC | W | 0.44584906 | 0.00000000 |
| Young L #1 | 3 | 100% FOR Recording | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.09746193 | 0.00000000 |
| Young L #1 | 3 | 100% FOR | SAM | SAM Trust | W | 0.00812995 | 0.00000000 |
| Young L #1 | 102 | .02122520 | ALA | ALAN Trust | W | 0.00011504 | 0.00000000 |
| Young L #1 | 102 | .02122520 | ALA | ALAN Trust | W1 | 0.00005752 | 0.00000000 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Young L #1 | 102 | .02122520 | HOW | Howard Trust | W | 0.00934820 | 0.00000000 |
| Young L #1 | 102 | .02122520 | JJSW01 | JJS Working Interests LLC | W | 0.00946324 | 0.00000000 |
| Young L #1 | 102 | .02122520 | JUD | Maren Silberstein Revocable Trust | W | 0.00206865 | 0.00000000 |
| Young L #1 | 102 | .02122520 | SAM | SAM Trust | W | 0.00011504 | 0.00000000 |
| Young L #1 | 102 | .02122520 | SAM | SAM Trust | W1 | 0.00005752 | 0.00000000 |
| Young L #1 | INS01 | .01180560 | ALA | ALAN Trust | W | 0.00017320 | 0.00000000 |
| Young L #1 | INS01 | .01180560 | HOW | Howard Trust | W | 0.00938288 | 0.00000000 |
| Young L #1 | INS01 | .01180560 | JUD | Maren Silberstein Revocable Trust | W | 0.00207632 | 0.00000000 |
| Young L #1 | INS01 | .01180560 | SAM | SAM Trust | W | 0.00017320 | 0.00000000 |
| Young L #1 | REV04 | .00882148 | ALA | ALAN Trust | W | 0.00000000 | 0.00012942 |
| Young L #1 | REV04 | .00882148 | HOW | Howard Trust | W | 0.00000000 | 0.00701116 |
| Young L #1 | REV04 | .00882148 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00155148 |
| Young L #1 | REV04 | .00882148 | SAM | SAM Trust | W | 0.00000000 | 0.00012942 |
| Youngblood #1 | 1 | .03215178 | ALA | ALAN Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1 | 1 | .03215178 | HOW | Howard Trust | W | 0.01660065 | 0.00000000 |
| Youngblood #1 | 1 | .03215178 | JUD | Maren Silberstein Revocable Trust | W | 0.01445119 | 0.00000000 |
| Youngblood #1 | 1 | .03215178 | SAM | SAM Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1 | 2 | .03270176 | ALA | ALAN Trust | W | 0.00082496 | 0.00000000 |
| Youngblood #1 | 2 | .03270176 | HOW | Howard Trust | W | 0.01660065 | 0.00000000 |
| Youngblood #1 | 2 | .03270176 | JUD | Maren Silberstein Revocable Trust | W | 0.01445119 | 0.00000000 |
| Youngblood #1 | 2 | .03270176 | SAM | SAM Trust | W | 0.00082496 | 0.00000000 |
| Youngblood #1 | 3 | .01941044 | ALA | ALAN Trust | W | 0.00048966 | 0.00000000 |
| Youngblood #1 | 3 | .01941044 | HOW | Howard Trust | W | 0.00985348 | 0.00000000 |
| Youngblood #1 | 3 | .01941044 | JUD | Maren Silberstein Revocable Trust | W | 0.00857764 | 0.00000000 |
| Youngblood #1 | 3 | .01941044 | SAM | SAM Trust | W | 0.00048966 | 0.00000000 |

**HFS 000610**

SKLARCO LLC                                                                    DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Youngblood #1 | 4 | 100% for legal | ALA | ALAN Trust | W | 0.02522663 | 0.00000000 |
| Youngblood #1 | 4 | 100% for legal | HOW | Howard Trust | W | 0.50763816 | 0.00000000 |
| Youngblood #1 | 4 | 100% for legal costs | JUD | Maren Silberstein Revocable Trust | W | 0.44190858 | 0.00000000 |
| Youngblood #1 | 4 | 100% for legal | SAM | SAM Trust | W | 0.02522663 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | ALA | ALAN Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | ALA | ALAN Trust | W1 | 0.00027499 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | HOW | Howard Trust | W | 0.00829220 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | HOW | Howard Trust | W1 | 0.00830848 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | JJSW01 | JJS Working Interests LLC | W | 0.01715055 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | JUD | Maren Silberstein Revocable Trust | W | 0.00829210 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00615906 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | SAM | SAM Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1 | 102 | 0.04985230 | SAM | SAM Trust | W1 | 0.00027498 | 0.00000000 |
| Youngblood #1 | REV02 | .02417222 | ALA | ALAN Trust | W | 0.00000000 | 0.00060978 |
| Youngblood #1 | REV02 | .02417222 | HOW | Howard Trust | W | 0.00000000 | 0.01227073 |
| Youngblood #1 | REV02 | .02417222 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01068193 |
| Youngblood #1 | REV02 | .02417222 | SAM | SAM Trust | W | 0.00000000 | 0.00060978 |
| Youngblood #1 | REV03 | .02170912 | ALA | ALAN Trust | W | 0.00000000 | 0.00054764 |
| Youngblood #1 | REV03 | .02170912 | HOW | Howard Trust | W | 0.00000000 | 0.01102038 |
| Youngblood #1 | REV03 | .02170912 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00959346 |
| Youngblood #1 | REV03 | .02170912 | SAM | SAM Trust | W | 0.00000000 | 0.00054764 |
| Youngblood #1 | REV04 | .01455744 | ALA | ALAN Trust | W | 0.00000000 | 0.00036723 |
| Youngblood #1 | REV04 | .01455744 | HOW | Howard Trust | W | 0.00000000 | 0.00738991 |
| Youngblood #1 | REV04 | .01455744 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00643307 |
| Youngblood #1 | REV04 | .01455744 | SAM | SAM Trust | W | 0.00000000 | 0.00036723 |

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Youngblood #1 | REV05 | .01402820 | ALA | ALAN Trust | W | 0.00000000 | 0.00035388 |
| Youngblood #1 | REV05 | .01402820 | HOW | Howard Trust | W | 0.00000000 | 0.00712124 |
| Youngblood #1 | REV05 | .01402820 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.00619920 |
| Youngblood #1 | REV05 | .01402820 | SAM | SAM Trust | W | 0.00000000 | 0.00035388 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | ALA | ALAN Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | ALA | ALAN Trust | W1 | 0.00027499 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | HOW | Howard Trust | W | 0.00829220 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | HOW | Howard Trust | W1 | 0.00830848 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | JJSW01 | JJS Working Interests LLC | W | 0.01715055 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | JUD | Maren Silberstein Revocable Trust | W | 0.00829210 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | JUD | Maren Silberstein Revocable Trust | W1 | 0.00615906 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | SAM | SAM Trust | W | 0.00054997 | 0.00000000 |
| Youngblood #1-D Alt. | 1 | 0.04985230 | SAM | SAM Trust | W1 | 0.00027498 | 0.00000000 |
| Youngblood #1-D Alt. | 2 | .03270176 | ALA | ALAN Trust | W | 0.00082496 | 0.00000000 |
| Youngblood #1-D Alt. | 2 | .03270176 | HOW | Howard Trust | W | 0.01660065 | 0.00000000 |
| Youngblood #1-D Alt. | 2 | .03270176 | JUD | Maren Silberstein Revocable Trust | W | 0.01445119 | 0.00000000 |
| Youngblood #1-D Alt. | 2 | .03270176 | SAM | SAM Trust | W | 0.00082496 | 0.00000000 |
| Youngblood #1-D Alt. | 3 | .01941044 | ALA | ALAN Trust | W | 0.00048966 | 0.00000000 |
| Youngblood #1-D Alt. | 3 | .01941044 | HOW | Howard Trust | W | 0.00985348 | 0.00000000 |
| Youngblood #1-D Alt. | 3 | .01941044 | JUD | Maren Silberstein Revocable Trust | W | 0.00857764 | 0.00000000 |
| Youngblood #1-D Alt. | 3 | .01941044 | SAM | SAM Trust | W | 0.00048966 | 0.00000000 |
| Youngblood #1-D Alt. | REV01 | .02417222 | ALA | ALAN Trust | W | 0.00000000 | 0.00060978 |
| Youngblood #1-D Alt. | REV01 | .02417222 | HOW | Howard Trust | W | 0.00000000 | 0.01227073 |
| Youngblood #1-D Alt. | REV01 | .02417222 | JUD | Maren Silberstein Revocable Trust | W | 0.00000000 | 0.01068193 |
| Youngblood #1-D Alt. | REV01 | .02417222 | SAM | SAM Trust | W | 0.00000000 | 0.00060978 |

**HFS 000612**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Youngblood #1-D Alt. | REV02 | .02170912 | ALA | ALAN Trust | W | 0.00000000 | 0.00054764 |
| Youngblood #1-D Alt. | REV02 | .02170912 | HOW | Howard Trust | W | 0.00000000 | 0.01102038 |
| Youngblood #1-D Alt. | REV02 | .02170912 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00959346 |
| Youngblood #1-D Alt. | REV02 | .02170912 | SAM | SAM Trust | W | 0.00000000 | 0.00054764 |
| Youngblood #1-D Alt. | REV03 | .01455744 | ALA | ALAN Trust | W | 0.00000000 | 0.00036723 |
| Youngblood #1-D Alt. | REV03 | .01455744 | HOW | Howard Trust | W | 0.00000000 | 0.00738991 |
| Youngblood #1-D Alt. | REV03 | .01455744 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00643307 |
| Youngblood #1-D Alt. | REV03 | .01455744 | SAM | SAM Trust | W | 0.00000000 | 0.00036723 |
| Youngblood #1-D Alt. | REV04 | .01455744 | ALA | ALAN Trust | W | 0.00000000 | 0.00036723 |
| Youngblood #1-D Alt. | REV04 | .01455744 | HOW | Howard Trust | W | 0.00000000 | 0.00738991 |
| Youngblood #1-D Alt. | REV04 | .01455744 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00643307 |
| Youngblood #1-D Alt. | REV04 | .01455744 | SAM | SAM Trust | W | 0.00000000 | 0.00036723 |
| Youngblood #1-D Alt. | REV05 | .01402820 | ALA | ALAN Trust | W | 0.00000000 | 0.00035388 |
| Youngblood #1-D Alt. | REV05 | .01402820 | HOW | Howard Trust | W | 0.00000000 | 0.00712124 |
| Youngblood #1-D Alt. | REV05 | .01402820 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00619920 |
| Youngblood #1-D Alt. | REV05 | .01402820 | SAM | SAM Trust | W | 0.00000000 | 0.00035388 |
| Zimmerman 21-26TFH | 1 | .00019937 | HOW | Howard Trust | W | 0.00015056 | 0.00000000 |
| Zimmerman 21-26TFH | 1 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00004881 | 0.00000000 |
| Zimmerman 21-26TFH | REV01 | .00019937 | HOW | Howard Trust | W | 0.00000000 | 0.00015056 |
| Zimmerman 21-26TFH | REV01 | .00019937 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00004881 |
| Zorro 27-34-26-35 LL | 1 | .00000050 | HOW | Howard Trust | W | 0.00000038 | 0.00000000 |
| Zorro 27-34-26-35 LL | 1 | .00000050 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000012 | 0.00000000 |
| Zorro 27-34-26-35 LL | 2 | .00004990 | HOW | Howard Trust | W | 0.00003768 | 0.00000000 |

**HFS 000613**

SKLARCO LLC

DRAFT - PRELIMINARY CONFIDENTIAL

| Property Name | DeckNum | SKC's Ownership % | Sub-Acct Abreviation | Sub-Acct Name | Type of Interest | Expense Share | Revenue Share |
|---|---|---|---|---|---|---|---|
| Zorro 27-34-26-35 LL | 2 | .00004990 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001222 | 0.00000000 |
| Zorro 27-34-26-35 LL | 3 | .00004975 | HOW | Howard Trust | W | 0.00003757 | 0.00000000 |
| Zorro 27-34-26-35 LL | 3 | .00004975 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00001218 | 0.00000000 |
| Zorro 27-34-26-35 LL | REV01 | .00004900 | HOW | Howard Trust | W | 0.00000000 | 0.00003700 |
| Zorro 27-34-26-35 LL | REV01 | .00004900 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001200 |
| Zorro 27-34-26-35 LL | REV02 | .00006400 | HOW | Howard Trust | W | 0.00000000 | 0.00004833 |
| Zorro 27-34-26-35 LL | REV02 | .00006400 | JUD | Maren Silberstein Revocable Trust | W | | |
| | | | | | | 0.00000000 | 0.00001567 |

**HFS 000614**