**DEBTOR(S):**   Sklar Exploration Company LLC and
Sklarco LLC

**MONTHLY OPERATING REPORT**

CHAPTER 11

**CASE NUMBER:**   20-12377-EEB

**Form 2-A**
**COVER SHEET**

For Period End Date:   5/31/2021

**Accounting Method:**   [X] Accrual Basis      [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|:---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

*I declare under penalty of perjury that the following Monthly Operating Report, and any
attachments thereto are true, accurate and correct to the best of my knowledge and belief.*

**Executed on:**   6/30/2021      **Print Name:**   James Katchadurian

**Signature:**

**Title:**   Chief Restructuring Officer and Manager of Sklar Exploration
Company LLC & Sklarco LLC

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC               **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   5/1/2021  to    5/31/2021

**CASH FLOW SUMMARY**

|  | | Current Month | | Accumulated |
|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 268,545 **(1)** | $ | 615,541 **(1)** |
| 2. Cash Receipts | | | | |
| Operations | | 461,957 | | 2,520,674 |
| Sale of Assets | | - | | - |
| Intercompany Transfers | | - | | 100,000 |
| Other - Related Party Transaction | | - | | 18,000 |
| Other - Non O&G investments | | - | | 683,956 |
| | | | | - |
| Total Cash Receipts | $ | 461,957 | $ | 3,322,630 |
| 3. Cash Disbursements | | | | |
| Operations | $ | 180,852 | $ | 1,724,863 |
| Other- Related Party Transaction | | - | | 18,000 |
| U.S. Trustee fees | | - | | 10,725 |
| Other - Intercompany Transfers | | 300,000 | | 1,934,932 |
| | | | | - |
| Total Cash Disbursements | $ | 480,852 | $ | 3,688,520 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (18,895) | | (365,890) |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 249,651 **(2)** | $ | 249,651 **(2)** |

**CASH BALANCE SUMMARY**

|  | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ | |
| DIP Operating Account | East West Bank | | 249,648 |
| DIP Payroll Account | N/A | | |
| DIP Benefits Account | N/A | | |
| DIP Revenue Account | N/A | | |
| Retainers held by professionals (i.e. COLTAF) | | | |
| TOTAL (must agree with Ending Cash Balance above) | | $ | 249,648 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

***Debtor notes:***
*(3) Immaterial unreconciled difference*                                    Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                                    **CASE NO:** 20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period: 5/1/2021 to 5/31/2021

**Account No:** Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 5/3/2021 | | Chesapeake Operating LLC | SKC Revenue | 867.18 |
| 5/3/2021 | | ETC Texas Pipeline | SKC Revenue | 85.61 |
| 5/3/2021 | | Grigsby Petroleum | SKC Revenue | 3,767.68 |
| 5/3/2021 | | Petro-Chem Operating Co Inc. | SKC Revenue | 234.01 |
| 5/3/2021 | | The Long Trusts | SKC Revenue | 99.14 |
| 5/3/2021 | | ConocoPhillips | SKC Revenue | 375.96 |
| 5/3/2021 | | Contango Resources | SKC Revenue | 62.48 |
| 5/3/2021 | | Cook Exploration Company | SKC Revenue | 125.71 |
| 5/3/2021 | | Cypress Operating | SKC Revenue | 68.57 |
| 5/3/2021 | | Denbury | SKC Revenue | 383.88 |
| 5/3/2021 | | Ensign Operating | SKC Revenue | 554.62 |
| 5/3/2021 | | EXCO Operating | SKC Revenue | 938.88 |
| 5/3/2021 | | Goodrich Petroleum Company LLC | SKC Revenue | 5,900.04 |
| 5/3/2021 | | PetroQuest Energy LLC | SKC Revenue | 494.44 |
| 5/3/2021 | | Pioneer Natural Resources | SKC Revenue | 2.81 |
| 5/3/2021 | | Pruet Production | SKC Revenue | 132,869.85 |
| 5/3/2021 | | TDX Energy | SKC Revenue | 664.82 |
| 5/4/2021 | | Camterra Resources | SKC Revenue | 329.59 |
| 5/4/2021 | | Chevron USA | SKC Revenue | 49.97 |
| 5/4/2021 | | Sabine Oil &  Gas Corp | SKC Revenue | 0.00 |
| 5/4/2021 | | Stroud Petroleum | SKC Revenue | 1,388.21 |
| 5/6/2021 | | Rockcliff Energy Management LLC | SKC Revenue | 205.02 |
| 5/10/2021 | | Arapahoe SPV LLC | SKC Revenue | 100.57 |
| 5/10/2021 | | Xtreme Energy Company | SKC Revenue | 40.46 |
| 5/10/2021 | | Martindale Consultants Inc. | SKC Revenue | 190.98 |
| 5/10/2021 | | TGNR TVL LLC | SKC Revenue | 701.06 |
| 5/10/2021 | | TGNR East Texas LLC | SKC Revenue | 5,003.71 |
| 5/11/2021 | | Encana Oil & Gas and SWPI LP | SKC Revenue | 42,689.31 |
| 5/12/2021 | | Lance Ruffel Oil & Gas | SKC Revenue | 2.55 |
| 5/13/2021 | | Atlantis Oil Company Inc. | SKC Revenue | 24.55 |
| 5/13/2021 | | Bowles Energy Inc. | SKC Revenue | 30.13 |
| 5/13/2021 | | Countrymark Refining | SKC Revenue | 82.88 |
| 5/14/2021 | | BASA Resources | SKC Revenue | 1,700.19 |
| 5/17/2021 | | Broco Oil LP | SKC Revenue | 135.28 |
| 5/17/2021 | | J-O'B Operating | SKC Revenue | 30.96 |
| 5/17/2021 | | Red Rocks Oil & Gas | SKC Revenue | 59.18 |
| 5/18/2021 | | T. O Kimbrell LLC | SKC Revenue | 157.55 |
| 5/18/2021 | | Scout Energy Management LLC | SKC Revenue | 52.52 |
| 5/19/2021 | | Hilcorp Energy | SKC Revenue | 8,630.75 |
| 5/20/2021 | | Cimarex Energy | SKC Revenue | 492.56 |

**DEBTOR(S):**  Sklarco, LLC                                          **CASE NO:**  20-12377-EEB

### CASH RECEIPTS DETAILS
For Period:  5/1/2021  to  5/31/2021

**Account No:**                    Sklarco Operating - X8699

| Date | Check No. | Payee | Description (Purpose) | |
|------|-----------|-------|----------------------|---|
| 5/20/2021 | | Devon Energy | SKC Revenue | 1,594.87 |
| 5/21/2021 | | Bi-Petro Inc. | SKC Revenue | 56.62 |
| 5/21/2021 | | Continental Resources | SKC Revenue | 260.04 |
| 5/21/2021 | | Lanxess Corporation | SKC Revenue | 197.07 |
| 5/21/2021 | | Lion Oil Trading | SKC Revenue | 3,708.76 |
| 5/21/2021 | | Vernon E Faulconer | SKC Revenue | 195.34 |
| 5/21/2021 | | White Rock Oil & Gas | SKC Revenue | 54.63 |
| 5/24/2021 | | Coffeyville Resources | SKC Revenue | 568.43 |
| 5/24/2021 | | Cross Oil Refining & Marketing | SKC Revenue | 89.87 |
| 5/24/2021 | | Eagle Oil & Gas | SKC Revenue | 68.90 |
| 5/24/2021 | | BP America Production | SKC Revenue | 1,159.21 |
| 5/24/2021 | | Endeavor Oil | SKC Revenue | 5,870.38 |
| 5/24/2021 | | Endeavor Oil | SKC Revenue | 196.61 |
| 5/24/2021 | | Genesis Crude Oil | SKC Revenue | 28.95 |
| 5/24/2021 | | Hunt Crude Oil Supply | SKC Revenue | 37.33 |
| 5/24/2021 | | Plains Marketing LP | SKC Revenue | 851.49 |
| 5/25/2021 | | QEP Energy | SKC Revenue | 344.16 |
| 5/26/2021 | | Palmer Petroluem Inc. | SKC Revenue | 1,018.95 |
| 5/26/2021 | | PAR Minerals | SKC Revenue | 49,683.14 |
| 5/27/2021 | | Culver & Cain Production | SKC Revenue | 2,157.96 |
| 5/27/2021 | | Fairway Resources III LLC | SKC Revenue | 145.78 |
| 5/27/2021 | | Nadel & Gussman Ruston LLC | SKC Revenue | 3,769.58 |
| 5/27/2021 | | Urban Oil & Gas Group LLC | SKC Revenue | 0.00 |
| 5/28/2021 | | Cypress Operating | SKC Revenue | 64.43 |
| 5/28/2021 | | Hilcorp Energy | SKC Revenue | 627.32 |
| 5/28/2021 | | Hilcorp San Juan | SKC Revenue | 5,424.49 |
| 5/28/2021 | | Marathon Oil | SKC Revenue | 217.83 |
| 5/28/2021 | | Mission Creek OpCo LLC | SKC Revenue | 75.74 |
| 5/28/2021 | | Pruet Production | SKC Revenue | 172,270.58 |
| 5/28/2021 | | WPX Energy | SKC Revenue | 1,624.96 |

**Total Sklarco Cash Receipts**          $          461,957.08

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  5/1/2021  to  5/31/2021

Account No:  Sklarco Operating - X8699

| Date | Payee | | Description (Purpose) | Amount |
|---|---|---|---|---|
| 05/01/2021 | CKADJ | Shelby Operating Company | Voided Check # 4097 | (245.13) |
| 05/03/2021 | 00000155 | East West Bank Treasury Department | Interest Payment on L.O.C. | (92,000.00) |
| 05/07/2021 | 4123 | Amplify Energy Operating, LLC | Non-Operated (JIB) | (1,811.54) |
| 05/07/2021 | 4124 | Basa Resources, Inc. | Non-Operated (JIB) | (1,901.53) |
| 05/07/2021 | 4125 | BP America Production Co. | Non-Operated (JIB) | (464.68) |
| 05/07/2021 | 4126 | BPX Operating Company | Non-Operated (JIB) | (11.45) |
| 05/07/2021 | 4127 | Devon Energy Production Co., LP | Non-Operated (JIB) | (8,930.01) |
| 05/07/2021 | 4128 | Vernon E. Faulconer, Inc. | Non-Operated (JIB) | (40.94) |
| 05/07/2021 | 4129 | dba Grizzly Operating, LLC | Non-Operated (JIB) | (3,119.44) |
| 05/07/2021 | 4130 | Highmark Energy Operating, LLC | Non-Operated (JIB) | (35.63) |
| 05/07/2021 | 4131 | Hilcorp Energy Company | Non-Operated (JIB) | (3,098.36) |
| 05/07/2021 | 4132 | John O. Farmer, Inc. | Non-Operated (JIB) | (219.07) |
| 05/07/2021 | 4133 | Lance Ruffel Oil & Gas Corp. | Non-Operated (JIB) | (3.97) |
| 05/07/2021 | 4134 | The Long Trusts | Non-Operated (JIB) | (10.10) |
| 05/07/2021 | 4135 | Magnum Producing, LP | Non-Operated (JIB) | (346.84) |
| 05/07/2021 | 4136 | Nadel & Gussman - Jetta Operating Co | Non-Operated (JIB) | (563.98) |
| 05/07/2021 | 4137 | Phillips Energy, Inc | Non-Operated (JIB) | (12,966.03) |
| 05/07/2021 | 4138 | Presidio Petroleum, LLC | Non-Operated (JIB) | (41.29) |
| 05/07/2021 | 4139 | QEP Energy Company | Non-Operated (JIB) | (62.33) |
| 05/07/2021 | 4140 | Redline Energy, LLC | Non-Operated (JIB) | (11.10) |
| 05/07/2021 | 4141 | Sabine Oil & Gas LLC | Non-Operated (JIB) | (256.74) |
| 05/07/2021 | 4142 | Shelby Operating Company | Non-Operated (JIB) | (258.47) |
| 05/07/2021 | 4143 | Silver Creek Oil & Gas, LLC | Non-Operated (JIB) | (26.92) |
| 05/07/2021 | 4144 | SkyCap Energy, LLC | Non-Operated (JIB) | (7.68) |
| 05/07/2021 | 4145 | Tanos Exploration, LLC | Non-Operated (JIB) | (13.82) |
| 05/07/2021 | 4146 | Tellurian Operating, LLC | Non-Operated (JIB) | (582.62) |
| 05/07/2021 | 4147 | Titan Rock Exploration & Production, LLC | Non-Operated (JIB) | (6.31) |
| 05/07/2021 | 4148 | Urban Oil & Gas Group, LLC | Non-Operated (JIB) | (291.74) |
| 05/07/2021 | 4149 | U.S. Trustee Payment Center | US Trustee Payment | (4,876.68) |
| 05/07/2021 | 4150 | WPX Energy, Inc. | Non-Operated (JIB) | (73.35) |
| 05/07/2021 | 4151 | XTO Energy, Inc. | Non-Operated (JIB) | (221.39) |
| 05/11/2021 | SKCXFER | Transfer to cover operational needs | Transfer to Sklar Exploration | (200,000.00) |
| 05/17/2021 | SKCXFER2 | Transfer to cover operational needs | Transfer to Sklar Exploration | (100,000.00) |
| 05/18/2021 | 4153 | CCI East Texas Upstream, LLC | Non-Operated (JIB) | (2,714.54) |
| 05/18/2021 | 4154 | Denbury Onshore, LLC | Non-Operated (JIB) | (27.33) |
| 05/18/2021 | 4155 | Harleton Oil & Gas, Inc. | Non-Operated (JIB) | (90.63) |
| 05/18/2021 | 4156 | Jeems Bayou Production Corp. | Non-Operated (JIB) | (9.42) |
| 05/18/2021 | 4157 | Petro-Chem Operating Co., Inc. | Non-Operated (JIB) | (153.60) |
| 05/18/2021 | 4158 | Pruet Production Co | Non-Operated (JIB) | (40,234.03) |

**DEBTOR(S):**  Sklarco, LLC                                                                          **CASE NO:**   20-12377-EEB

### Form 2-B
**CASH DISBURSEMENTS DETAILS**

For Period:          5/1/2021     to     5/31/2021

**Account No:**                        Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|-------|----------------------|--------|
| 05/18/2021 | 4159 | Stroud Petroleum, Inc. | Non-Operated (JIB) | (2,085.76) |
| 05/18/2021 | 4160 | XTO Energy, Inc. | Non-Operated (JIB) | (233.05) |
| 05/18/2021 | BANKFEE | East West Bank Treasury - May Fee | Bank Fee | (55.69) |
| 05/25/2021 | CKADJ2 | Dorfman Production Company | Voided Check #4088 | (1,068.80) |
| 05/26/2021 | 4161 | Beebe & Beebe, Inc. | Non-Operated (JIB) | (245.92) |
| 05/26/2021 | 4162 | Cass County Clerk | Ad Valorem Tax | (5.00) |
| 05/26/2021 | 4163 | Cass County Clerk | Ad Valorem Tax | (8.94) |
| 05/26/2021 | 4164 | Fairway Resources III, LLC | Non-Operated (JIB) | (16.33) |
| 05/26/2021 | 4165 | Highmark Energy Operating, LLC | Non-Operated (JIB) | (339.28) |
| 05/26/2021 | 4166 | Mustang Fuel Corporation | Non-Operated (JIB) | (43.99) |
| 05/26/2021 | 4168 | Petro-Chem Operating Co., Inc. | Non-Operated (JIB) | (153.60) |
| 05/26/2021 | 4169 | Pine Tree ISD Tax | Ad Valorem Tax | (255.66) |
| 05/26/2021 | 4170 | Quanico Oil & Gas, Inc. | Non-Operated (JIB) | (557.80) |
| 05/26/2021 | 4171 | Southwest Operating Inc. | Non-Operated (JIB) | (3.83) |
| 05/26/2021 | 4172 | Wyoming Secretary of State | Regulatory Fee | (50.00) |
| | | **Total Sklarco Cash Disburements** | $ | **(480,852.34)** |

**DEBTOR(S)** Sklar Exploration Co, LLC          **CASE NO:**     20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:    5/1/2021  to    5/31/2021

| **CASH FLOW SUMMARY** | | Current Month | Accumulated |
|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 5,540,400 **(1)** | $ 2,713,343 **(1)** |
| 2. Cash Receipts | | | |
| Operations | | 6,518,642 | 75,094,035 |
| Sale of Assets | | - | - |
| Other Intercompany Transfers | | 300,000 | 1,644,245 |
| Other - Transfers between SEC bank accounts | | (1,105,803) | (13,350,117) |
| Total Cash Receipts | $ | 5,712,838 | $ 63,388,163 |
| 3. Cash Disbursements | | | |
| Operations | | 7,364,894 | 73,838,169 |
| Other miscellaneous | | - | 7,672 |
| Debt Service/Secured loan payment | | - | 268,065 |
| U.S. Trustee fees | | - | 343,570 |
| Other - Transfers between SEC bank accounts | | (1,105,803) | (13,350,117) |
| Total Cash Disbursements | $ | 6,259,091 | $ 61,107,358 |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) | | (546,252) | 2,280,805 |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 4,994,148 **(2)** | $ 4,994,148 **(2)** |

| **CASH BALANCE SUMMARY** | Financial Institution | Book Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 469,920 |
| DIP Payroll Account | East West Bank | 2,930 |
| DIP Benefits Account | East West Bank | 261 |
| DIP Revenue Account | East West Bank | 4,520,871 |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | $ | 4,993,982 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
  *Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*
***Debtor notes:***
*(3) Immaterial unreconciled difference*

Rev. 01/01/2018

**DEBTOR(S):**   Sklar Exploration Co, LLC                                   **CASE NO:**           20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**CASH RECEIPTS DETAIL**                    **Account No:**                        SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/3/2021 | Alabama Oil Company | SEC JIB Payment | 3,186.88 |
| 5/3/2021 | Richard Deshong | Miscellaneous Income - Interest | 150.00 |
| 5/3/2021 | El Energy Ltd | SEC JIB Payment | 1,139.95 |
| 5/3/2021 | Mercury Oil Company LLC | SEC JIB Payment | 115.63 |
| 5/3/2021 | First Financial Trust | SEC JIB Payment | 41.54 |
| 5/3/2021 | First Financial Trust | SEC JIB Payment | 107.53 |
| 5/3/2021 | Apple River Investments LLC | SEC JIB Payment | 4,211.93 |
| 5/3/2021 | FEC Alabama LLC | SEC JIB Payment | 10,511.19 |
| 5/3/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 949.75 |
| 5/3/2021 | SD Resources Ltd | SEC JIB Payment | 201.86 |
| 5/4/2021 | Aspect Energy LLC | SEC JIB Payment | 28.06 |
| 5/4/2021 | Comstock Oil & Gas LLC | SEC JIB Payment | 389.18 |
| 5/4/2021 | MER Energy Ltd | SEC JIB Payment | 583.94 |
| 5/4/2021 | Coastal Pipe of LA Inc. | Sale of scrap pipe | 45,214.00 |
| 5/6/2021 | Kaiser Francis Oil Co | SEC JIB Payment | 94.98 |
| 5/6/2021 | Marberkay LLC | SEC JIB Payment | 70.88 |
| 5/10/2021 | Mountain Air Enterprises LLC | SEC JIB Payment | 117.73 |
| 5/10/2021 | MJS Interests LLC | SEC JIB Payment | 139.33 |
| 5/10/2021 | Stone Development LLC | SEC JIB Payment | 8,002.38 |
| 5/10/2021 | Fant Energy Limited | SEC JIB Payment | 39,952.85 |
| 5/10/2021 | Lechwe LLC | SEC JIB Payment | 3,049.22 |
| 5/10/2021 | Plains Production Inc. | SEC JIB Payment | 220.07 |
| 5/10/2021 | Proctor Mineral Partnership | SEC JIB Payment | 96.92 |
| 5/10/2021 | S&P Co. | SEC JIB Payment | 1,852.40 |
| 5/10/2021 | Simba Investors | SEC JIB Payment | 272.36 |
| 5/10/2021 | Tiembo Ltd | SEC JIB Payment | 7,055.31 |
| 5/10/2021 | Waller Brothers Inc. | SEC JIB Payment | 1,797.89 |
| 5/10/2021 | Suzanne Womack | SEC JIB Payment | 38.67 |
| 5/10/2021 | Wuellner Oil & Gas | SEC JIB Payment | 953.74 |
| 5/10/2021 | Thomas P Youngblood | SEC JIB Payment | 2,127.54 |
| 5/11/2021 | Sklarco, LLC | Intercompany Transfer | 200,000.00 |
| 5/11/2021 | BVS LLC | SEC JIB Payment | 826.98 |
| 5/12/2021 | Craig C Barclay PG LLC | SEC JIB Payment | 46.38 |
| 5/12/2021 | Melody Gaye Barnes | SEC JIB Payment | 7.82 |
| 5/12/2021 | Michael D Gollob Oil Company | SEC JIB Payment | 15.63 |
| 5/12/2021 | Walter R Hewell | SEC JIB Payment | 5.21 |
| 5/12/2021 | Marberkay LLC | SEC JIB Payment | 71.34 |
| 5/13/2021 | Brock Resources, LLC | SEC JIB Payment | 34.64 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**                     20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:     5/1/2021     to     5/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                     SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/13/2021 | Sally Hewell Brown SP | SEC JIB Payment | 5.21 |
| 5/13/2021 | Central Petroleum Inc. | SEC JIB Payment | 232.87 |
| 5/13/2021 | Louis Dorfman | SEC JIB Payment | 63.12 |
| 5/13/2021 | HSPEC Oil & Gas II LLC | SEC JIB Payment | 57.25 |
| 5/13/2021 | Landmark Exploration LLC | SEC JIB Payment | 3,962.21 |
| 5/13/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 4,556.50 |
| 5/13/2021 | Raymond J Lasseigne | SEC JIB Payment | 119.42 |
| 5/13/2021 | Marksco LLC | SEC JIB Payment | 10,568.39 |
| 5/13/2021 | Ed Leigh McMillan Trust | SEC JIB Payment | 3.42 |
| 5/13/2021 | F Lane Mitchell | SEC JIB Payment | 367.70 |
| 5/13/2021 | Muslow Oil & Gas Inc | SEC JIB Payment | 95.11 |
| 5/13/2021 | Oakland Agency | SEC JIB Payment | 40.82 |
| 5/13/2021 | Stroud Petroleum Inc. | SEC JIB Payment | 93.73 |
| 5/13/2021 | Estate of Barbara M Sugar | SEC JIB Payment | 1,605.39 |
| 5/14/2021 | DoublePine Investments | SEC JIB Payment | 522.71 |
| 5/14/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 998.81 |
| 5/14/2021 | Lake Ronel Oil Company | SEC JIB Payment | 99.97 |
| 5/14/2021 | William R Rollo | SEC JIB Payment | 677.57 |
| 5/14/2021 | Wimberley Park | SEC JIB Payment | 321.73 |
| 5/14/2021 | Witt Oil Production | SEC JIB Payment | 28.64 |
| 5/17/2021 | North Dallas Bank & Trust | SEC JIB Payment | 44.66 |
| 5/17/2021 | Alabama Oil Company | SEC JIB Payment | 2,599.68 |
| 5/17/2021 | CTM 2005 Ltd. | SEC JIB Payment | 321.73 |
| 5/17/2021 | Steven E Calhoun | SEC JIB Payment | 279.82 |
| 5/17/2021 | Mike A Davis | SEC JIB Payment | 113.29 |
| 5/17/2021 | Henry Foster | SEC JIB Payment | 241.84 |
| 5/17/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 19,609.83 |
| 5/17/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 24,025.65 |
| 5/17/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 171.39 |
| 5/17/2021 | JJS Interests West Arcaida LLC | SEC JIB Payment | 572.30 |
| 5/17/2021 | JJS Working Interests LLC | SEC JIB Payment | 16,255.52 |
| 5/17/2021 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 486.73 |
| 5/17/2021 | Thomas E McMillan, Jr. | SEC JIB Payment | 2.96 |
| 5/17/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 162.24 |
| 5/17/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 162.24 |
| 5/17/2021 | Sklarco, LLC | Intercompany Transfer | 100,000.00 |
| 5/17/2021 | Richard DeShong | Interest | 150.00 |
| 5/17/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 80.89 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                         **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**CASH RECEIPTS DETAIL**                         **Account No:**         SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/17/2021 | Headington Energy Partners LLC | SEC JIB Payment | 1,104.29 |
| 5/17/2021 | Hood & Linda Properties LLC | SEC JIB Payment | 1.13 |
| 5/17/2021 | Robert T Lafargue | SEC JIB Payment | 714.01 |
| 5/17/2021 | McCombs Exploration LLC | SEC JIB Payment | 14,132.68 |
| 5/17/2021 | McCombs Exploration LLC | SEC JIB Payment | 56,669.30 |
| 5/17/2021 | McCombs Energy Ltd. | SEC JIB Payment | 7,492.32 |
| 5/17/2021 | McCombs Energy Ltd. | SEC JIB Payment | 518.02 |
| 5/17/2021 | MER Energy | SEC JIB Payment | 557.30 |
| 5/17/2021 | Sale Commerical Properties, Inc. | SEC JIB Payment | 119.42 |
| 5/17/2021 | Kathryn Salpietra | SEC JIB Payment | 79.42 |
| 5/17/2021 | Sater Enterprises LLC | SEC JIB Payment | 15.63 |
| 5/17/2021 | Security Exploration Inc. | SEC JIB Payment | 70.90 |
| 5/17/2021 | Stone Development LLC | SEC JIB Payment | 2,277.64 |
| 5/17/2021 | Tauber Exploration & Production | SEC JIB Payment | 8,712.50 |
| 5/17/2021 | Trimble Energy LLC | SEC JIB Payment | 989.74 |
| 5/17/2021 | Whitaker Petroleum | SEC JIB Payment | 102.81 |
| 5/17/2021 | Lucas Petroleum Group | SEC JIB Payment | 48,814.76 |
| 5/18/2021 | Aspen Energy Inc. | SEC JIB Payment | 756.47 |
| 5/20/2021 | Wolff Enterprises | Sale of 3 surplus trucks | 9,000.00 |
| 5/20/2021 | Elana Oil & Gas | SEC JIB Payment | 1,046.29 |
| 5/20/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 158.40 |
| 5/20/2021 | William Marr Lonabaugh | SEC JIB Payment | 4.41 |
| 5/20/2021 | James Muslow Jr. | SEC JIB Payment | 3.42 |
| 5/20/2021 | Petroleum Investments Inc. | SEC JIB Payment | 1,101.21 |
| 5/21/2021 | Black Stone Energy Company | SEC JIB Payment | 283.58 |
| 5/21/2021 | Craft Exploration Co. | SEC JIB Payment | 4,852.76 |
| 5/21/2021 | Cricket Production LP | SEC JIB Payment | 15.63 |
| 5/21/2021 | Martha J Harbison Testamentary Trust | SEC JIB Payment | 2.22 |
| 5/21/2021 | Herv Oil LLC | SEC JIB Payment | 16.66 |
| 5/21/2021 | William Marvin Hewell | SEC JIB Payment | 19.71 |
| 5/21/2021 | Jura-Search Inc. | SEC JIB Payment | 155.78 |
| 5/21/2021 | First Financial Trust | SEC JIB Payment | 16.66 |
| 5/21/2021 | First Financial Trust | SEC JIB Payment | 49.98 |
| 5/21/2021 | Lane Oil & Gas Corporation | SEC JIB Payment | 171.28 |
| 5/21/2021 | Suzanne C Leander | SEC JIB Payment | 1.16 |
| 5/21/2021 | Grace Utzman Raney Family Trust | SEC JIB Payment | 4.00 |
| 5/21/2021 | Ryco Exploration LLC | SEC JIB Payment | 1,911.33 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                          **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     5/1/2021     to     5/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/21/2021 | Sehoy Energy LP | SEC JIB Payment | 142.34 |
| 5/21/2021 | The Whitney Corporation | SEC JIB Payment | 142.67 |
| 5/24/2021 | Kidd Production Ltd | SEC JIB Payment | 707.33 |
| 5/24/2021 | The Rudman Partnership | SEC JIB Payment | 16,330.98 |
| 5/24/2021 | The Rudman Family Trust | SEC JIB Payment | 539.57 |
| 5/24/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 494.88 |
| 5/24/2021 | Schlachter Operating Corporation | SEC JIB Payment | 226.91 |
| 5/24/2021 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 15.63 |
| 5/24/2021 | Thomas Family LP | SEC JIB Payment | 24.65 |
| 5/24/2021 | Gene Thrash Family Trust #1 | SEC JIB Payment | 33.71 |
| 5/24/2021 | Gene Thrash | SEC JIB Payment | 15.63 |
| 5/24/2021 | Argent Mineral Management LLC | SEC JIB Payment | 8.86 |
| 5/24/2021 | Eagle Oil & Gas Co. | SEC JIB Payment | 113.00 |
| 5/24/2021 | Quail Creek Production Company | SEC JIB Payment | 2,194.11 |
| 5/24/2021 | Sklar Exploration Revenue Account | SKC share of revenue + JIB netting + Plant | 1,074,653.59 |
| 5/25/2021 | CCRC Family LP | SEC JIB Payment | 10.63 |
| 5/25/2021 | Kelly Walker | SEC JIB Payment | 3.91 |
| 5/26/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 526.10 |
| 5/26/2021 | J D Crow LLC | SEC JIB Payment | 34.55 |
| 5/26/2021 | Judy Crow LLC | SEC JIB Payment | 34.55 |
| 5/26/2021 | Fair Oil Ltd | SEC JIB Payment | 185.79 |
| 5/27/2021 | Goodrich Petroleum | SEC JIB Payment | 134.76 |
| 5/27/2021 | Florsheim Production | SEC JIB Payment | 39.60 |
| 5/28/2021 | Mountain Air Enterprises | SEC JIB Payment | 119.42 |
| 5/28/2021 | Pickens Financial Group | SEC JIB Payment | 11,176.71 |
| 5/28/2021 | Roseweb Partners LP | SEC JIB Payment | 34.02 |
| 5/28/2021 | Ryco Exploration LLC | SEC JIB Payment | 1,954.20 |

**Total SEC Operating Cash Receipts**          **1,795,223.97**

**DEBTOR(S):**    Sklar Exploration Co, LLC                          **CASE NO:**        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**Account No:**                    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                    **0.00**

**DEBTOR(S):**   Sklar Exploration Co, LLC                                          **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**CASH RECEIPTS DETAIL**                                    **Account No:**                    SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/3/2021 | Orion Pipeline | Gas Revenue | 2,152.15 |
| 5/3/2021 | Aethon Energy | Gas Revenue | 728.19 |
| 5/3/2021 | Aethon Energy | Gas Revenue | 1,946.60 |
| 5/3/2021 | Pruet Production Co | Gas & NGL Revenue | 35,312.56 |
| 5/6/2021 | Sklar Exploration Operating Account | Reimburse Operating Acct for JIB Netting | 21,819.70 |
| 5/12/2021 | Sklar Exploration Operating Account | Correction of Error - Vendor paid from wrong account | 329.98 |
| 5/20/2021 | Goodway Refining | Oil Revenue | 3,577,745.26 |
| 5/20/2021 | Concord Energy | Gas, Oil & NGL revenue | 566,939.93 |
| 5/20/2021 | Plains Marketing | Oil Revenue | 217,667.65 |
| 5/21/2021 | Tully Logan | Void ck. #23789 | 85.71 |
| 5/21/2021 | Chanyel Bryant Burruss | Void ck. #23606 | 66.49 |
| 5/25/2021 | ETC Texas Pipeline | Gas Revenue | 1,321.29 |
| 5/25/2021 | Texas Comptroller of Public Accounts | Severance Tax refund | 3,459.97 |
| 5/25/2021 | BPX Energy | Gas Revenue | 239.19 |
| 5/25/2021 | BPX Energy | Gas Revenue | 3,633.32 |
| 5/25/2021 | BPX Energy | Gas Revenue | 5,249.52 |
| 5/25/2021 | BPX Energy | Gas Revenue | 3,480.80 |
| 5/25/2021 | CIMA Energy | Gas Revenue | 7,635.58 |
| 5/28/2021 | GEP Haynesville LLC | Gas Revenue | 10,058.91 |
| 5/28/2021 | ETC Texas Pipeline | Gas Revenue | 11,571.63 |
| 5/28/2021 | JGE Operating | Gas Revenue | 558.18 |
| 5/28/2021 | Pruet Production Co | Gas & NGL Revenue | 13,773.66 |
| 5/28/2021 | Pruet Production Co | Gas & NGL Revenue | 51,986.72 |
| 5/28/2021 | TEXLA Energy Management | Gas Revenue | 165,228.36 |
| 5/28/2021 | SEAGAD | Gas Revenue | 320,386.80 |

**Total SEC Revenue Cash Receipts**          $       5,023,378.15

**DEBTOR(S):**    Sklar Exploration Co, LLC                                    **CASE NO:**         20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**CASH RECEIPTS DETAIL**                          **Account No:**              SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 5/10/2021 | Isolved Benefit Repayment | HRA Reimbursement-D. Moore | 39.58 |

**Total SEC Benefits Cash Receipts**    $         39.58

**Grand Total SEC Cash Receipts**    $      6,818,642

DEBTOR(S):  Sklar Exploration Co, LLC                                   CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:  5/1/2021  to  5/31/2021

CASH DISBURSEMENTS DETAIL                           Account No:                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/03/2021 | 00000805 | Excel Consulting, LLC | LOE -Chemical | (3,169.40) |
| 05/03/2021 | 00000824 | East West Bank Treasury Department | LOC Deposit (LOC 18OSL04175) | (150.00) |
| 05/03/2021 | CKADJ | Durlyn Yvonne Farish | Shut-in Payment | (40.00) |
| 05/04/2021 | 00000806 | Coastal Chemical Co., LLC | LOE -Chemical | (957.00) |
| 05/04/2021 | 00000807 | Howard Sklar | CEO Salary | (15,000.00) |
| 05/06/2021 | BANKFEE | East West Bank Treasury Dept - May Fees | East West Bank Fees | (25.00) |
| 05/06/2021 | BNKFEE | East West Bank Treasury Dept - May Fees | East West Bank Fees | (1,555.94) |
| 05/06/2021 | SECR.REM | Sklar Exploration Revenue Account | Transfer for reimbursement of payment | (21,819.70) |
| 05/07/2021 | 10690 | All Copy Products, Inc. | General & Misc Office | (669.34) |
| 05/07/2021 | 10691 | American Cooler & Equipment LLC | LOE - Compression | (654.00) |
| 05/07/2021 | 10692 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | (4,860.00) |
| 05/07/2021 | 10693 | Anatesco, Inc. | LOE - Contingency R&M | (300.00) |
| 05/07/2021 | 10694 | AT&T | Gas Plant Utilities | (105.35) |
| 05/07/2021 | 10695 | AT&T | Office Utilities | (141.79) |
| 05/07/2021 | 10696 | AT&T | Gas Plant Utilities | (24.47) |
| 05/07/2021 | 10697 | AT&T | Gas Plant Utilities | (293.75) |
| 05/07/2021 | 10698 | AT & T TeleConference Services | Office Utilities | (291.39) |
| 05/07/2021 | 10699 | Camryn Blackman | Fuel & Mileage | (47.29) |
| 05/07/2021 | 10700 | Boulder Self Storage | General & Misc Office | (430.60) |
| 05/07/2021 | 10701 | Brammer Engineering, Inc. | LOE - Contract Pumping | (1,500.00) |
| 05/07/2021 | 10702 | Carroll Contracting & Compression, Inc. | LOE - Compression | (2,686.25) |
| 05/07/2021 | 10703 | Carnley Electric Inc | LOE - Electric | (540.00) |
| 05/07/2021 | 10704 | Cass County Tax Assessor | Ad Valorem Tax | (374.36) |
| 05/07/2021 | 10705 | Cass County Tax Assessor | Ad Valorem Tax | (133.73) |
| 05/07/2021 | 10706 | Cass County Tax Assessor | Ad Valorem Tax | (618.87) |
| 05/07/2021 | 10707 | Cass County Tax Assessor | Ad Valorem Tax | (21.68) |
| 05/07/2021 | 10708 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | (2,434.25) |
| 05/07/2021 | 10709 | Comcast | Office Utilities | (155.02) |
| 05/07/2021 | 10710 | Compression Controls & Rentals, LLC | LOE - Compression | (5,353.98) |
| 05/07/2021 | 10711 | CSI Compressco Operating, LLC | LOE - Compression | (15,930.00) |
| 05/07/2021 | 10712 | Harold J. De Leon | Fuel & Mileage | (3,007.14) |
| 05/07/2021 | 10713 | Eastern Fishing & Rental Tools Inc | LOE - Production Testing | (5,784.00) |
| 05/07/2021 | 10714 | Eldorado Artesian Springs | General & Misc Office | (7.62) |
| 05/07/2021 | 10715 | EnergyLink Holdings, LLC | Software License | (791.70) |

**DEBTOR(S):**    Sklar Exploration Co, LLC                              **CASE NO:**              20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/07/2021 | 10716 | Entergy | Office Utilities | (116.48) |
| 05/07/2021 | 10717 | Epiq Corporate Restructuring LLC | Claims Agent | (8,079.26) |
| 05/07/2021 | 10718 | Escambia County Judge of Probate | Ad Valorem Tax | (252.90) |
| 05/07/2021 | 10719 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | (6,896.74) |
| 05/07/2021 | 10720 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | (6,661.26) |
| 05/07/2021 | 10721 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | (3,136.88) |
| 05/07/2021 | 10722 | Ford Motor Company | Truck Payment | (829.56) |
| 05/07/2021 | 10723 | Ford Motor Company | Truck Payment | (1,022.82) |
| 05/07/2021 | 10724 | Ford Motor Company | Truck Payment | (840.32) |
| 05/07/2021 | 10725 | Ford Motor Company | Truck Payment | (818.90) |
| 05/07/2021 | 10726 | Ford Motor Company | Truck Payment | (680.52) |
| 05/07/2021 | 10727 | Ford Motor Company | Truck Payment | (714.80) |
| 05/07/2021 | 10728 | Ford Motor Company | Transportation | (921.17) |
| 05/07/2021 | 10729 | Green Building Services | Office Janitorial | (600.00) |
| 05/07/2021 | 10730 | Heap Services LLC | LOE - Contract Pumping | (5,157.40) |
| 05/07/2021 | 10731 | Stephen Hester | Fuel & Mileage | (47.84) |
| 05/07/2021 | 10732 | H&H Construction, LLC | LOE - Contingency R&M | (9,710.00) |
| 05/07/2021 | 10733 | James Hoomes | Fuel & Mileage | (703.70) |
| 05/07/2021 | 10734 | IHS Global, Inc. | LOE - RTU | (1,522.42) |
| 05/07/2021 | 10735 | Inter-Mountain Pipe & Threading Company | LOE - Tubulars | (200.00) |
| 05/07/2021 | 10736 | Jimco Pumps | LOE - Artifical Lift | (650.56) |
| 05/07/2021 | 10737 | Key-Rite Security | Office Utilities | (70.76) |
| 05/07/2021 | 10738 | Louisiana Dept. of Revenue | Sales & Use Tax | (68.00) |
| 05/07/2021 | 10739 | Tim McCurry | LOE - Contract Pumping | (400.00) |
| 05/07/2021 | 10740 | Metropolitan Life Insurance Company | Employee Life Insurance | (38,784.10) |
| 05/07/2021 | 10741 | Mississippi Power | LOE - Fuel & Power | (4,788.99) |
| 05/07/2021 | 10742 | Mississippi Power | LOE - Fuel & Power | (4,942.67) |
| 05/07/2021 | 10743 | Pitney Bowes | Property Tax | (750.00) |
| 05/07/2021 | 10744 | Deloris Presley | Consulting | (338.87) |
| 05/07/2021 | 10745 | Reagan Equipment Co., Inc. | LOE - Compression | (4,119.50) |
| 05/07/2021 | 10746 | Register Oilfield Services, Inc. | LOE - Contract Pumping | (1,050.00) |
| 05/07/2021 | 10747 | Regard Resources Company, Inc. | LOE - Contingency R&M | (2,181.00) |
| 05/07/2021 | 10748 | Ricoh USA, Inc. | General & Misc Office | (121.79) |
| 05/07/2021 | 10749 | Tim Ross | LOE - Contract Pumping | (1,200.00) |
| 05/07/2021 | 10750 | Santa Rosa County, Tax Collector | Ad Valorem Tax | (567.20) |
| 05/07/2021 | 10751 | Southeast Gas | Gas Plant Utilities | (64.49) |
| 05/07/2021 | 10752 | Southern Pine Electric Cooperative | LOE - Fuel & Power | (6,445.80) |
| 05/07/2021 | 10753 | S&S Construction, LLC | LOE - Contingency R&M | (34,920.00) |
| 05/07/2021 | 10754 | State of Louisiana | Sales & Use Tax | (112.00) |
| 05/07/2021 | 10755 | State of Louisiana | Sales & Use Tax | (112.00) |
| 05/07/2021 | 10756 | Thompson Gas | LOE - Fuel & Power | (33.57) |
| 05/07/2021 | 10757 | Jim Till | Fuel & Mileage | (825.33) |
| 05/07/2021 | 10758 | Thomas Till | Fuel & Mileage | (251.11) |
| 05/07/2021 | 10759 | UHS Premium Billing | Employee Benefits | (37,314.42) |
| 05/07/2021 | 10760 | Unishippers DEN | Postage | (19.06) |

**DEBTOR(S):**  Sklar Exploration Co, LLC                    **CASE NO:**    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    5/1/2021    to    5/31/2021

**Account No:**    SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/07/2021 | 10761 | Unishippers FRT | Postage | (61.59) |
| 05/07/2021 | 10762 | Union Oilfield Supply, Inc. | LOE - Repairs | (33.24) |
| 05/07/2021 | 10763 | U. S. Bank Equipment Finance | Gas Plant Copier Rental | (222.83) |
| 05/07/2021 | 10764 | U.S. Trustee Payment Center | US Trustee Payment | (148,209.87) |
| 05/07/2021 | 10765 | Valley Plains, LLC | LOE - Saltwater Disposal | (153.50) |
| 05/07/2021 | 10766 | WESCO Gas & Welding Supply Inc. | Gas Plant R&M | (309.98) |
| 05/07/2021 | 10767 | Western Water Consultants, Inc. | LOE - Regulatory | (857.00) |
| 05/07/2021 | 10768 | Wyoming Secretary of State | LOE - Regulatory | (50.00) |
| 05/07/2021 | 10769 | WolfePak Software, LLC | Accounting Software | (1,863.76) |
| 05/07/2021 | 10770 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | (100.93) |
| 05/07/2021 | 10771 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | (164.05) |
| 05/07/2021 | 00000809 | Transamerica (401k) | Employee Portion 401k | (8,811.71) |
| 05/07/2021 | 00000810 | Southern Propane, Inc. | LOE - Fuel & Power | (2,169.02) |
| 05/07/2021 | APV01697 | Santa Rosa County, Tax Collector | Void Chk# 10750 | 567.20 |
| 05/07/2021 | APV01698 | Louisiana Dept. of Revenue | Void Chk# 10738 | 68.00 |
| 05/07/2021 | PMTADJ | Louisiana Dept. of Revenue | Sales & Use Tax | (68.00) |
| 05/11/2021 | 00000811 | AT&T | Telecom | (164.99) |
| 05/11/2021 | 00000812 | McDavid, Noblin & West PLLC | Regulatory Bonding - State of Mississippi | (140,000.00) |
| 05/11/2021 | 00000813 | McDavid, Noblin & West PLLC | Regulatory Bonding - State of Mississippi | (10,000.00) |
| 05/11/2021 | 00000814 | Kelley Oil Company | Fuel & Mileage | (1,723.94) |
| 05/11/2021 | 00000815 | Coastal Chemical Co., LLC | LOE - Chemical | (976.14) |
| 05/11/2021 | APADJE | Coastal Chemical Co., LLC | LOE - Chemical | 2.00 |
| 05/11/2021 | APV01705 | AT&T | Office Utilities | 164.99 |
| 05/12/2021 | 00000816 | Alabama Department of Revenue | Sales & Use Tax | (104.67) |
| 05/13/2021 | 00000817 | Netchex | Employee Payroll | (131,963.27) |
| 05/14/2021 | 00000821 | Florida Department of Revenue | Sales & Use Tax | (6.30) |
| 05/14/2021 | 00000822 | Texas State Comptroller | Severance Tax | (415.92) |
| 05/14/2021 | 00000823 | Alabama Dept of Revenue | Severance Tax | (333,410.22) |
| 05/14/2021 | 00000825 | dba Bedrock Engineering | Workover | (9,581.93) |
| 05/14/2021 | APV01699 | Texas State Comptroller | Void Chk# E000000822 | 415.92 |
| 05/14/2021 | APV01700 | Alabama Dept of Revenue | Void Chk# E000000823 | 333,410.22 |
| 05/17/2021 | 00000826 | Alabama Department of Revenue | Sales & Use Tax | (322.44) |
| 05/17/2021 | 00000827 | Coastal Chemical Co., LLC | LOE - Chemical | (2,153.26) |
| 05/18/2021 | 10772 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | (8,100.00) |
| 05/18/2021 | 10773 | Armbrecht Jackson LLP | Debtor Legal Fees | (26,700.57) |
| 05/18/2021 | 10774 | Atropos Exploration Co. | SEC as Agent | (411.02) |
| 05/18/2021 | 10775 | AT&T | Telecom | (549.16) |
| 05/18/2021 | 10776 | AT&T Mobility | Telecom | (1,523.63) |
| 05/18/2021 | 10777 | Blossman Gas & Appliance | Fuel & Mileage | (1,603.68) |
| 05/18/2021 | 10778 | Carnley Electric Inc | LOE - Fuel & Power | (540.00) |
| 05/18/2021 | 10779 | CenturyLink | Internet | (253.15) |
| 05/18/2021 | 10780 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | (247.56) |
| 05/18/2021 | 10781 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | (1,518.33) |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 5/1/2021 to 5/31/2021

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 05/18/2021 | 10782 | Harold J. De Leon | Fuel & mileage | (1,518.13) |
| 05/18/2021 | 10783 | Douglas Parking, LLC | Parking | (600.00) |
| 05/18/2021 | 10784 | ECS | Outsourced IT | (1,701.67) |
| 05/18/2021 | 10785 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | (74.38) |
| 05/18/2021 | 10786 | Don Eustes | Fuel & mileage | (393.35) |
| 05/18/2021 | 10787 | Excel Consulting, LLC | LOE - Chemical | (4,145.94) |
| 05/18/2021 | 10788 | Fletcher Petroleum Co., LLC | SEC as Agent | (1,328.17) |
| 05/18/2021 | 10789 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | (5,284.80) |
| 05/18/2021 | 10790 | Ford Motor Company | Truck Payment | (814.02) |
| 05/18/2021 | 10791 | Ford Motor Company | Truck Payment | (1,019.73) |
| 05/18/2021 | 10792 | Ford Motor Company | Truck Payment | (886.85) |
| 05/18/2021 | 10793 | Ford Motor Company | Truck Payment | (902.15) |
| 05/18/2021 | 10794 | Ford Motor Company | Truck Payment | (594.45) |
| 05/18/2021 | 10795 | IHS Global, Inc. | LOE - RTU | (5,431.88) |
| 05/18/2021 | 10796 | ISOLVED BENEFIT SERVICES | Employee Benefits | (161.50) |
| 05/18/2021 | 10797 | Jernigan Nordmeyer Tire, LLC | Vehicle Repair & Maintenance | (2,224.17) |
| 05/18/2021 | 10798 | Marty Cherry Enterprise LLC | LOE - Contract Pumping | (850.00) |
| 05/18/2021 | 10799 | McDavid, Noblin & West PLLC | Regulatory Bonding - State of Mississippi | (552.90) |
| 05/18/2021 | 10800 | Mary McPhillips | General & Misc Office | (125.99) |
| 05/18/2021 | 10801 | Mediacom | Outsourced IT | (277.48) |
| 05/18/2021 | 10802 | Merchants Credit Bureau of Savannah | General & Misc Office | (7.50) |
| 05/18/2021 | 10803 | Mississippi State Oil & Gas Board | LOE - Regulatory | (134.23) |
| 05/18/2021 | 10804 | Owassa Brownville Water Ath | Office Utilities | (71.25) |
| 05/18/2021 | 10805 | Pro-Tek Field Services LLC | LOE - Gas Measurement | (3,939.03) |
| 05/18/2021 | 10806 | Republic Services #808 | LOE - Environmental Services | (245.21) |
| 05/18/2021 | 10807 | Republic Services #808 | LOE - Environmental Services | (240.21) |
| 05/18/2021 | 10808 | Republic Services #808 | LOE - Environmental Services | (72.81) |
| 05/18/2021 | 10809 | Secorp Industries | LOE - Safety Training | (2,258.60) |
| 05/18/2021 | 10810 | Southwestern Electric Power Company | LOE - Fuel & Power | (232.04) |
| 05/18/2021 | 10811 | S&S Construction, LLC | LOE - Contingency R&M | (19,500.00) |
| 05/18/2021 | 10812 | Stric-Lan Companies, LLC | Website Hosting | (150.00) |
| 05/18/2021 | 10813 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Equipment Rental | (2,346.11) |
| 05/18/2021 | 10814 | Town of Arcadia | Office Utilities | (31.00) |
| 05/18/2021 | 10815 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | (145.06) |
| 05/18/2021 | 10816 | WESCO Gas & Welding Supply Inc. | Gas Plant R&M | (271.89) |
| 05/18/2021 | 10817 | Whirlwind Methane Recovery Systems, LLC | Gas Plant R&M | (1,453.76) |
| 05/18/2021 | 10818 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | (151.06) |
| 05/18/2021 | 00000828 | Southern Propane, Inc. | LOE - Fuel & Power | (1,084.51) |
| 05/18/2021 | BANKFEE | East West Bank Treasury Dept - May Fees | Bank Fees | (1,215.01) |
| 05/19/2021 | 00000829 | CR3 Partners, LLC | CRO Fees | (98,579.12) |
| 05/19/2021 | 00000830 | Kutner Brinen, P.C. Coltaf Account | Debtor Legal Fees | (60,403.65) |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 5/1/2021 5/31/2021

Account No: SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 05/19/2021 | 00000833 | Transamerica (401k) | Employee Portion 401k | (8,722.83) |
| 05/20/2021 | 00000831 | Kelley Oil Company | Fuel & Mileage | (2,319.92) |
| 05/20/2021 | 00000834 | Louisiana Dept. of Revenue | Sales & Use Tax | (929.00) |
| 05/25/2021 | 00000836 | Snell & Wilmer | Secured Creditor Legal Fees | (69,254.50) |
| 05/26/2021 | 10819 | Acadiana Coatings & Supply | LOE - Oil Field Supply | (359.25) |
| 05/26/2021 | 10820 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | (5,220.00) |
| 05/26/2021 | 10821 | AT & T TeleConference Services | Telecom | (134.37) |
| 05/26/2021 | 10822 | Brammer Engineering, Inc. | LOE - Contract Pumping | (6,458.96) |
| 05/26/2021 | 10823 | Bristol, Inc. | LOE - Gas Measurement | (27.00) |
| 05/26/2021 | 10824 | Carnley Electric Inc | LOE - Electric | (1,049.98) |
| 05/26/2021 | 10825 | Cass County Tax Assessor | Ad Valorem Tax | (4.77) |
| 05/26/2021 | 10826 | Cass County Tax Assessor | Ad Valorem Tax | (2.42) |
| 05/26/2021 | 10827 | Cass County Tax Assessor | Ad Valorem Tax | (11.14) |
| 05/26/2021 | 10828 | Cass County Tax Assessor | Ad Valorem Tax | (0.39) |
| 05/26/2021 | 10829 | CenturyLink | Office Utilities | (1,115.49) |
| 05/26/2021 | 10830 | CGG Services (US) Inc. | General & Misc Office | (420.12) |
| 05/26/2021 | 10831 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | (1,648.87) |
| 05/26/2021 | 10832 | Epiq Corporate Restructuring LLC | Claims Agent | (47,638.11) |
| 05/26/2021 | 10833 | Exigent Information Solutions | Gas Plant Professional Fees | (4,100.00) |
| 05/26/2021 | 10834 | Green Building Services | Janitorial | (600.00) |
| 05/26/2021 | 10835 | GTT Communications, Inc. | Office Utilities | (0.09) |
| 05/26/2021 | 10836 | H&H Construction, LLC | LOE - Contingency R&M | (2,437.00) |
| 05/26/2021 | 10837 | Hurst Pumping, Inc. | LOE - Contract Pumping | (550.00) |
| 05/26/2021 | 10838 | Kodiak Gas Services, LLC | LOE - Compression | (80,615.00) |
| 05/26/2021 | 10839 | Munsch Hardt Kopf & Harr, P.C. | Creditor Cmt Prof Fees | (77,369.95) |
| 05/26/2021 | 10840 | Navasota Valley Electric Cooperative Inc | LOE - Fuel & Power | (23.91) |
| 05/26/2021 | 10841 | Netherland, Sewell & Associates, Inc. | Reserve Report | (6,374.00) |
| 05/26/2021 | 10842 | Pearl Parkway, LLC | Office Rent - Boulder | (41,406.87) |
| 05/26/2021 | 10843 | Deloris Presley | Consuting | (317.78) |
| 05/26/2021 | 10844 | Pruet Production Co | SEC as Agent | (12,046.84) |
| 05/26/2021 | 10845 | Santa Rosa County | Ad Valorem Tax | (567.20) |
| 05/26/2021 | 10846 | Southern Pine Electric Cooperative | LOE - Fuel & Power | (190,258.90) |
| 05/26/2021 | 10847 | S&S Construction, LLC | LOE - Saltwater Disposal | (18,090.00) |
| 05/26/2021 | 10848 | support.com | Outsourced IT | (2,349.00) |
| 05/26/2021 | 10849 | The J. W. Green Contractors, Inc. | LOE - Contingency R&M | (754.61) |
| 05/26/2021 | 10850 | Union Oilfield Supply, Inc. | LOE - Contingency R&M | (3,236.67) |
| 05/26/2021 | 10851 | Whirlwind Methane Recovery Systems, LLC | Gas Plant R&M | (16.17) |
| 05/26/2021 | 10852 | Your Message Center, Inc. | LOE - RTU | (127.85) |
| 05/26/2021 | 00000835 | Howard Sklar | CEO Salary | (15,000.00) |
| 05/26/2021 | 00000837 | Netchex | Employee Payroll | (133,524.05) |
| 05/28/2021 | 00000839 | Southern Propane, Inc. | LOE - Fuel & Power | (2,169.02) |
| 05/28/2021 | 00000840 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | (12,960.00) |
| 05/31/2021 | BNKXFER | AT&T | Telecom | (329.98) |

**Total SEC Operating Cash Disbursements** (1,751,596.76)

DEBTOR(S):  Sklar Exploration Co, LLC                                                          CASE NO:                        20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          5/1/2021      to      5/31/2021

Account No:                                    SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/14/2021 | RBU19844 | Texas State Comptroller | Revenue Payable to Others* | (415.92) |
| 05/14/2021 | 00012478 | Alabama Dept of Revenue | Severance Tax | (333,410.22) |
| 05/20/2021 | 23545 | State of Louisiana | Severance Tax | (138.19) |
| 05/20/2021 | 00012481 | Louisiana Dept. of Revenue | Severance Tax | (10,829.32) |
| 05/21/2021 | 00012482 | Florida Department of Revenue | Severance Tax | (3,144.05) |
| 05/24/2021 | SECXFER | Monthly xfer of SKC share of revenue + JIB | SKC share of Jan Rev + JIB netting + Plant expense reimb | (1,074,653.59) |
| 05/26/2021 | RBU19845 | Revenue Checks Written on 05/26/2021 | Revenue Payable to Others* | (1,430,451.37) |
| 05/26/2021 | RBU19845 | Revenue Direct Deposit | Revenue Payable to Others* | (2,744,341.11) |
| 05/31/2021 | REI00308 | AT&T | Correction of error - vendor paid from wrong account | 329.98 |

**Total SEC Revenue Cash Disbursements**                                        $        (5,597,053.79)

* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**                   20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   5/1/2021   to   5/31/2021

**Account No:**                   SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 05/10/2021 | PR 5.15 | Netchex | Netchex Tax Prep Fee | -654.53 |
| 05/14/2021 | PR 5.15 | Netchex | Payroll Garnishment | -250.00 |
| 05/17/2021 | PR 5.15 | Netchex | Netchex Payroll Tax Fee | -68.87 |
| 05/18/2021 | BANKFEE | East West Bank Treasury Department | East West Bank Treasury - May Fee | -54.39 |
| 05/27/2021 | PR 5.31 | Netchex | Payroll Garnishment | -250.00 |

**Total SEC Payroll Cash Disbursements**                   $         (1,277.79)

DEBTOR(S):  Sklar Exploration Co, LLC                    CASE NO:                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          5/1/2021      to      5/31/2021

Account No:                                                    SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 04/01/2021 | HRA0401 | Infinisource Benefit Services | Healthcare Reimbursement Account | -450.17 |
| 04/01/2021 | HRA0401B | Infinisource Benefit Services | Healthcare Reimbursement Account | -60.12 |
| 04/02/2021 | HRA0402 | Infinisource Benefit Services | Healthcare Reimbursement Account | -357.84 |
| 04/05/2021 | HRA0405 | Infinisource Benefit Services | Healthcare Reimbursement Account | -189.76 |
| 04/06/2021 | HRA0406 | Infinisource Benefit Services | Healthcare Reimbursement Account | -105.00 |
| 04/08/2021 | HRA0408 | Infinisource Benefit Services | Healthcare Reimbursement Account | -332.97 |
| 04/09/2021 | HRA0409 | Infinisource Benefit Services | Healthcare Reimbursement Account | -5,063.26 |
| 04/12/2021 | HRA0412 | Infinisource Benefit Services | Healthcare Reimbursement Account | -317.71 |
| 04/13/2021 | HRA0413 | Infinisource Benefit Services | Healthcare Reimbursement Account | -631.97 |
| 04/15/2021 | HRA0415 | Infinisource Benefit Services | Healthcare Reimbursement Account | -60.81 |
| 04/15/2021 | HRA0415B | Infinisource Benefit Services | Healthcare Reimbursement Account | -607.64 |
| 04/16/2021 | HRA0416 | Infinisource Benefit Services | Healthcare Reimbursement Account | -48.77 |
| 04/19/2021 | HRA0419 | East West Bank | Bank Fee | -56.60 |
| 04/20/2021 | BANKFEE | Infinisource Benefit Services | Healthcare Reimbursement Account | -430.80 |
| 04/20/2021 | 10635 | Infinisource Benefit Services | Healthcare Reimbursement Account | -184.71 |
| 04/20/2021 | 10622 | Infinisource Benefit Services | Healthcare Reimbursement Account | -407.12 |
| 04/21/2021 | HRA0421 | Infinisource Benefit Services | Healthcare Reimbursement Account | -508.36 |
| 04/22/2021 | HRA0422 | Infinisource Benefit Services | Healthcare Reimbursement Account | -448.52 |
| 04/23/2021 | HRA0423 | Infinisource Benefit Services | Healthcare Reimbursement Account | -213.46 |
| 04/26/2021 | HRA0426 | Infinisource Benefit Services | Healthcare Reimbursement Account | -3,700.05 |
| 04/27/2021 | HRA0427 | Infinisource Benefit Services | Healthcare Reimbursement Account | -635.28 |
| 04/29/2021 | HRA0429 | Infinisource Benefit Services | Healthcare Reimbursement Account | -154.58 |

**Total SEC Benefits Cash Disbursements**                    $          (14,965.50)

**Grand Total for Cash Disburesemnts for Sklar Exp**      $      (7,364,893.84)

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended: 5/31/2021

|  |  |  | 5/31/2021 |  | Petition Date 4/1/2020 |
|---|---|---|---|---|---|
| **ASSETS** |  |  |  |  |  |
| Current Assets: |  |  |  |  |  |
| | Cash (from Form 2-B, line 5) | $ | 5,243,630 | $ | 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | 5,282,038 | | 3,340,516 |
| | Accrued Oil & Gas Revenue | | 4,373,923 | | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | 1,414,306 | | 890,002 |
| | Other Current Assets :(List) Derivative assets | | 31 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 400,886 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| | Total Current Assets | $ | 16,717,056 | $ | 13,990,117 |
| Oil & gas properties |  |  |  |  |  |
| | Oil & gas properties | $ | 115,155,243 | $ | 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | (82,582,274) | | (77,654,273) |
| | Net oil & gas properties | $ | 32,572,969 | $ | 39,245,324 |
| | Other Assets (List): Furniture, fixtures & equipment, net | | 718,981 | | 1,029,221 |
| | Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 70,669 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 629,189 | | 128,874 |
| | **TOTAL ASSETS** | $ | 52,749,495 | $ | 57,017,088 |
| **LIABILITIES** |  |  |  |  |  |
| | Post-petition Accounts Payable (from Form 2-E) (5) | $ | 1,003,347 | $ | |
| | Post-petition Accrued Liabilities (5) | | 2,496,797 | | |
| | Post-Petition Production Payable (4) (5) | | 6,148,305 | | |
| | Post-Petition Cash Call Advances (5) | | 44,669 | | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,045,833 | | |
| | Total Post Petition Liabilities | $ | 10,738,952 | $ | 0 |
| Pre Petition Liabilities: |  |  |  |  |  |
| | Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| | Secured Debt - Ford Motor Company | | 368,339 | | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | 12,465,483 | | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | 1,120,842 | | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | 7,226,753 | | 10,946,816 |
| | Unsecured Debt - Related Party (5) | | 252,505 | | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | 5,547,077 | | 5,886,889 |
| | Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| | Total Pre Petition Liabilities | $ | 53,043,374 | $ | 58,298,048 |
| | **TOTAL LIABILITIES** | $ | 63,782,325 | $ | 58,298,048 |
| **OWNERS' EQUITY** |  |  |  |  |  |
| | Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| | Retained Earnings - Post-petition | | (9,751,870) | | - |
| | **TOTAL OWNERS' EQUITY** | $ | (11,032,830) | $ | (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 52,749,495 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values*
    *listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**    These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the administrative burden involved in separating them.

**(3)**    Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**    The production payable liability includes an estimate of the amount payable to others for February revenue that is not yet received as of the balance sheet date; the amount receivable for February revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**    Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**   20-12377-EEB

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
**For Period**   5/1/2021   **to**   5/31/2021

|  | | Current Month | | Accumulated Total (1) |
|---|---|---|---|---|
| Production Revenue | $ | 979,066 | $ | 10,693,020 |
| Gas plant processing fees | | 119,050 | | 1,774,810 |
| **Net Operating Revenue** | $ | 1,098,116 | $ | 12,467,830 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 117,885 | $ | 2,933,359 |
| Production taxes | | 110,689 | | 765,556 |
| Depreciation, depletion and amortization | | 373,521 | | 5,229,189 |
| General and administrative | | 597,255 | | 8,273,286 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 76,447 | | 1,126,081 |
| Total Operating Expenses | $ | 1,275,797 | $ | 20,464,057 |
| | | | | |
| **Operating Income (Loss)** | $ | (177,681) | $ | (7,996,227) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | (1,917) | | 840,643 |
| Unrealized gain (loss) on derivative instruments **(2)** | | | | (2,026,536) |
| Interest expense and bank charges | | (142,954) | | (1,803,505) |
| Income (Loss) from investments in partnerships | | (130) | | 560,735 |
| Other Non-Operating Income (Expense) | | 45,300 | | 633,275 |
| Net Non-Operating Income or (Expenses) | $ | (99,701) | $ | (1,795,388) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (277,382) | $ | (9,791,615) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (277,382) | $ | (9,791,615) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 3/31/2021 to 4/30/2021.

**DEBTOR(S):**  Sklar Exploration Company, LLC & Sklarco, LLC          **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**
**For Period:** 5/1/2021   **to**   5/31/2021

| Summary of Post-Petition Taxes | | | |
|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,960 | 30,960 | |
| Employee FICA taxes withheld **(1)** | | 20,361 | 20,361 | |
| Employer FICA taxes **(1)** | | 20,384 | 20,384 | |
| Unemployment taxes **(1)** | | | | |
| Other:_____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 323 | 323 | |
| Unemployment taxes **(1)** | | 9 | 9 | |
| State emplloyee income tax withheld **(1)** | | 10,285 | 10,285 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other:_____ | | | | |
| **Total unpaid post-petition taxes** | | | | |

*(1) For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2021 | 7/31/2021 |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2021 | 7/31/2021 |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2021 | 7/31/2021 |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):**  Sklar Exploration Company, LLC & Sklarco, LLC      **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
For Period:   5/1/2021   to   5/31/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 482,998 | 309,486 | 360,655 | 2,779,249 | 3,932,388 |
| Unbilled JIBs | 1,349,651 | | | | 1,349,651 |
| Total | 1,832,648 | 309,486 | 360,655 | 2,779,249 | 5,282,038 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 404,607 | 240,284 | 150,051 | 208,405 | 1,003,347 |
| Total | 404,607 | 240,284 | 150,051 | 208,405 | 1,003,347 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | | $        60,404 | $        60,404 | $          - | $      233,241 |
| Berg Hill Greenleaf Ruscitti | | | | | 3,901 |
| Armbrecht Jackson | | 18,467 | 26,701 | | 272,617 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 66,542 | 77,370 | | 251,315 |
| Secured Creditor's Counsel (Snell & Wilmer+ Epiq) | | 116,893 | 124,972 | | 279,444.46 |
| Chief Restructuring Officer | 100,000 | 81,468 | 98,579 | | 162,936 |
| Other: | | | | | |
| Total | $    100,000 | $      343,773 | $      388,025 | $          - | $   1,203,454 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar (3) | President & CEO | Salary | 30,000 |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser | VP & CFO | Salary + Expense Reimbursement | 15,957 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

**(1)** Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees   with the exception of the secured creditor and CRO, whose bills are not subject to the holdback

**(2)** Salaries noted are gross pay.  Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.

**(3)**  Howard Sklar's June salary was paid on 5/26/2021 due to the Memorial Day holiday.

Page 2 of 2

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 19.09 | 19.09 | - | - | - |
| 00SEC | 0301 | 171901 | 1719W LLC | 19.09 | 19.09 | - | - | - |
| 00SEC | 0301 | 3LLO01 | 3 Lloyds Exploration Company | 5,341.89 | - | - | - | 5,341.89 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 5,419.09 | 1,269.15 | 1,376.50 | 1,328.21 | 1,445.23 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 159.85 | 0.82 | 0.99 | 1.13 | 156.91 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 2,147.16 | 2,167.16 | (20.00) | - | - |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 23.10 | 1.95 | 2.42 | 2.11 | 16.62 |
| 00SEC | 0301 | SMIA02 | Alex Smith | (1,167.67) | - | - | - | (1,167.67) |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 30.85 | 30.85 | - | - | - |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 20.38 | 0.62 | 0.67 | 0.66 | 18.43 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 64.61 | 0.82 | 0.99 | 1.13 | 61.67 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 12.69 | 0.25 | 0.28 | 0.27 | 11.89 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210.11 | - | - | 0.15 | 209.96 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 3,826.29 | 577.90 | 511.97 | 497.06 | 2,239.36 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 41,342.45 | 5,015.91 | 7,244.05 | 12,122.14 | 16,960.35 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 30.85 | 30.85 | - | - | - |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | KINA01 | Angelia Marie King | 190.09 | - | - | - | 190.09 |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 142.57 | - | - | - | 142.57 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 443.54 | - | - | 0.09 | 443.45 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 230.04 | 230.04 | - | - | - |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C | 11,576.14 | 2,167.16 | 2,599.68 | - | 6,809.30 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0.14 | (0.01) | - | 0.01 | 0.14 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 91.74 | 3.09 | 42.92 | - | 45.73 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 2,773.59 | 582.27 | - | 738.66 | 1,452.66 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral | 988.60 | 42.27 | - | - | 946.33 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 10.40 | 10.40 | - | - | - |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,956.36 | 0.60 | 0.40 | 1.78 | 1,953.58 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 5,611.73 | 1,354.47 | 1,624.80 | 2,632.46 | - |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 397.94 | 397.94 | - | - | - |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14.31 | (0.01) | - | 0.01 | 14.31 |
| 00SEC | 0301 | BURB05 | Barbara Lee O'Brien Burke | 19.63 | 6.91 | 2.22 | 6.72 | 3.78 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,480.18 | 1,480.18 | - | - | - |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 19.91 | 19.91 | - | - | - |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 20.20 | 20.20 | - | - | - |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 164.53 | 164.53 | - | - | - |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 315.12 | 20.83 | 33.44 | 29.15 | 231.70 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 33.16 | 33.16 | - | - | - |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 140.87 | 72.90 | 67.97 | - | - |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 40.31 | 0.41 | 0.49 | (2.21) | 41.62 |
| 00SEC | 0301 | BARB03 | Benjamin D. Barlow | 43.44 | 43.44 | - | - | - |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 331.84 | 5.04 | 5.86 | 14.07 | 306.87 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 286.13 | 4.75 | 5.17 | 5.09 | 271.12 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 2.70 | 0.19 | 2.51 | - | - |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 102.26 | 0.41 | 0.49 | 0.56 | 100.80 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 4.92 | - | - | - | 4.92 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,683.80 | - | - | - | 10,683.80 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 366.68 | 366.68 | - | - | - |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | (0.30) | 0.13 | 0.16 | 0.14 | (0.73) |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 449.17 | 449.17 | - | - | - |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 346.98 | 346.98 | - | - | - |
| 00SEC | 0301 | BRE001 | Breitburn Operating LP | 181.55 | 3.36 | 3.91 | 9.38 | 164.90 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 21.41 | 21.41 | - | - | - |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 35,828.76 | 5,725.19 | 7,844.26 | 14,969.40 | 7,289.91 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | (660.84) | (7.36) | - | 7.38 | (660.86) |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 30.72 | 14.09 | 16.63 | - | - |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 665.12 | 665.12 | - | - | - |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | (289.05) | 25.35 | 27.41 | 26.43 | (368.24) |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 535.85 | 535.85 | - | - | - |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 460.54 | 98.72 | 66.56 | 295.26 | - |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 2.51 | (0.08) | - | 0.08 | 2.51 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 288.93 | 55.32 | 55.62 | 52.97 | 125.02 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 100,247.40 | 4,435.54 | 7,003.44 | 6,192.45 | 82,515.97 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 178.54 | 0.82 | 0.99 | 1.13 | 175.60 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 216.29 | 0.82 | 0.99 | 1.13 | 213.35 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | (0.10) | (0.12) | 0.02 | - | - |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 9.13 | 6.91 | 2.22 | - | - |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,572.24 | 270.70 | 432.02 | 383.43 | 11,486.09 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 8.56 | 8.56 | - | - | - |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 870.78 | 490.33 | 380.45 | - | - |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 152.83 | 152.83 | - | - | - |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 214.49 | 214.49 | - | - | - |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 244.22 | 244.22 | - | - | - |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 16,369.84 | 683.60 | 966.94 | 1,112.80 | 13,606.50 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,394.25 | 32.94 | 35.62 | 34.35 | 2,291.34 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0.96 | 0.13 | 0.16 | 0.14 | 0.53 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | (19.54) | (11.33) | 2.27 | (10.48) | - |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601.16 | - | - | - | 60,601.16 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | (48.15) | 4.22 | 4.57 | 4.41 | (61.35) |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 211.36 | 10.08 | 11.72 | 28.14 | 161.42 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0.09 | (0.12) | 0.02 | 0.19 | - |
| 00SEC | 0301 | RABC01 | Clark Rabren | 120.07 | 43.44 | 46.97 | 29.66 | - |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 27,058.66 | 2,132.37 | 3,416.33 | 3,021.63 | 18,488.33 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,683.80 | - | - | - | 10,683.80 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | (19.27) | - | - | - | (19.27) |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | (112.59) | (112.59) | - | - | - |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | (2,147.77) | 184.89 | 199.93 | 192.82 | (2,725.41) |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 2,871.49 | 2,871.49 | - | - | - |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 31,897.80 | 2,231.48 | 2,674.91 | 3,058.87 | 23,932.54 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | (2,755.11) | - | - | - | (2,755.11) |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 42.84 | 42.84 | - | - | - |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | (200.00) | (250.02) | 50.02 | - | - |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 39.18 | 22.06 | 17.12 | - | - |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 13.45 | 13.45 | - | - | - |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | (72.21) | 6.34 | 6.85 | 6.61 | (92.01) |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 300.41 | 300.41 | - | - | - |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 119.79 | 119.79 | - | - | - |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 126.95 | 126.95 | - | - | - |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DEAD02 | Damon Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | (965.98) | 10.75 | 11.53 | 11.53 | (999.96) |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 1,757.83 | 562.67 | 608.41 | 586.75 | - |
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 619.36 | 10.08 | 11.72 | 28.14 | 569.42 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 5,725.05 | 1,810.59 | 1,971.18 | 1,943.28 | - |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 21,365.78 | 6,829.37 | 7,404.68 | 7,131.73 | - |
| 00SEC | 0301 | DCOD01 | DCOD LLC | 20,266.67 | 6,472.63 | 7,020.15 | 6,773.89 | - |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 0.51 | - | - | - | 0.51 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 1,757.83 | 562.67 | 608.41 | 586.75 | - |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 164.53 | 164.53 | - | - | - |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 5.52 | - | - | - | 5.52 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 2.93 | 2.93 | - | - | - |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 6,048.66 | 2,560.79 | 3,487.87 | - | - |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB | 1,255.44 | 17.27 | 18.68 | 18.01 | 1,201.48 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 49.75 | 49.75 | - | - | - |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 1,898.76 | 450.13 | 486.73 | 469.40 | 492.50 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 86.74 | 1.06 | 1.16 | 1.14 | 83.38 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 29.07 | 29.07 | - | - | - |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 795.87 | 795.87 | - | - | - |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 231.77 | 5.08 | 6.03 | 5.48 | 215.18 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 96.29 | 96.29 | - | - | - |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 3.09 | 3.09 | - | - | - |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 164.53 | 164.53 | - | - | - |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 524.95 | 524.95 | - | - | - |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3.14 | 3.14 | - | - | - |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 203.06 | 203.06 | - | - | - |
| 00SEC | 0301 | BROE03 | Efraim Brody | (259.33) | 22.74 | 24.59 | 23.72 | (330.38) |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | (179.21) | 15.71 | 16.99 | 16.39 | (228.30) |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,027.37 | (82.79) | 1,110.16 | - | - |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 491.57 | 491.57 | - | - | - |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 8,871.32 | 364.48 | 395.13 | 384.43 | 7,727.28 |
| 00SEC | 0301 | MANE05 | Elvira M. Mannelly | (478.90) | - | - | - | (478.90) |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | (1,244.37) | 24.64 | 26.82 | 26.44 | (1,322.27) |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 33,972.56 | 1,361.24 | 2,169.53 | 1,931.48 | 28,510.31 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 9.71 | - | - | - | 9.71 |
| 00SEC | 0301 | WILL17 | Estate of Leonard E. Williams | 1,898.76 | 450.13 | 1,448.63 | - | - |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene | 32.30 | (0.10) | - | 0.10 | 32.30 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 693.69 | 4.13 | 4.95 | 5.65 | 678.96 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 329.07 | 0.15 | 0.10 | 0.44 | 328.38 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 392.56 | - | - | 0.01 | 392.55 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | (45.76) | 4.22 | 4.57 | 4.41 | (58.96) |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 179.18 | 179.18 | - | - | - |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0.05 | - | - | - | 0.05 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0.34 | - | - | - | 0.34 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 91,245.55 | 29,633.64 | - | - | 61,611.91 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 20,643.86 | 9,950.09 | 10,693.77 | - | - |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 561.32 | 4.13 | 4.95 | 5.65 | 546.59 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 6,755.56 | 2,157.54 | 2,340.05 | 2,257.97 | - |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 168.51 | 6.69 | 4.56 | 26.09 | 131.17 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 1,907.55 | 1,907.55 | - | - | - |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, | 4,152.87 | 921.81 | 1,003.57 | 989.37 | (149,027.53) |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 2.97 | 2.97 | - | - | - |
| 00SEC | 0301 | FOUD01 | Four O LLC | 2,551.27 | 812.25 | 880.96 | 858.06 | - |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 229,152.93 | 23,709.71 | 29,123.21 | - | 176,320.01 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 171.66 | 171.66 | - | - | - |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 343.33 | 343.33 | - | - | - |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 1.86 | - | - | - | 1.86 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 46.01 | 3.09 | 42.92 | - | - |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 4,255.30 | 239.88 | 256.93 | 411.52 | 3,346.97 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 14.79 | 7.52 | 7.27 | - | - |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1.49 | (0.05) | - | 0.05 | 1.49 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 9,754.36 | 2,284.46 | 2,477.71 | 2,390.79 | 2,601.40 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 14.36 | 9.02 | 5.34 | - | - |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 10,770.72 | 612.64 | 824.88 | 815.83 | 8,517.37 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 141.05 | 141.05 | - | - | - |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 1.88 | - | - | 0.17 | 1.71 |
| 00SEC | 0301 | THRG01 | Gene Thrash | (20.26) | (35.89) | 15.63 | - | - |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,688.72 | 428.09 | 573.85 | 2,013.59 | 22,673.19 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3.42 | - | - | - | 3.42 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 348.46 | 7.63 | 101.68 | 239.15 | - |
| 00SEC | 0301 | BURG01 | Gerry Burford | 736.58 | 39.34 | 42.83 | 42.23 | 612.18 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 1,898.76 | 450.13 | 486.73 | 469.40 | 492.50 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 5.97 | - | - | - | 5.97 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,632.28 | 12.38 | 14.83 | 16.96 | 1,588.11 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158.13 | (0.01) | - | 0.01 | 158.13 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 3.84 | 3.84 | - | - | - |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,845.55 | 183.34 | 141.79 | 76.70 | 1,443.72 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 150.21 | 150.21 | - | - | - |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | (5.09) | - | - | - | (5.09) |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | (20.00) | (20.00) | - | - | - |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 182.77 | 182.77 | - | - | - |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 6.12 | 2.93 | 3.19 | - | - |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 646.00 | 206.78 | 223.59 | 215.63 | - |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,015.32 | 1,015.32 | - | - | - |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 58,730.26 | 10,829.64 | 12,057.19 | 13,763.49 | 22,079.94 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family | 150.04 | 150.04 | - | - | - |
| 00SEC | 0301 | HARD11 | Harkness A Duncan Trust | 775.78 | 150.04 | 162.24 | 156.47 | 307.03 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 150.04 | 150.04 | - | - | - |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 39.81 | 8.56 | 10.63 | 9.26 | 11.36 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 206.83 | 206.83 | - | - | - |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 797.82 | 797.82 | - | - | - |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,184.30 | 1,184.30 | - | - | - |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190.09 | - | - | - | 190.09 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 223.66 | 223.66 | - | - | - |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 14.20 | 14.20 | - | - | - |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | (5.67) | (5.67) | - | - | - |
| 00SEC | 0301 | HORA01 | Horace, LLC | 598.63 | 31.23 | 34.00 | 33.52 | 499.88 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 2.88 | 1.41 | 1.47 | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---------|---------|--------------|---------------|---------|---------|---------|---------|---------|
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Gass II, LLC | 0.53 | (19.09) | 19.62 | - | - |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 87,642.53 | 16,306.04 | 17,686.90 | 17,074.96 | 36,574.63 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 53,134.33 | 12,410.23 | 13,460.87 | 12,993.43 | 14,269.80 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51.11 | - | - | - | 51.11 |
| 00SEC | 0301 | HUTO02 | Hutchinson Oil & Gas | 173.26 | 183.34 | 141.79 | (169.76) | 17.89 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 11,626.95 | 552.46 | 574.99 | 1,227.46 | 9,272.04 |
| 00SEC | 0301 | DEU02 | Inez Deutsch | (4.23) | 6.72 | (10.95) | - | - |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | (8.82) | 0.97 | 12.87 | (22.66) | - |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 40,466.02 | 9,452.20 | 10,256.82 | 9,925.08 | 10,831.92 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 915.85 | 36.49 | 35.25 | 36.07 | 808.04 |
| 00SEC | 0301 | OGDI01 | J.C. Ogden | 80.94 | 20.17 | 32.15 | 28.62 | - |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 2.19 | 13.45 | (11.26) | - | - |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | 0.50 | (0.03) | - | 0.03 | 0.50 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 62.01 | 1.03 | 1.12 | 1.10 | 58.76 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 57.77 | 57.77 | - | - | - |
| 00SEC | 0301 | BERJ03 | James Berry | 31.70 | - | - | 0.01 | 31.69 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1.49 | (0.05) | - | 0.05 | 1.49 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 1.94 | 1.94 | - | - | - |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 69.11 | 0.85 | 0.92 | 0.91 | 66.43 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 1.59 | - | - | - | 1.59 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 1.10 | 0.25 | 0.28 | 0.27 | 0.30 |
| 00SEC | 0301 | DUNJ01 | Janet Faulkner Dunn | 53.97 | 53.97 | - | - | - |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 766.69 | - | - | 0.13 | 766.56 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,255.44 | 17.27 | 18.68 | 18.01 | 1,201.48 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 109.69 | 109.69 | - | - | - |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 561.32 | 4.13 | 4.95 | 5.65 | 546.59 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 4,345.29 | 1,015.32 | 1,101.21 | 1,072.57 | 1,156.19 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 67.24 | 31.42 | 35.82 | - | - |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 164.53 | 164.53 | - | - | - |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 619.86 | 10.28 | 11.20 | 11.04 | 587.34 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 149.43 | 149.43 | - | - | - |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 699.88 | 699.88 | - | - | - |
| 00SEC | 0301 | HOWI05 | JF Howell Interests, LP | 12,615.66 | 12,615.66 | - | - | - |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 291.78 | 291.78 | - | - | - |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 286.13 | 4.75 | 5.17 | 5.09 | 271.12 |
| 00SEC | 0301 | JJSI04 | JJS Interests Escambia, LLC | 148,852.88 | 15,816.30 | - | - | 133,036.58 |
| 00SEC | 0301 | JJSI02 | JJS Interests North Beach LLC | 40,128.23 | 15,324.23 | - | - | 24,804.00 |
| 00SEC | 0301 | JJSI03 | JJS Interests Steele Kings LLC | 161.33 | 161.33 | - | - | - |
| 00SEC | 0301 | JJSI01 | JJS Interests West Arcadia LLC | 483.23 | 483.23 | - | - | - |
| 00SEC | 0301 | JJSW01 | JJS Working Interests LLC | 87,769.24 | 12,456.40 | - | - | 75,312.84 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | (11.25) | 14.20 | 16.66 | (42.11) | - |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 703.13 | 225.07 | 243.36 | 234.70 | - |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 3.84 | 3.84 | - | - | - |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 135.92 | 0.04 | 0.03 | 0.12 | 135.73 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 212.26 | 5.13 | 5.58 | 5.51 | 196.04 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 171.53 | 70.52 | 87.08 | 13.93 | - |
| 00SEC | 0301 | CONJ03 | John A. Conrad | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 1,701.86 | 539.26 | 586.35 | 576.25 | - |
| 00SEC | 0301 | PROJ01 | John D Procter | 932.15 | 34.72 | 40.38 | 96.92 | 760.13 |
| 00SEC | 0301 | CROJ07 | John David Crow | 132.15 | 11.14 | 13.83 | 12.05 | 95.13 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 4.03 | 4.03 | - | - | - |
| 00SEC | 0301 | KABJ01 | John Kubala | 87.22 | 87.22 | - | - | - |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 47.28 | 47.28 | - | - | - |
| 00SEC | 0301 | TAKJ01 | John Takach | 48.80 | 27.36 | 21.44 | - | - |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 33.80 | - | - | - | 33.80 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | (48.06) | 4.21 | 4.56 | 4.39 | (61.22) |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,047.96 | - | - | - | 16,047.96 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | EDWJ02 | Jocelyn Brye Edwards | 561.32 | 4.13 | 4.95 | 5.65 | 546.59 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 5,611.73 | 1,354.47 | 1,624.80 | 2,632.46 | - |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 334.69 | 30.58 | 34.77 | 30.29 | 239.05 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 57.77 | 57.77 | - | - | - |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 73.34 | 73.34 | - | - | - |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 25,373.20 | (1,184.38) | (495.58) | 1,580.34 | 25,472.82 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 70.55 | 32.46 | 38.09 | - | - |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | (1,746.32) | 24.64 | 26.82 | 26.44 | (1,824.22) |
| 00SEC | 0301 | WALK02 | Kelly Walker | (0.55) | (0.55) | - | - | - |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 677.24 | 677.24 | - | - | - |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 528.62 | 4.13 | 4.95 | 5.65 | 513.89 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 654.16 | 654.16 | - | - | - |
| 00SEC | 0301 | KINO04 | King Oil, LLC | (21.53) | 2.11 | 2.28 | 2.20 | (28.12) |
| 00SEC | 0301 | KING01 | Kingston, LLC | 8,836.45 | 1,359.71 | 1,808.59 | 5,668.15 | - |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,353.90 | - | - | - | 5,353.90 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | (179.21) | 15.71 | 16.99 | 16.39 | (228.30) |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 887.76 | 887.76 | - | - | - |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 2,985.02 | 2,985.02 | - | - | - |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 0.76 | - | - | - | 0.76 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 116,567.13 | 10,149.60 | 13,528.79 | 27,461.51 | 65,427.23 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 218.05 | 218.05 | - | - | - |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 517.28 | 6.67 | 8.29 | 7.22 | 495.10 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 42.59 | 42.59 | - | - | - |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 85.18 | 85.18 | - | - | - |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | (48.15) | 4.22 | 4.57 | 4.41 | (61.35) |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 3,188.77 | 3,188.77 | - | - | - |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 3,422.25 | 3,422.25 | - | - | - |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 159.93 | 159.93 | - | - | - |
| 00SEC | 0301 | FITL01 | Larry Don Fite | (0.01) | 0.13 | 0.16 | 0.14 | (0.44) |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 58.14 | 58.14 | - | - | - |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | (14.56) | - | - | 0.01 | (14.57) |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 26.82 | 7.05 | 7.73 | 11.75 | 0.29 |
| 00SEC | 0301 | BIEL01 | Lawrence C. Biendenharn | 3.47 | 0.01 | 0.01 | 0.03 | 3.42 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,098.91 | 17.66 | 21.08 | 46.03 | 1,014.14 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 1.72 | - | - | - | 1.72 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709.48 | - | - | - | 26,709.48 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 124.07 | 124.07 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LECH01 | Lechwe LLC | 2,348.56 | 2,348.56 | - | - | - |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 20,320.82 | 2,893.81 | 4,366.45 | 7,463.19 | 5,597.37 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 4.75 | 4.75 | - | - | - |
| 00SEC | 0301 | JONL04 | Lillie Jones | 101.16 | 4.75 | 5.17 | 5.09 | 86.15 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | (9.00) | (0.03) | - | 0.03 | (9.00) |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 573.60 | 573.60 | - | - | - |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 25.95 | 25.95 | - | - | - |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | (27.34) | (27.34) | - | - | - |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 578.16 | 405.60 | 172.56 | - | - |
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 947.39 | 677.26 | 270.13 | - | - |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 4.73 | 4.73 | - | - | - |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 2.97 | 2.97 | - | - | - |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 11,726.41 | 11,726.41 | - | - | - |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 188.70 | - | - | - | 188.70 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 450.13 | 450.13 | - | - | - |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 21.06 | 21.06 | - | - | - |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | 26.35 | 59.56 | 64.84 | 63.92 | (161.97) |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 7,865.20 | 7,865.20 | - | - | - |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | (261.54) | 21.12 | 22.84 | 22.03 | (327.53) |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 11.37 | 6.91 | 2.22 | 2.24 | - |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 6.91 | 6.91 | - | - | - |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,825.95 | 59.02 | 64.25 | 63.34 | 3,639.34 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0.13 | - | - | - | 0.13 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 72.56 | 3.17 | 3.19 | 3.04 | 63.16 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 29.07 | 29.07 | - | - | - |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 127.54 | 13.69 | 17.01 | 14.82 | 82.02 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 4.62 | (0.01) | - | 0.01 | 4.62 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | (30.97) | - | - | - | (30.97) |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | (3.57) | 0.31 | 0.34 | 0.33 | (4.55) |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 386,607.53 | 47,324.28 | - | - | 339,283.25 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 12,231.44 | 4,629.72 | - | - | 7,601.72 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 247.27 | 247.27 | - | - | - |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 99,158.19 | 10,680.81 | - | - | 88,477.38 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 6.72 | 6.72 | - | - | - |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 451.36 | 451.36 | - | - | - |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 196.93 | 90.48 | 106.45 | - | - |
| 00SEC | 0301 | MERE02 | Meritage Energy, Ltd. | 1,522.37 | 419.98 | 526.52 | 575.87 | - |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 183.41 | (8.24) | 1.65 | 12.44 | 177.56 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,195.56 | 17.04 | 11.81 | 90.14 | 2,076.57 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2.35 | - | - | - | 2.35 |
| 00SEC | 0301 | GOLM02 | Michael D. Gollob Oil Company, | 13.45 | 13.45 | - | - | - |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 162.01 | 162.01 | - | - | - |
| 00SEC | 0301 | DAVM05 | Mike Davis | 112.52 | 112.52 | - | - | - |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 128.63 | (11.09) | 2.22 | 16.75 | 120.75 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 725.26 | 1.04 | 1.39 | 1.21 | 721.62 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 112.84 | 112.84 | - | - | - |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 829.81 | 269.87 | 309.37 | 250.57 | - |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | (9.73) | (9.73) | - | - | - |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 14.29 | 3.09 | 5.87 | 5.33 | - |
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 122.58 | 122.58 | - | - | - |

**A/R Aging**

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 3,065.20 | 171.66 | 183.85 | 295.26 | 2,414.43 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 637.74 | - | - | - | 637.74 |
| 00SEC | 0301 | NORP01 | Northstar Producing I, Ltd. | 166.27 | 166.27 | - | - | - |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 126.93 | 126.93 | - | - | - |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | (31.81) | 2.79 | 3.02 | 2.91 | (40.53) |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61.11 | - | - | - | 61.11 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,648.17 | 105.23 | 113.79 | 109.74 | 7,319.41 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 267.67 | 3.68 | 3.98 | 3.84 | 256.17 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 6,502.90 | 1,522.97 | 1,651.80 | 1,593.86 | 1,734.27 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 19.91 | 19.91 | - | - | - |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3.14 | - | - | - | 3.14 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 49,711.64 | 2,101.02 | 3,348.38 | 2,921.42 | 41,340.82 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 10.74 | 3.17 | 3.19 | 3.04 | 1.34 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1.37 | - | - | - | 1.37 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0.33 | - | - | - | 0.33 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 6.91 | 6.91 | - | - | - |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 36.12 | 11.56 | 12.50 | 12.06 | - |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297.23 | - | - | 0.22 | 1,297.01 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 1,668.56 | 389.58 | 422.60 | 411.83 | 444.55 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 238.16 | 13.44 | 15.63 | 37.51 | 171.58 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 5,172.55 | 216.50 | 259.53 | 296.78 | 4,399.74 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 3.47 | 0.01 | 0.01 | 0.03 | 3.42 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 56.72 | - | - | 56.72 | - |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | (42.99) | 4.22 | 4.57 | 4.41 | (56.19) |
| 00SEC | 0301 | PETC01 | Petrohood Energy, L.L.C. | (1.39) | (1.39) | - | - | - |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 6,180.32 | 1,015.32 | - | - | 5,165.00 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 8,210.57 | 907.83 | 1,438.28 | 1,290.91 | 4,573.55 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 41.43 | 0.51 | 0.55 | 0.55 | 39.82 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 6.22 | 1.03 | 1.12 | 1.10 | 2.97 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 432.65 | - | - | 0.02 | 432.63 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 9,226.67 | 9,226.67 | - | - | - |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | (14.79) | - | - | - | (14.79) |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | 395.14 | (22.28) | 130.30 | 287.12 | - |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 261.66 | 261.66 | - | - | - |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtnshp | (21.82) | (62.20) | 40.38 | - | - |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,718.82 | - | - | - | 1,718.82 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 85,209.29 | 19,218.02 | 21,738.98 | 21,701.77 | 22,550.52 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 26.88 | 26.88 | - | - | - |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 1,338.51 | 1,338.51 | - | - | - |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 3,003.75 | 12.37 | 14.83 | 16.96 | 2,959.59 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539.03 | - | - | - | 539.03 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 949.38 | 225.07 | 243.36 | 234.70 | 246.25 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6.25 | - | - | 0.01 | 6.24 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | (0.01) | - | - | - | (0.01) |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 20.28 | 0.26 | 0.32 | 0.28 | 19.42 |
| 00SEC | 0301 | RANL03 | Range Louisana Operating, LLC | 258.34 | 16.99 | 22.82 | 19.79 | 198.74 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 7,092.14 | 399.80 | 428.20 | 685.87 | 5,578.27 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 6.89 | 6.89 | - | - | - |
| 00SEC | 0301 | ROO802 | Regions Bank, Agent and AIF | 4,435.04 | 1,090.26 | 1,178.89 | 1,117.56 | 1,048.33 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 41.43 | 0.51 | 0.55 | 0.55 | 39.82 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 21,765.70 | 2,555.49 | 3,854.95 | 3,527.17 | 11,828.09 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 217.02 | 217.02 | - | - | - |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | (96.36) | 8.45 | 9.14 | 8.81 | (122.76) |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 89,872.36 | 1,858.91 | 2,010.06 | 1,905.48 | 84,097.87 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 76,027.62 | 1,041.83 | 1,126.52 | 1,067.91 | 72,791.36 |
| 00SEC | 0301 | RLIP01 | RLI Properties LLC | 396.21 | 223.10 | 173.11 | - | - |
| 00SEC | 0301 | ROBF02 | Robco Fossil Fuels, LLC | 120.53 | 343.33 | (222.80) | - | - |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | (126.26) | 6.28 | 6.84 | 6.74 | (146.12) |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | (2,175.88) | 18.36 | 19.99 | 19.70 | (2,233.93) |
| 00SEC | 0301 | CARR01 | Robert Cary | 78.10 | 78.10 | - | - | - |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,575.08 | 68.21 | 94.55 | 109.87 | 1,302.45 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust UW Joan | 1,575.08 | 68.21 | 94.55 | 109.87 | 1,302.45 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 91.94 | 91.94 | - | - | - |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190.09 | - | - | - | 190.09 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 3.47 | 0.01 | 0.01 | 0.03 | 3.42 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 10.77 | (0.03) | - | 0.03 | 10.77 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals I, LLC | 737.75 | 9.07 | 9.88 | 9.74 | 709.06 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 1.65 | 0.79 | 0.86 | - | - |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0.96 | 0.13 | 0.16 | 0.14 | 0.53 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 1.65 | 0.79 | 0.86 | - | - |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 7.51 | 2.37 | 2.59 | 2.55 | - |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,047.96 | - | - | - | 16,047.96 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 27.38 | 27.38 | - | - | - |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 1.65 | 0.79 | 0.86 | - | - |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | (238.43) | 20.91 | 22.61 | 21.81 | (303.76) |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 438.99 | (100.58) | 539.57 | - | - |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 4.62 | (0.01) | - | 0.01 | 4.62 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121.12 | - | - | - | 121.12 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 1,787.81 | 1,799.46 | - | (11.65) | - |
| 00SEC | 0301 | SPCO01 | S & P Co. | 1,664.57 | 1,664.57 | - | - | - |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 4.48 | 4.48 | - | - | - |
| 00SEC | 0301 | KELS01 | Sam Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | (4,184.99) | 1.86 | 25.75 | 16.83 | (4,229.43) |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 20.72 | 0.25 | 0.28 | 0.27 | 19.92 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 0.02 | - | - | - | 0.02 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 6,358.17 | 2,030.63 | 2,202.40 | 2,125.14 | - |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 881.97 | 42.96 | 309.37 | 302.73 | 226.91 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 93.89 | (19.20) | 22.67 | 90.42 | - |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 140.32 | 4.73 | 63.12 | - | 72.47 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,722.62 | - | - | - | 18,722.62 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 5.89 | - | - | - | 5.89 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 91.67 | 91.67 | - | - | - |
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 254.99 | 254.99 | - | - | - |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 8,039.71 | 916.97 | 1,448.03 | 1,302.58 | 4,372.13 |

A/R Aging

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 25,974.11 | 1,082.86 | 1,728.17 | 1,533.68 | 21,629.40 |
| 00SEC | 0301 | SESO01 | Seson Oil Company | 33.16 | 33.16 | - | - | - |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 109.69 | 109.69 | - | - | - |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0.11 | - | - | - | 0.11 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | (27.26) | 2.11 | 2.24 | 2.20 | (33.85) |
| 00SEC | 0301 | FITS01 | Sherry Fite | 5.99 | 0.13 | 0.16 | 0.14 | 5.56 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 69.87 | 5.48 | 6.80 | 5.93 | 51.66 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 2,176.40 | 2,176.40 | - | - | - |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 202.93 | 202.93 | - | - | - |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 8.97 | - | - | - | 8.97 |
| 00SEC | 0301 | SKLT01 | Sklar Transport | 802,115.65 | - | - | - | 802,115.65 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 138.28 | 138.28 | - | - | - |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 2,024.14 | 71.40 | 84.76 | 76.99 | 1,790.99 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4.22 | - | - | - | 4.22 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | (602.13) | 52.81 | 57.10 | 55.07 | (767.11) |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0.25 | - | - | - | 0.25 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 766.68 | - | - | 0.13 | 766.55 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 85.29 | 239.88 | (154.59) | - | - |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 0.50 | - | - | - | 0.50 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 34.72 | 34.72 | - | - | - |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 211.27 | 211.27 | - | - | - |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759.17 | - | - | 0.15 | 759.02 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | (433.35) | - | - | - | (433.35) |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 1,711.13 | 1,711.13 | - | - | - |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 9,756.90 | 426.19 | 462.06 | 449.45 | 8,419.20 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 68.36 | 29.26 | 39.10 | - | - |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | (6.05) | (7.56) | 1.51 | - | - |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 48,947.45 | 7,200.82 | 9,057.28 | 24,404.20 | 8,285.15 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | (1.89) | - | - | - | (1.89) |
| 00SEC | 0301 | SUMM02 | Summit LLC | 872.25 | 206.78 | 223.59 | 215.63 | 226.25 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,896.83 | - | - | - | 1,896.83 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 207.37 | 2.55 | 2.74 | 2.73 | 199.32 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1.06 | 1.06 | - | - | - |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 35.24 | 35.24 | - | - | - |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 57.77 | 57.77 | - | - | - |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6.25 | - | - | 0.01 | 6.24 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 376.48 | 380.55 | 452.21 | 389.35 | (845.63) |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 397.94 | (96.94) | 494.88 | - | - |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & | 7,115.63 | 7,115.63 | - | - | - |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 187,169.98 | 20,119.60 | 26,962.63 | 94,633.07 | 45,454.68 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 82,486.02 | 3,560.97 | 4,568.96 | 4,453.78 | 69,902.31 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 2,271.43 | 141.87 | 198.55 | 196.82 | 1,734.19 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 69,700.19 | 4,467.86 | 7,216.21 | 6,384.22 | 51,631.90 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 760.31 | 189.50 | 302.41 | 268.40 | - |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 905.62 | (33.13) | 6.63 | 50.05 | 882.07 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 4,345.29 | 1,015.32 | 1,101.21 | 1,072.57 | 1,156.19 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3.25 | - | - | - | 3.25 |
| 00SEC | 0301 | MRTR01 | The MR Trust | (531.26) | (1.42) | 1.47 | 4.59 | (535.90) |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 13,131.86 | (3,199.12) | 16,330.98 | - | - |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 13.45 | 13.45 | - | - | - |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 9.07 | 9.07 | - | - | - |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 183.87 | 183.87 | - | - | - |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 2.71 | 2.71 | - | - | - |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | (1,880.10) | 21.93 | 23.86 | 23.53 | (1,949.42) |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 76.63 | 51.98 | 24.65 | - | - |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 9.17 | 9.17 | - | - | - |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 5,231.07 | 5,231.07 | - | - | - |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 206.61 | 206.61 | - | - | - |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,030.63 | 2,030.63 | - | - | - |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | (15.39) | 0.13 | 0.16 | 0.14 | (15.82) |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2.28 | - | - | - | 2.28 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family | (41.76) | 0.35 | 0.38 | 0.36 | (42.85) |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 795.87 | 795.87 | - | - | - |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,353.90 | - | - | - | 5,353.90 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 131.63 | 131.63 | - | - | - |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 13.44 | (2.19) | 15.63 | - | - |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 2,877.21 | 406.41 | 515.20 | 754.33 | 1,201.27 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 117.33 | 21.21 | 14.45 | 81.67 | - |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601.16 | - | - | - | 60,601.16 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,530.58 | 592.37 | 938.21 | - | - |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115.16 | - | - | - | 115.16 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 12.12 | 0.23 | 0.28 | 0.24 | 11.37 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 31.70 | - | - | 0.01 | 31.69 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 62.01 | 1.03 | 1.12 | 1.10 | 58.76 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 21,862.69 | 907.37 | 1,446.87 | 1,287.80 | 18,220.65 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,809.06 | 41.48 | 41.48 | 41.45 | 1,684.65 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 73.69 | - | - | - | 73.69 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 872.25 | 206.78 | 223.59 | 215.63 | 226.25 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 81.93 | - | - | - | 81.93 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 1,111.84 | 1,111.84 | - | - | - |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 0.66 | - | - | - | 0.66 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 4.48 | 4.48 | - | - | - |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,485.42 | 113.49 | 158.84 | 157.45 | 3,055.64 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 3,795.93 | 1,498.81 | 1,018.47 | 1,278.65 | - |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 1.96 | 1.96 | - | - | - |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 4.62 | (0.01) | - | 0.01 | 4.62 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | (0.24) | - | - | - | (0.24) |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4.56 | 4.56 | - | - | - |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 4.48 | 4.48 | - | - | - |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 624.08 | 624.08 | - | - | - |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 56.75 | 56.75 | - | - | - |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 174.44 | 174.44 | - | - | - |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 300.41 | 300.41 | - | - | - |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | (3.04) | - | - | - | (3.04) |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 23.06 | 23.06 | - | - | - |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 15.15 | 0.35 | 0.38 | (15.72) | 30.14 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 629.04 | 629.04 | - | - | - |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 702.74 | 270.71 | 432.03 | - | - |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 4,982.05 | 113.49 | 158.84 | 157.45 | 4,552.27 |
| 00SEC | 0301 | UNBILL | Unbilled A/R | 1,349,651 | 1,349,651 | | | |
| | | | | **5,282,038** | **1,832,648** | **309,486** | **360,655** | **2,779,249** |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | | 5/31/2021 | 56.81 | | | |
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -167.59 | 06/26/2021 | | 677100052100-01 | 05/27/2021 | 05/31/2021 | -26 | | 5/31/2021 | 167.59 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -1,303.80 | 06/26/2021 | | 0420218004121 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 1,303.80 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -11.26 | 06/26/2021 | | 0420218004121-01 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 11.26 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -1,083.02 | 06/26/2021 | | 0420218004121-02 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 1,083.02 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -404.88 | 06/26/2021 | | 0420218004121-03 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 404.88 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -12.05 | 06/26/2021 | | 0420218004121-04 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 12.05 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -12.05 | 06/26/2021 | | 0420218004121-05 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 12.05 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -12.05 | 06/26/2021 | | 0420218004121-06 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 12.05 | | | |
| SKC | 05/27/2021 | 2000 | Hilcorp Energy Company | -12.05 | 06/26/2021 | | 0420218004121-07 | 05/27/2021 | 04/30/2021 | -26 | | 5/31/2021 | 12.05 | | | |
| SKC | 05/27/2021 | 2000 | Urban Oil & Gas Group, LLC | -1,042.75 | 06/26/2021 | | 10704-AR-8693 | 05/27/2021 | 05/31/2021 | -26 | | 5/31/2021 | 1,042.75 | | | |
| SKC | 05/26/2021 | 2000 | Par Minerals Corporation | -2,746.07 | 06/25/2021 | | 05212021 SETTLEMENT | 05/26/2021 | 05/21/2021 | -25 | | 5/31/2021 | 2,746.07 | | | |
| SKC | 05/26/2021 | 2000 | Par Minerals Corporation | -1,560.77 | 06/25/2021 | | 05212021 SETTLEMENT-01 | 05/26/2021 | 05/21/2021 | -25 | | 5/31/2021 | 1,560.77 | | | |
| SKC | 05/26/2021 | 2000 | Par Minerals Corporation | -887.28 | 06/25/2021 | | 05212021 SETTLEMENT-02 | 05/26/2021 | 05/21/2021 | -25 | | 5/31/2021 | 887.28 | | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.05 | 06/25/2021 | | 67051 | 05/26/2021 | 04/30/2021 | -25 | | 5/31/2021 | 2.05 | | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.18 | 06/25/2021 | | 67052 | 05/26/2021 | 04/30/2021 | -25 | | 5/31/2021 | 2.18 | | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -1.97 | 06/25/2021 | | 67053 | 05/26/2021 | 04/30/2021 | -25 | | 5/31/2021 | 1.97 | | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -5.27 | 06/25/2021 | | 67054 | 05/26/2021 | 04/30/2021 | -25 | | 5/31/2021 | 5.27 | | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -8.87 | 06/25/2021 | | 67055 | 05/26/2021 | 04/30/2021 | -25 | | 5/31/2021 | 8.87 | | | |
| SKC | 05/25/2021 | 2000 | Camterra Resources, Inc. | -169.24 | 06/24/2021 | | 202104820500 | 05/25/2021 | 04/30/2021 | -24 | | 5/31/2021 | 169.24 | | | |
| SKC | 05/25/2021 | 2000 | Mustang Fuel Corporation | -8.74 | 06/24/2021 | | 042021102000011561 | 05/25/2021 | 04/30/2021 | -24 | | 5/31/2021 | 8.74 | | | |
| SKC | 05/25/2021 | 2000 | Mustang Fuel Corporation | -41.48 | 06/24/2021 | | 042021102000011561-01 | 05/25/2021 | 04/30/2021 | -24 | | 5/31/2021 | 41.48 | | | |
| SKC | 05/28/2021 | 2000 | Cypress Operating, Inc. | -51.28 | 06/22/2021 | | 05272021 SETTLEMENT | 05/28/2021 | 05/28/2021 | -22 | | 5/31/2021 | 51.28 | | | |
| SKC | 05/27/2021 | 2000 | Culver & Cain Production, LLC | -2,125.26 | 06/21/2021 | | 05312021 | 05/27/2021 | 05/31/2021 | -21 | | 5/31/2021 | 2,125.26 | | | |
| SKC | 05/27/2021 | 2000 | Culver & Cain Production, LLC | -582.97 | 06/21/2021 | | 05312021-01 | 05/27/2021 | 05/31/2021 | -21 | | 5/31/2021 | 582.97 | | | |
| SKC | 05/21/2021 | 2000 | Prima Exploration, Inc. | -4.68 | 06/21/2021 | | 78926 | 05/21/2021 | 04/30/2021 | -21 | | 5/31/2021 | 4.68 | | | |
| SKC | 05/21/2021 | 2000 | Beebe & Beebe, Inc. | -263.10 | 06/20/2021 | | 19215 | 05/21/2021 | 04/30/2021 | -20 | | 5/31/2021 | 263.10 | | | |
| SKC | 05/20/2021 | 2000 | Herman L. Loeb, LLC | -215.52 | 06/19/2021 | 06/07/2021 | 00083493 | 05/20/2021 | 05/20/2021 | -19 | | 5/31/2021 | 215.52 | | | |
| SKC | 05/20/2021 | 2000 | Southwest Operating Inc. | -4.57 | 06/19/2021 | | 05.20.2021 | 05/20/2021 | 05/20/2021 | -19 | | 5/31/2021 | 4.57 | | | |
| SKC | 05/20/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -52.84 | 06/19/2021 | | 0018959-2103 | 05/20/2021 | 03/31/2021 | -19 | | 5/31/2021 | 52.84 | | | |
| SKC | 05/20/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -54.73 | 06/19/2021 | | 0018959-2103-01 | 05/20/2021 | 03/31/2021 | -19 | | 5/31/2021 | 54.73 | | | |
| SKC | 05/20/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -128.66 | 06/19/2021 | | 0018959-2103-02 | 05/20/2021 | 03/31/2021 | -19 | | 5/31/2021 | 128.66 | | | |
| SKC | 05/20/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -99.55 | 06/19/2021 | | 0018959-2103-03 | 05/20/2021 | 03/31/2021 | -19 | | 5/31/2021 | 99.55 | | | |
| SKC | 05/20/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -105.77 | 06/19/2021 | | 0018959-2103-04 | 05/20/2021 | 03/31/2021 | -19 | | 5/31/2021 | 105.77 | | | |
| SKC | 05/19/2021 | 2000 | Fairway Resources III, LLC | -13.32 | 06/18/2021 | | 7790042100 | 05/19/2021 | 04/30/2021 | -18 | | 5/31/2021 | 13.32 | | | |
| SKC | 05/19/2021 | 2000 | TDX Energy LLC | -299.82 | 06/18/2021 | | 202104-01476 | 05/19/2021 | 04/30/2021 | -18 | | 5/31/2021 | 299.82 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.25 | 06/17/2021 | | 5881 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.25 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -2.69 | 06/17/2021 | | 5881-01 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 2.69 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -6.68 | 06/17/2021 | | 5881-02 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 6.68 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.64 | 06/17/2021 | | 5881-03 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.64 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.35 | 06/17/2021 | | 5881-04 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.35 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.86 | 06/17/2021 | | 5881-05 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.86 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.25 | 06/17/2021 | | 5881-06 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.25 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.10 | 06/17/2021 | | 5881-07 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.10 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.74 | 06/17/2021 | | 5881-08 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.74 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -25.46 | 06/17/2021 | | 5881-09 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 25.46 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.00 | 06/17/2021 | | 5881-10 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.00 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.00 | 06/17/2021 | | 5881-11 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.00 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.56 | 06/17/2021 | | 5881-12 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.56 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -473.84 | 06/17/2021 | | 5881-13 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 473.84 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.75 | 06/17/2021 | | 5881-14 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.75 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.04 | 06/17/2021 | | 5881-15 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.04 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.00 | 06/17/2021 | | 5881-16 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.00 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.88 | 06/17/2021 | | 5881-17 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.88 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -10.04 | 06/17/2021 | | 5881-18 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 10.04 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.29 | 06/17/2021 | | 5881-19 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.29 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -20.89 | 06/17/2021 | | 5881-20 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 20.89 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -6.45 | 06/17/2021 | | 5881-21 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 6.45 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -4.66 | 06/17/2021 | | 5881-22 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 4.66 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -23.39 | 06/17/2021 | | 5881-23 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 23.39 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -6.12 | 06/17/2021 | | 5881-24 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 6.12 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -61.98 | 06/17/2021 | | 5881-25 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 61.98 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -7.67 | 06/17/2021 | | 5881-26 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 7.67 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.09 | 06/17/2021 | | 5881-27 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.09 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -16.68 | 06/17/2021 | | 5881-28 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 16.68 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -23.98 | 06/17/2021 | | 5881-29 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 23.98 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -3.91 | 06/17/2021 | | 5881-30 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 3.91 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.83 | 06/17/2021 | | 5881-31 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.83 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -18.77 | 06/17/2021 | | 5881-32 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 18.77 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.35 | 06/17/2021 | | 5881-33 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.35 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -13.56 | 06/17/2021 | | 5881-34 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 13.56 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.84 | 06/17/2021 | | 5881-35 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.84 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -22.07 | 06/17/2021 | | 5881-36 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 22.07 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -20.36 | 06/17/2021 | | 5881-37 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 20.36 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -18.70 | 06/17/2021 | | 5881-38 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 18.70 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -13.61 | 06/17/2021 | | 5881-39 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 13.61 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -13.04 | 06/17/2021 | | 5881-40 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 13.04 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.61 | 06/17/2021 | | 5881-41 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.61 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.45 | 06/17/2021 | | 5881-42 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.45 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.22 | 06/17/2021 | | 5881-43 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.22 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.29 | 06/17/2021 | | 5881-44 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.29 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -15.80 | 06/17/2021 | | 5881-45 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 15.80 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.49 | 06/17/2021 | | 5881-46 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.49 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -18.50 | 06/17/2021 | | 5881-47 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 18.50 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.70 | 06/17/2021 | | 5881-48 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.70 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -9.84 | 06/17/2021 | | 5881-49 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 9.84 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.04 | 06/17/2021 | | 5881-50 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.04 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.16 | 06/17/2021 | | 5881-51 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.16 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -16.26 | 06/17/2021 | | 5881-52 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 16.26 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -274.42 | 06/17/2021 | | 5881-53 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 274.42 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -285.26 | 06/17/2021 | | 5881-54 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 285.26 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -224.69 | 06/17/2021 | | 5881-55 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 224.69 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -16.07 | 06/17/2021 | | 5881-56 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 16.07 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -13.33 | 06/17/2021 | | 5881-57 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 13.33 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | 2.22 | 06/17/2021 | | 5881-58 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | -2.22 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -8.18 | 06/17/2021 | | 5881-59 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 8.18 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -8.24 | 06/17/2021 | | 5881-60 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 8.24 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -56.84 | 06/17/2021 | | 5881-61 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 56.84 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.73 | 06/17/2021 | | 5881-63 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.73 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -42.15 | 06/17/2021 | | 5881-64 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 42.15 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -9.60 | 06/17/2021 | | 5881-65 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 9.60 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -9.42 | 06/17/2021 | | 5881-66 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 9.42 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -12.27 | 06/17/2021 | | 5881-67 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 12.27 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -1.53 | 06/17/2021 | | 5881-68 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 1.53 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -29.50 | 06/17/2021 | | 5881-69 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 29.50 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -37.87 | 06/17/2021 | | 5881-70 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 37.87 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | | 5/31/2021 | 56.81 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -6.64 | 06/17/2021 | | 5881-71 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 6.64 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -18.81 | 06/17/2021 | | 5881-72 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 18.81 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | 0.03 | 06/17/2021 | | 5881-73 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | -0.03 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -3.96 | 06/17/2021 | | 5881-74 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 3.96 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | 4.34 | 06/17/2021 | | 5881-75 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | -4.34 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -20.24 | 06/17/2021 | | 5881-76 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 20.24 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -18.82 | 06/17/2021 | | 5881-77 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 18.82 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -17.42 | 06/17/2021 | | 5881-78 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 17.42 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.91 | 06/17/2021 | | 5881-79 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.91 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -13.14 | 06/17/2021 | | 5881-80 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 13.14 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -84.04 | 06/17/2021 | | 5881-81 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 84.04 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -32.48 | 06/17/2021 | | 5881-82 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 32.48 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -44.29 | 06/17/2021 | | 5881-83 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 44.29 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -28.74 | 06/17/2021 | | 5881-84 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 28.74 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -23.45 | 06/17/2021 | | 5881-85 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 23.45 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -38.20 | 06/17/2021 | | 5881-86 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 38.20 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -23.25 | 06/17/2021 | | 5881-87 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 23.25 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -36.22 | 06/17/2021 | | 5881-88 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 36.22 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -92.97 | 06/17/2021 | | 5881-89 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 92.97 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -11.36 | 06/17/2021 | | 5881-90 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 11.36 | | | |
| SKC | 05/18/2021 | 2000 | Mission Creek Resources, LLC | -22.62 | 06/17/2021 | | 5881-91 | 05/18/2021 | 04/30/2021 | -17 | | 5/31/2021 | 22.62 | | | |
| SKC | 05/14/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.85 | 06/13/2021 | | 65435 | 05/14/2021 | 01/31/2021 | -13 | | 5/31/2021 | 2.85 | | | |
| SKC | 05/14/2021 | 2000 | Silver Creek Oil & Gas, LLC | -3.07 | 06/13/2021 | | 65436 | 05/14/2021 | 01/31/2021 | -13 | | 5/31/2021 | 3.07 | | | |
| SKC | 05/14/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.66 | 06/13/2021 | | 65437 | 05/14/2021 | 01/31/2021 | -13 | | 5/31/2021 | 2.66 | | | |
| SKC | 05/14/2021 | 2000 | Silver Creek Oil & Gas, LLC | -6.84 | 06/13/2021 | | 65438 | 05/14/2021 | 01/31/2021 | -13 | | 5/31/2021 | 6.84 | | | |
| SKC | 05/14/2021 | 2000 | Silver Creek Oil & Gas, LLC | -13.61 | 06/13/2021 | | 65439 | 05/14/2021 | 01/31/2021 | -13 | | 5/31/2021 | 13.61 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -4.61 | 06/11/2021 | | 0421NNJ157461003-SBOO2 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 4.61 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.56 | 06/11/2021 | | 0421NNJ157461003-SBOO2-01 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.56 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.33 | 06/11/2021 | | 0421NNJ157461003-SBOO2-02 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.33 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.43 | 06/11/2021 | | 0421NNJ157461003-SBOO2-03 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.43 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -188.26 | 06/11/2021 | | 0421NNJ157461003-SBOO2-04 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 188.26 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.81 | 06/11/2021 | | 0421NNJ157461003-SBOO2-05 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.81 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -1.96 | 06/11/2021 | | 0421NNJ157461003-SBOO2-06 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 1.96 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -7.11 | 06/11/2021 | | 0421NNJ157461003-SBOO2-07 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 7.11 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -2.57 | 06/11/2021 | | 0421NNJ157461003-SBOO2-08 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 2.57 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -2.08 | 06/11/2021 | | 0421NNJ157461003-SBOO2-09 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 2.08 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -4.09 | 06/11/2021 | | 0421NNJ157461003-SBOO2-10 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 4.09 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.72 | 06/11/2021 | | 0421NNJ157461003-SBOO2-11 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.72 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.63 | 06/11/2021 | | 0421NNJ157461003-SBOO2-13 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.63 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.83 | 06/11/2021 | | 0421NNJ157461003-SBOO2-14 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.83 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | 0.99 | 06/11/2021 | | 0421NNJ157461003-SBOO2-15 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | -0.99 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | 0.20 | 06/11/2021 | | 0421NNJ157461003-SBOO2-16 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | -0.20 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -0.92 | 06/11/2021 | | 0421NNJ157461003-SBOO2-17 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 0.92 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -1.60 | 06/11/2021 | | 0421NNJ157461003-SBOO2-18 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 1.60 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -1.00 | 06/11/2021 | | 0421NNJ157461003-SBOO2-19 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 1.00 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | -201.77 | 06/11/2021 | | 0421NNJ157461003-SBOO2-20 | 05/12/2021 | 04/30/2021 | -11 | | 5/31/2021 | 201.77 | | | |
| SKC | 05/25/2021 | 2000 | Palmer Petroleum Inc. | -900.03 | 06/09/2021 | | 05252021 SETTLEMENT | 05/25/2021 | 05/25/2021 | -9 | | 5/31/2021 | 900.03 | | | |
| SKC | 05/25/2021 | 2000 | Palmer Petroleum Inc. | -31.09 | 06/09/2021 | | 05252021 SETTLEMENT-01 | 05/25/2021 | 05/25/2021 | -9 | | 5/31/2021 | 31.09 | | | |
| SKC | 05/25/2021 | 2000 | Palmer Petroleum Inc. | -433.11 | 06/09/2021 | | 05252021 SETTLEMENT-02 | 05/25/2021 | 05/25/2021 | -9 | | 5/31/2021 | 433.11 | | | |
| SKC | 05/10/2021 | 2000 | Denbury Onshore, LLC | -5.63 | 06/09/2021 | | 042021102002412 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 5.63 | | | |
| SKC | 05/10/2021 | 2000 | Denbury Onshore, LLC | -78.34 | 06/09/2021 | | 042021102002841-01 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 78.34 | | | |
| SKC | 05/10/2021 | 2000 | Harleton Oil & Gas, Inc. | -125.83 | 06/09/2021 | | 04.30.2021 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 125.83 | | | |
| SKC | 05/10/2021 | 2000 | Harleton Oil & Gas, Inc. | -76.64 | 06/09/2021 | | 04.30.2021-01 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 76.64 | | | |
| SKC | 05/10/2021 | 2000 | Pruet Production Co | -1,251.21 | 06/09/2021 | | 563122042100 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 1,251.21 | | | |
| SKC | 05/10/2021 | 2000 | Stroud Petroleum, Inc. | -2.24 | 06/09/2021 | | 04302021 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 2.24 | | | |
| SKC | 05/10/2021 | 2000 | Stroud Petroleum, Inc. | -15.74 | 06/09/2021 | | 04302021-01 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 15.74 | | | |
| SKC | 05/10/2021 | 2000 | Stroud Petroleum, Inc. | -157.88 | 06/09/2021 | | 04302021-02 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 157.88 | | | |
| SKC | 05/10/2021 | 2000 | Stroud Petroleum, Inc. | -1,366.99 | 06/09/2021 | | 04302021-03 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 1,366.99 | | | |
| SKC | 05/10/2021 | 2000 | Stroud Petroleum, Inc. | -331.88 | 06/09/2021 | | 04302021-04 | 05/10/2021 | 04/30/2021 | -9 | | 5/31/2021 | 331.88 | | | |
| SKC | 05/14/2021 | 2000 | Basa Resources, Inc. | -1,152.80 | 06/08/2021 | | 1821859 | 05/14/2021 | 03/31/2021 | -8 | | 5/31/2021 | 1,152.80 | | | |
| SKC | 05/27/2021 | 2000 | Petro-Chem Operating Co., Inc. | -121.41 | 06/06/2021 | | 05262021 SETTLEMENT | 05/27/2021 | 05/27/2021 | -6 | | 5/31/2021 | 121.41 | | | |
| SKC | 05/12/2021 | 2000 | Presidio Petroleum, LLC | -23.33 | 06/06/2021 | | S2021041002226 | 05/12/2021 | 04/30/2021 | -6 | | 5/31/2021 | 23.33 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.72 | 06/06/2021 | | 2021040130256 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.72 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -2.29 | 06/06/2021 | | 2021040130256-01 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 2.29 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.40 | 06/06/2021 | | 2021040130256-02 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.40 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.11 | 06/06/2021 | | 2021040130256-03 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.11 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.65 | 06/06/2021 | | 2021040130256-04 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.65 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.25 | 06/06/2021 | | 2021040130256-05 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.25 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.11 | 06/06/2021 | | 2021040130256-06 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.11 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.60 | 06/06/2021 | | 2021040130256-07 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.60 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.70 | 06/06/2021 | | 2021040130256-08 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.70 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -2.49 | 06/06/2021 | | 2021040130256-09 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 2.49 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.52 | 06/06/2021 | | 2021040130256-10 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.52 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.39 | 06/06/2021 | | 2021040130256-11 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.39 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.30 | 06/06/2021 | | 2021040130256-12 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.30 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -2.61 | 06/06/2021 | | 2021040130256-13 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 2.61 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.60 | 06/06/2021 | | 2021040130256-14 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.60 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.66 | 06/06/2021 | | 2021040130256-15 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.66 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -7.31 | 06/06/2021 | | 2021040130256-16 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 7.31 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.66 | 06/06/2021 | | 2021040130256-17 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.66 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -9.21 | 06/06/2021 | | 2021040130256-18 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 9.21 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.31 | 06/06/2021 | | 2021040130256-19 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.31 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.21 | 06/06/2021 | | 2021040130256-20 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.21 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -6.81 | 06/06/2021 | | 2021040130256-21 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 6.81 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -2.89 | 06/06/2021 | | 2021040130256-22 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 2.89 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.23 | 06/06/2021 | | 2021040130256-23 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.23 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.21 | 06/06/2021 | | 2021040130256-24 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.21 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.23 | 06/06/2021 | | 2021040130256-25 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.23 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.21 | 06/06/2021 | | 2021040130256-26 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.21 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -3.26 | 06/06/2021 | | 2021040130256-27 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 3.26 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.15 | 06/06/2021 | | 2021040130256-28 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.15 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.43 | 06/06/2021 | | 2021040130256-29 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.43 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -6.14 | 06/06/2021 | | 2021040130256-30 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 6.14 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.78 | 06/06/2021 | | 2021040130256-31 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.78 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -0.92 | 06/06/2021 | | 2021040130256-32 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 0.92 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.82 | 06/06/2021 | | 2021040130256-33 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.82 | | | |
| SKC | 05/07/2021 | 2000 | QEP Energy Company | -1.70 | 06/06/2021 | | 2021040130256-34 | 05/07/2021 | 04/30/2021 | -6 | | 5/31/2021 | 1.70 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.87 | 06/05/2021 | 06/07/2021 | 0321-392 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 1.87 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -0.82 | 06/05/2021 | 06/07/2021 | 0321-390 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 0.82 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.57 | 06/05/2021 | 06/07/2021 | 321-385 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 1.57 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -2.92 | 06/05/2021 | 06/07/2021 | 321-527 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 2.92 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.73 | 06/05/2021 | 06/07/2021 | 321-383 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 1.73 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.72 | 06/05/2021 | 06/07/2021 | 321-220 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 1.72 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -11.79 | 06/05/2021 | 06/07/2021 | 321-530 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 11.79 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.11 | 06/05/2021 | 06/07/2021 | 321-191 | 05/06/2021 | 03/31/2021 | -5 | | 5/31/2021 | 1.11 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age II | Current | 1-30 [II] | 31-60 [II] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 03/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -58.78 | 06/04/2021 | 06/07/2021 | 044202100700111319 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 58.78 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -34.38 | 06/04/2021 | 06/07/2021 | 044202100700111319-01 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 34.38 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -33.90 | 06/04/2021 | 06/07/2021 | 044202100700111319-02 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 33.90 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -55.31 | 06/04/2021 | 06/07/2021 | 044202100700111319-03 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 55.31 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -53.79 | 06/04/2021 | 06/07/2021 | 044202100700111319-04 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 53.79 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -91.32 | 06/04/2021 | 06/07/2021 | 044202100700111319-05 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 91.32 | | | | |
| SKC | 05/05/2021 | 2000 | BP America Production Co. | -40.14 | 06/04/2021 | 06/07/2021 | 044202100700111319-06 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 40.14 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -1.14 | 06/04/2021 | 06/07/2021 | 042021102000130 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 1.14 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -1.52 | 06/04/2021 | 06/07/2021 | 042021102000130 1-01 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 1.52 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -1.61 | 06/04/2021 | 06/07/2021 | 042021102000130 1-02 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 1.61 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -1.48 | 06/04/2021 | 06/07/2021 | 042021102000130 1-03 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 1.48 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -0.42 | 06/04/2021 | 06/07/2021 | 042021102000130 1-04 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 0.42 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -0.95 | 06/04/2021 | 06/07/2021 | 042021102000130 1-05 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 0.95 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -3.12 | 06/04/2021 | 06/07/2021 | 042021102000130 1-06 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 3.12 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -4.17 | 06/04/2021 | 06/07/2021 | 042021102000130 1-07 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 4.17 | | | | |
| SKC | 05/05/2021 | 2000 | Marathon Oil Co | -0.47 | 06/04/2021 | 06/07/2021 | 042021102000130 1-08 | 05/05/2021 | 04/30/2021 | -4 | 5/31/2021 | 0.47 | | | | |
| SKC | 05/10/2021 | 2000 | Tellurian Operating, LLC | -18.32 | 06/04/2021 | 06/07/2021 | 1286 | 05/10/2021 | 04/30/2021 | -4 | 5/31/2021 | 18.32 | | | | |
| SKC | 05/10/2021 | 2000 | Tellurian Operating, LLC | -265.65 | 06/04/2021 | 06/07/2021 | 1286-01 | 05/10/2021 | 04/30/2021 | -4 | 5/31/2021 | 265.65 | | | | |
| SKC | 05/09/2021 | 2000 | CCI East Texas Upstream, LLC | -13,125.20 | 06/03/2021 | 06/07/2021 | 202104-04547 | 05/09/2021 | 04/30/2021 | -3 | 5/31/2021 | 13,125.20 | | | | |
| SKC | 05/04/2021 | 2000 | Jeems Bayou Production Corp. | -15.54 | 06/03/2021 | 06/07/2021 | 04302021 | 05/04/2021 | 04/30/2021 | -3 | 5/31/2021 | 15.54 | | | | |
| SKC | 05/07/2021 | 2000 | BPX Operating Company | -5.03 | 06/01/2021 | 06/07/2021 | 042021007 1000592 | 05/07/2021 | 04/30/2021 | -1 | 5/31/2021 | 5.03 | | | | |
| SKC | 05/07/2021 | 2000 | BPX Operating Company | -5.71 | 06/01/2021 | 06/07/2021 | 042021007 1000592-01 | 05/07/2021 | 04/30/2021 | -1 | 5/31/2021 | 5.71 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -112.00 | 05/31/2021 | | 321-241 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 112.00 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -1.80 | 05/31/2021 | | 321-11024 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 1.80 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -229.43 | 05/31/2021 | | 321-10722 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 229.43 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -37.22 | 05/31/2021 | | 321-10995 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 37.22 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -4.44 | 05/31/2021 | | 321-10997 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 4.44 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.33 | 05/31/2021 | | 321-10996 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 3.33 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -2.18 | 05/31/2021 | | 321-10722-TUBE | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 2.18 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.81 | 05/31/2021 | | 321-10998 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 3.81 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -119.94 | 05/31/2021 | | 321-10721 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 119.94 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -33.05 | 05/31/2021 | | 321-10994 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 33.05 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -50.59 | 05/31/2021 | | 321-10993 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 50.59 | | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -18.69 | 05/31/2021 | | 321-11024-1 | 05/06/2021 | 03/31/2021 | 0 | 5/31/2021 | 18.69 | | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -83.28 | 05/30/2021 | 06/07/2021 | 120357 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 83.28 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -97.98 | 05/30/2021 | 06/07/2021 | 120357-01 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 97.98 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -89.04 | 05/30/2021 | 06/07/2021 | 120357-02 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 89.04 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | 0.09 | 05/30/2021 | 06/07/2021 | 120357-03 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | -0.09 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 05/30/2021 | 06/07/2021 | 120357-04 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.04 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 05/30/2021 | 06/07/2021 | 120357-05 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.04 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.19 | 05/30/2021 | 06/07/2021 | 120357-06 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.19 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -6.01 | 05/30/2021 | 06/07/2021 | 120357-07 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 6.01 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | 0.00 | 05/30/2021 | 06/07/2021 | 120357-08 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.00 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -5.14 | 05/30/2021 | 06/07/2021 | 120357-09 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 5.14 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.78 | 05/30/2021 | 06/07/2021 | 120357-10 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.78 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.07 | 05/30/2021 | 06/07/2021 | 120357-11 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.07 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -30.00 | 05/30/2021 | 06/07/2021 | 120357-12 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 30.00 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -237.91 | 05/30/2021 | 06/07/2021 | 120357-13 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 237.91 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -95.10 | 05/30/2021 | 06/07/2021 | 120357-14 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 95.10 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -186.95 | 05/30/2021 | 06/07/2021 | 120357-15 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 186.95 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -283.59 | 05/30/2021 | 06/07/2021 | 120357-16 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 283.59 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -53.19 | 05/30/2021 | 06/07/2021 | 120357-17 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 53.19 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.69 | 05/30/2021 | 06/07/2021 | 120357-18 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.69 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -204.66 | 05/30/2021 | 06/07/2021 | 120357-19 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 204.66 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -169.38 | 05/30/2021 | 06/07/2021 | 120357-20 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 169.38 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -293.51 | 05/30/2021 | 06/07/2021 | 120357-21 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 293.51 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | 2.13 | 05/30/2021 | 06/07/2021 | 120357-22 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | -2.13 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 05/30/2021 | 06/07/2021 | 120357-23 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.04 | | | |
| SKC | 05/05/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 05/30/2021 | 06/07/2021 | 120357-24 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.04 | | | |
| SKC | 05/05/2021 | 2000 | Diversified Production, LLC | -17.58 | 05/30/2021 | 06/07/2021 | S20210400 7784 | 05/05/2021 | 04/30/2021 | 1 | 5/31/2021 | | 17.58 | | | |
| SKC | 05/20/2021 | 2000 | Vernon E. Faulconer, Inc. | -36.21 | 05/30/2021 | 06/07/2021 | 3-0421-25159 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 36.21 | | | |
| SKC | 05/20/2021 | 2000 | John O. Farmer, Inc. | -130.04 | 05/30/2021 | 06/07/2021 | 389831 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 130.04 | | | |
| SKC | 05/15/2021 | 2000 | The Long Trusts | -31.51 | 05/30/2021 | 06/07/2021 | 169769 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 31.51 | | | |
| SKC | 05/15/2021 | 2000 | The Long Trusts | -0.22 | 05/30/2021 | 06/07/2021 | 169770 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.22 | | | |
| SKC | 05/20/2021 | 2000 | Magnum Producing, LP | -131.89 | 05/30/2021 | 06/07/2021 | 04302021 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 131.89 | | | |
| SKC | 05/05/2021 | 2000 | Shelby Operating Company | -31.96 | 05/30/2021 | 06/07/2021 | 67668 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 31.96 | | | |
| SKC | 05/05/2021 | 2000 | Shelby Operating Company | -217.49 | 05/30/2021 | 06/07/2021 | 67669 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 217.49 | | | |
| SKC | 05/28/2021 | 2000 | Speller Oil Corporation | -36.95 | 05/30/2021 | 06/07/2021 | 86455 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 36.95 | | | |
| SKC | 05/28/2021 | 2000 | TYGR Operating Company, LLC | -12.62 | 05/30/2021 | 06/07/2021 | 04302021 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 12.62 | | | |
| SKC | 05/28/2021 | 2000 | TYGR Operating Company, LLC | -7.88 | 05/30/2021 | 06/07/2021 | 04302021-01 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 7.88 | | | |
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -224.99 | 05/30/2021 | 06/07/2021 | 677100042100-01 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 224.99 | | | |
| SKC | 05/06/2021 | 2000 | Weiser-Brown Operating, Co. | -194.15 | 05/30/2021 | 06/07/2021 | 562837 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 194.15 | | | |
| SKC | 05/04/2021 | 2000 | dba Grizzly Operating, LLC | -11.34 | 05/29/2021 | 06/07/2021 | 215547 | 05/04/2021 | 03/31/2021 | 2 | 5/31/2021 | | 11.34 | | | |
| SKC | 05/04/2021 | 2000 | dba Grizzly Operating, LLC | -2.73 | 05/29/2021 | 06/07/2021 | 215547-01 | 05/04/2021 | 03/31/2021 | 2 | 5/31/2021 | | 2.73 | | | |
| SKC | 05/04/2021 | 2000 | dba Grizzly Operating, LLC | -20.32 | 05/29/2021 | 06/07/2021 | 215547-02 | 05/04/2021 | 03/31/2021 | 2 | 5/31/2021 | | 20.32 | | | |
| SKC | 05/06/2021 | 2000 | Sabine Oil & Gas LLC | -1,023.03 | 05/29/2021 | 06/07/2021 | 66129-02 | 04/29/2021 | 03/31/2021 | 2 | 5/31/2021 | | 1,023.03 | | | |
| SKC | 05/06/2021 | 2000 | Sabine Oil & Gas LLC | -110.65 | 05/29/2021 | 06/07/2021 | 66129-07 | 04/29/2021 | 03/31/2021 | 2 | 5/31/2021 | | 110.65 | | | |
| SKC | 05/03/2021 | 2000 | Mewbourne Oil Company | -12.73 | 05/28/2021 | 06/07/2021 | 202104-19411 | 05/03/2021 | 04/30/2021 | 3 | 5/31/2021 | | 12.73 | | | |
| SKC | 04/28/2021 | 2000 | Crow-Quinn Trusts Agency | -193.75 | 05/28/2021 | 06/07/2021 | 210403 | 04/28/2021 | 04/27/2021 | 3 | 5/31/2021 | | 193.75 | | | |
| SKC | 04/28/2021 | 2000 | Crow-Quinn Trusts Agency | -193.75 | 05/28/2021 | 06/07/2021 | 200905 | 04/28/2021 | 04/27/2021 | 3 | 5/31/2021 | | 193.75 | | | |
| SKC | 05/05/2021 | 2000 | Dorfman Production Company | -101.12 | 05/27/2021 | 06/07/2021 | 03.31.2021 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 101.12 | | | |
| SKC | 05/05/2021 | 2000 | Dorfman Production Company | -560.26 | 05/27/2021 | 06/07/2021 | 03.31.2021-01 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 560.26 | | | |
| SKC | 05/05/2021 | 2000 | Dorfman Production Company | -45.80 | 05/27/2021 | 06/07/2021 | 03.31.2021-02 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 45.80 | | | |
| SKC | 05/05/2021 | 2000 | Dorfman Production Company | -413.94 | 05/27/2021 | 06/07/2021 | 03.31.2021-03 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 413.94 | | | |
| SKC | 05/05/2021 | 2000 | Dorfman Production Company | -603.85 | 05/27/2021 | 06/07/2021 | 03.31.2021-04 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 603.85 | | | |
| SKC | 04/27/2021 | 2000 | Urban Oil & Gas Group, LLC | -85.47 | 05/27/2021 | 06/07/2021 | 03.31.2021 | 04/27/2021 | 03/31/2021 | 4 | 5/31/2021 | | 85.47 | | | |
| SKC | 05/10/2021 | 2000 | Beckville ISD | -0.47 | 05/26/2021 | 06/07/2021 | LATE PAYMENT INTEREST | 04/26/2021 | 04/26/2021 | 5 | 5/31/2021 | | 0.47 | | | |
| SKC | 04/26/2021 | 2000 | Camterra Resources, Inc. | -170.96 | 05/26/2021 | 06/07/2021 | 03.31.2021 | 04/26/2021 | 03/31/2021 | 5 | 5/31/2021 | | 170.96 | | | |
| SKC | 05/06/2021 | 2000 | Sabine Oil & Gas LLC | -230.47 | 05/26/2021 | 06/07/2021 | 66731-10 | 04/26/2021 | 02/28/2021 | 5 | 5/31/2021 | | 230.47 | | | |
| SKC | 05/06/2021 | 2000 | Sabine Oil & Gas LLC | -844.36 | 05/26/2021 | 06/07/2021 | 66731-11 | 04/26/2021 | 02/28/2021 | 5 | 5/31/2021 | | 844.36 | | | |
| SKC | 05/10/2021 | 2000 | Blackbird Company | -184.28 | 05/25/2021 | 06/07/2021 | 04.30.2021 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 184.28 | | | |
| SKC | 05/10/2021 | 2000 | Blackbird Company | -158.34 | 05/25/2021 | 06/07/2021 | 04.30.2021-02 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 158.34 | | | |
| SKC | 05/10/2021 | 2000 | Blackbird Company | -0.71 | 05/25/2021 | 06/07/2021 | 04.30.2021-01 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 0.71 | | | |
| SKC | 05/10/2021 | 2000 | Blackbird Company | -268.38 | 05/25/2021 | 06/07/2021 | 04.30.2021-03 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 268.38 | | | |
| SKC | 05/06/2021 | 2000 | BRP Energy, LLC | -133.93 | 05/25/2021 | 06/07/2021 | 04302021 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 133.93 | | | |
| SKC | 05/06/2021 | 2000 | BRP Energy, LLC | -268.04 | 05/25/2021 | 06/07/2021 | 04302021-01 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 268.04 | | | |
| SKC | 05/20/2021 | 2000 | Damron Energy, LLC | -79.71 | 05/25/2021 | 06/07/2021 | 04302021 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 79.71 | | | |
| SKC | 05/27/2021 | 2000 | Maximus Operating, LTD | -5.65 | 05/25/2021 | 06/07/2021 | 04312021 | 04/30/2021 | 04/30/2021 | 6 | 5/31/2021 | | 5.65 | | | |
| SKC | 05/05/2021 | 2000 | Shuler Drilling Company, Inc. | 0.21 | 05/25/2021 | | 04.30.2021 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | -0.21 | | | |
| SKC | 05/10/2021 | 2000 | Xtreme Energy Company | -53.21 | 05/25/2021 | 06/07/2021 | 2104170150001-86 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 53.21 | | | |
| SKC | 05/10/2021 | 2000 | Xtreme Energy Company | -49.45 | 05/25/2021 | 06/07/2021 | 2104170152001-86-1 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 49.45 | | | |
| SKC | 05/10/2021 | 2000 | Xtreme Energy Company | -34.77 | 05/25/2021 | 06/07/2021 | 2104170152001-86-2 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 34.77 | | | |
| SKC | 05/05/2021 | 2000 | John Linder Operating Company, LLC | -4.24 | 05/25/2021 | 06/07/2021 | 03.31.2021 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 4.24 | | | |
| SKC | 05/05/2021 | 2000 | John Linder Operating Company, LLC | -3.18 | 05/25/2021 | 06/07/2021 | 03.31.2021-01 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 3.18 | | | |
| SKC | 05/05/2021 | 2000 | John Linder Operating Company, LLC | -2.37 | 05/25/2021 | 06/07/2021 | 03.31.2021-02 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 2.37 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 [1] | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/27/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SKC | 05/05/2021 | 2000 | John Linder Operating Company, LLC | -1.80 | 05/25/2021 | 06/07/2021 | 03.31.2021-03 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 1.80 | | | |
| SKC | 04/30/2021 | 2000 | Prima Exploration, Inc. | -21.34 | 05/25/2021 | 06/07/2021 | 78690 | 04/30/2021 | 03/31/2021 | 6 | 5/31/2021 | | 21.34 | | | |
| SKC | 04/25/2021 | 2000 | Toland & Johnston, Inc. | -89.06 | 05/25/2021 | 06/07/2021 | JIB022134 | 04/25/2021 | 02/28/2021 | 6 | 5/31/2021 | | 89.06 | | | |
| SKC | 05/06/2021 | 2000 | Cypress Operating, Inc. | -56.88 | 05/24/2021 | 06/07/2021 | 04292021 SETTLEMENT | 04/29/2021 | 04/29/2021 | 7 | 5/31/2021 | | 56.88 | | | |
| SKC | 04/29/2021 | 2000 | Maximus Operating, LTD | -3.28 | 05/24/2021 | 06/07/2021 | 03.31.2021 | 04/29/2021 | 03/31/2021 | 7 | 5/31/2021 | | 3.28 | | | |
| SKC | 04/22/2021 | 2000 | Herman L. Loeb, LLC | -246.71 | 05/22/2021 | 06/07/2021 | 82551 | 04/22/2021 | 03/31/2021 | 9 | 5/31/2021 | | 246.71 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -64.34 | 05/21/2021 | 06/07/2021 | 0420210008017305 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 64.34 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -0.25 | 05/21/2021 | 06/07/2021 | 0420210008017305-01 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 0.25 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -140.25 | 05/21/2021 | 06/07/2021 | 0420210008017305-02 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 140.25 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -35.15 | 05/21/2021 | 06/07/2021 | 0420210008017305-03 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 35.15 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -125.40 | 05/21/2021 | 06/07/2021 | 0420210008017305-04 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 125.40 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -97.38 | 05/21/2021 | 06/07/2021 | 0420210008017305-05 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 97.38 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -93.53 | 05/21/2021 | 06/07/2021 | 0420210008017305-06 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 93.53 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -92.22 | 05/21/2021 | 06/07/2021 | 0420210008017305-07 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 92.22 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -116.12 | 05/21/2021 | 06/07/2021 | 0420210008017305-08 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 116.12 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -922.14 | 05/21/2021 | 06/07/2021 | 0420210008017305-09 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 922.14 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -8.69 | 05/21/2021 | 06/07/2021 | 0420210008017305-10 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 8.69 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -288.55 | 05/21/2021 | 06/07/2021 | 0420210008017305-11 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 288.55 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -626.32 | 05/21/2021 | 06/07/2021 | 0420210008017305-12 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 626.32 | | | |
| SKC | 05/06/2021 | 2000 | Devon Energy Production Co., LP | -425.57 | 05/21/2021 | 06/07/2021 | 0420210008017305-13 | 05/06/2021 | 04/30/2021 | 10 | 5/31/2021 | | 425.57 | | | |
| SKC | 05/18/2021 | 2000 | Henderson County Tax Office | -22.31 | 05/18/2021 | 06/07/2021 | B020000003738OR | 05/18/2021 | 12/31/2020 | 13 | 5/31/2021 | | 22.31 | | | |
| SKC | 05/06/2021 | 2000 | Marathon Oil Co | -1.25 | 05/21/2021 | 06/07/2021 | 0321-669 | 05/06/2021 | 03/31/2021 | 25 | 5/31/2021 | | 1.25 | | | |
| SKC | 05/18/2021 | 2000 | Toland & Johnston, Inc. | -145.70 | 04/30/2021 | 06/07/2021 | JIB032147 | 03/31/2021 | 03/31/2021 | 31 | 5/31/2021 | | | 145.70 | | |
| SKC | 03/26/2021 | 2000 | Nevada County | -4.92 | 06/09/2021 | 06/07/2021 | 2020 TAXES | 03/26/2021 | 12/31/2020 | 41 | 5/31/2021 | | | 4.92 | | |
| SKC | 03/26/2021 | 2000 | Nevada County | -4.87 | 06/09/2021 | 06/07/2021 | 2020 TAXES 2 | 03/26/2021 | 12/31/2020 | 41 | 5/31/2021 | | | 4.87 | | |
| SKC | 05/10/2021 | 2000 | Herman L. Loeb, LLC | -184.74 | 03/02/2021 | | 01312021 | 01/31/2021 | 01/31/2021 | 90 | 5/31/2021 | | | | 184.74 | |
| SKC | 01/25/2021 | 2000 | S & P Co. | 0.10 | 01/30/2021 | | 12312020-2 | 12/31/2020 | 12/31/2020 | 121 | 5/31/2021 | | | | | -0.10 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 13.03 | 01/30/2021 | | 2020 12-01683 | 12/31/2020 | 12/31/2020 | 121 | 5/31/2021 | | | | | -13.03 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 167.08 | 01/30/2021 | | 2020 12-01683-1 | 12/31/2020 | 12/31/2020 | 121 | 5/31/2021 | | | | | -167.08 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 85.40 | 01/30/2021 | | 2020 12-01683-2 | 12/31/2020 | 12/31/2020 | 121 | 5/31/2021 | | | | | -85.40 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 01/03/2021 | | 202011-00468 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 101.98 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 01/03/2021 | | 202011-00468-1 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 174.57 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 01/03/2021 | | 202011-00468-2 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | -66.42 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 01/03/2021 | | 202011-00468-3 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 90.39 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 01/03/2021 | | 202011-00468-4 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 49.48 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 01/03/2021 | | 202011-00468-5 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 54.74 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 01/03/2021 | | 202011-00468-6 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 26.52 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | 202011-00468-7 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 5.25 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 01/03/2021 | | 202011-00468-8 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 5.25 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 01/03/2021 | | 202011-00468-9 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | -2.87 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 01/03/2021 | | 202011-00468-11 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | -5.45 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 01/03/2021 | | 202011-00468-12 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 5.98 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 01/03/2021 | | 202011-00468-13 | 12/09/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | -25.71 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 01/03/2021 | | 202011-00468-13 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 39.83 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -92.48 | 12/05/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 92.48 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -21.70 | 12/05/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 21.70 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -59.14 | 12/05/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 59.14 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -26.23 | 12/05/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 26.23 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -2.69 | 12/05/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 2.69 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -3.36 | 12/05/2020 | | 202010-00344-9 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 3.36 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.58 | 12/05/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 5.58 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.15 | 12/05/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 5.15 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.69 | 12/05/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | 177 | 5/31/2021 | | | | | 37.69 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -56.15 | 11/02/2020 | | 202009-00330 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 56.15 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -63.34 | 11/02/2020 | | 202009-00330-1 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 63.34 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -53.44 | 11/02/2020 | | 202009-00330-2 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 53.44 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -47.52 | 11/02/2020 | | 202009-00330-3 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 47.52 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -30.62 | 11/02/2020 | | 202009-00330-4 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 30.62 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.20 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 3.20 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/02/2020 | | 202009-00330-6 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | -7.89 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -5.43 | 11/02/2020 | | 202009-00330-7 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 5.43 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -4.24 | 11/02/2020 | | 202009-00330-8 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 4.24 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -35.55 | 11/02/2020 | | 202009-00330-9 | 10/08/2020 | 09/30/2020 | 210 | 5/31/2021 | | | | | 35.55 |
| SKC | 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/03/2020 | | 0820201020001301 | 09/03/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | -121.59 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -88.07 | 10/03/2020 | | 202008-00481 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 88.07 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/03/2020 | | 202008-00481-1 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 69.79 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/03/2020 | | 202008-00481-2 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 57.35 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/03/2020 | | 202008-00481-3 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 47.68 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/03/2020 | | 202008-00481-4 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 3.93 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/03/2020 | | 202008-00481-5 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 6.16 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/03/2020 | | 202008-00481-6 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 9.75 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/03/2020 | | 202008-00481-7 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 7.61 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/03/2020 | | 202008-00481-9 | 09/08/2020 | 08/31/2020 | 240 | 5/31/2021 | | | | | 30.10 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 09/15/2020 | | 202007-00322 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 85.26 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 09/15/2020 | | 202007-00322-1 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 63.76 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 09/15/2020 | | 202007-00322-2 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 72.68 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 09/15/2020 | | 202007-00322-3 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 55.61 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 09/15/2020 | | 202007-00322-4 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 33.31 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -11.52 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 11.52 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 09/15/2020 | | 202007-00322-6 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 6.93 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 09/15/2020 | | 202007-00322-7 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 9.89 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 09/15/2020 | | 202007-00322-8 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | -20.11 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.05 | 09/15/2020 | | 202007-00322-9 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 9.05 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -29.23 | 09/15/2020 | | 202007-00322-10 | 08/21/2020 | 07/31/2020 | 258 | 5/31/2021 | | | | | 29.23 |
| SKC | 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 09/04/2020 | | 0720201020001301 | 08/05/2020 | 07/31/2020 | 269 | 5/31/2021 | | | | | -135.43 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -159.39 | 08/11/2020 | | 2020 06-00414 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 159.39 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 08/11/2020 | | 2020 06-00414-2 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 121.58 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 08/11/2020 | | 2020 06-00414-3 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 80.78 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 08/11/2020 | | 2020 06-00414-4 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 44.24 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 08/11/2020 | | 2020 06-00414-5 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 6.78 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 08/11/2020 | | 2020 06-00414-6 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 8.96 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 08/11/2020 | | 2020 06-00414-7 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 8.50 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 08/11/2020 | | 2020 06-00414-8 | 07/17/2020 | 06/30/2020 | 293 | 5/31/2021 | | | | | 49.91 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 07/04/2020 | | 202005-00158 | 06/09/2020 | 05/31/2020 | 331 | 5/31/2021 | | | | | 107.09 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 07/04/2020 | | 202005-00158-1 | 06/09/2020 | 05/31/2020 | 331 | 5/31/2021 | | | | | 87.62 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 07/04/2020 | | 202005-00158-2 | 06/09/2020 | 05/31/2020 | 331 | 5/31/2021 | | | | | 81.85 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 07/04/2020 | | 202005-00158-3 | 06/09/2020 | 05/31/2020 | 331 | 5/31/2021 | | | | | 62.78 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 07/04/2020 | | 202005-00158-4 | 06/09/2020 | 05/31/2020 | 331 | 5/31/2021 | | | | | 17.45 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 06/08/2020 | | 202004-00330 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 65.49 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.20 | 06/08/2020 | | 202004-00330-1 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 74.20 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 06/08/2020 | | 202004-00330-2 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | -149.10 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 06/08/2020 | | 202004-00330-3 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 69.95 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 06/08/2020 | | 202004-00330-4 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | -118.94 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 06/08/2020 | | 202004-00330-5 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 68.37 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 06/08/2020 | | 202004-00330-6 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | -115.53 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2020 | 2000 | Weiser-Brown Operating, Co | -56.81 | 06/27/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 06/08/2020 | | 202004-00330-7 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 38.29 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 06/08/2020 | | 202004-00330-8 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | -18.35 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 06/08/2020 | | 202004-00330-9 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 8.73 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 06/08/2020 | | 202004-00330-10 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 6.76 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 06/08/2020 | | 202004-00330-11 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 8.60 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 06/08/2020 | | 202004-00330-12 | 05/14/2020 | 04/30/2020 | 357 | 5/31/2021 | | | | | 37.55 |

|  | | | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 37,226 | 12,258 | 155 | 185 | 2,040 |
| | | | | | | Paid since 5/31/2021 | | 14,057 | 12,259 | 155 | 185 | |
| | | | | | 404,607 | | | | | | | |
| | | | | | | | | 23,169 | (0) | - | - | 2,040 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 05/28/2021 | 2000 | CSI Compressco Operating, LLC | -1,500.00 | 06/27/2021 | | 168021RU | 05/28/2021 | 05/28/2021 | -27 | 5/31/2021 | -1,500.00 | | | | |
| SEC | 05/27/2021 | 2000 | IHS Global, Inc | -3,580.23 | 06/26/2021 | | 91372296 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | -3,580.23 | | | | |
| SEC | 05/27/2021 | 2000 | Pitney Bowes | -583.42 | 06/26/2021 | 06/07/2021 | 0010618640 | 05/27/2021 | 05/16/2021 | -26 | 5/31/2021 | 583.42 | | | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -937.50 | 06/25/2021 | | 116227 | 05/31/2021 | 05/31/2021 | -25 | 5/31/2021 | 937.50 | | | | |
| SEC | 05/26/2021 | 2000 | Coastal Chemical Co., LLC | 890.69 | 06/25/2021 | | CCI21-399009 | 05/26/2021 | 05/25/2021 | -25 | 5/31/2021 | -890.69 | | | | |
| SEC | 05/25/2021 | 2000 | The J. W. Green Contractors, Inc. | -236.53 | 06/24/2021 | | 13520 | 05/25/2021 | 05/25/2021 | -24 | 5/31/2021 | 236.53 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -356.55 | 06/23/2021 | | 177306 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 356.55 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -356.55 | 06/23/2021 | | 177307 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 356.55 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -356.55 | 06/23/2021 | | 177308 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 356.55 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -356.55 | 06/23/2021 | | 177309 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 356.55 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -356.55 | 06/23/2021 | | 177310 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 356.55 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -468.00 | 06/23/2021 | | 177334 REPAIR | 05/24/2021 | 05/12/2021 | -23 | 5/31/2021 | 468.00 | | | | |
| SEC | 05/24/2021 | 2000 | Flow Services & Consulting, Inc. | -360.88 | 06/23/2021 | | 177305 REPAIR | 05/24/2021 | 05/11/2021 | -23 | 5/31/2021 | 360.88 | | | | |
| SEC | 05/28/2021 | 2000 | Harrison CAD Tax Collections | -10.87 | 06/22/2021 | 06/07/2021 | N010702262 | 05/28/2021 | 12/31/2020 | -22 | 5/31/2021 | 10.87 | | | | |
| SEC | 05/22/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,255.11 | 06/21/2021 | | 156516 | 05/22/2021 | 05/22/2021 | -21 | 5/31/2021 | 1,255.11 | | | | |
| SEC | 05/21/2021 | 2000 | American Remediation & Environmental Inc | -4,140.00 | 06/20/2021 | | 54817 | 05/21/2021 | 05/09/2021 | -20 | 5/31/2021 | 4,140.00 | | | | |
| SEC | 05/26/2021 | 2000 | Harrison CAD Tax Collections | -282.29 | 06/20/2021 | 06/07/2021 | N010642343 | 05/26/2021 | 12/31/2020 | -20 | 5/31/2021 | 282.29 | | | | |
| SEC | 05/21/2021 | 2000 | The McPherson Companies, Inc. | -1,994.58 | 06/20/2021 | | 880332 | 05/21/2021 | 05/21/2021 | -20 | 5/31/2021 | 1,994.58 | | | | |
| SEC | 05/20/2021 | 2000 | American Remediation & Environmental Inc | -4,050.00 | 06/19/2021 | | 54538 | 05/20/2021 | 05/13/2021 | -19 | 5/31/2021 | 4,050.00 | | | | |
| SEC | 05/20/2021 | 2000 | American Remediation & Environmental Inc | -810.00 | 06/19/2021 | | 54537 PLANT | 05/20/2021 | 05/13/2021 | -19 | 5/31/2021 | 810.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -50.00 | 06/18/2021 | | 202104-01479 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -50.00 | 06/18/2021 | | 202104-01479-01 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -400.00 | 06/18/2021 | | 202104-01479-02 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -400.00 | 06/18/2021 | | 202104-01479-03 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -400.00 | 06/18/2021 | | 202104-01479-04 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -100.00 | 06/18/2021 | | 202104-01479-06 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 100.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -50.00 | 06/18/2021 | | 202104-01479-07 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -400.00 | 06/18/2021 | | 202104-01479-08 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -150.00 | 06/18/2021 | | 202104-01479-09 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 150.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -400.00 | 06/18/2021 | | 202104-01479-10 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/19/2021 | 2000 | Brammer Engineering, Inc. | -150.00 | 06/18/2021 | | 202104-01479-11 | 05/19/2021 | 04/30/2021 | -18 | 5/31/2021 | 150.00 | | | | |
| SEC | 05/19/2021 | 2000 | Coastal Chemical Co., LLC | -2,196.33 | 06/18/2021 | | CCI21-402038 | 05/19/2021 | 05/19/2021 | -18 | 5/31/2021 | 2,196.33 | | | | |
| SEC | 05/19/2021 | 2000 | Eldorado Artesian Springs | -81.56 | 06/18/2021 | | 4040715 | 05/19/2021 | 05/19/2021 | -18 | 5/31/2021 | 81.56 | | | | |
| SEC | 05/19/2021 | 2000 | support.com | -2,349.00 | 06/18/2021 | | 1697 | 05/19/2021 | 05/19/2021 | -18 | 5/31/2021 | 2,349.00 | | | | |
| SEC | 05/19/2021 | 2000 | WESCO Gas & Welding Supply Inc | -282.15 | 06/18/2021 | | 2001009260 PLANT | 05/19/2021 | 05/18/2021 | -18 | 5/31/2021 | 282.15 | | | | |
| SEC | 05/26/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,378.16 | 06/17/2021 | | 156515 | 05/18/2021 | 05/18/2021 | -17 | 5/31/2021 | 1,378.16 | | | | |
| SEC | 05/18/2021 | 2000 | Double D Dynamics | -1,072.18 | 06/17/2021 | | 7619 | 05/18/2021 | 05/18/2021 | -17 | 5/31/2021 | 1,072.18 | | | | |
| SEC | 05/22/2021 | 2000 | AT&T | -8.27 | 06/16/2021 | 06/07/2021 | 056-205-3287-001 | 05/22/2021 | 05/22/2021 | -16 | 5/31/2021 | 8.27 | | | | |
| SEC | 05/17/2021 | 2000 | H&H Construction, LLC | -2,000.00 | 06/16/2021 | | 13317 | 05/17/2021 | 05/11/2021 | -16 | 5/31/2021 | 2,000.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -540.00 | 06/16/2021 | | 81454 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 540.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -630.00 | 06/16/2021 | | 81455 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 630.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/16/2021 | | 81456 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/16/2021 | | 81457 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -180.00 | 06/16/2021 | | 81458 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 180.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/16/2021 | | 81459 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -180.00 | 06/16/2021 | | 81460 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 180.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/16/2021 | | 81461 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -7,650.00 | 06/16/2021 | | 81462 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 7,650.00 | | | | |
| SEC | 05/17/2021 | 2000 | S&S Construction, LLC | -5,400.00 | 06/16/2021 | | 81463 | 05/17/2021 | 05/17/2021 | -16 | 5/31/2021 | 5,400.00 | | | | |
| SEC | 05/27/2021 | 2000 | Southern Pine Electric Cooperative | -20.74 | 06/16/2021 | 06/18/2021 | 613710068 | 05/27/2021 | 05/25/2021 | -16 | 5/31/2021 | 20.74 | | | | |
| SEC | 05/27/2025 | 2000 | Southern Pine Electric Cooperative | -18.99 | 06/16/2021 | 06/18/2021 | 613710060 | 05/27/2021 | 05/25/2021 | -16 | 5/31/2021 | 18.99 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -17,390.00 | 06/14/2021 | | 21051550 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 17,390.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,110.00 | 06/14/2021 | | 21051551 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 3,110.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,070.00 | 06/14/2021 | | 21051552 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 3,070.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,749.00 | 06/14/2021 | | 21051553 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 3,749.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 06/14/2021 | | 21051554 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 1,800.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 06/14/2021 | | 21051545 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 3,800.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -15,810.00 | 06/14/2021 | | 21051546 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 15,810.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -16,880.00 | 06/14/2021 | | 21051547 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 16,880.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 06/14/2021 | | 21051548 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 3,800.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -4,310.00 | 06/14/2021 | | 21051549 PLANT | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 4,310.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 06/14/2021 | | 21051557 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 612.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 06/14/2021 | | 21051558 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 612.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,260.00 | 06/14/2021 | | 21051559 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 1,260.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 06/14/2021 | | 21051558 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 612.00 | | | | |
| SEC | 05/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 06/14/2021 | | 21051556 | 05/15/2021 | 06/30/2021 | -14 | 5/31/2021 | 1,800.00 | | | | |
| SEC | 05/14/2021 | 2000 | Coastal Chemical Co., LLC | -923.37 | 06/13/2021 | | CCI21-402513 | 05/14/2021 | 05/14/2021 | -13 | 5/31/2021 | 923.37 | | | | |
| SEC | 05/14/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 06/13/2021 | | 0057273-IN | 05/14/2021 | 05/14/2021 | -13 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/14/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 06/13/2021 | | 0057274-IN | 05/14/2021 | 05/14/2021 | -13 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/14/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 06/13/2021 | | 0057275-IN | 05/14/2021 | 05/14/2021 | -13 | 5/31/2021 | 50.00 | | | | |
| SEC | 05/13/2021 | 2000 | Bristol, Inc. | 1,034.00 | 06/12/2021 | 06/18/2021 | BRT011375 | 05/13/2021 | 03/31/2021 | -12 | 5/31/2021 | -1,034.00 | | | | |
| SEC | 05/13/2021 | 2000 | Bristol, Inc. | 1,034.00 | 06/12/2021 | 06/18/2021 | BRT011376 | 05/13/2021 | 03/31/2021 | -12 | 5/31/2021 | -1,034.00 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -535.60 | 06/12/2021 | | 177153 REPAIR | 05/13/2021 | 05/06/2021 | -12 | 5/31/2021 | 535.60 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 06/12/2021 | | 177154 REPAIR | 05/13/2021 | 05/06/2021 | -12 | 5/31/2021 | 107.12 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -1,365.52 | 06/12/2021 | | 177157 PLANT | 05/13/2021 | 05/06/2021 | -12 | 5/31/2021 | 1,365.52 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -1,206.40 | 06/12/2021 | | 177172 REPAIR | 05/13/2021 | 05/04/2021 | -12 | 5/31/2021 | 1,206.40 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 06/12/2021 | | 177149 REPAIR | 05/13/2021 | 05/04/2021 | -12 | 5/31/2021 | 321.36 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 06/12/2021 | | 177150 REPAIR | 05/13/2021 | 05/04/2021 | -12 | 5/31/2021 | 428.48 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 06/12/2021 | | 177151 REPAIR | 05/13/2021 | 05/04/2021 | -12 | 5/31/2021 | 107.12 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 06/12/2021 | | 177152 REPAIR | 05/13/2021 | 05/04/2021 | -12 | 5/31/2021 | 321.36 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -520.00 | 06/12/2021 | | 177167 REPAIR | 05/13/2021 | 04/30/2021 | -12 | 5/31/2021 | 520.00 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 06/12/2021 | | 177170 REPAIR | 05/13/2021 | 04/30/2021 | -12 | 5/31/2021 | 214.24 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 06/12/2021 | | 177171 REPAIR | 05/13/2021 | 04/30/2021 | -12 | 5/31/2021 | 214.24 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -1,210.56 | 06/12/2021 | | 177168 REPAIR | 05/13/2021 | 04/30/2021 | -12 | 5/31/2021 | 1,210.56 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -1,210.56 | 06/12/2021 | | 177166 REPAIR | 05/13/2021 | 04/28/2021 | -12 | 5/31/2021 | 1,210.56 | | | | |
| SEC | 05/13/2021 | 2000 | Flow Services & Consulting, Inc. | -896.48 | 06/12/2021 | | 177169 REPAIR | 05/13/2021 | 04/19/2021 | -12 | 5/31/2021 | 896.48 | | | | |
| SEC | 05/18/2021 | 2000 | Harrison County Tax Office | -142.17 | 06/12/2021 | 06/07/2021 | N010642343 | 05/18/2021 | 05/18/2021 | -12 | 5/31/2021 | 142.17 | | | | |
| SEC | 05/12/2021 | 2000 | Ambrecht Jackson LLP | -275.00 | 06/11/2021 | | 414516 | 05/12/2021 | 04/30/2021 | -11 | 5/31/2021 | 275.00 | | | | |
| SEC | 05/12/2021 | 2000 | Ambrecht Jackson LLP | -301.50 | 06/11/2021 | | 414517 | 05/12/2021 | 04/30/2021 | -11 | 5/31/2021 | 301.50 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age it | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -82.50 | 06/11/2021 | | 414518 | 05/12/2021 | 04/30/2021 | -11 | 5/31/2021 | 82.50 | | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -412.50 | 06/11/2021 | | 414519 | 05/12/2021 | 04/30/2021 | -11 | 5/31/2021 | 412.50 | | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -20,016.00 | 06/11/2021 | | 414520 | 05/12/2021 | 04/30/2021 | -11 | 5/31/2021 | 20,016.00 | | | | |
| SEC | 05/27/2021 | 2000 | Camryn Blackman | -63.00 | 06/11/2021 | 06/14/2021 | 5.27.21 FUEL | 05/27/2021 | 05/27/2021 | -11 | 5/31/2021 | 63.00 | | | | |
| SEC | 05/22/2021 | 2000 | Ford Motor Company | -814.00 | 06/11/2021 | | VIN 01985 | 05/22/2021 | 05/22/2021 | -11 | 5/31/2021 | 814.00 | | | | |
| SEC | 05/22/2021 | 2000 | Ford Motor Company | -886.85 | 06/11/2021 | | VIN 82470 | 05/22/2021 | 05/22/2021 | -11 | 5/31/2021 | 886.85 | | | | |
| SEC | 05/22/2021 | 2000 | Ford Motor Company | -902.15 | 06/11/2021 | | VIN 27148 | 05/22/2021 | 05/22/2021 | -11 | 5/31/2021 | 902.15 | | | | |
| SEC | 05/22/2021 | 2000 | Ford Motor Company | -594.45 | 06/11/2021 | | VIN 86276 | 05/22/2021 | 05/22/2021 | -11 | 5/31/2021 | 594.45 | | | | |
| SEC | 05/22/2021 | 2000 | Ford Motor Company | -1,019.73 | 06/11/2021 | | VIN 69055 | 05/22/2021 | 05/22/2021 | -11 | 5/31/2021 | 1,019.73 | | | | |
| SEC | 05/17/2021 | 2000 | Remote Training Professionals LLC | -2,729.08 | 06/11/2021 | | 00156 | 05/17/2021 | 05/05/2021 | -11 | 5/31/2021 | 2,729.08 | | | | |
| SEC | 05/17/2021 | 2000 | Wastewater Disposal Services, Inc. | -14,020.00 | 06/11/2021 | | 2021-05-002 | 05/17/2021 | 05/15/2021 | -11 | 5/31/2021 | 14,020.00 | | | | |
| SEC | 05/11/2021 | 2000 | AT&T | -549.16 | 06/10/2021 | 06/07/2021 | 8310010180879 PLANT | 05/11/2021 | 05/11/2021 | -10 | 5/31/2021 | 549.16 | | | | |
| SEC | 05/11/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | -639.09 | 06/10/2021 | 06/07/2021 | 3313501957 | 05/11/2021 | 05/11/2021 | -10 | 5/31/2021 | 639.09 | | | | |
| SEC | 05/20/2021 | 2000 | Yazoo Valley Electric Power Association | -150.40 | 06/10/2021 | 06/07/2021 | 37708002 | 05/20/2021 | 05/15/2021 | -10 | 5/31/2021 | 150.40 | | | | |
| SEC | 05/10/2021 | 2000 | ISOLVED BENEFIT SERVICES | -157.25 | 06/09/2021 | 06/07/2021 | I109322293 | 05/10/2021 | 04/30/2021 | -9 | 5/31/2021 | 157.25 | | | | |
| SEC | 05/10/2021 | 2000 | Pruet Production Co | -5,553.48 | 06/09/2021 | 06/07/2021 | S63102042100 | 05/10/2021 | 04/30/2021 | -9 | 5/31/2021 | 5,553.48 | | | | |
| SEC | 05/10/2021 | 2000 | Pruet Production Co | -5,416.62 | 06/09/2021 | 06/07/2021 | S63102042100-01 | 05/10/2021 | 04/30/2021 | -9 | 5/31/2021 | 5,416.62 | | | | |
| SEC | 05/10/2021 | 2000 | Pruet Production Co | -417.19 | 06/09/2021 | 06/07/2021 | S63102042100-02 | 05/10/2021 | 04/30/2021 | -9 | 5/31/2021 | 417.19 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -630.00 | 06/09/2021 | 06/07/2021 | 81435 | 05/10/2021 | 05/09/2021 | -9 | 5/31/2021 | 630.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -180.00 | 06/09/2021 | 06/07/2021 | 81436 | 05/10/2021 | 05/09/2021 | -9 | 5/31/2021 | 180.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -450.00 | 06/09/2021 | 06/07/2021 | 81437 | 05/10/2021 | 05/09/2021 | -9 | 5/31/2021 | 450.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -630.00 | 06/09/2021 | 06/07/2021 | 81440 | 05/10/2021 | 05/07/2021 | -9 | 5/31/2021 | 630.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -270.00 | 06/09/2021 | 06/07/2021 | 81441 | 05/10/2021 | 05/07/2021 | -9 | 5/31/2021 | 270.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -180.00 | 06/09/2021 | 06/07/2021 | 81438 | 05/10/2021 | 05/07/2021 | -9 | 5/31/2021 | 180.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/09/2021 | 06/07/2021 | 81439 | 05/10/2021 | 05/06/2021 | -9 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -360.00 | 06/09/2021 | 06/07/2021 | 81442 | 05/10/2021 | 05/06/2021 | -9 | 5/31/2021 | 360.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -990.00 | 06/09/2021 | 06/07/2021 | 81443 | 05/10/2021 | 05/04/2021 | -9 | 5/31/2021 | 990.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -270.00 | 06/09/2021 | 06/07/2021 | 81444 | 05/10/2021 | 05/04/2021 | -9 | 5/31/2021 | 270.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -6,030.00 | 06/09/2021 | 06/07/2021 | 81444 | 05/10/2021 | 05/03/2021 | -9 | 5/31/2021 | 6,030.00 | | | | |
| SEC | 05/10/2021 | 2000 | S&S Construction, LLC | -6,480.00 | 06/09/2021 | 06/07/2021 | 81445 | 05/10/2021 | 05/03/2021 | -9 | 5/31/2021 | 6,480.00 | | | | |
| SEC | 05/25/2021 | 2000 | Upshur Rural Electric Cooperative | -23.47 | 06/09/2021 | 06/07/2021 | 176596001 | 05/25/2021 | 05/19/2021 | -9 | 5/31/2021 | 23.47 | | | | |
| SEC | 05/25/2021 | 2000 | Upshur Rural Electric Cooperative | -150.47 | 06/09/2021 | 06/07/2021 | 176596002 | 05/25/2021 | 05/19/2021 | -9 | 5/31/2021 | 150.47 | | | | |
| SEC | 05/14/2021 | 2000 | All Copy Products, Inc. | -219.14 | 06/08/2021 | 06/07/2021 | 29324613 | 05/14/2021 | 05/14/2021 | -8 | 5/31/2021 | 219.14 | | | | |
| SEC | 05/24/2021 | 2000 | Douglas M Lee | -212.78 | 06/08/2021 | 06/07/2021 | FUEL | 05/24/2021 | 04/11/2021 | -8 | 5/31/2021 | 212.78 | | | | |
| SEC | 05/24/2021 | 2000 | Joel Davis | -107.54 | 06/08/2021 | 06/07/2021 | TRUCK CHARGES MAY | 05/24/2021 | 05/24/2021 | -8 | 5/31/2021 | 107.54 | | | | |
| SEC | 05/09/2021 | 2000 | S&S Construction, LLC | -810.00 | 06/08/2021 | 06/07/2021 | 81433 | 05/09/2021 | 05/09/2021 | -8 | 5/31/2021 | 810.00 | | | | |
| SEC | 05/24/2021 | 2000 | Unishippers FRT | -22.07 | 06/08/2021 | 06/07/2021 | 1018293030 | 05/24/2021 | 05/24/2021 | -8 | 5/31/2021 | 22.07 | | | | |
| SEC | 05/08/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,599.65 | 06/07/2021 | 06/07/2021 | 156369 | 05/08/2021 | 05/07/2021 | -7 | 5/31/2021 | 1,599.65 | | | | |
| SEC | 05/22/2021 | 2000 | Escambia River Electric Cooperative, Inc. | -72.07 | 06/07/2021 | 06/07/2021 | 320904002 | 05/22/2021 | 05/08/2021 | -7 | 5/31/2021 | 72.07 | | | | |
| SEC | 05/26/2021 | 2000 | Mississippi Power | -4,999.62 | 06/07/2021 | 06/07/2021 | 22683-76023 | 05/26/2021 | 05/21/2021 | -7 | 5/31/2021 | 4,999.62 | | | | |
| SEC | 05/26/2021 | 2000 | Mississippi Power | -4,992.74 | 06/07/2021 | 06/07/2021 | 08019-06132 | 05/26/2021 | 05/21/2021 | -7 | 5/31/2021 | 4,992.74 | | | | |
| SEC | 05/08/2021 | 2000 | Sunbelt Rentals Industrial Services, LLC | -2,346.11 | 06/07/2021 | 06/07/2021 | 48731947-0087 | 05/08/2021 | 05/25/2021 | -7 | 5/31/2021 | 2,346.11 | | | | |
| SEC | 05/07/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 06/06/2021 | 06/07/2021 | 156367 | 05/07/2021 | 05/07/2021 | -6 | 5/31/2021 | 319.93 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,499.90 | 06/06/2021 | 06/07/2021 | 98-26298 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,499.90 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,993.86 | 06/06/2021 | 06/07/2021 | 98-26301 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,993.86 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,072.72 | 06/06/2021 | 06/07/2021 | 98-26299 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,072.72 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,865.60 | 06/06/2021 | 06/07/2021 | 98-26300 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,865.60 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -4,000.44 | 06/06/2021 | 06/07/2021 | 98-26302 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 4,000.44 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,485.06 | 06/06/2021 | 06/07/2021 | 98-26303 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,485.06 | | | | |
| SEC | 05/07/2021 | 2000 | Jimco Pumps | -1,433.12 | 06/06/2021 | 06/07/2021 | 98-26304 | 05/07/2021 | 04/30/2021 | -6 | 5/31/2021 | 1,433.12 | | | | |
| SEC | 05/12/2021 | 2000 | Southwestern Electric Power Company | -108.32 | 06/06/2021 | 06/07/2021 | 967-967-440-2-5 | 05/12/2021 | 05/11/2021 | -6 | 5/31/2021 | 108.32 | | | | |
| SEC | 05/13/2021 | 2000 | AT&T Mobility | -1,448.22 | 06/05/2021 | 06/07/2021 | 287273589025 | 05/13/2021 | 05/13/2021 | -5 | 5/31/2021 | 1,448.22 | | | | |
| SEC | 05/06/2021 | 2000 | Clarkco Oilfield Services, Inc. | -823.90 | 06/05/2021 | 06/07/2021 | 156366 | 05/06/2021 | 05/06/2021 | -5 | 5/31/2021 | 823.90 | | | | |
| SEC | 05/11/2021 | 2000 | Deepwell Energy Services, LLC | -1,120.00 | 06/05/2021 | 06/07/2021 | 9066921 | 05/11/2021 | 05/03/2021 | -5 | 5/31/2021 | 1,120.00 | | | | |
| SEC | 05/16/2021 | 2000 | Ford Motor Company | -714.80 | 06/05/2021 | 06/07/2021 | VIN 31230 | 05/16/2021 | 05/16/2021 | -5 | 5/31/2021 | 714.80 | | | | |
| SEC | 05/16/2021 | 2000 | Ford Motor Company | -921.17 | 06/05/2021 | 06/07/2021 | VIN 99379 | 05/16/2021 | 05/16/2021 | -5 | 5/31/2021 | 921.17 | | | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -15,136.91 | 06/05/2021 | 06/07/2021 | 98-26284 | 05/06/2021 | 04/29/2021 | -5 | 5/31/2021 | 15,136.91 | | | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -376.64 | 06/05/2021 | 06/07/2021 | 98-26283 | 05/06/2021 | 04/28/2021 | -5 | 5/31/2021 | 376.64 | | | | |
| SEC | 05/06/2021 | 2000 | Marty Cherry Enterprise LLC | -850.00 | 06/05/2021 | 06/07/2021 | 2240 | 05/06/2021 | 05/31/2021 | -5 | 5/31/2021 | 850.00 | | | | |
| SEC | 05/26/2021 | 2000 | Ricoh USA, Inc. | -108.20 | 06/05/2021 | 06/07/2021 | 5062072002 | 05/26/2021 | 05/25/2021 | -5 | 5/31/2021 | 108.20 | | | | |
| SEC | 05/11/2021 | 2000 | Southwestern Electric Power Company | -12.92 | 06/05/2021 | 06/07/2021 | 965-938-449-1-1 | 05/11/2021 | 05/10/2021 | -5 | 5/31/2021 | 12.92 | | | | |
| SEC | 05/06/2021 | 2000 | Union Oilfield Supply, Inc. | -69.48 | 06/04/2021 | 06/07/2021 | 141970 | 05/06/2021 | 05/06/2021 | -4 | 5/31/2021 | 69.48 | | | | |
| SEC | 05/05/2021 | 2000 | Clarkco Oilfield Services, Inc. | -941.60 | 06/04/2021 | 06/07/2021 | 156368 | 05/05/2021 | 05/05/2021 | -4 | 5/31/2021 | 941.60 | | | | |
| SEC | 05/05/2021 | 2000 | Mississippi State Oil & Gas Board | -99.12 | 06/04/2021 | 06/07/2021 | 21IN491000001280 | 05/05/2021 | 02/01/2021 | -4 | 5/31/2021 | 99.12 | | | | |
| SEC | 05/06/2021 | 2000 | The J. W. Green Contractors, Inc. | -473.05 | 06/04/2021 | 06/07/2021 | 13320 | 05/06/2021 | 05/06/2021 | -4 | 5/31/2021 | 473.05 | | | | |
| SEC | 05/10/2021 | 2000 | Verizon Wireless | -3,081.54 | 06/04/2021 | 06/07/2021 | 522972271-00001 | 05/10/2021 | 04/23/2021 | -4 | 5/31/2021 | 3,081.54 | | | | |
| SEC | 05/04/2021 | 2000 | American Remediation & Environmental Inc | -630.00 | 06/03/2021 | 06/07/2021 | 54211 PLANT | 05/04/2021 | 05/04/2021 | -3 | 5/31/2021 | 630.00 | | | | |
| SEC | 05/18/2021 | 2000 | Compression Controls & Rentals, LLC | -2,982.38 | 06/02/2021 | 06/07/2021 | 24854 | 05/18/2021 | 04/25/2021 | -2 | 5/31/2021 | 2,982.38 | | | | |
| SEC | 05/18/2021 | 2000 | Deloris Presley | -313.02 | 06/02/2021 | 06/07/2021 | APRIL BILL | 05/18/2021 | 04/30/2021 | -2 | 5/31/2021 | 313.02 | | | | |
| SEC | 05/03/2021 | 2000 | Inter-Mountain Pipe & Threading Company | -200.00 | 06/02/2021 | 06/07/2021 | 22649 | 05/03/2021 | 05/31/2021 | -2 | 5/31/2021 | 200.00 | | | | |
| SEC | 05/03/2021 | 2000 | Neill Gas, Inc. | -48.15 | 06/02/2021 | 06/07/2021 | 22038 | 05/03/2021 | 04/26/2021 | -2 | 5/31/2021 | 48.15 | | | | |
| SEC | 05/03/2021 | 2000 | WLS, Inc. | -4,800.00 | 06/02/2021 | 06/07/2021 | 7 | 05/03/2021 | 04/26/2021 | -2 | 5/31/2021 | 4,800.00 | | | | |
| SEC | 05/13/2021 | 2000 | WolfePak Software, LLC | -1,956.90 | 06/02/2021 | 06/07/2021 | M-040985 | 05/13/2021 | 07/11/2021 | -2 | 5/31/2021 | 1,956.90 | | | | |
| SEC | 05/27/2021 | 2000 | Boulder Self Storage | -373.80 | 06/01/2021 | 06/07/2021 | 102 69521 | 05/27/2021 | 06/01/2021 | -1 | 5/31/2021 | 373.80 | | | | |
| SEC | 05/26/2021 | 2000 | Douglas Parking, LLC | -749.18 | 06/01/2021 | 06/07/2021 | 690218 | 05/26/2021 | 06/01/2021 | -1 | 5/31/2021 | 749.18 | | | | |
| SEC | 05/17/2021 | 2000 | Jim Till | -510.15 | 06/01/2021 | 06/07/2021 | MAY RECEIPTS PLANT | 05/17/2021 | 05/17/2021 | -1 | 5/31/2021 | 510.15 | | | | |
| SEC | 05/13/2021 | 2000 | Metropolitan Life Insurance Company | -28,916.25 | 06/01/2021 | 06/07/2021 | KM05923729 | 05/13/2021 | 05/31/2021 | -1 | 5/31/2021 | 28,916.25 | | | | |
| SEC | 05/14/2021 | 2000 | Tim McCurry | -400.00 | 06/01/2021 | 06/07/2021 | 0521 | 05/14/2021 | 05/31/2021 | -1 | 5/31/2021 | 400.00 | | | | |
| SEC | 05/08/2021 | 2000 | UHS Premium Billing | -43,896.03 | 06/01/2021 | 06/07/2021 | 956851000900 | 05/08/2021 | 06/01/2021 | -1 | 5/31/2021 | 43,896.03 | | | | |
| SEC | 05/17/2021 | 2000 | Unishippers FRT | -65.45 | 06/01/2021 | 06/07/2021 | 1018269175 | 05/17/2021 | 05/17/2021 | -1 | 5/31/2021 | 65.45 | | | | |
| SEC | 05/01/2021 | 2000 | American Cooler & Equipment LLC | -654.00 | 05/31/2021 | 06/07/2021 | 2401 | 05/01/2021 | 05/30/2021 | 0 | 5/31/2021 | 654.00 | | | | |
| SEC | 05/15/2021 | 2000 | EnergyLink Holdings, LLC | -328.65 | 05/31/2021 | 06/07/2021 | 5149057 | 05/15/2021 | 04/30/2021 | 0 | 5/31/2021 | 328.65 | | | | |
| SEC | 05/15/2021 | 2000 | Escambia River Electric Cooperative, Inc. | -6,513.80 | 05/31/2021 | 06/07/2021 | 320904001 | 05/15/2021 | 05/08/2021 | 0 | 5/31/2021 | 6,513.80 | | | | |
| SEC | 05/15/2021 | 2000 | Escambia River Electric Cooperative, Inc. | -6,597.18 | 05/31/2021 | 06/07/2021 | 320904003 | 05/15/2021 | 05/08/2021 | 0 | 5/31/2021 | 6,597.18 | | | | |
| SEC | 05/15/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -1,983.58 | 05/31/2021 | 06/07/2021 | 1045152 | 05/15/2021 | 05/03/2021 | 0 | 5/31/2021 | 1,983.58 | | | | |
| SEC | 05/01/2021 | 2000 | KCR Oilfield Services, LLC | -700.00 | 05/31/2021 | 06/07/2021 | JEFFERSON 2021 5.01 | 05/01/2021 | 05/01/2021 | 0 | 5/31/2021 | 700.00 | | | | |
| SEC | 05/01/2021 | 2000 | Regard Resources Company, Inc. | -2,181.00 | 05/31/2021 | 06/07/2021 | 6780 | 05/01/2021 | 05/31/2021 | 0 | 5/31/2021 | 2,181.00 | | | | |
| SEC | 05/01/2021 | 2000 | Thompson Gas | -5.20 | 05/31/2021 | 06/07/2021 | 1000179940 | 05/01/2021 | 05/01/2021 | 0 | 5/31/2021 | 5.20 | | | | |
| SEC | 05/01/2021 | 2000 | Thompson Gas | -5.20 | 05/31/2021 | 06/07/2021 | 1000101468 | 05/01/2021 | 05/01/2021 | 0 | 5/31/2021 | 5.20 | | | | |
| SEC | 05/05/2021 | 2000 | U. S. Bank Equipment Finance | -222.83 | 05/31/2021 | 06/07/2021 | 442642823 PLANT | 05/05/2021 | 05/05/2021 | 0 | 5/31/2021 | 222.83 | | | | |
| SEC | 05/20/2021 | 2000 | Yazoo Valley Electric Power Association | -158.29 | 05/31/2021 | 06/07/2021 | 37708009 | 05/20/2021 | 05/10/2021 | 0 | 5/31/2021 | 158.29 | | | | |
| SEC | 05/20/2021 | 2000 | Yazoo Valley Electric Power Association | -97.35 | 05/31/2021 | 06/07/2021 | 37708007 | 05/20/2021 | 05/10/2021 | 0 | 5/31/2021 | 97.35 | | | | |
| SEC | 05/15/2021 | 2000 | Brammer Engineering, Inc. | -550.00 | 05/30/2021 | 06/07/2021 | 2021 04-01132 | 05/15/2021 | 04/20/2021 | 1 | 5/31/2021 | | 550.00 | | | |
| SEC | 04/30/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,411.33 | 05/30/2021 | 06/07/2021 | 156159 | 04/30/2021 | 04/23/2021 | 1 | 5/31/2021 | | 1,411.33 | | | |
| SEC | 05/03/2021 | 2000 | ECS | -247.50 | 05/30/2021 | 06/07/2021 | 370931 | 05/03/2021 | 05/03/2021 | 1 | 5/31/2021 | | 247.50 | | | |
| SEC | 05/28/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/30/2021 | 06/07/2021 | 0430202 1 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.00 | | | |
| SEC | 05/28/2021 | 2000 | Fletcher Petroleum Co., LLC | -452.68 | 05/30/2021 | 06/07/2021 | 0430202 1-01 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 452.68 | | | |
| SEC | 05/28/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/30/2021 | 06/07/2021 | 0430202 1-02 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.00 | | | |
| SEC | 05/28/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/30/2021 | 06/07/2021 | 0430202 1-03 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 0.00 | | | |
| SEC | 05/28/2021 | 2000 | Fletcher Petroleum Co., LLC | -699.22 | 05/30/2021 | 06/07/2021 | 0430202 1-04 | 04/30/2021 | 04/30/2021 | 1 | 5/31/2021 | | 699.22 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -1,620.32 | 05/30/2021 | 06/07/2021 | 176978 PLANT | 04/30/2021 | 04/20/2021 | 1 | 5/31/2021 | | 1,620.32 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -307.84 | 05/30/2021 | 06/07/2021 | 176979 REPAIR | 04/30/2021 | 04/19/2021 | 1 | 5/31/2021 | | 307.84 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -307.84 | 05/30/2021 | 06/07/2021 | 176980 REPAIR | 04/30/2021 | 04/20/2021 | 1 | 5/31/2021 | | 307.84 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -307.84 | 05/30/2021 | 06/07/2021 | 176981 REPAIR | 04/30/2021 | 04/20/2021 | 1 | 5/31/2021 | | 307.84 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 05/30/2021 | 06/07/2021 | 176977 REPAIR | 04/30/2021 | 04/19/2021 | 1 | 5/31/2021 | | 261.04 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age # | Current | 1-30 [1] | 31-60 [1] | 61-90 [1] | 91+ [1] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/27/2021 | -26 | | 5/31/2021 | 56.81 | | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -468.00 | 05/30/2021 | 06/07/2021 | 176975 REPAIR | 04/30/2021 | 04/14/2021 | 1 | | 5/31/2021 | | 468.00 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -3,009.76 | 05/30/2021 | 06/07/2021 | 176976 REPAIR | 04/30/2021 | 04/14/2021 | 1 | | 5/31/2021 | | 3,009.76 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -305.66 | 05/30/2021 | 06/07/2021 | 176972 REPAIR | 04/30/2021 | 04/13/2021 | 1 | | 5/31/2021 | | 305.66 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -475.28 | 05/30/2021 | 06/07/2021 | 176973 REPAIR | 04/30/2021 | 04/13/2021 | 1 | | 5/31/2021 | | 475.28 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 05/30/2021 | 06/07/2021 | 176974 PLANT | 04/30/2021 | 04/13/2021 | 1 | | 5/31/2021 | | 321.36 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 05/30/2021 | 06/07/2021 | 176969 | 04/30/2021 | 04/09/2021 | 1 | | 5/31/2021 | | 214.24 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 05/30/2021 | 06/07/2021 | 176970 REPAIR | 04/30/2021 | 04/09/2021 | 1 | | 5/31/2021 | | 214.24 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 05/30/2021 | 06/07/2021 | 176971 REPAIR | 04/30/2021 | 04/09/2021 | 1 | | 5/31/2021 | | 261.04 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 05/30/2021 | 06/07/2021 | 176966 | 04/30/2021 | 04/08/2021 | 1 | | 5/31/2021 | | 428.48 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 05/30/2021 | 06/07/2021 | 176967 | 04/30/2021 | 04/08/2021 | 1 | | 5/31/2021 | | 107.12 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -603.20 | 05/30/2021 | 06/07/2021 | 176968 REPAIR | 04/30/2021 | 04/08/2021 | 1 | | 5/31/2021 | | 603.20 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -1,206.40 | 05/30/2021 | 06/07/2021 | 176982 | 04/30/2021 | 04/07/2021 | 1 | | 5/31/2021 | | 1,206.40 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 05/30/2021 | 06/07/2021 | 176962 | 04/30/2021 | 04/06/2021 | 1 | | 5/31/2021 | | 214.24 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 05/30/2021 | 06/07/2021 | 176963 | 04/30/2021 | 04/06/2021 | 1 | | 5/31/2021 | | 214.24 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 05/30/2021 | 06/07/2021 | 176964 | 04/30/2021 | 04/06/2021 | 1 | | 5/31/2021 | | 321.36 | | |
| SEC | 05/01/2021 | 2000 | Flow Services & Consulting, Inc. | -253.76 | 05/30/2021 | 06/07/2021 | 176965 | 04/30/2021 | 04/06/2021 | 1 | | 5/31/2021 | | 253.76 | | |
| SEC | 04/30/2021 | 2000 | Heap Services LLC | -4,066.00 | 05/30/2021 | 06/07/2021 | 4049 | 04/30/2021 | 04/30/2021 | 1 | | 5/31/2021 | | 4,066.00 | | |
| SEC | 04/30/2021 | 2000 | Heap Services LLC | -342.40 | 05/30/2021 | 06/07/2021 | 4057 | 04/30/2021 | 04/25/2021 | 1 | | 5/31/2021 | | 342.40 | | |
| SEC | 04/30/2021 | 2000 | Heap Services LLC | -984.40 | 05/30/2021 | 06/07/2021 | 4024 | 04/30/2021 | 04/16/2021 | 1 | | 5/31/2021 | | 984.40 | | |
| SEC | 05/03/2021 | 2000 | IHS Global, Inc. | -1,522.42 | 05/30/2021 | 06/07/2021 | 91354626 | 04/30/2021 | 04/30/2021 | 1 | | 5/31/2021 | | 1,522.42 | | |
| SEC | 05/07/2021 | 2000 | Key-Rite Security | -70.76 | 05/30/2021 | 06/07/2021 | HOST69619 | 04/30/2021 | 04/30/2021 | 1 | | 5/31/2021 | | 70.76 | | |
| SEC | 05/03/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -295.10 | 05/30/2021 | 06/07/2021 | 2001001918 | 04/30/2021 | 04/30/2021 | 1 | | 5/31/2021 | | 295.10 | | |
| SEC | 05/07/2021 | 2000 | AT&T | -72.73 | 05/29/2021 | 06/07/2021 | 318-227-3800 PLANT | 05/07/2021 | 05/07/2021 | 2 | | 5/31/2021 | | 72.73 | | |
| SEC | 05/04/2021 | 2000 | AT&T | -24.37 | 05/29/2021 | 06/07/2021 | 030-281-8484 | 05/04/2021 | 05/04/2021 | 2 | | 5/31/2021 | | 24.37 | | |
| SEC | 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/29/2021 | 06/07/2021 | 03.31.2021-03 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 0.00 | | |
| SEC | 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/29/2021 | 06/07/2021 | 03.31.2021 | 04/29/2021 | 03/31/2021 | 2 | | 5/31/2021 | | 0.00 | | |
| SEC | 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | -444.63 | 05/29/2021 | 06/07/2021 | 03.31.2021-01 | 04/29/2021 | 03/31/2021 | 2 | | 5/31/2021 | | 444.63 | | |
| SEC | 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 05/29/2021 | 06/07/2021 | 03.31.2021-02 | 04/29/2021 | 03/31/2021 | 2 | | 5/31/2021 | | 0.00 | | |
| SEC | 04/29/2021 | 2000 | Fletcher Petroleum Co., LLC | -642.23 | 05/29/2021 | 06/07/2021 | 03.31.2021-04 | 04/29/2021 | 03/31/2021 | 2 | | 5/31/2021 | | 642.23 | | |
| SEC | 05/09/2021 | 2000 | Ford Motor Company | -840.32 | 05/29/2021 | 06/07/2021 | VIN 35009 | 05/09/2021 | 05/09/2021 | 2 | | 5/31/2021 | | 840.32 | | |
| SEC | 05/09/2021 | 2000 | Ford Motor Company | -818.90 | 05/29/2021 | 06/07/2021 | VIN 39983 | 05/09/2021 | 05/09/2021 | 2 | | 5/31/2021 | | 818.90 | | |
| SEC | 05/09/2021 | 2000 | Ford Motor Company | -680.52 | 05/29/2021 | 06/07/2021 | VIN 50856 | 05/09/2021 | 05/09/2021 | 2 | | 5/31/2021 | | 680.52 | | |
| SEC | 05/10/2021 | 2000 | H&H Construction, LLC | -780.00 | 05/29/2021 | 06/07/2021 | 13112 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 780.00 | | |
| SEC | 05/04/2021 | 2000 | Julie Smith | -62.76 | 05/29/2021 | 06/07/2021 | PAPER FOR OFFICE | 05/04/2021 | 05/04/2021 | 2 | | 5/31/2021 | | 62.76 | | |
| SEC | 04/29/2021 | 2000 | Pitney Bowes | -137.41 | 05/29/2021 | 06/07/2021 | ACCT 0011877913 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 137.41 | | |
| SEC | 05/07/2021 | 2000 | Pitney Bowes Global Financial Svcs., LLC | -137.41 | 05/29/2021 | 06/07/2021 | 3313444938 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 137.41 | | |
| SEC | 04/29/2021 | 2000 | Pro-Tek Field Services LLC | -1,283.12 | 05/29/2021 | 06/07/2021 | 146432 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 1,283.12 | | |
| SEC | 04/29/2021 | 2000 | Pro-Tek Field Services LLC | -746.56 | 05/29/2021 | 06/07/2021 | 146433 | 04/29/2021 | 04/29/2021 | 2 | | 5/31/2021 | | 746.56 | | |
| SEC | 04/28/2021 | 2000 | American Remediation & Environmental Inc | -360.00 | 05/28/2021 | 06/07/2021 | 54051 PLANT | 04/28/2021 | 02/11/2021 | 3 | | 5/31/2021 | | 360.00 | | |
| SEC | 05/04/2021 | 2000 | Bristol, Inc. | -716.99 | 05/28/2021 | 06/07/2021 | BFT014334 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 716.99 | | |
| SEC | 05/05/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,378.16 | 05/28/2021 | 06/07/2021 | 156158 | 04/28/2021 | 04/22/2021 | 3 | | 5/31/2021 | | 1,378.16 | | |
| SEC | 05/04/2021 | 2000 | Eldorado Artesian Springs | -7.62 | 05/28/2021 | 06/07/2021 | 4008035 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 7.62 | | |
| SEC | 04/28/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -14,988.00 | 05/28/2021 | | MARCH 2021 | 04/28/2021 | 03/31/2021 | 3 | | 5/31/2021 | | 14,988.00 | | |
| SEC | 05/03/2021 | 2000 | Louisiana One Call System | -3.00 | 05/28/2021 | 06/07/2021 | 4-2021-001256 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 3.00 | | |
| SEC | 04/28/2021 | 2000 | Secorp Industries | -452.50 | 05/28/2021 | 06/07/2021 | I0072127 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 452.50 | | |
| SEC | 05/05/2021 | 2000 | StateLine Vacuum Service, LLC | -347.50 | 05/28/2021 | 06/07/2021 | 83110 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 347.50 | | |
| SEC | 04/28/2021 | 2000 | The J. W. Green Contractors, Inc. | -236.09 | 05/28/2021 | 06/07/2021 | 13242 | 04/28/2021 | 04/28/2021 | 3 | | 5/31/2021 | | 236.09 | | |
| SEC | 05/28/2021 | 2000 | Town of Arcadia | -31.00 | 05/28/2021 | 06/07/2021 | 02309200 | 04/28/2021 | 05/28/2021 | 3 | | 5/31/2021 | | 31.00 | | |
| SEC | 05/05/2021 | 2000 | WLS, Inc. | -14,175.00 | 05/28/2021 | 06/07/2021 | 9083 | 04/28/2021 | 04/24/2021 | 3 | | 5/31/2021 | | 14,175.00 | | |
| SEC | 05/11/2021 | 2000 | American Remediation & Environmental Inc | -4,590.00 | 05/27/2021 | 06/07/2021 | 54308 | 04/27/2021 | 04/27/2021 | 4 | | 5/31/2021 | | 4,590.00 | | |
| SEC | 05/05/2021 | 2000 | AT&T | -84.85 | 05/27/2021 | 06/07/2021 | 251-578-4223 PLANT | 05/05/2021 | 05/05/2021 | 4 | | 5/31/2021 | | 84.85 | | |
| SEC | 05/05/2021 | 2000 | AT&T | -164.99 | 05/27/2021 | | 144014844 MAY | 05/05/2021 | 05/05/2021 | 4 | | 5/31/2021 | | 164.99 | | |
| SEC | 05/27/2021 | 2000 | Cherokee County Electric Co-Op Assn. | -234.71 | 05/27/2021 | 06/07/2021 | 72778-001 | 05/27/2021 | 05/15/2021 | 4 | | 5/31/2021 | | 234.71 | | |
| SEC | 05/20/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,177.00 | 05/27/2021 | 06/07/2021 | 156458 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 1,177.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -855.00 | 05/27/2021 | 06/07/2021 | 176901 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 855.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 05/27/2021 | 06/07/2021 | 176902 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 90.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 05/27/2021 | 06/07/2021 | 176903 PLANT | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 405.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 05/27/2021 | 06/07/2021 | 176904 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 90.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 05/27/2021 | 06/07/2021 | 176905 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 180.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 05/27/2021 | 06/07/2021 | 176906 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 405.00 | | |
| SEC | 04/27/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 05/27/2021 | 06/07/2021 | 176907 | 04/27/2021 | 04/01/2021 | 4 | | 5/31/2021 | | 90.00 | | |
| SEC | 04/27/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -66.99 | 05/27/2021 | 06/07/2021 | 1045084 | 04/27/2021 | 04/27/2021 | 4 | | 5/31/2021 | | 66.99 | | |
| SEC | 04/27/2021 | 2000 | Navasota Valley Electric Cooperative Inc | -49.02 | 05/27/2021 | 06/07/2021 | 63192001 | 05/27/2021 | 05/20/2021 | 4 | | 5/31/2021 | | 49.02 | | |
| SEC | 04/27/2021 | 2000 | Pryor Packers Inc. | -2,696.64 | 05/27/2021 | 06/07/2021 | 23611 | 04/27/2021 | 04/27/2021 | 4 | | 5/31/2021 | | 2,696.64 | | |
| SEC | 04/27/2021 | 2000 | Secorp Industries | -484.18 | 05/27/2021 | 06/07/2021 | I0072115 | 04/27/2021 | 04/27/2021 | 4 | | 5/31/2021 | | 484.18 | | |
| SEC | 04/26/2021 | 2000 | American Remediation & Environmental Inc | -9,720.00 | 05/26/2021 | 06/07/2021 | 53958 | 04/26/2021 | 04/17/2021 | 5 | | 5/31/2021 | | 9,720.00 | | |
| SEC | 05/01/2021 | 2000 | AT&T | -8.27 | 05/26/2021 | 06/07/2021 | 056-205-3287 | 05/01/2021 | 04/22/2021 | 5 | | 5/31/2021 | | 8.27 | | |
| SEC | 05/01/2021 | 2000 | Carroll Contracting & Compression, Inc. | -2,686.25 | 05/26/2021 | 06/07/2021 | 11625 | 04/26/2021 | 04/30/2021 | 5 | | 5/31/2021 | | 2,686.25 | | |
| SEC | 05/06/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,177.00 | 05/26/2021 | 06/07/2021 | 156457 | 04/26/2021 | 04/26/2021 | 5 | | 5/31/2021 | | 1,177.00 | | |
| SEC | 05/06/2021 | 2000 | Ford Motor Company | -1,022.82 | 05/26/2021 | 06/07/2021 | VIN 41552 | 05/06/2021 | 05/06/2021 | 5 | | 5/31/2021 | | 1,022.82 | | |
| SEC | 05/06/2021 | 2000 | GTT Communications, Inc. | -3,999.75 | 05/26/2021 | 06/07/2021 | INV4883316 | 05/06/2021 | 05/06/2021 | 5 | | 5/31/2021 | | 3,999.75 | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -197.16 | 05/26/2021 | 06/07/2021 | 98-26220 | 04/26/2021 | 04/15/2021 | 5 | | 5/31/2021 | | 197.16 | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -197.16 | 05/26/2021 | 06/07/2021 | 98-26219 | 04/26/2021 | 04/15/2021 | 5 | | 5/31/2021 | | 197.16 | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -558.62 | 05/26/2021 | 06/07/2021 | 98-26217 | 04/26/2021 | 04/15/2021 | 5 | | 5/31/2021 | | 558.62 | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -197.16 | 05/26/2021 | 06/07/2021 | 98-26218 | 04/26/2021 | 04/15/2021 | 5 | | 5/31/2021 | | 197.16 | | |
| SEC | 05/06/2021 | 2000 | Jimco Pumps | -2,843.98 | 05/26/2021 | 06/07/2021 | 98-26216 | 04/26/2021 | 04/08/2021 | 5 | | 5/31/2021 | | 2,843.98 | | |
| SEC | 04/26/2021 | 2000 | Pryor Packers Inc. | -5,992.19 | 05/26/2021 | 06/07/2021 | 23593 | 04/26/2021 | 04/24/2021 | 5 | | 5/31/2021 | | 5,992.19 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -360.00 | 05/26/2021 | 06/07/2021 | 81407 | 04/26/2021 | 04/25/2021 | 5 | | 5/31/2021 | | 360.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -540.00 | 05/26/2021 | 06/07/2021 | 81408 | 04/26/2021 | 04/25/2021 | 5 | | 5/31/2021 | | 540.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -1,260.00 | 05/26/2021 | 06/07/2021 | 81405 | 04/26/2021 | 04/23/2021 | 5 | | 5/31/2021 | | 1,260.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -540.00 | 05/26/2021 | 06/07/2021 | 81406 | 04/26/2021 | 04/23/2021 | 5 | | 5/31/2021 | | 540.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -360.00 | 05/26/2021 | 06/07/2021 | 81409 | 04/26/2021 | 04/23/2021 | 5 | | 5/31/2021 | | 360.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -360.00 | 05/26/2021 | 06/07/2021 | 81410 | 04/26/2021 | 04/20/2021 | 5 | | 5/31/2021 | | 360.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -180.00 | 05/26/2021 | 06/07/2021 | 81411 | 04/26/2021 | 04/20/2021 | 5 | | 5/31/2021 | | 180.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -360.00 | 05/26/2021 | 06/07/2021 | 81412 | 04/26/2021 | 04/20/2021 | 5 | | 5/31/2021 | | 360.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -6,210.00 | 05/26/2021 | 06/07/2021 | 81413 | 04/26/2021 | 04/19/2021 | 5 | | 5/31/2021 | | 6,210.00 | | |
| SEC | 05/06/2021 | 2000 | S&S Construction, LLC | -5,670.00 | 05/26/2021 | 06/07/2021 | 81414 | 04/26/2021 | 04/19/2021 | 5 | | 5/31/2021 | | 5,670.00 | | |
| SEC | 05/11/2021 | 2000 | Thomas Till | -440.16 | 05/26/2021 | 06/07/2021 | MAY RECEIPTS | 05/11/2021 | 05/11/2021 | 5 | | 5/31/2021 | | 440.16 | | |
| SEC | 05/05/2021 | 2000 | AT&T | -299.18 | 05/25/2021 | 06/07/2021 | 251-578-3777 PLANT | 05/05/2021 | 05/05/2021 | 6 | | 5/31/2021 | | 299.18 | | |
| SEC | 05/06/2021 | 2000 | Atropos Exploration Co. | -1,277.89 | 05/25/2021 | 06/07/2021 | 0056650 | 04/25/2021 | 04/25/2021 | 6 | | 5/31/2021 | | 1,277.89 | | |
| SEC | 05/05/2021 | 2000 | Ford Motor Company | -829.56 | 05/25/2021 | 06/07/2021 | VIN 99213 | 05/05/2021 | 05/05/2021 | 6 | | 5/31/2021 | | 829.56 | | |
| SEC | 05/25/2021 | 2000 | John Strausser | -210.26 | 05/25/2021 | 06/07/2021 | 2021 EXPENSES | 05/25/2021 | 05/25/2021 | 6 | | 5/31/2021 | | 210.26 | | |
| SEC | 05/25/2021 | 2000 | John Strausser | -329.98 | 05/25/2021 | 06/07/2021 | AT&T PMT | 05/25/2021 | 05/25/2021 | 6 | | 5/31/2021 | | 329.98 | | |
| SEC | 05/10/2021 | 2000 | Nathan Scott | -324.97 | 05/25/2021 | 06/07/2021 | 05.10.2021 | 05/10/2021 | 05/10/2021 | 6 | | 5/31/2021 | | 324.97 | | |
| SEC | 05/25/2021 | 2000 | Republic Services #808 | -72.81 | 05/25/2021 | 06/07/2021 | 3-0486-0011956 | 04/25/2021 | 04/25/2021 | 6 | | 5/31/2021 | | 72.81 | | |
| SEC | 05/25/2021 | 2000 | Republic Services #808 | -240.21 | 05/25/2021 | 06/07/2021 | 3-0484-0012373 PLANT | 05/25/2021 | 06/30/2021 | 6 | | 5/31/2021 | | 240.21 | | |
| SEC | 05/25/2021 | 2000 | Republic Services #808 | -305.80 | 05/25/2021 | 06/07/2021 | 3-0484-0008414 | 05/25/2021 | 06/30/2021 | 6 | | 5/31/2021 | | 305.80 | | |
| SEC | 05/06/2021 | 2000 | Shred-it USA - Shreveport | -703.00 | 05/25/2021 | 06/07/2021 | 11769137 | 04/30/2021 | 04/30/2021 | 6 | | 5/31/2021 | | 703.00 | | |
| SEC | 05/13/2021 | 2000 | Southeast Gas | -64.49 | 05/25/2021 | 06/07/2021 | 330822 | 04/30/2021 | 04/30/2021 | 6 | | 5/31/2021 | | 64.49 | | |
| SEC | 05/06/2021 | 2000 | A & B Pump & Supply, Inc. | -3,642.69 | 05/24/2021 | 06/07/2021 | 640027 | 04/24/2021 | 04/24/2021 | 7 | | 5/31/2021 | | 3,642.69 | | |
| SEC | 05/04/2021 | 2000 | Entergy | -94.72 | 05/24/2021 | 06/07/2021 | 385004413696 | 05/24/2021 | 05/24/2021 | 7 | | 5/31/2021 | | 94.72 | | |
| SEC | 05/24/2021 | 2000 | Limestone County Tax Collector | -12.02 | 05/24/2021 | 06/07/2021 | 0400183 JACKSON 2 | 05/24/2021 | 12/30/2020 | 7 | | 5/31/2021 | | 12.02 | | |
| SEC | 05/24/2021 | 2000 | Limestone County Tax Collector | -8.20 | 05/24/2021 | 06/07/2021 | 0211622 LOUISE (02) | 05/24/2021 | 12/30/2020 | 7 | | 5/31/2021 | | 8.20 | | |
| SEC | 05/08/2021 | 2000 | Douglas M Lee | -178.15 | 05/23/2021 | 06/07/2021 | WORK BOOTS | 05/08/2021 | 05/08/2021 | 8 | | 5/31/2021 | | 178.15 | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age II | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SEC | 04/23/2021 | 2000 | Jernigan Nordmeyer Tire, Inc. | -1,107.55 | 05/23/2021 | 06/07/2021 | 1045066 | 04/23/2021 | 04/23/2021 | 8 | 5/31/2021 | | 1,107.55 | | | |
| SEC | 05/06/2021 | 2000 | Union Oilfield Supply, Inc. | -75.86 | 05/23/2021 | | 141818 | 04/23/2021 | 04/23/2021 | 8 | 5/31/2021 | | 75.86 | | | |
| SEC | 05/02/2021 | 2000 | Ford Motor Company | -1,021.22 | 05/22/2021 | 06/07/2021 | VIN 42980 | 05/02/2021 | 05/02/2021 | 9 | 5/31/2021 | | 1,021.22 | | | |
| SEC | 05/07/2021 | 2000 | Upshur Rural Electric Cooperative | -313.03 | 05/22/2021 | 06/07/2021 | 176596003 | 05/07/2021 | 05/03/2021 | 9 | 5/31/2021 | | 313.03 | | | |
| SEC | 05/07/2021 | 2000 | William Hutcheson | -418.34 | 05/22/2021 | 06/07/2021 | FUEL | 05/07/2021 | 04/27/2021 | 9 | 5/31/2021 | | 418.34 | | | |
| SEC | 05/06/2021 | 2000 | Chris Kinsey | -146.86 | 05/21/2021 | 06/07/2021 | 05.05.2021 | 05/06/2021 | 05/06/2021 | 10 | 5/31/2021 | | 146.86 | | | |
| SEC | 04/21/2021 | 2000 | Eldorado Artesian Springs | -69.59 | 05/21/2021 | 06/07/2021 | 3976230 | 04/21/2021 | 04/21/2021 | 10 | 5/31/2021 | | 69.59 | | | |
| SEC | 05/01/2021 | 2000 | Ford Motor Company | -770.44 | 05/21/2021 | 06/07/2021 | VIN 11026 | 05/01/2021 | 05/01/2021 | 10 | 5/31/2021 | | 770.44 | | | |
| SEC | 05/06/2021 | 2000 | James Hoomes | -49.94 | 05/21/2021 | 06/07/2021 | 71621 | 05/06/2021 | 05/06/2021 | 10 | 5/31/2021 | | 49.94 | | | |
| SEC | 05/21/2021 | 2000 | Reagan Equipment Co., Inc. | -1,177.00 | 05/21/2021 | 06/07/2021 | CD99034565 | 05/21/2021 | 05/30/2021 | 10 | 5/31/2021 | | 1,177.00 | | | |
| SEC | 05/21/2021 | 2000 | Reagan Equipment Co., Inc. | -882.75 | 05/21/2021 | 06/07/2021 | CD99034564 | 05/21/2021 | 06/30/2021 | 10 | 5/31/2021 | | 882.75 | | | |
| SEC | 05/19/2021 | 2000 | CR3 Partners, LLC | -81,467.87 | 05/19/2021 | 06/04/2021 | APRIL 2021 | 05/19/2021 | 04/30/2021 | 12 | 5/31/2021 | 81,467.87 | | | | |
| SEC | 05/18/2021 | 2000 | Louisiana Dept. of Revenue | -66.21 | 05/18/2021 | 06/07/2021 | 9960865-001-400 | 05/18/2021 | 12/31/2020 | 13 | 5/31/2021 | 66.21 | | | | |
| SEC | 05/03/2021 | 2000 | Thomas Till | -353.50 | 05/18/2021 | 06/07/2021 | MAY FUEL | 05/03/2021 | 05/03/2021 | 13 | 5/31/2021 | 353.50 | | | | |
| SEC | 05/18/2021 | 2000 | Western Water Consultants, Inc. | -60.50 | 05/18/2021 | 06/07/2021 | 170700041 | 05/18/2021 | 04/30/2021 | 13 | 5/31/2021 | 60.50 | | | | |
| SEC | 05/17/2021 | 2000 | Louisiana Dept. of Revenue | -10.82 | 05/17/2021 | 06/07/2021 | 9960865-001-400 | 05/17/2021 | 06/30/2020 | 14 | 5/31/2021 | 10.82 | | | | |
| SEC | 05/16/2021 | 2000 | CenturyLink | -1,115.49 | 05/16/2021 | | 222902411 | 05/16/2021 | 05/16/2021 | 15 | 5/31/2021 | 1,115.49 | | | | |
| SEC | 05/15/2021 | 2000 | Register Oilfield Services, Inc. | -1,050.00 | 05/15/2021 | 06/07/2021 | 9145 | 05/15/2021 | 05/15/2021 | 16 | 5/31/2021 | 1,050.00 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -16.50 | 05/08/2021 | | 414250 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 16.50 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -38.50 | 05/08/2021 | | 414251 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 38.50 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 05/08/2021 | | 414252 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 44.00 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -377.99 | 05/08/2021 | | 414253 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 377.99 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -22.00 | 05/08/2021 | | 414254 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 22.00 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -18.90 | 05/08/2021 | | 414255 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 18.90 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -71.50 | 05/08/2021 | | 414256 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 71.50 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 05/08/2021 | | 414257 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 286.00 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -206.59 | 05/08/2021 | | 414258 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 206.59 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -137.50 | 05/08/2021 | | 414259 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 137.50 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -829.41 | 05/08/2021 | | 414260 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 829.41 | | | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -4,626.25 | 05/08/2021 | | 414261 | 04/08/2021 | 03/31/2021 | 23 | 5/31/2021 | 4,626.25 | | | | |
| SEC | 05/01/2021 | 2000 | Brewton Area Properties, LLC | -1,200.00 | 05/05/2021 | 06/07/2021 | 215NLAR0501 | 05/01/2021 | 05/01/2021 | 26 | 5/31/2021 | 1,200.00 | | | | |
| SEC | 05/02/2021 | 2000 | Freestone County Tax Office | -478.02 | 05/02/2021 | | 0012582-4-0082472 | 05/02/2021 | 12/31/2020 | 29 | 5/31/2021 | 478.02 | | | | |
| SEC | 05/01/2021 | 2000 | JTC Operating, Inc. | -450.00 | 05/01/2021 | | 5141 | 05/01/2021 | 05/31/2021 | 30 | 5/31/2021 | 450.00 | | | | |
| SEC | 05/01/2021 | 2000 | Mike Phillips | -500.00 | 05/01/2021 | 06/07/2021 | 50121 | 05/01/2021 | 05/31/2021 | 30 | 5/31/2021 | 500.00 | | | | |
| SEC | 05/10/2021 | 2000 | PCS Ferguson Inc. | -598.80 | 05/01/2021 | 06/07/2021 | 3100089667 | 04/01/2021 | 04/01/2021 | 30 | 5/31/2021 | 598.80 | | | | |
| SEC | 05/01/2021 | 2000 | Tim Ross | -1,200.00 | 05/01/2021 | 06/07/2021 | MAY 2021 | 05/01/2021 | 05/31/2021 | 30 | 5/31/2021 | 1,200.00 | | | | |
| SEC | 05/07/2021 | 2000 | Epiq Corporate Restructuring LLC | -22,592.16 | 04/30/2021 | | MARCH CONSULTING FEES | 04/15/2021 | 03/31/2021 | 31 | 5/31/2021 | | | 22,592.16 | | |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -66,542.00 | 04/30/2021 | | MARCH 2021 | 03/31/2021 | 03/31/2021 | 31 | 5/31/2021 | | | 66,542.00 | | |
| SEC | 04/05/2021 | 2000 | AT&T | -164.99 | 04/25/2021 | | 144014844 | 04/05/2021 | 04/05/2021 | 34 | 5/31/2021 | | | 164.99 | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -595.00 | 04/25/2021 | | 114658 | 03/31/2021 | 03/31/2021 | 36 | 5/31/2021 | | | 595.00 | | |
| SEC | 04/06/2021 | 2000 | Bristol, Inc. | -6,899.00 | 04/25/2021 | 06/07/2021 | BARC031808 | 03/24/2021 | 03/26/2021 | 36 | 5/31/2021 | | | 6,899.00 | | |
| SEC | 03/24/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -15,002.70 | 04/23/2021 | | JANUARY 2021 | 03/24/2021 | 01/31/2021 | 38 | 5/31/2021 | | | 15,002.70 | | |
| SEC | 05/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -11,909.53 | 04/16/2021 | | 90532810 | 04/01/2021 | 03/31/2021 | 45 | 5/31/2021 | | | 11,909.53 | | |
| SEC | 03/17/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -17,661.60 | 04/16/2021 | | 12312020 | 03/17/2021 | 12/31/2020 | 45 | 5/31/2021 | | | 17,661.60 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -60.50 | 04/09/2021 | | 414031 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 60.50 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 04/09/2021 | | 414032 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 286.00 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -83.50 | 04/09/2021 | | 414033 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 83.50 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -291.50 | 04/09/2021 | | 414034 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 291.50 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -11.00 | 04/09/2021 | | 414035 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 11.00 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 04/09/2021 | | 414036 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 44.00 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -13.40 | 04/09/2021 | | 414037 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 13.40 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -209.00 | 04/09/2021 | | 414038 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 209.00 | | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -7,562.50 | 04/09/2021 | | 414039 | 03/10/2021 | 02/28/2021 | 52 | 5/31/2021 | | | 7,562.50 | | |
| SEC | 03/02/2021 | 2000 | Thompson Gas | 17.97 | 04/01/2021 | | 1503496191 | 03/02/2021 | 03/02/2021 | 60 | 5/31/2021 | | | -17.97 | | |
| SEC | 03/02/2021 | 2000 | Thompson Gas | 15.23 | 04/01/2021 | | 1503496188 | 03/02/2021 | 03/02/2021 | 60 | 5/31/2021 | | | -15.23 | | |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -19,025.00 | 03/30/2021 | | FEBRUARY 2021 | 02/28/2021 | 02/28/2021 | 62 | 5/31/2021 | | | | 19,025.00 | |
| SEC | 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -2,019.82 | 03/27/2021 | | 90524851 | 03/12/2021 | 02/28/2021 | 65 | 5/31/2021 | | | | 2,019.82 | |
| SEC | 03/01/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -12,198.40 | 03/24/2021 | | 177958 | 02/22/2021 | 01/31/2021 | 68 | 5/31/2021 | | | | 12,198.40 | |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -302.50 | 03/17/2021 | | 413809 | 02/15/2021 | 01/31/2021 | 75 | 5/31/2021 | | | | 302.50 | |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 03/17/2021 | | 413804 | 02/15/2021 | 01/31/2021 | 75 | 5/31/2021 | | | | 110.00 | |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -35,521.40 | 03/17/2021 | | 413810 | 02/15/2021 | 01/31/2021 | 75 | 5/31/2021 | | | | 35,521.40 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 03/17/2021 | | 413800 | 02/15/2021 | 01/13/2021 | 75 | 5/31/2021 | | | | 110.00 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -165.00 | 03/17/2021 | | 413806 | 02/15/2021 | 01/26/2021 | 75 | 5/31/2021 | | | | 165.00 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -440.00 | 03/17/2021 | | 413807 | 02/15/2021 | 01/31/2021 | 75 | 5/31/2021 | | | | 440.00 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -550.00 | 03/17/2021 | | 413802 | 02/15/2021 | 01/13/2021 | 75 | 5/31/2021 | | | | 550.00 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -495.00 | 03/17/2021 | | 413805 | 02/15/2021 | 01/13/2021 | 75 | 5/31/2021 | | | | 495.00 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -301.50 | 03/17/2021 | | 413803 | 02/15/2021 | 01/05/2021 | 75 | 5/31/2021 | | | | 301.50 | |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 03/17/2021 | | 413808 | 02/15/2021 | 01/04/2021 | 75 | 5/31/2021 | | | | 167.50 | |
| SEC | 03/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -172.66 | 03/05/2021 | | 90517344 | 02/18/2021 | 01/31/2021 | 87 | 5/31/2021 | | | | 172.66 | |
| SEC | 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 2,304.22 | 03/02/2021 | | 01312021-03 | 01/31/2021 | 01/31/2021 | 90 | 5/31/2021 | | | | -2,304.22 | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -268.00 | 02/25/2021 | | 122090 | 01/31/2021 | 01/31/2021 | 95 | 5/31/2021 | | | | | 268.00 |
| SEC | 03/31/2021 | 2000 | Cashiers Office, MC 214 | -200.00 | 02/25/2021 | 06/07/2021 | T2Q001071 3 | 01/31/2021 | 01/31/2021 | 95 | 5/31/2021 | | | | | 200.00 |
| SEC | 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | 06/07/2021 | 12312020 | 01/22/2021 | 12/31/2020 | 99 | 5/31/2021 | | | | | 0.00 |
| SEC | 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | 06/07/2021 | 12312020-03 | 01/22/2021 | 12/31/2020 | 99 | 5/31/2021 | | | | | 0.00 |
| SEC | 01/22/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 02/21/2021 | 06/07/2021 | 12312020-04 | 01/22/2021 | 12/31/2020 | 99 | 5/31/2021 | | | | | 0.00 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -880.00 | 02/14/2021 | | 413801 | 01/15/2021 | 01/13/2021 | 106 | 5/31/2021 | | | | | 880.00 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 02/12/2021 | | 413545 | 01/13/2021 | 12/16/2020 | 108 | 5/31/2021 | | | | | 167.50 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -11,193.66 | 02/12/2021 | | 413543 | 01/13/2021 | 12/31/2020 | 108 | 5/31/2021 | | | | | 11,193.66 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -1,032.50 | 02/12/2021 | | 413544 | 01/13/2021 | 12/16/2020 | 108 | 5/31/2021 | | | | | 1,032.50 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | | 413547 | 01/13/2021 | 12/16/2020 | 108 | 5/31/2021 | | | | | 220.00 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 02/12/2021 | | 413546 | 01/13/2021 | 12/16/2020 | 108 | 5/31/2021 | | | | | 220.00 |
| SEC | 02/01/2021 | 2000 | CT Corporation System | -339.00 | 02/01/2021 | | I500615725-0 | 02/01/2021 | 02/28/2021 | 119 | 5/31/2021 | | | | | 339.00 |
| SEC | 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | -404.82 | 01/29/2021 | | 90509197 | 01/14/2021 | 12/31/2020 | 122 | 5/31/2021 | | | | | 404.82 |
| SEC | 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 01/16/2021 | | 90500302 | 01/01/2021 | 11/30/2020 | 135 | 5/31/2021 | | | | | 3,261.33 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -10,299.00 | 01/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | 137 | 5/31/2021 | | | | | 10,299.00 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,792.00 | 01/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | 137 | 5/31/2021 | | | | | 3,792.00 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -938.00 | 01/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | 137 | 5/31/2021 | | | | | 938.00 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -294.00 | 01/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | 137 | 5/31/2021 | | | | | 294.00 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -393.20 | 01/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | 137 | 5/31/2021 | | | | | 393.20 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -7,092.50 | 01/03/2021 | | 413195 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 7,092.50 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -577.50 | 01/03/2021 | | 413184 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 577.50 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413185 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 44.00 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -167.50 | 01/03/2021 | | 413186 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 167.50 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -234.60 | 01/03/2021 | | 413187 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 234.60 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413188 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 44.00 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413189 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 44.00 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 01/03/2021 | | 413190 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 11.00 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -82.50 | 01/03/2021 | | 413191 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 82.50 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 01/03/2021 | | 413192 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 16.50 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413193 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 44.00 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 01/03/2021 | | 413194 | 12/04/2020 | 11/30/2020 | 148 | 5/31/2021 | | | | | 44.00 |
| SEC | 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.03 | 12/30/2020 | | 90492902 | 12/14/2020 | 11/30/2020 | 153 | 5/31/2021 | | | | | 1,590.03 |
| SEC | 02/16/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,352.25 | 12/20/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | 159 | 5/31/2021 | | | | | 1,352.25 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -1,901.30 | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 1,901.30 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 6.70 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 6771000S2100 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 71.50 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 33.00 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 27.50 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 455.20 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -448.50 | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 448.50 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -803.00 | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 803.00 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -5.50 | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 5.50 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -11.00 | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 11.00 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -38.50 | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 38.50 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -253.00 | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 253.00 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -195.90 | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 195.90 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -222.40 | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 222.40 |
| SEC | 11/17/2020 | 2000 | Ambrecht Jackson LLP | -842.50 | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | 165 | 5/31/2021 | | | | | 842.50 |
| SEC | 12/16/2020 | 2000 | J-W Power Company | 664.17 | 12/16/2020 | J2211234 | | 12/16/2020 | 12/16/2020 | 166 | 5/31/2021 | | | | | -664.17 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | 09/30/2020 | 191 | 5/31/2021 | | | | | 3,662.80 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | 09/30/2020 | 191 | 5/31/2021 | | | | | 1,318.20 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -345.80 | 11/21/2020 | | 126032 | 10/22/2020 | 09/30/2020 | 191 | 5/31/2021 | | | | | 345.80 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 10/21/2020 | 09/30/2020 | 192 | 5/31/2021 | | | | | 450.27 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 10/21/2020 | 08/31/2020 | 192 | 5/31/2021 | | | | | 759.51 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/20/2020 | | 90483721 | 10/21/2020 | 07/31/2020 | 192 | 5/31/2021 | | | | | 2,146.86 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -245.00 | 11/18/2020 | | 126023 | 10/19/2020 | 09/30/2020 | 194 | 5/31/2021 | | | | | 245.00 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -808.20 | 11/18/2020 | | 126024 | 10/19/2020 | 09/30/2020 | 194 | 5/31/2021 | | | | | 808.20 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 49.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 60.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 93.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 55.00 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 31.10 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 386.70 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 1,193.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 93.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | 126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | -126.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -176.00 | 11/11/2020 | | 412835 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 176.00 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 225.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 317.10 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 94.00 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 891.50 |
| SEC | 10/12/2020 | 2000 | Ambrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 09/30/2020 | 201 | 5/31/2021 | | | | | 1,058.80 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,244.20 | 10/16/2020 | | 125655 | 09/16/2020 | 08/31/2020 | 227 | 5/31/2021 | | | | | 5,244.20 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,548.40 | 10/16/2020 | | 125656 | 09/16/2020 | 08/31/2020 | 227 | 5/31/2021 | | | | | 2,548.40 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -446.00 | 10/16/2020 | | 125657 | 09/16/2020 | 08/31/2020 | 227 | 5/31/2021 | | | | | 446.00 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -793.00 | 10/16/2020 | | 125654 | 09/16/2020 | 08/31/2020 | 227 | 5/31/2021 | | | | | 793.00 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -292.20 | 10/16/2020 | | 125650 | 09/16/2020 | 08/31/2020 | 227 | 5/31/2021 | | | | | 292.20 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 11.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 143.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 16.50 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 44.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 38.50 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 951.50 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 143.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 209.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 7.10 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 247.10 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 521.80 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 66.00 |
| SEC | 09/14/2020 | 2000 | Ambrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 09/14/2020 | 08/31/2020 | 229 | 5/31/2021 | | | | | 3,046.10 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,698.40 | 09/10/2020 | | 125519 | 08/11/2020 | 07/31/2020 | 263 | 5/31/2021 | | | | | 5,698.40 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,231.20 | 09/10/2020 | | 125520 | 08/11/2020 | 07/31/2020 | 263 | 5/31/2021 | | | | | 1,231.20 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,007.80 | 09/10/2020 | | 125521 | 08/11/2020 | 07/31/2020 | 263 | 5/31/2021 | | | | | 1,007.80 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -197.80 | 09/10/2020 | | 125522 | 08/11/2020 | 07/31/2020 | 263 | 5/31/2021 | | | | | 197.80 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,930.60 | 09/10/2020 | | 125523 | 08/11/2020 | 07/31/2020 | 263 | 5/31/2021 | | | | | 1,930.60 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -3,550.50 | 09/02/2020 | | 412299 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 3,550.50 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -170.50 | 09/02/2020 | | 412290 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 170.50 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -38.50 | 09/02/2020 | | 412291 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 38.50 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -44.80 | 09/02/2020 | | 412292 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 44.80 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -209.00 | 09/02/2020 | | 412293 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 209.00 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -445.50 | 09/02/2020 | | 412294 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 445.50 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -548.50 | 09/02/2020 | | 412295 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 548.50 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -1,953.90 | 09/02/2020 | | 412296 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 1,953.90 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -2,072.30 | 09/02/2020 | | 412297 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 2,072.30 |
| SEC | 09/01/2020 | 2000 | Ambrecht Jackson LLP | -11.00 | 09/02/2020 | | 412298 | 08/03/2020 | 07/31/2020 | 271 | 5/31/2021 | | | | | 11.00 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -211.20 | 08/27/2020 | | 412093 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 211.20 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -22.00 | 08/27/2020 | | 412094 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 22.00 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -95.70 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 95.70 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -115.50 | 08/27/2020 | | 412096 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 115.50 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -376.90 | 08/27/2020 | | 412104 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 376.90 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -66.00 | 08/27/2020 | | 412097 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 66.00 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -60.50 | 08/27/2020 | | 412098 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 60.50 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -214.50 | 08/27/2020 | | 412099 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 214.50 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -25.60 | 08/27/2020 | | 412100 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 25.60 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -412.40 | 08/27/2020 | | 412101 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 412.40 |
| SEC | 07/28/2020 | 2000 | Ambrecht Jackson LLP | -269.80 | 08/27/2020 | | 412102 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 269.80 |
| SEC | 08/01/2020 | 2000 | Ambrecht Jackson LLP | -7,234.30 | 08/27/2020 | | 412103 | 07/28/2020 | 06/30/2020 | 277 | 5/31/2021 | | | | | 7,234.30 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -9,438.00 | 08/12/2020 | | 125164 | 07/13/2020 | 06/30/2020 | 292 | 5/31/2021 | | | | | 9,438.00 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -396.00 | 08/12/2020 | | 125156 | 07/13/2020 | 06/30/2020 | 292 | 5/31/2021 | | | | | 396.00 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -701.00 | 08/12/2020 | | 125157 | 07/13/2020 | 06/30/2020 | 292 | 5/31/2021 | | | | | 701.00 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -77.00 | 08/12/2020 | | 125158 | 07/13/2020 | 06/23/2020 | 292 | 5/31/2021 | | | | | 77.00 |
| SEC | 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 08/05/2020 | | 20-0706INT | 07/06/2020 | 07/06/2020 | 299 | 5/31/2021 | | | | | 1,655.19 |
| SEC | 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 07/25/2020 | | 116970 | 06/30/2020 | 05/31/2020 | 310 | 5/31/2021 | | | | | 562.50 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -93.50 | 07/24/2020 | | 411820 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 93.50 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -77.00 | 07/24/2020 | | 411821 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 77.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -132.00 | 07/24/2020 | | 411832 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 132.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -33.00 | 07/24/2020 | | 411822 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 33.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -423.50 | 07/24/2020 | | 411833 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 423.50 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -390.30 | 07/24/2020 | | 411823 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 390.30 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -77.00 | 07/24/2020 | | 411824 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 77.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -136.80 | 07/24/2020 | | 411827 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 136.80 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -722.10 | 07/24/2020 | | 411829 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 722.10 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -110.00 | 07/24/2020 | | 411830 | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 110.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -5,244.00 | 07/24/2020 | | 41183 1A | 06/24/2020 | 05/31/2020 | 311 | 5/31/2021 | | | | | 5,244.00 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -281.70 | 07/24/2020 | | 411825 | 06/24/2020 | 04/30/2020 | 311 | 5/31/2021 | | | | | 281.70 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -278.20 | 07/24/2020 | | 411826 | 06/24/2020 | 04/30/2020 | 311 | 5/31/2021 | | | | | 278.20 |
| SEC | 07/01/2020 | 2000 | Ambrecht Jackson LLP | -4,337.90 | 07/24/2020 | | 411831 | 06/24/2020 | 04/30/2020 | 311 | 5/31/2021 | | | | | 4,337.90 |
| SEC | 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,983.00 | 06/08/2020 | | 124832 | 06/08/2020 | 04/24/2020 | 357 | 5/31/2021 | | | | | 2,983.00 |
| SEC | 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 05/25/2020 | | 115425 | 04/30/2020 | 04/02/2020 | 371 | 5/31/2021 | | | | | 1,537.50 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Age It | Current | 1-30 [1] | 31-60 [1] | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -56.81 | 06/26/2021 | | 677100052100 | 05/27/2021 | 05/31/2021 | -26 | 5/31/2021 | 56.81 | | | | |
| | | | **Total SEC** | | | | | | | | | 367,382 | 228,026 | 149,895 | 69,275 | 136,906 |
| | | | **Total SKC + SEC** | | | | | | | | | 404,607 | 240,284 | 150,051 | 69,459 | 138,946 |

Additional Analysis:

| | | | |
|---|---|---|---|---|---|
| **(1)** Amounts have been paid since 5/31/2021 | 212,835 | 217,341 | 155 | 185 | - |
| **(2)** Professional fees subject to the 20% holdback local court rule | 22,025 | 21,663 | 142,864 | 71,579 | 135,376 |
| **(3)** Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |
| | **169,747** | **1,280** | **7,031** | **(2,304)** | **1,915** |

DEBTOR(S): Sklarco, LLC                                    CASE NO: | 20-12377-EEB |

**Form 2-F**
**QUARTERLY FEE SUMMARY \***
**For the Month Ended:**   5/31/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) | Check No. | Date Paid |
|-------|------|------------------------|-----|-------------------|-----|-----------|-----------|
| January | 2021 | $ 209,118 | | | | | |
| February | 2021 | 40,337 | | | | | |
| March | 2021 | 160,156 | | | | | |
| TOTAL 1st Quarter | | $ 409,610 | $ | $4,875 | | | |
| April | 2021 | $ 133,132 | | | | | |
| May | 2021 | 180,852 | | | | | |
| June | | | | | | | |
| TOTAL 2nd Quarter | | $ 313,984 | $ | | | | |
| July | | $ | | | | | |
| August | | | | | | | |
| September | | | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | | | | |
| October | | $ | | | | | |
| November | | | | | | | |
| December | | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | | | |

**FEE SCHEDULE (as of JANUARY 1, 2018)**
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|--------------------------|-----|--------------------------|-----|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................ | 1% of quarterly |
| $150,000 to $224,999....... | $1,625 | | disbursements or |
| | | | $250,000, whichever is |
| | | | less (subject to change |
| | | | after 9/30/2018)*** |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

**\*** This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**\*\*** Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

**\*\*\*** For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC                   **CASE NO:** 20-12377-EEB

### Form 2-F
### QUARTERLY FEE SUMMARY *
### For the Month Ended:      5/31/2021

| Month | Year | | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|-------|------|---|---|---|---|---|---|
| January | 2021 | $ | 3,988,988 | | | | |
| February | 2021 | | 5,152,868 | | | | |
| March | 2021 | | 5,490,518 | | | | |
| TOTAL 1st Quarter | | $ | 14,632,374 | $ | 146,323.74 | | |
| April | 2021 | $ | 5,788,375 | | | | |
| May | 2021 | | 6,259,091 | | | | |
| June | | | | | | | |
| TOTAL 2nd Quarter | | $ | 12,047,466 | $ | 120,475 | | |
| July | | $ | | | | | |
| August | | | | | | | |
| September | | | | | | | |
| TOTAL 3rd Quarter | | $ | 0 | $ | 0 | | |
| October | | $ | | | | | |
| November | | | | | | | |
| December | | | | | | | |
| TOTAL 4th Quarter | | $ | 0 | $ | 0 | | |

### FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur in 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999..................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999........................ | $4,875 |
| $75,000 to $149,999.......... | $975 | $1,000,000 or more***................ | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999........ | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.

**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*    This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*  For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
      https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):**  Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
## NARRATIVE
**For Period Ending:** 5/31/2021

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

**Narrative for 5/31/21 Monthly Operating Report**

**Basis of presentation:**

- The financial statements and other supporting schedules included in this monthly operating report ("MOR") for Sklar Exploration Company LLC and Sklarco LLC ("Sklar") are presented on a consolidated basis unless otherwise indicated.
- These MOR's are prepared with the best available information and are subject to review and revision as the company and the CRO undertake its continuous review of the financials of Sklar.
- Consistent with generally accepted accounting principles and industry practice, the proportionate method of consolidation has been applied.  This method results in Sklar accounting for its share of oil and gas exploration and production activities, in which it has a direct interest, by reporting its proportionate share of assets, liabilities, revenues and costs within the relevant lines on the balance sheets and income statements.
- Actual cash that flows through Sklar is materially different due to the nature of Sklar Exploration Company LLC's role as an operator of oil and gas assets as shown in the receipts and disbursement sections of the MOR.

**May operating results:**

- Sklar operated properties produced approximately 64,000 gross barrels of oil and sold approximately 63,500 gross barrels of oil at an average realized price of approximately $62.50 per barrel.
- Sklar produced approximately 273,000 gross mcf of natural gas and sold approximately 229,000 mcf of natural gas at an average realized price of approximately $2.60 per mcf.
- Sklar also sold gross natural gas liquids and condensate for estimated gross proceeds of approximately $630,000.  The prices for these products have stabilized and continue to strengthen following a period of significant volatility during the second quarter of 2020.

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
Total days in statement period: 31
████████8673
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | ████████8673 | Beginning balance | | $15,186.84 |
| Low balance | $260.92 | Total additions | ( 1) | 39.58 |
| Average balance | $7,853.12 | Total subtractions | ( 22) | 14,965.50 |
| | | Ending balance | | $260.92 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-10 | Pre-Auth Credit | ISOLVED BENEFIT REPAYMENT 210510 | |
| | | | N99139721417305 | 39.58 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-03 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210503 N99139721417305 | 450.17 |
| 05-04 | Preauth Debit | ISOLVED BENEFIT COMBINED 210504 N99139721417305 | 60.12 |
| 05-05 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210505 N99139721417305 | 357.84 |
| 05-06 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210506 N99139721417305 | 105.00 |
| 05-06 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210506 N99139721417305 | 189.76 |
| 05-07 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210507 N99139721417305 | 332.97 |
| 05-10 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210510 N99139721417305 | 5,063.26 |
| 05-11 | Preauth Debit | ISOLVED BENEFIT COMBINED 210511 N99139721417305 | 317.71 |
| 05-12 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210512 N99139721417305 | 631.97 |
| 05-13 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210513 N99139721417305 | 60.81 |
| 05-14 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210514 N99139721417305 | 607.64 |
| 05-17 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210517 N99139721417305 | 48.77 |
| 05-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/21 | 56.60 |
| 05-18 | Preauth Debit | ISOLVED BENEFIT COMBINED 210518 N99139721417305 | 430.80 |
| 05-20 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210520 N99139721417305 | 184.71 |
| 05-21 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210521 N99139721417305 | 407.12 |
| 05-24 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210524 N99139721417305 | 508.36 |
| 05-25 | Preauth Debit | ISOLVED BENEFIT COMBINED 210525 N99139721417305 | 448.52 |
| 05-26 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210526 N99139721417305 | 213.46 |
| 05-27 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210527 N99139721417305 | 635.28 |
| 05-27 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210527 N99139721417305 | 3,700.05 |
| 05-28 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210528 N99139721417305 | 154.58 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 15,186.84 | 05-11 | 8,349.59 | 05-21 | 5,921.17 |
| 05-03 | 14,736.67 | 05-12 | 7,717.62 | 05-24 | 5,412.81 |
| 05-04 | 14,676.55 | 05-13 | 7,656.81 | 05-25 | 4,964.29 |
| 05-05 | 14,318.71 | 05-14 | 7,049.17 | 05-26 | 4,750.83 |
| 05-06 | 14,023.95 | 05-17 | 7,000.40 | 05-27 | 415.50 |
| 05-07 | 13,690.98 | 05-18 | 6,513.00 | 05-28 | 260.92 |
| 05-10 | 8,667.30 | 05-20 | 6,328.29 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|------|------|------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………….......... $_____

**Add** Deposits not shown
on this Statement                      $_____
                                       _____
                                       _____
                **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks………………………… $_____

**Balance**……….........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____

                **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                        _____
                                        _____
                                        _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                        _____
                                        _____
                                        _____

**Balance**……….......................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

 (REV 11/07)

06/10/2021 10:18 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 05/01/2021 thru 05/31/2021

Page    1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 260.92 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 260.92 |
| Actual Balance per General Ledger: |  | 260.92 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK   Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  118
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
Total days in statement period: 31

8665
( 649 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8665 | Beginning balance | $6,500,374.38 |
| Enclosures | 649 | Total additions ( 17 ) | 5,023,225.95 |
| Low balance | $4,986,759.20 | Total subtractions ( 655 ) | 5,483,524.15 |
| Average balance | $6,189,851.86 | Ending balance | $6,040,076.18 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-03 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210503 9077601 | 2,152.15 |
| | 05-03 | Deposit Bridge | | 37,987.35 |
| | 05-06 | Onin Bkg Trft C | FR ACC 8657 | 21,819.70 |
| | 05-12 | Onin Bkg Trft C | FR ACC 8657 | 329.98 |
| | 05-20 | Wire Trans-IN | PLAINS MARKETING L P | 217,667.65 |
| | 05-20 | Wire Trans-IN | CONCORD ENERGY LLC | 566,939.93 |
| | 05-20 | Wire Trans-IN | GOODWAY REFINING L L C | 3,577,745.26 |
| | 05-25 | Wire Trans-IN | CIMA ENERGY, LP | 7,635.58 |
| | 05-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210525 | |
| | | | 21305900131670 | 1,321.29 |
| | 05-25 | Deposit Bridge | | 3,459.97 |
| | 05-25 | Deposit Bridge | | 12,602.83 |
| | 05-28 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 165,228.36 |
| | 05-28 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 320,386.80 |
| | 05-28 | Pre-Auth Credit | JGE OPERATING PAYMENT 210528 | 558.18 |
| | 05-28 | Pre-Auth Credit | GEP HA YNESVILLE PA YABLES 210528 29673 | 10,058.91 |
| | 05-28 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210528 | |
| | | | 21305900132873 | 11,571.63 |
| | 05-28 | Deposit Bridge | | 65,760.38 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 20948 | 05-03 | 38.94 | 22152 * | 05-03 | 50.30 |
| 21555 * | 05-03 | .79 | 22501 * | 05-25 | 67.30 |
| 21627 * | 05-03 | 42.88 | 22713 * | 05-03 | 185.62 |
| 22123 * | 05-10 | 212.15 | 22719 * | 05-03 | 54.58 |
| 22136 * | 05-25 | 48.86 | 22880 * | 05-06 | 28.61 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 22905 * | 05-04 | 49.36 | 23560 | 05-20 | 444.25 |
| 23001 * | 05-03 | 353.44 | 23561 | 05-05 | 1.55 |
| 23002 | 05-04 | 102.17 | 23562 | 05-28 | 42.81 |
| 23005 * | 05-21 | 65.10 | 23563 | 05-05 | 3,997.55 |
| 23019 * | 05-13 | 246.26 | 23564 | 05-05 | 2,500.06 |
| 23026 * | 05-20 | 4,274.71 | 23565 | 05-07 | 65.44 |
| 23028 * | 05-18 | 203.54 | 23566 | 05-07 | 112.38 |
| 23064 * | 05-17 | 946.87 | 23567 | 05-05 | 704.07 |
| 23091 * | 05-25 | 103.29 | 23568 | 05-14 | 131.29 |
| 23127 * | 05-03 | 201.44 | 23569 | 05-11 | 266.47 |
| 23138 * | 05-04 | 687.08 | 23570 | 05-05 | 124.29 |
| 23145 * | 05-03 | 62.70 | 23571 | 05-06 | 17.10 |
| 23152 * | 05-05 | 55.48 | 23572 | 05-05 | 61.82 |
| 23178 * | 05-25 | 65.51 | 23573 | 05-07 | 61.82 |
| 23212 * | 05-14 | 54.27 | 23574 | 05-05 | 90.25 |
| 23218 * | 05-03 | 1,026.06 | 23575 | 05-10 | 90.25 |
| 23220 * | 05-19 | .03 | 23577 * | 05-07 | 622.07 |
| 23254 * | 05-21 | 145.74 | 23578 | 05-04 | 97.96 |
| 23307 * | 05-24 | 559.58 | 23579 | 05-03 | 877.36 |
| 23308 | 05-14 | 186.52 | 23580 | 05-06 | 373.33 |
| 23331 * | 05-03 | 6,173.92 | 23581 | 05-21 | 89.59 |
| 23353 * | 05-03 | 54.75 | 23582 | 05-05 | 725.27 |
| 23355 * | 05-03 | 54.75 | 23583 | 05-05 | 3,863.40 |
| 23366 * | 05-07 | 195.17 | 23584 | 05-04 | 266.47 |
| 23373 * | 05-18 | 83.89 | 23585 | 05-05 | 31.61 |
| 23377 * | 05-12 | 102.97 | 23586 | 05-06 | 85.16 |
| 23413 * | 05-03 | 30,704.58 | 23587 | 05-05 | 64.24 |
| 23422 * | 05-13 | 212.61 | 23589 * | 05-05 | 71.79 |
| 23428 * | 05-27 | 2,899.73 | 23590 | 05-05 | 268.94 |
| 23430 * | 05-12 | 423.20 | 23591 | 05-11 | 99.72 |
| 23464 * | 05-05 | 4,889.94 | 23592 | 05-05 | 15.24 |
| 23472 * | 05-03 | 72.05 | 23593 | 05-11 | 513.36 |
| 23479 * | 05-07 | 56.33 | 23596 * | 05-04 | 513.36 |
| 23498 * | 05-03 | 28.98 | 23597 | 05-06 | 513.36 |
| 23523 * | 05-18 | 14.89 | 23598 | 05-04 | 52.12 |
| 23524 | 05-28 | 116.87 | 23599 | 05-11 | 594.96 |
| 23546 * | 05-04 | 128.19 | 23600 | 05-05 | 146.51 |
| 23547 | 05-04 | 128.19 | 23601 | 05-11 | 56.19 |
| 23548 | 05-05 | 515.53 | 23603 * | 05-12 | 66.49 |
| 23549 | 05-11 | 92.50 | 23605 * | 05-07 | 3,485.06 |
| 23550 | 05-04 | 54,286.70 | 23607 * | 05-10 | 50.01 |
| 23551 | 05-04 | 4,538.76 | 23608 | 05-07 | 504.99 |
| 23552 | 05-05 | 71.00 | 23609 | 05-10 | 80.01 |
| 23553 | 05-06 | 40.98 | 23610 | 05-05 | 431.19 |
| 23554 | 05-13 | 55.63 | 23611 | 05-06 | 126.25 |
| 23555 | 05-06 | 37.62 | 23612 | 05-10 | 59.34 |
| 23557 * | 05-13 | 4,327.12 | 23613 | 05-10 | 63.35 |
| 23558 | 05-07 | 115.99 | 23614 | 05-10 | 63.12 |
| 23559 | 05-04 | 55.63 | 23616 * | 05-11 | 1,867.30 |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23617 | 05-06 | 96.22 | 23671 | 05-06 | 1,187.99 |
| 23618 | 05-05 | 60.45 | 23672 | 05-12 | 106.68 |
| 23619 | 05-11 | 604.18 | 23674 * | 05-05 | 169,163.94 |
| 23620 | 05-10 | 60.45 | 23675 | 05-05 | 337.63 |
| 23621 | 05-05 | 604.18 | 23676 | 05-10 | 105.24 |
| 23622 | 05-05 | 604.18 | 23677 | 05-05 | 105.24 |
| 23623 | 05-11 | 539.38 | 23678 | 05-27 | 207.80 |
| 23624 | 05-24 | 266.47 | 23679 | 05-07 | 207.80 |
| 23626 * | 05-06 | 63.68 | 23680 | 05-10 | 277.07 |
| 23627 | 05-05 | 134.40 | 23681 | 05-05 | 124.33 |
| 23628 | 05-04 | 58.77 | 23682 | 05-05 | 124.33 |
| 23629 | 05-04 | 244.90 | 23683 | 05-04 | 740.29 |
| 23631 * | 05-05 | 3.35 | 23684 | 05-04 | 740.29 |
| 23632 | 05-27 | 157.78 | 23685 | 05-04 | 740.29 |
| 23633 | 05-05 | 192.64 | 23686 | 05-07 | 124.33 |
| 23634 | 05-18 | 85.61 | 23687 | 05-06 | 957.26 |
| 23636 * | 05-06 | 1,160.98 | 23688 | 05-10 | 920.37 |
| 23637 | 05-07 | 111.52 | 23689 | 05-13 | 2,725.85 |
| 23638 | 05-07 | 22.64 | 23690 | 05-05 | 325.62 |
| 23639 | 05-07 | 22.64 | 23691 | 05-04 | 354.45 |
| 23640 | 05-04 | 766.97 | 23692 | 05-13 | 545.17 |
| 23642 * | 05-11 | 1.06 | 23693 | 05-04 | 2,220.86 |
| 23644 * | 05-20 | 45.31 | 23694 | 05-10 | 75.00 |
| 23645 | 05-25 | 31.61 | 23695 | 05-12 | 64.35 |
| 23646 | 05-28 | 3,625.09 | 23696 | 05-04 | 45.49 |
| 23647 | 05-05 | 61.82 | 23698 * | 05-04 | 50.01 |
| 23648 | 05-10 | 928.57 | 23699 | 05-06 | 506.09 |
| 23649 | 05-04 | 145.55 | 23700 | 05-07 | 68.68 |
| 23650 | 05-07 | 268.75 | 23701 | 05-06 | 37.62 |
| 23651 | 05-04 | 114.80 | 23702 | 05-10 | 88.24 |
| 23652 | 05-05 | 153.56 | 23703 | 05-12 | 73.56 |
| 23653 | 05-07 | 291.16 | 23704 | 05-05 | 63.68 |
| 23654 | 05-06 | 273.64 | 23705 | 05-05 | 52.83 |
| 23655 | 05-10 | 223.04 | 23706 | 05-05 | 124.33 |
| 23656 | 05-18 | 160.22 | 23707 | 05-06 | 85.61 |
| 23657 | 05-04 | 52.12 | 23709 * | 05-17 | 904.37 |
| 23658 | 05-26 | 59.34 | 23710 | 05-06 | 126.84 |
| 23659 | 05-05 | 59.34 | 23711 | 05-06 | 90.67 |
| 23660 | 05-05 | 572.77 | 23712 | 05-06 | 90.67 |
| 23661 | 05-04 | 99.43 | 23713 | 05-14 | 54.49 |
| 23662 | 05-05 | 515.53 | 23714 | 05-07 | 39.35 |
| 23663 | 05-06 | 420.42 | 23715 | 05-11 | 139.15 |
| 23664 | 05-06 | 99.59 | 23716 | 05-07 | 106.68 |
| 23665 | 05-11 | 78.46 | 23717 | 05-17 | 97.84 |
| 23666 | 05-19 | 28.48 | 23718 | 05-04 | 3,625.09 |
| 23667 | 05-05 | 298.68 | 23719 | 05-06 | 1,062.14 |
| 23668 | 05-13 | 273.78 | 23720 | 05-14 | 73.56 |
| 23669 | 05-12 | 1,801.49 | 23721 | 05-11 | 966.68 |
| 23670 | 05-06 | 687.37 | 23722 | 05-06 | 966.68 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23723 | 05-06 | 966.68 | 23772 | 05-05 | 2,768.66 |
| 23724 | 05-04 | 55.63 | 23773 | 05-10 | 115.01 |
| 23725 | 05-14 | 2,579.96 | 23774 | 05-06 | 115.01 |
| 23726 | 05-05 | 148.06 | 23775 | 05-06 | 91.84 |
| 23727 | 05-04 | 148.06 | 23776 | 05-04 | 548.90 |
| 23728 | 05-19 | 469.24 | 23777 | 05-05 | 26,034.10 |
| 23729 | 05-07 | 148.06 | 23778 | 05-05 | 596.13 |
| 23730 | 05-10 | 2,307.41 | 23779 | 05-05 | 7,026.51 |
| 23731 | 05-06 | 469.24 | 23781 * | 05-24 | 55.63 |
| 23732 | 05-13 | 91.47 | 23782 | 05-04 | 444.24 |
| 23733 | 05-05 | 66.71 | 23783 | 05-06 | 3,093.74 |
| 23734 | 05-07 | 485.46 | 23784 | 05-05 | 63.33 |
| 23735 | 05-13 | 80.01 | 23785 | 05-05 | 76.78 |
| 23736 | 05-05 | 60.72 | 23787 * | 05-10 | 363.04 |
| 23737 | 05-11 | 40.28 | 23791 * | 05-17 | 29.19 |
| 23738 | 05-10 | 55.63 | 23792 | 05-10 | 70.10 |
| 23739 | 05-10 | 60.72 | 23793 | 05-10 | 199.85 |
| 23740 | 05-10 | 153.06 | 23794 | 05-13 | 83.81 |
| 23741 | 05-10 | 34.37 | 23795 | 05-13 | 545.17 |
| 23742 | 05-07 | 1,686.44 | 23797 * | 05-18 | 1,857.18 |
| 23743 | 05-05 | 34.37 | 23799 * | 05-11 | 1,370.82 |
| 23744 | 05-05 | 184.86 | 23800 | 05-05 | 116.93 |
| 23745 | 05-04 | 51.30 | 23801 | 05-04 | 136.07 |
| 23746 | 05-12 | 51.30 | 23802 | 05-19 | 179.16 |
| 23747 | 05-03 | 190.92 | 23803 | 05-10 | 311.24 |
| 23748 | 05-24 | 309.92 | 23806 * | 05-05 | 87.12 |
| 23749 | 05-04 | 305.30 | 23807 | 05-06 | 599.55 |
| 23750 | 05-10 | 64.35 | 23809 * | 05-04 | 268.75 |
| 23751 | 05-05 | 60.72 | 23810 | 05-26 | 106.68 |
| 23752 | 05-24 | 60.72 | 23811 | 05-05 | 65.93 |
| 23753 | 05-12 | 60.72 | 23812 | 05-11 | 27.70 |
| 23754 | 05-12 | 52.25 | 23813 | 05-17 | 53.66 |
| 23755 | 05-25 | 90.81 | 23814 | 05-04 | 1,268.38 |
| 23756 | 05-17 | 343.68 | 23815 | 05-05 | 52.49 |
| 23757 | 05-11 | 15.24 | 23816 | 05-14 | 1,326.84 |
| 23758 | 05-26 | 15.24 | 23817 | 05-12 | 3,462.95 |
| 23759 | 05-14 | 153.30 | 23818 | 05-11 | 317.10 |
| 23760 | 05-11 | 253.83 | 23819 | 05-18 | 259.03 |
| 23761 | 05-10 | 99.59 | 23820 | 05-04 | 54.40 |
| 23762 | 05-05 | 697.05 | 23821 | 05-07 | 866.89 |
| 23763 | 05-05 | 99.59 | 23822 | 05-07 | 288.96 |
| 23764 | 05-06 | 300.04 | 23823 | 05-17 | 52.37 |
| 23765 | 05-11 | 69.70 | 23824 | 05-17 | 52.37 |
| 23766 | 05-10 | 278.82 | 23826 * | 05-26 | 22.80 |
| 23767 | 05-04 | 224.14 | 23827 | 05-11 | 112.22 |
| 23768 | 05-04 | 26.04 | 23828 | 05-05 | 144.98 |
| 23769 | 05-11 | 513.36 | 23829 | 05-06 | 23.96 |
| 23770 | 05-14 | 593.99 | 23830 | 05-18 | 23.96 |
| 23771 | 05-14 | 2,418.72 | 23831 | 05-06 | 494.55 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23832 | 05-06 | 11.40 | 23886 | 05-11 | 111.52 |
| 23833 | 05-06 | 663.42 | 23887 | 05-12 | 111.52 |
| 23834 | 05-06 | 149.25 | 23888 | 05-05 | 85.61 |
| 23835 | 05-04 | 2,900.37 | 23889 | 05-14 | 54.49 |
| 23836 | 05-04 | 149.25 | 23890 | 05-04 | 52.16 |
| 23837 | 05-06 | 399.72 | 23891 | 05-04 | 3,485.06 |
| 23838 | 05-05 | 515.53 | 23892 | 05-04 | 3,097.83 |
| 23839 | 05-05 | 134.37 | 23893 | 05-07 | 91.84 |
| 23840 | 05-07 | 756.78 | 23894 | 05-05 | 269.68 |
| 23842 * | 05-13 | 71.61 | 23895 | 05-06 | 1,030.32 |
| 23843 | 05-07 | 145.55 | 23896 | 05-13 | 45.31 |
| 23844 | 05-17 | 66.95 | 23897 | 05-12 | 38.59 |
| 23845 | 05-04 | 4,405.78 | 23899 * | 05-06 | 248.29 |
| 23846 | 05-04 | 750.92 | 23900 | 05-10 | 126.84 |
| 23847 | 05-04 | 80.47 | 23902 * | 05-17 | 92.50 |
| 23848 | 05-20 | 56.99 | 23903 | 05-04 | 128.43 |
| 23849 | 05-06 | 229.96 | 23904 | 05-17 | 6,040.71 |
| 23850 | 05-18 | 141.55 | 23905 | 05-06 | 53.40 |
| 23851 | 05-06 | 89.59 | 23906 | 05-17 | 2,278.11 |
| 23853 * | 05-21 | 15.11 | 23907 | 05-05 | 119.91 |
| 23854 | 05-05 | 813.81 | 23908 | 05-11 | 45.31 |
| 23855 | 05-11 | 87.10 | 23909 | 05-04 | 118.70 |
| 23856 | 05-24 | 82.42 | 23910 | 05-13 | 3,513.25 |
| 23857 | 05-04 | 144.98 | 23911 | 05-04 | 34.37 |
| 23858 | 05-07 | 3,222.98 | 23913 * | 05-04 | 149.65 |
| 23859 | 05-11 | 65.57 | 23915 * | 05-10 | 87.71 |
| 23860 | 05-11 | 1,074.32 | 23916 | 05-10 | 399.70 |
| 23861 | 05-06 | 1,074.32 | 23917 | 05-07 | 90.67 |
| 23862 | 05-06 | 40.18 | 23918 | 05-10 | 637.85 |
| 23863 | 05-11 | 1,490.32 | 23919 | 05-11 | 64.35 |
| 23865 * | 05-14 | 60.72 | 23920 | 05-10 | 164.87 |
| 23866 | 05-07 | 112.22 | 23922 * | 05-04 | 41,280.71 |
| 23867 | 05-13 | 128.74 | 23923 | 05-26 | 27.25 |
| 23868 | 05-17 | 4,322.64 | 23924 | 05-06 | 31.57 |
| 23869 | 05-05 | 613.47 | 23925 | 05-06 | 449.66 |
| 23870 | 05-12 | 6,239.10 | 23926 | 05-12 | 207.15 |
| 23871 | 05-06 | 28.50 | 23927 | 05-04 | 207.15 |
| 23872 | 05-06 | 28.50 | 23928 | 05-05 | 1,150.46 |
| 23873 | 05-13 | 370.14 | 23929 | 05-04 | 60.72 |
| 23874 | 05-19 | 60.72 | 23930 | 05-18 | 187.73 |
| 23876 * | 05-21 | 134.70 | 23931 | 05-21 | 85.39 |
| 23877 | 05-14 | 99.72 | 23932 | 05-05 | 83.81 |
| 23878 | 05-14 | 807.54 | 23933 | 05-06 | 29,580.09 |
| 23879 | 05-28 | 344.95 | 23934 | 05-14 | 36.11 |
| 23880 | 05-04 | 41.55 | 23935 | 05-12 | 63.42 |
| 23881 | 05-28 | 1,745.90 | 23936 | 05-05 | 560.06 |
| 23882 | 05-12 | 105.11 | 23938 * | 05-06 | 1.55 |
| 23884 * | 05-04 | 196.42 | 23939 | 05-10 | 85.61 |
| 23885 | 05-04 | 83.64 | 23940 | 05-05 | 919.12 |

**EAST WEST BANK**  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████ 8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 23941 | 05-05 | 206.22 | 23999 | 05-14 | 24.08 |
| 23942 | 05-07 | 57.31 | 24001 * | 05-11 | 30.44 |
| 23943 | 05-05 | 257.58 | 24002 | 05-06 | 288.62 |
| 23944 | 05-12 | 45.31 | 24003 | 05-10 | 57.59 |
| 23945 | 05-04 | 372.71 | 24004 | 05-11 | 915.05 |
| 23946 | 05-04 | 135.41 | 24006 * | 05-17 | 381.94 |
| 23947 | 05-07 | 3,065.79 | 24007 | 05-28 | 37.62 |
| 23948 | 05-12 | 325.62 | 24008 | 05-04 | 3,251.80 |
| 23949 | 05-05 | 6,271.56 | 24010 * | 05-26 | 115.19 |
| 23950 | 05-05 | 271.62 | 24011 | 05-19 | 659.86 |
| 23951 | 05-04 | 8.87 | 24012 | 05-05 | 19.86 |
| 23952 | 05-17 | 28.50 | 24013 | 05-26 | 127.65 |
| 23953 | 05-10 | 1,847.35 | 24014 | 05-06 | 61.14 |
| 23954 | 05-06 | 115.99 | 24015 | 05-07 | 233.08 |
| 23956 * | 05-05 | 300.37 | 24016 | 05-21 | 72.01 |
| 23958 * | 05-07 | 66.67 | 24017 | 05-18 | 65.66 |
| 23959 | 05-10 | 1,160.98 | 24018 | 05-05 | 81.92 |
| 23960 | 05-17 | 199.01 | 24019 | 05-17 | 37.36 |
| 23962 * | 05-04 | 1,074.32 | 24020 | 05-07 | 37.36 |
| 23964 * | 05-05 | 87.85 | 24022 * | 05-13 | 1,341.89 |
| 23965 | 05-03 | 1,188.50 | 24023 | 05-07 | 6.94 |
| 23967 * | 05-04 | 1,971.25 | 24024 | 05-07 | 5.58 |
| 23968 | 05-07 | 45.83 | 24025 | 05-10 | 37.36 |
| 23970 * | 05-07 | 38.82 | 24026 | 05-07 | 7.50 |
| 23971 | 05-05 | 8.83 | 24028 * | 05-06 | 37,880.42 |
| 23972 | 05-12 | 6.65 | 24029 | 05-07 | 88.26 |
| 23973 | 05-21 | 551.86 | 24030 | 05-07 | 7,467.98 |
| 23974 | 05-04 | 624.54 | 24031 | 05-11 | 231.67 |
| 23975 | 05-04 | 98.50 | 24033 * | 05-06 | 203.15 |
| 23976 | 05-24 | 333.35 | 24034 | 05-06 | 81.51 |
| 23977 | 05-07 | 93.78 | 24035 | 05-10 | 1,919.86 |
| 23978 | 05-13 | 227.34 | 24037 * | 05-04 | 2,175.71 |
| 23979 | 05-10 | 288.62 | 24038 | 05-17 | 49,832.06 |
| 23980 | 05-12 | 67.22 | 24039 | 05-20 | 37.36 |
| 23981 | 05-19 | 54.02 | 24040 | 05-07 | 74.02 |
| 23982 | 05-06 | 12.69 | 24041 | 05-07 | 66.34 |
| 23983 | 05-04 | 96.22 | 24042 | 05-07 | 368.16 |
| 23986 * | 05-04 | 320.99 | 24044 * | 05-04 | 308.40 |
| 23987 | 05-13 | 52.63 | 24045 | 05-19 | 659.86 |
| 23988 | 05-18 | 52.63 | 24046 | 05-06 | 5.58 |
| 23990 * | 05-10 | 750.05 | 24047 | 05-27 | 3,251.80 |
| 23991 | 05-25 | 176.29 | 24048 | 05-05 | 212.10 |
| 23992 | 05-12 | 154.80 | 24049 | 05-04 | 255.71 |
| 23993 | 05-06 | 93.78 | 24050 | 05-11 | 51.19 |
| 23994 | 05-11 | 8,758.94 | 24051 | 05-12 | 3,854.83 |
| 23995 | 05-13 | 480.42 | 24052 | 05-10 | 7.96 |
| 23996 | 05-11 | 187.51 | 24054 * | 05-05 | 3,069.85 |
| 23997 | 05-14 | 104.39 | 24057 * | 05-28 | 601.11 |
| 23998 | 05-06 | 74.40 | 24058 | 05-28 | 601.11 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24059 | 05-18 | 85.61 | 24112 | 05-05 | 5,740.66 |
| 24060 | 05-28 | 601.11 | 24113 | 05-11 | 5.58 |
| 24061 | 05-04 | 130.17 | 24114 | 05-04 | 82.78 |
| 24062 | 05-11 | 72.45 | 24116 * | 05-05 | 29.87 |
| 24064 * | 05-11 | 72.01 | 24117 | 05-25 | 447.96 |
| 24065 | 05-18 | 72.01 | 24118 | 05-21 | 13,421.68 |
| 24066 | 05-07 | 72.45 | 24119 | 05-05 | 2,915.91 |
| 24067 | 05-11 | 99.33 | 24120 | 05-10 | 1,618.91 |
| 24068 | 05-06 | 26.14 | 24122 * | 05-04 | 606.23 |
| 24069 | 05-11 | 439.91 | 24124 * | 05-06 | 715.24 |
| 24070 | 05-04 | 208.90 | 24125 | 05-05 | 1,098.44 |
| 24071 | 05-11 | 204.29 | 24126 | 05-07 | 176.01 |
| 24072 | 05-06 | 167.64 | 24127 | 05-04 | 28,511.48 |
| 24073 | 05-19 | 74.02 | 24128 | 05-05 | 190.42 |
| 24075 * | 05-10 | 54.48 | 24129 | 05-06 | 407.31 |
| 24076 | 05-18 | 7.51 | 24131 * | 05-25 | 915.96 |
| 24077 | 05-06 | 181.96 | 24135 * | 05-05 | 5,524.47 |
| 24078 | 05-04 | 74.02 | 24136 | 05-05 | 5,524.49 |
| 24079 | 05-18 | 2,369.48 | 24137 | 05-05 | 2,258.67 |
| 24080 | 05-13 | 94.99 | 24138 | 05-25 | 2,915.91 |
| 24081 | 05-10 | 491.21 | 24139 | 05-05 | 5,158.24 |
| 24082 | 05-07 | 368.40 | 24140 | 05-12 | 382.19 |
| 24083 | 05-06 | 180.27 | 24141 | 05-06 | 47.40 |
| 24084 | 05-10 | 81.51 | 24142 | 05-07 | 286.64 |
| 24085 | 05-12 | 736.34 | 24143 | 05-07 | 95.57 |
| 24086 | 05-19 | 11.19 | 24144 | 05-10 | 14,345.59 |
| 24087 | 05-18 | 11.19 | 24145 | 05-05 | 1,064.39 |
| 24088 | 05-05 | 26.14 | 24146 | 05-27 | 257.05 |
| 24089 | 05-06 | 3,942.69 | 24147 | 05-24 | 1,618.91 |
| 24090 | 05-07 | 123,221.51 | 24148 | 05-04 | 21,306.44 |
| 24091 | 05-06 | 3,733.98 | 24149 | 05-06 | 1,511.26 |
| 24092 | 05-12 | 74.59 | 24150 | 05-10 | 1,511.26 |
| 24093 | 05-04 | 146.41 | 24151 | 05-05 | 3,287.34 |
| 24094 | 05-10 | 1,791.92 | 24152 | 05-20 | 10,300.39 |
| 24095 | 05-05 | 60.00 | 24154 * | 05-05 | 3,758.32 |
| 24097 * | 05-05 | 482.68 | 24155 | 05-07 | 9,117.90 |
| 24098 | 05-10 | 4,601.20 | 24156 | 05-17 | 1,511.26 |
| 24099 | 05-10 | 2,300.60 | 24157 | 05-06 | 1,064.31 |
| 24100 | 05-11 | 94.99 | 24160 * | 05-13 | 31,649.46 |
| 24101 | 05-10 | 2,521.01 | 24161 | 05-05 | 973.90 |
| 24102 | 05-07 | 952.80 | 24162 | 05-13 | 2,185.95 |
| 24103 | 05-10 | 7.51 | 24163 | 05-28 | 50.31 |
| 24104 | 05-10 | 260.34 | 24164 | 05-14 | 1,111.41 |
| 24105 | 05-10 | 206.91 | 24165 | 05-05 | 3,045.86 |
| 24106 | 05-12 | 10.83 | 24166 | 05-07 | 50.31 |
| 24107 | 05-07 | 344.31 | 24167 | 05-04 | 2,683.53 |
| 24108 | 05-07 | 81.51 | 24168 | 05-04 | 350.02 |
| 24109 | 05-18 | 5.58 | 24169 | 05-05 | 2,683.53 |
| 24111 * | 05-20 | 7.50 | 24170 | 05-07 | 5,230.89 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 24171 | 05-10 | 65.23 | 24206 * | 05-27 | 53.36 |
| 24172 | 05-04 | 109,682.42 | 24207 | 05-05 | 54.31 |
| 24173 | 05-05 | 4,302.51 | 24209 * | 05-14 | 28.83 |
| 24174 | 05-18 | 50.31 | 24210 | 05-19 | 10.30 |
| 24175 | 05-10 | 50.31 | 24212 * | 05-27 | 10.30 |
| 24176 | 05-11 | 50.31 | 24213 | 05-06 | 9.56 |
| 24177 | 05-11 | 51.24 | 24214 | 05-11 | 53.36 |
| 24178 | 05-10 | 50.31 | 24215 | 05-05 | 25.99 |
| 24179 | 05-18 | 792.72 | 24217 * | 05-13 | 42.43 |
| 24180 | 05-11 | 1,017.21 | 24220 * | 05-11 | 17.61 |
| 24181 | 05-11 | 50.31 | 24221 | 05-27 | 17.68 |
| 24184 * | 05-12 | 7.74 | 24226 * | 05-07 | 7.72 |
| 24189 * | 05-10 | 6.07 | 24228 * | 05-13 | 7.72 |
| 24190 | 05-21 | 6.15 | 24229 | 05-11 | 622.82 |
| 24191 | 05-06 | 31.60 | 24230 | 05-04 | 108,373.94 |
| 24193 * | 05-06 | 31.55 | 24231 | 05-04 | 101.32 |
| 24194 | 05-14 | 31.60 | 24232 | 05-04 | 51.34 |
| 24195 | 05-20 | 31.55 | 24233 | 05-04 | 71.30 |
| 24196 | 05-05 | 31.60 | 24234 | 05-10 | 2.87 |
| 24197 | 05-04 | 31.60 | 24235 | 05-11 | 139.96 |
| 24198 | 05-20 | 40.75 | 24236 | 05-07 | 54.06 |
| 24199 | 05-10 | 40.75 | 24237 | 05-12 | 3.93 |
| 24200 | 05-10 | 40.75 | 24238 | 05-12 | 510.22 |
| 24202 * | 05-04 | 53.36 | 24239 | 05-27 | 138.19 |
| 24203 | 05-06 | 53.36 | 24360 * | 05-28 | 21,440.36 |
| 24204 | 05-10 | 53.36 | * Skip in check sequence | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-14 | Preauth Debit | TX COMPTROLLER TAX PYMT 210514 02357057/10513 | 415.92 |
| 05-14 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210513 80919424 | 333,410.22 |
| 05-21 | Preauth Debit | FLA DEPT REVENUE C52 210521 250956002 | 3,144.05 |
| 05-24 | Onln Bkg Trfn D | TO ACC 08003098657 | 1,074,653.59 |
| 05-24 | Preauth Debit | STATE OF LOUISA EPOSPYMNTS TXP*9960865001*082 00*210331*T*108293 | |
| | | 2*Z*210520*TAP1849 219392 210519\ | 10,829.32 |
| 05-25 | Preauth Debit | Sklar Expl REVPAYMT 210525 | 2,744,341.11 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 6,500,374.38 | 05-11 | 5,474,805.64 | 05-20 | 9,333,873.23 |
| 05-03 | 6,499,151.32 | 05-12 | 5,455,924.50 | 05-21 | 9,316,141.85 |
| 05-04 | 6,084,186.96 | 05-13 | 5,406,525.74 | 05-24 | 8,227,371.94 |
| 05-05 | 5,789,198.03 | 05-14 | 5,062,767.77 | 05-25 | 5,503,187.00 |
| 05-06 | 5,710,695.97 | 05-17 | 4,995,496.38 | 05-26 | 5,502,712.85 |
| 05-07 | 5,544,533.82 | 05-18 | 4,988,966.08 | 05-27 | 5,495,719.16 |
| 05-10 | 5,499,449.97 | 05-19 | 4,986,759.20 | 05-28 | 6,040,076.18 |

Case:20-12377-MER Doc#:1354 Filed:07/14/21 Entered:07/14/21 15:26:01 Page59 of 91

**EAST WEST BANK** Your financial bridge®

ACCOUNT STATEMENT
Page 9 of 118
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
████████8665

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                $_____
                                 _____
                                 _____
            **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………… $_____

            **Sub Total** ………… $_____

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                 _____
                                 _____
                                 _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                 _____
                                 _____
                                 _____

**Balance**……….............................. $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

06/11/2021 11:34 am                    Sklar Exploration Co., L.L.C.                                Page    1
Company:00SEC
Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 05/01/2021 thru 05/31/2021

|                                              | Number | Amount       |
|----------------------------------------------|--------|--------------|
| Balance per Bank Statement:                  |        | 6,040,076.18 |
| (+) Outstanding Deposits:                    | 1      | 2,024.95     |
| (-) Outstanding Checks:                      | 815    | 1,521,229.70 |
| Amount that Should Equal General Ledger:     |        | 4,520,871.43 |
|                                              |        |              |
| Actual Balance per General Ledger:           |        | 4,520,871.43 |
| OUT OF BALANCE BY:                           |        | 0.00         |

## Outstanding Deposits:

| Date       | Amount   | Description                               |
|------------|----------|-------------------------------------------|
| 03/31/2021 | 2,024.95 | Reversing correcting Entry FOR Feb Bank Rec |
| 1  TOTAL   | 2,024.95 |                                           |

## Outstanding Checks:

| Check# | Date       | Amount   | Src | Payee# | Payee Name                   |
|--------|------------|----------|-----|--------|------------------------------|
| 17312  | 04/29/2020 | 0.05     | R   | FUNN01 | NANCY MCINTYRE FUNDERBURK     |
| 19347  | 08/27/2020 | 278.62   | R   | MARB06 | MARBERKAY, L.L.C.             |
| 19737  | 09/28/2020 | 54.12    | R   | GAYD01 | DEBORAH GAY                    |
| 19846  | 09/28/2020 | 40.61    | R   | MCCG03 | GENEVA MCCORVEY                |
| 19919  | 09/28/2020 | 73.57    | R   | SKIM01 | MARGARET ANN SKILES           |
| 20062  | 09/28/2020 | 17.88    | R   | MCCM01 | MARY LOU POWELL MCCANTS        |
| 20083  | 09/28/2020 | 18.60    | R   | WARB06 | BARBARA WARREN LIFE ESTATE     |
| 20085  | 09/28/2020 | 5.81     | R   | WARD02 | DARREN WARREN                  |
| 20102  | 09/28/2020 | 0.95     | R   | COTE01 | ELDRED COTTON III             |
| 20103  | 09/28/2020 | 0.48     | R   | COTT02 | TIARA COTTON                   |
| 20109  | 09/28/2020 | 3,771.26 | R   | GOOR02 | EVELYN M BRITTON FAMILY TRUST  |
| 20113  | 09/28/2020 | 1.44     | R   | HARR10 | RODNEY E. HARRELL             |
| 20115  | 09/28/2020 | 0.95     | R   | HIGP03 | PAMELA HIGH                    |
| 20118  | 09/28/2020 | 0.95     | R   | JOHP03 | PORTIA JOHNSON                 |
| 20127  | 09/28/2020 | 1,105.15 | R   | MCGJ03 | JENNY H. MCGOWIN              |
| 20135  | 09/28/2020 | 3.94     | R   | NELB01 | BESSIE LEE NELSON             |
| 20138  | 09/28/2020 | 102.91   | R   | PAGD01 | PAGE DEVELOPMENT, LLC         |
| 20144  | 09/28/2020 | 1.45     | R   | SMID12 | DEANNA SMITH                   |
| 20153  | 09/28/2020 | 54.81    | R   | CHAM02 | MATTIE CHARLEY                 |
| 20324  | 10/27/2020 | 5.50     | R   | JOHJ12 | JAMES ROBERT JOHNSON          |
| 20426  | 10/27/2020 | 52.95    | R   | SAXS01 | SHAENA SAXTON                  |
| 20456  | 10/27/2020 | 81.82    | R   | TAYB04 | BRIAN LANE TAYLOR             |
| 20550  | 10/27/2020 | 40.91    | R   | MCCG03 | GENEVA MCCORVEY                |
| 20702  | 10/27/2020 | 2.87     | R   | PEAC02 | CLEOPHUS PEARSON              |
| 20714  | 10/27/2020 | 22.21    | R   | MALE01 | ELEANOR MALONE                |
| 20736  | 10/27/2020 | 1,121.26 | R   | MCGJ03 | JENNY H. MCGOWIN              |
| 20776  | 11/25/2020 | 87.27    | R   | BOAC01 | CANDICE BOATRIGHT             |
| 20899  | 11/25/2020 | 17.49    | R   | JOHF01 | FRANCES JOHNSON JOHN          |
| 20927  | 11/25/2020 | 69.51    | R   | LOMR02 | RICHARD L. LOMBARD            |
| 20946  | 11/25/2020 | 4.22     | R   | MCCE10 | ELEANOR MCCALLISTER           |
| 21013  | 11/25/2020 | 0.23     | R   | SILC01 | CHARLES ALTON SILKWOOD        |
| 21038  | 11/25/2020 | 0.68     | R   | TAYF01 | FRANCES TAYLOR                |
| 21051  | 11/25/2020 | 0.24     | R   | WALM07 | MELVIN WALKER                 |
| 21058  | 11/25/2020 | 0.24     | R   | WASI01 | IRISTINE WASHINGTON          |
| 21089  | 11/25/2020 | 20.57    | R   | RATB01 | BOBBY G. RATCLIFF            |
| 21120  | 11/25/2020 | 78.62    | R   | EATF01 | EATON FINANCE CORP.          |
| 21218  | 11/25/2020 | 991.59   | R   | MCGJ03 | JENNY H. MCGOWIN             |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21907 | 01/29/2021 | 52.97 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22405 | 02/25/2021 | 58.97 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 22595 | 02/25/2021 | 0.26 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22630 | 02/25/2021 | 70.02 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 22638 | 02/25/2021 | 53.41 | R | VERD01 | DEBORAH ANN VERHEYDEN |
| 22654 | 02/25/2021 | 0.53 | R | WRIJ03 | JAMIE TUTT WRIGHT |
| 22699 | 02/25/2021 | 872.55 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22715 | 02/25/2021 | 97.45 | R | LOMR02 | RICHARD L. LOMBARD |
| 22743 | 02/25/2021 | 98.87 | R | SKIM01 | MARGARET ANN SKILES |
| 22771 | 02/25/2021 | 375.98 | R | EATF01 | EATON FINANCE CORP. |
| 22819 | 02/25/2021 | 197.54 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22890 | 02/25/2021 | 5.11 | R | DENJ01 | JORDAN S. DENNIS |
| 22900 | 02/25/2021 | 49.45 | R | SAMJ01 | JESSIE B. SAMUEL |
| 22904 | 02/25/2021 | 5.11 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 22907 | 02/25/2021 | 8.16 | R | HANM03 | MONICA BLAIR |
| 22912 | 02/25/2021 | 5.21 | R | MORJ04 | JANE T. MORRIS |
| 22950 | 03/25/2021 | 94.68 | R | BOAC01 | CANDICE BOATRIGHT |
| 22984 | 03/25/2021 | 76.49 | R | COLJ09 | JEANETTE S. COLE |
| 22993 | 03/25/2021 | 75.01 | R | CURR02 | R. C. CURTIS |
| 23003 | 03/25/2021 | 63.50 | R | DIXM01 | MELINDA DIXON |
| 23006 | 03/25/2021 | 0.23 | R | DONA01 | AUDRA MAE DONALD |
| 23146 | 03/31/2021 | 68.31 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 23223 | 03/25/2021 | 113.55 | R | SKIM01 | MARGARET ANN SKILES |
| 23239 | 03/25/2021 | 30.57 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 23274 | 03/25/2021 | 125.40 | R | WILC18 | CARNEZ WILLIAMS |
| 23276 | 03/25/2021 | 59.98 | R | WILM08 | MATTHEW F. WILLIAMSON |

06/11/2021 11:34 am  
Company:00SEC

Sklar Exploration Co., L.L.C.  
Reconcile - List Outstanding Checks and Deposits

Page   3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 23283 | 03/25/2021 | 145.74 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23288 | 03/25/2021 | 5.26 | R | WSKP01 | WSK PROPERTIES, LLC |
| 23319 | 03/25/2021 | 34.11 | R | WILC10 | CHARLIE MAE WILSON |
| 23335 | 03/25/2021 | 555.87 | R | EATF01 | EATON FINANCE CORP. |
| 23343 | 03/25/2021 | 70.78 | R | GART02 | THERESA L. GARCIA |
| 23398 | 03/25/2021 | 5.12 | R | WART03 | THOMAS LEE WARREN |
| 23402 | 03/25/2021 | 15.19 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 23418 | 03/25/2021 | 677.40 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 23491 | 03/25/2021 | 56.09 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 23495 | 03/25/2021 | 58.06 | R | CHAM02 | MATTIE CHARLEY |
| 23506 | 03/25/2021 | 141.65 | R | TALP01 | PAUL TALIAFERRO |
| 23508 | 03/25/2021 | 1.69 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 23511 | 03/25/2021 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23512 | 03/25/2021 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23513 | 03/25/2021 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23514 | 03/25/2021 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23515 | 03/25/2021 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23525 | 03/25/2021 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 23531 | 03/29/2021 | 19.60 | R | HANM03 | MONICA BLAIR |
| 23535 | 03/29/2021 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23556 | 04/27/2021 | 89.59 | R | ARMM01 | MELANIE ARMOUR |
| 23576 | 04/27/2021 | 35.32 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 23588 | 04/27/2021 | 309.92 | R | BONJ06 | JAMES MICHAEL BONEY |
| 23594 | 04/27/2021 | 22.54 | R | BRAJ03 | JOSEPH JEFFREY BRAGG |
| 23595 | 04/27/2021 | 125.22 | R | BRAJ16 | JACOB W. BRANCH |
| 23602 | 04/27/2021 | 88.24 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 23604 | 04/27/2021 | 66.49 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 23615 | 04/27/2021 | 93.34 | R | CATS01 | SHARON CECILIA CATLETT |
| 23625 | 04/27/2021 | 92.50 | R | COLJ09 | JEANETTE S. COLE |
| 23630 | 04/27/2021 | 55.33 | R | CONR01 | RENIE BRIDGES CONRAD |
| 23635 | 04/27/2021 | 40.81 | R | CROP01 | CROW PARTNERS, LTD. |
| 23641 | 04/27/2021 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 23643 | 04/27/2021 | 9,267.82 | R | DBCR02 | DBC RESOURCES II LP |
| 23697 | 04/27/2021 | 54.40 | R | FRAG02 | GRACIE FRAZIER |
| 23708 | 04/27/2021 | 29.19 | R | GORH01 | HESTER LOVELACE GORDON |
| 23780 | 04/27/2021 | 1,031.05 | R | LEAJ02 | JANIS EVANS LEACH |
| 23786 | 04/27/2021 | 26.86 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23788 | 04/27/2021 | 205.67 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 23790 | 04/27/2021 | 29.19 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 23796 | 04/27/2021 | 54.26 | R | MALS01 | SAMUEL MALDONADO |
| 23798 | 04/27/2021 | 54.26 | R | MALT03 | TERRY L. MALDONADO |
| 23804 | 04/27/2021 | 141.74 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 23805 | 04/27/2021 | 72.27 | R | MATB01 | MATAGORDA B1 LP |
| 23808 | 04/27/2021 | 69.70 | R | MCCG03 | GENEVA MCCORVEY |
| 23825 | 04/27/2021 | 52.37 | R | MOOW05 | WILLIAM L. MOORE, III |
| 23841 | 04/27/2021 | 704.50 | R | PADG01 | GERALD IRA PADGETT |
| 23852 | 04/27/2021 | 15.11 | R | PRYJ01 | JACKIE T. PRY, III |
| 23864 | 04/27/2021 | 52.37 | R | REES01 | SUSAN D. MOORE REED |
| 23875 | 04/27/2021 | 229.96 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 23883 | 04/27/2021 | 111.52 | R | SAMA05 | ALLIE SAMUEL |
| 23898 | 04/27/2021 | 4,477.05 | R | SHOE01 | SHORE ENERGY, L.P. |
| 23901 | 04/27/2021 | 126.25 | R | SKIM01 | MARGARET ANN SKILES |
| 23912 | 04/27/2021 | 81.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 23914 | 04/27/2021 | 36.97 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 23921 | 04/27/2021 | 118.70 | R | TAYL05 | LINDA KAY TAYLOR |
| 23937 | 04/27/2021 | 89.59 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 23955 | 04/27/2021 | 139.41 | R | WILC18 | CARNEZ WILLIAMS |
| 23957 | 04/27/2021 | 66.67 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23961 | 04/27/2021 | 85.39 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |

06/11/2021  11:34 am                    Sklar Exploration Co., L.L.C.                          Page    4
Company:00SEC                    Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23963 | 04/27/2021 | 103.35 | R | WRID01 | DEBRA J. WRINKLE |
| 23966 | 04/27/2021 | 34.37 | R | YOUA01 | AMY EVELYN HUFFMAN YOUNG |
| 23969 | 04/27/2021 | 58.22 | R | BRYJ01 | JOHN DOUGLAS BRYANT, JR. |
| 23984 | 04/27/2021 | 115.40 | R | IVYM01 | IVY MINERALS, LLC |
| 23985 | 04/27/2021 | 83.87 | R | JACJ02 | JOEL R. JACKSON |
| 23989 | 04/27/2021 | 464.45 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 24000 | 04/27/2021 | 83.87 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 24005 | 04/27/2021 | 0.69 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 24009 | 04/27/2021 | 37.62 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 24021 | 04/27/2021 | 37.36 | R | BRYT03 | THELMA BRYE |
| 24027 | 04/27/2021 | 40,393.26 | R | DBCR01 | DBC RESOURCES LP |
| 24032 | 04/27/2021 | 659.86 | R | EATF01 | EATON FINANCE CORP. |
| 24036 | 04/27/2021 | 213.90 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 24043 | 04/27/2021 | 439.91 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 24053 | 04/27/2021 | 231.67 | R | LEOT02 | T.A. LEONARD |
| 24055 | 04/27/2021 | 113.26 | R | LLYO01 | LLY OIL & GAS LLC |
| 24056 | 04/27/2021 | 852.80 | R | MARB06 | MARBERKAY, L.L.C. |
| 24063 | 04/27/2021 | 72.01 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 24074 | 04/27/2021 | 165.37 | R | PICS02 | STEVEN A PICKETT |
| 24096 | 04/27/2021 | 10.57 | R | SPIS01 | SHERRI SPIKES |
| 24110 | 04/27/2021 | 7.50 | R | WILE07 | EVELYN WILLIAMS |
| 24115 | 04/27/2021 | 5.10 | R | WILR13 | ROSEMARY WILLIAMS |
| 24121 | 04/27/2021 | 117.10 | R | BURE03 | BURMAN ENERGY, LLC |
| 24123 | 04/27/2021 | 7,119.51 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 24130 | 04/27/2021 | 724.12 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 24132 | 04/27/2021 | 2,627.30 | R | ELBE01 | ELBA EXPLORATION LLC |
| 24133 | 04/27/2021 | 1,542.59 | R | FOUR01 | RHODNA F. FOUTS |
| 24134 | 04/27/2021 | 219.22 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 24153 | 04/27/2021 | 273.94 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 24158 | 04/27/2021 | 5.18 | R | WALD05 | DEMETRIUS WALKER |
| 24159 | 04/27/2021 | 46.88 | R | WEMO01 | WEMO, INC. |
| 24182 | 04/27/2021 | 10.33 | R | BYRS02 | SHIRLEY BYRD |
| 24183 | 04/27/2021 | 720.68 | R | DOWJ01 | JOHN E. DOWNING |
| 24185 | 04/27/2021 | 43.01 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 24186 | 04/27/2021 | 12.13 | R | LAWA01 | ANITA LAWSON |
| 24187 | 04/27/2021 | 12.13 | R | MALE01 | ELEANOR MALONE |
| 24188 | 04/27/2021 | 6.07 | R | SCOL01 | LATASHA SCOTT |
| 24192 | 04/27/2021 | 31.60 | R | BRYZ01 | ZOLA MAE BRYANT |
| 24201 | 04/27/2021 | 53.36 | R | COVC02 | CALVIN COVINGTON |
| 24205 | 04/27/2021 | 22.86 | R | HALJ02 | JOHNITA HALL |
| 24208 | 04/27/2021 | 10.30 | R | PRYB01 | BERNICE T. PRYOR |
| 24211 | 04/27/2021 | 10.30 | R | TALR01 | RICHARD L. TALIAFERRO |
| 24216 | 04/27/2021 | 5.17 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 24218 | 04/27/2021 | 6.34 | R | WIGG02 | GRACE WIGGINS |
| 24219 | 04/27/2021 | 6.87 | R | SEWV01 | VIRGINIA F. SEWELL |
| 24222 | 04/27/2021 | 22.15 | R | TAIC02 | CHARLES R. TAIT, III |
| 24223 | 04/27/2021 | 17.68 | R | TAIV01 | VERA FRANCES TAIT |
| 24224 | 04/27/2021 | 7.29 | R | WATJ06 | JEAN F. WATSON |
| 24225 | 04/27/2021 | 29.32 | R | BISD01 | DAVID BISSMEYER |
| 24227 | 04/27/2021 | 7.72 | R | BRYJ05 | JAQUITA NATAHASA BRYE |
| 24240 | 05/26/2021 | 97.94 | R | 136W01 | 136W LLC |
| 24241 | 05/26/2021 | 97.94 | R | 171901 | 1719W LLC |
| 24242 | 05/26/2021 | 539.73 | R | 4KRB01 | 4 KRB, LLC |
| 24243 | 05/26/2021 | 143.82 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 24244 | 05/26/2021 | 17.62 | R | ADOO01 | ADOBE OIL & GAS INC |
| 24245 | 05/26/2021 | 60,705.96 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 24246 | 05/26/2021 | 65.99 | R | AINL01 | LISA BRIDGES AINSWORTH |
| 24247 | 05/26/2021 | 4,904.56 | R | ALAO01 | ALABAMA OIL COMPANY |
| 24248 | 05/26/2021 | 47.01 | R | ALFK01 | KELLEY ALFORD |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24249 | 05/26/2021 | 38.08 | R | ALLJ04 | JAMES REUBEN ALLEN |
| 24250 | 05/26/2021 | 30.91 | R | ALLM04 | ALLRED MINERAL COMPANY, LLC |
| 24251 | 05/26/2021 | 63.81 | R | AMMV01 | VERDELL AMMONS |
| 24252 | 05/26/2021 | 130.02 | R | ARMM01 | MELANIE ARMOUR |
| 24253 | 05/26/2021 | 5,660.95 | R | ASPE01 | ASPEN ENERGY INC. |
| 24254 | 05/26/2021 | 80.13 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 24255 | 05/26/2021 | 162.49 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 24256 | 05/26/2021 | 63.81 | R | AUTB01 | BEATRICE AUTREY |
| 24257 | 05/26/2021 | 24.72 | R | AWAD01 | DAVID MARVIN AWALT |
| 24258 | 05/26/2021 | 59.01 | R | BALF01 | FRANCES ADELE HARRELL BALINK |
| 24259 | 05/26/2021 | 502.74 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 24260 | 05/26/2021 | 121.88 | R | BARC01 | CRAIG C. BARCLAY |
| 24261 | 05/26/2021 | 32.64 | R | BARM05 | MELODY GAYE BARNES |
| 24262 | 05/26/2021 | 38.07 | R | BARM07 | MARY ALLEN BARNETT |
| 24263 | 05/26/2021 | 5,870.11 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 24264 | 05/26/2021 | 3,553.69 | R | BATS02 | SANDRA BATEMAN |
| 24265 | 05/26/2021 | 75.59 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 24266 | 05/26/2021 | 77.64 | R | BAYV01 | VALERIE BRUNSTON BAYMAN |
| 24267 | 05/26/2021 | 1,009.10 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 24268 | 05/26/2021 | 143.55 | R | BELJ07 | JAMES JASON BELCHER |
| 24269 | 05/26/2021 | 276.99 | R | BELS01 | SANDRA BOGAN BELL |
| 24270 | 05/26/2021 | 142.59 | R | BENA02 | ADDIE D. BENJAMIN |
| 24271 | 05/26/2021 | 119.67 | R | BETJ02 | JAMES G. BETHARD |
| 24272 | 05/26/2021 | 119.67 | R | BETR02 | ROBERT E. BETHARD |
| 24273 | 05/26/2021 | 106.47 | R | BEVB01 | BRANDON K. BEVERLY |
| 24274 | 05/26/2021 | 106.47 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 24275 | 05/26/2021 | 30.06 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 24276 | 05/26/2021 | 680.16 | R | BLAF06 | FAYE F BLAIR |
| 24277 | 05/26/2021 | 2,299.57 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 24278 | 05/26/2021 | 1,495.88 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 24279 | 05/26/2021 | 130.02 | R | BOAC01 | CANDICE BOATRIGHT |
| 24280 | 05/26/2021 | 824.88 | R | BOBM01 | BOBMARY, LC |
| 24281 | 05/26/2021 | 4,569.39 | R | BOD301 | BODCAW 3-D, LLC |
| 24282 | 05/26/2021 | 276.99 | R | BOGF01 | FREDERICK R. BOGAN |
| 24283 | 05/26/2021 | 90.12 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 24284 | 05/26/2021 | 65.43 | R | BONC02 | CHRIS D. BONEY |
| 24285 | 05/26/2021 | 67.98 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 24286 | 05/26/2021 | 327.97 | R | BONJ06 | JAMES MICHAEL BONEY |
| 24287 | 05/26/2021 | 284.61 | R | BONN02 | NANCY T BONEY |
| 24288 | 05/26/2021 | 177.82 | R | BOWL02 | LOUIS & BETTY BOWER FAMILY LTD. |
| 24289 | 05/26/2021 | 25.97 | R | BOWO01 | BOW OIL COMPANY LTD |
| 24290 | 05/26/2021 | 38.07 | R | BOWP04 | PAMELA J BOWERS |
| 24291 | 05/26/2021 | 70.94 | R | BOYE01 | ELOIS BOYKIN |
| 24292 | 05/26/2021 | 588.95 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 24293 | 05/26/2021 | 168.20 | R | BRAJ16 | JACOB W. BRANCH |
| 24294 | 05/26/2021 | 588.95 | R | BRAV01 | VERNON J. BRADLEY |
| 24295 | 05/26/2021 | 65.99 | R | BRIM03 | MICHAEL ROYCE BRIDGES |
| 24296 | 05/26/2021 | 701.86 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 24297 | 05/26/2021 | 172.84 | R | BROE03 | EFRAIM BRODY |
| 24298 | 05/26/2021 | 35.89 | R | BRYH01 | HUZELL BRYE |
| 24299 | 05/26/2021 | 121.06 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 24300 | 05/26/2021 | 35.89 | R | BRYN02 | ESTATE OF NARVIE BRYE |
| 24301 | 05/26/2021 | 4,995.31 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 24302 | 05/26/2021 | 57.35 | R | BURG01 | GERRY BURFORD |
| 24303 | 05/26/2021 | 71.40 | R | BURM03 | MARY ELLEN HUDSON BURKETT |
| 24304 | 05/26/2021 | 88.38 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 24305 | 05/26/2021 | 72.33 | R | CALM02 | MARILYN CELESTE PULLIG CALDWELL |
| 24306 | 05/26/2021 | 579.33 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 24307 | 05/26/2021 | 91.78 | R | CARJ08 | JOEL H. CARTER |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24308 | 05/26/2021 | 575.08 | R | CARL05 | LARRY WILLIAM CARR |
| 24309 | 05/26/2021 | 144.84 | R | CARW01 | W. T. CARY, JR. |
| 24310 | 05/26/2021 | 73.18 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 24311 | 05/26/2021 | 2,202.87 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 24312 | 05/26/2021 | 73.77 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 24313 | 05/26/2021 | 75.65 | R | CHUP01 | PINE GROVE CHURCH |
| 24314 | 05/26/2021 | 858.81 | R | CLAE01 | ERIC C. CLARK |
| 24315 | 05/26/2021 | 858.81 | R | CLAJ01 | JOHN B. CLARK |
| 24316 | 05/26/2021 | 858.81 | R | CLAJ05 | JUDITH POLK CLARK |
| 24317 | 05/26/2021 | 636.30 | R | COBR01 | RICHARD ALLEN COBB |
| 24318 | 05/26/2021 | 276.99 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 24319 | 05/26/2021 | 143.82 | R | COLJ09 | JEANETTE S. COLE |
| 24320 | 05/26/2021 | 75.13 | R | COLR03 | R. J. COLE |
| 24321 | 05/26/2021 | 197.72 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 24322 | 05/26/2021 | 4.62 | R | COVJ01 | J. T. COVINGTON |
| 24323 | 05/26/2021 | 133.09 | R | CRAB05 | BETTY MOORE CRAIN |
| 24324 | 05/26/2021 | 6.17 | R | CRAW02 | WILLIAM L. CRAMER, JR. |
| 24325 | 05/26/2021 | 65.29 | R | CRIP02 | CRICKET PRODUCTION LP |
| 24326 | 05/26/2021 | 48.16 | R | CROP01 | CROW PARTNERS, LTD. |
| 24327 | 05/26/2021 | 1,685.08 | R | CTM201 | CTM 2005, LTD. |
| 24328 | 05/26/2021 | 12.37 | R | CUCL01 | L. JAY CUCCIA |
| 24329 | 05/26/2021 | 127.94 | R | CULM01 | MARGARET S. CULLIVER |
| 24330 | 05/26/2021 | 487.62 | R | DAVM05 | MIKE DAVIS |
| 24331 | 05/26/2021 | 10,632.49 | R | DBCR02 | DBC RESOURCES II LP |
| 24332 | 05/26/2021 | 4,276.55 | R | DEDE01 | DEDE LLC |
| 24333 | 05/26/2021 | 81.61 | R | DEUI02 | INEZ DEUTSCH |
| 24334 | 05/26/2021 | 119.67 | R | DIAS01 | DIASTOLE, L.L.C. |
| 24335 | 05/26/2021 | 6,439.55 | R | DICJ03 | JAMES SCOTT DICKSON |
| 24336 | 05/26/2021 | 45.03 | R | DICL02 | LEAH J. LOFLIN |
| 24337 | 05/26/2021 | 202.60 | R | DICR02 | RANDY E. DICKENS |
| 24338 | 05/26/2021 | 194.11 | R | DISC01 | LOTTIE IRENE DISON |
| 24339 | 05/26/2021 | 95.64 | R | DOHO01 | DOH OIL COMPANY |
| 24340 | 05/26/2021 | 0.49 | R | DOLM01 | MICHAEL D. DOLLINS |
| 24341 | 05/26/2021 | 70.94 | R | DRAF01 | FRED L. DRAKEFORD |
| 24342 | 05/26/2021 | 210.66 | R | DRAF02 | FRED L. DRAKEFORD |
| 24343 | 05/26/2021 | 70.94 | R | DRAR01 | ROBERT L. DRAKEFORD |
| 24344 | 05/26/2021 | 351.54 | R | DUNJ01 | JANET FAULKNER DUNN |
| 24345 | 05/26/2021 | 313.93 | R | DUNJ02 | JEFFREY E. DUNN |
| 24346 | 05/26/2021 | 263.14 | R | DUNL02 | L. ADRIAN DUNN |
| 24347 | 05/26/2021 | 8,947.66 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 24348 | 05/26/2021 | 437.97 | R | EAGO01 | EAGLE OIL & GAS CO |
| 24349 | 05/26/2021 | 105.22 | R | EARL01 | LINDA EARLY |
| 24350 | 05/26/2021 | 539.73 | R | ECHP01 | ECHO PAPA, LLC |
| 24351 | 05/26/2021 | 114.24 | R | EDWL01 | LILLIAN EDWARDS |
| 24352 | 05/26/2021 | 107.65 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 24353 | 05/26/2021 | 1,001.25 | R | ELAO01 | ELANA OIL & GAS CO. |
| 24354 | 05/26/2021 | 2,153.22 | R | ELEN01 | EL ENERGY LTD. LLP |
| 24355 | 05/26/2021 | 342.65 | R | ETHJ01 | JAMES ETHERIDGE |
| 24356 | 05/26/2021 | 314.10 | R | EVAB01 | BRIAN WILSON EVANS |
| 24357 | 05/26/2021 | 2,267.07 | R | EVAJ02 | JOE BRUCE EVANS |
| 24358 | 05/26/2021 | 719.64 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 24359 | 05/26/2021 | 1,392.09 | R | EVAM03 | MAX EVANS |
| 24361 | 05/26/2021 | 193,965.12 | R | FANE01 | FANT ENERGY LIMITED |
| 24362 | 05/26/2021 | 258.17 | R | FAUN01 | NANCY HART FAUL |
| 24363 | 05/26/2021 | 245.13 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 24364 | 05/26/2021 | 245.13 | R | FEAN01 | NANCY FEAGIN |
| 24365 | 05/26/2021 | 326.85 | R | FEAR03 | ROBERT T. FEAGIN |
| 24366 | 05/26/2021 | 142.64 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 24367 | 05/26/2021 | 142.64 | R | FINC02 | CLARA LOUISE FINDLEY |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24368 | 05/26/2021 | 1,087.06 | R | FINH01 | HERBERT DANIEL FINLAY |
| 24369 | 05/26/2021 | 1,087.06 | R | FINR03 | RICHARD D. FINLAY |
| 24370 | 05/26/2021 | 1,087.06 | R | FINS01 | SALLY A. FINLAY |
| 24371 | 05/26/2021 | 142.64 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 24372 | 05/26/2021 | 1,046.66 | R | FLER01 | RONNIE FLEMING |
| 24373 | 05/26/2021 | 43.31 | R | FLOP03 | PATRICIA H. FLORENCE |
| 24374 | 05/26/2021 | 585.15 | R | FORB03 | BAKER FORESTS, L.P. |
| 24375 | 05/26/2021 | 3,363.16 | R | FOSD02 | DAVID B. FOSHEE |
| 24376 | 05/26/2021 | 650.92 | R | FOSJ04 | JUNE R. FOSTER |
| 24377 | 05/26/2021 | 244.88 | R | FOSL01 | LANNY TERRELL FOSTER |
| 24378 | 05/26/2021 | 672.63 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 24379 | 05/26/2021 | 3,261.17 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 24380 | 05/26/2021 | 86.05 | R | FOUG01 | GAYLE FOUNTAIN |
| 24381 | 05/26/2021 | 73.84 | R | FOUM02 | MARY O. FOUNTAIN |
| 24382 | 05/26/2021 | 57.35 | R | FROL01 | LISA WILLIAMSON FROST |
| 24383 | 05/26/2021 | 694.34 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 24384 | 05/26/2021 | 78.81 | R | FULK01 | KAREN A. FULFORD |
| 24385 | 05/26/2021 | 33.31 | R | GAIK01 | GAIL AND RICHARD D. KUEHL, TRUSTEES |
| 24386 | 05/26/2021 | 121.06 | R | GARR02 | GARDINER ROYALTY, LLC |
| 24387 | 05/26/2021 | 142.41 | R | GAYD01 | DEBORAH GAY |
| 24388 | 05/26/2021 | 75.13 | R | GELI01 | GEL, INC. |
| 24389 | 05/26/2021 | 19.79 | R | GILJ01 | JOHN R. GILBERT |
| 24390 | 05/26/2021 | 65.18 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 24391 | 05/26/2021 | 142.64 | R | GODM01 | MARY RUTH GODWIN |
| 24392 | 05/26/2021 | 65.29 | R | GOLM02 | MICHAEL D. GOLLOB OIL COMPANY, L.P. |
| 24393 | 05/26/2021 | 33.51 | R | GORH01 | HESTER LOVELACE GORDON |
| 24394 | 05/26/2021 | 65.38 | R | GRAT01 | TOSHA DANIELLE GRAY |
| 24395 | 05/26/2021 | 51.23 | R | GREJ09 | JIMMIE LEE GREEN |
| 24396 | 05/26/2021 | 56.05 | R | GRIJ06 | JAMES H. GRISWOLD |
| 24397 | 05/26/2021 | 56.05 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 24398 | 05/26/2021 | 46.43 | R | GULC01 | GULF COAST MINERAL, LLC |
| 24399 | 05/26/2021 | 304.42 | R | HADH01 | HADDAD HEIRS LIVING TRUST |
| 24400 | 05/26/2021 | 185.58 | R | HAGZ01 | ZACHARIAH HAGIN |
| 24401 | 05/26/2021 | 9.65 | R | HALB01 | BRIDGET P. HALLETT |
| 24402 | 05/26/2021 | 83.26 | R | HALC02 | CINDY L. HALL |
| 24403 | 05/26/2021 | 4,276.55 | R | HALD02 | DARLENE K. HALL |
| 24404 | 05/26/2021 | 70.94 | R | HAMH01 | HELEN HAMPTON |
| 24405 | 05/26/2021 | 1,253.52 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 24406 | 05/26/2021 | 142.41 | R | HARB01 | BENNIE D. R. HARSELL |
| 24407 | 05/26/2021 | 59.01 | R | HARC05 | CHARLES MINER HARRELL |
| 24408 | 05/26/2021 | 1,140.41 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 24409 | 05/26/2021 | 1,140.41 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 24410 | 05/26/2021 | 1,140.41 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 24411 | 05/26/2021 | 63.81 | R | HARI02 | INEZ HARROD |
| 24412 | 05/26/2021 | 3,744.62 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 24413 | 05/26/2021 | 59.01 | R | HARW02 | WILLIAM D HARRELL |
| 24414 | 05/26/2021 | 7.63 | R | HECO01 | HECTOR OPERATING, INC. |
| 24415 | 05/26/2021 | 217.41 | R | HENB05 | BARNETT E. HENDRICKS |
| 24416 | 05/26/2021 | 58.44 | R | HENB08 | BRYAN ALLEN HENSLEY |
| 24417 | 05/26/2021 | 101.61 | R | HEND04 | DAVID HENDERSON |
| 24418 | 05/26/2021 | 217.41 | R | HEND06 | DONALD R. HENDRICKS |
| 24419 | 05/26/2021 | 54.43 | R | HENJ02 | JOHN L. HENRY |
| 24420 | 05/26/2021 | 689.04 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 24421 | 05/26/2021 | 217.41 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 24422 | 05/26/2021 | 3,279.61 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 24423 | 05/26/2021 | 689.04 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 24424 | 05/26/2021 | 58.44 | R | HENW06 | WILLIAM KYLE HENSLEY |
| 24425 | 05/26/2021 | 69.95 | R | HERO02 | HERV OIL, LLC |
| 24426 | 05/26/2021 | 267.31 | R | HERP01 | HERD PRODUCING COMPANY |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24427 | 05/26/2021 | 335.39 | R | HILK02 | KEVIN WAYNE HILL |
| 24428 | 05/26/2021 | 91.78 | R | HILL01 | LINDA CARTER HILL |
| 24429 | 05/26/2021 | 69.65 | R | HOEM03 | MARGARET JAMES HOEHN |
| 24430 | 05/26/2021 | 8.81 | R | HOLR07 | RONALD O HOLMAN |
| 24431 | 05/26/2021 | 63.81 | R | HOWC03 | CHARLIE MAE HOWARD |
| 24432 | 05/26/2021 | 69.65 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 24433 | 05/26/2021 | 2,445.39 | R | HUFW01 | WOODIE D. HUFFMAN |
| 24434 | 05/26/2021 | 192.16 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 24435 | 05/26/2021 | 145.99 | R | HUNO01 | HUNT OIL COMPANY |
| 24436 | 05/26/2021 | 327.97 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 24437 | 05/26/2021 | 1,223.28 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 24438 | 05/26/2021 | 59.01 | R | JACA03 | ANNE HARRELL JACOBI |
| 24439 | 05/26/2021 | 65.99 | R | JACD04 | DEBRA BRIDGES JACKSON |
| 24440 | 05/26/2021 | 53.82 | R | JACJ02 | JOEL R. JACKSON |
| 24441 | 05/26/2021 | 73.84 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 24442 | 05/26/2021 | 69.65 | R | JAMB01 | BILLY RONALD JAMES |
| 24443 | 05/26/2021 | 69.65 | R | JAMK03 | KENNETH F. JAMES |
| 24444 | 05/26/2021 | 69.65 | R | JAML04 | LARRY DONALD JAMES |
| 24445 | 05/26/2021 | 95.64 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 24446 | 05/26/2021 | 639.74 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 24447 | 05/26/2021 | 64.46 | R | JEFS03 | SANDRA JEFFREYS |
| 24448 | 05/26/2021 | 124.57 | R | JENB02 | BETTY JENKINS |
| 24449 | 05/26/2021 | 359.82 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 24450 | 05/26/2021 | 54.04 | R | JOHB01 | BILLY J. JOHNSTON |
| 24451 | 05/26/2021 | 54.04 | R | JOHJ01 | JOHN R. JOHNSTON |
| 24452 | 05/26/2021 | 67.25 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 24453 | 05/26/2021 | 534.91 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 24454 | 05/26/2021 | 114.24 | R | JOHO02 | OTHA VON JOHNSON |
| 24455 | 05/26/2021 | 799.68 | R | JOHR06 | RICHARD L. JOHNSON |
| 24456 | 05/26/2021 | 114.24 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 24457 | 05/26/2021 | 54.04 | R | JOHS02 | STANLEY JOHNSTON |
| 24458 | 05/26/2021 | 344.20 | R | JOHT01 | TRANUM JOHNSTON |
| 24459 | 05/26/2021 | 79.96 | R | JONC08 | CORA JONES |
| 24460 | 05/26/2021 | 319.89 | R | JONP04 | PERCY JONES |
| 24461 | 05/26/2021 | 207.76 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 24462 | 05/26/2021 | 171.39 | R | KAIF01 | KAISER-FRANCIS OIL COMPANY |
| 24463 | 05/26/2021 | 341.93 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 24464 | 05/26/2021 | 588.95 | R | KELC03 | CLEVELAND C. KELLY |
| 24465 | 05/26/2021 | 696.04 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 24466 | 05/26/2021 | 3,510.57 | R | KILJ01 | JAMIE DIXON KILGORE |
| 24467 | 05/26/2021 | 3,621.45 | R | KING01 | KINGSTON, LLC |
| 24468 | 05/26/2021 | 157.80 | R | KINH01 | HENRY BOYD KING, JR. |
| 24469 | 05/26/2021 | 157.80 | R | KINR04 | ROBERT LEE KING |
| 24470 | 05/26/2021 | 73.37 | R | KREA01 | ANNA M. KRESS |
| 24471 | 05/26/2021 | 355.15 | R | LAKI01 | LAKE INVESTMENT & PRODUCTION CO., L |
| 24472 | 05/26/2021 | 419.72 | R | LAKR01 | LAKE RONEL OIL CO |
| 24473 | 05/26/2021 | 29,873.72 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 24474 | 05/26/2021 | 866.85 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 24475 | 05/26/2021 | 9,453.87 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 24476 | 05/26/2021 | 1,079.47 | R | LEAJ02 | JANIS EVANS LEACH |
| 24477 | 05/26/2021 | 63.81 | R | LEAL01 | LOUVENIA LEASTON |
| 24478 | 05/26/2021 | 3,654.66 | R | LECH01 | LECHWE LLC |
| 24479 | 05/26/2021 | 103.14 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 24480 | 05/26/2021 | 37.10 | R | LLOW02 | W. BALDWIN LLOYD & ANNA RAE LLOYD |
| 24481 | 05/26/2021 | 118.38 | R | LLYO01 | LLY OIL & GAS LLC |
| 24482 | 05/26/2021 | 428.29 | R | LOGD01 | DAVID EDWIN LOGAN |
| 24483 | 05/26/2021 | 242.61 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 24484 | 05/26/2021 | 33.51 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 24485 | 05/26/2021 | 33.51 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24486 | 05/26/2021 | 108.99 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 24487 | 05/26/2021 | 207.74 | R | LTDH01 | LTD HUNTERS, LLC |
| 24488 | 05/26/2021 | 66.68 | R | LUCI01 | LUCIDA INVESTMENTS LTD. |
| 24489 | 05/26/2021 | 672.63 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 24490 | 05/26/2021 | 66.94 | R | MALS01 | SAMUEL MALDONADO |
| 24491 | 05/26/2021 | 2,190.91 | R | MALT02 | TOM MALLOY |
| 24492 | 05/26/2021 | 66.94 | R | MALT03 | TERRY L. MALDONADO |
| 24493 | 05/26/2021 | 1,981.89 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 24494 | 05/26/2021 | 80.79 | R | MAPO01 | MAP2012-OK |
| 24495 | 05/26/2021 | 638.14 | R | MARB06 | MARBERKAY, L.L.C. |
| 24496 | 05/26/2021 | 160.52 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 24497 | 05/26/2021 | 260.05 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 24498 | 05/26/2021 | 357.07 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 24499 | 05/26/2021 | 174.88 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 24500 | 05/26/2021 | 79.80 | R | MART07 | MARSTON TIMBER LLC |
| 24501 | 05/26/2021 | 81.03 | R | MATB01 | MATAGORDA B1 LP |
| 24502 | 05/26/2021 | 623.23 | R | MAYG01 | GORDON BYRON MAY |
| 24503 | 05/26/2021 | 79.96 | R | MCCG03 | GENEVA MCCORVEY |
| 24504 | 05/26/2021 | 390.08 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 24505 | 05/26/2021 | 1,478.29 | R | MERE01 | MER ENERGY, LTD. |
| 24506 | 05/26/2021 | 84.43 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 24507 | 05/26/2021 | 73.37 | R | MEYE01 | EMILY W. MEYER |
| 24508 | 05/26/2021 | 76.17 | R | MILJ01 | JEFFREY D. MILLER |
| 24509 | 05/26/2021 | 60.00 | R | MINP01 | PAM MINARD |
| 24510 | 05/26/2021 | 1,925.81 | R | MITF01 | FRANCIS LANE MITCHELL |
| 24511 | 05/26/2021 | 803.07 | R | MITK01 | KAY MITCHELL |
| 24512 | 05/26/2021 | 369.58 | R | MJSI01 | MJS INTERESTS, LLC |
| 24513 | 05/26/2021 | 355.38 | R | MOEM01 | M. STEVEN MOEHLE |
| 24514 | 05/26/2021 | 8.81 | R | MONP02 | MONTGOMERY PETROLEUM INC |
| 24515 | 05/26/2021 | 598.90 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 24516 | 05/26/2021 | 199.63 | R | MOOR05 | RUSSELL OTIS MOORE |
| 24517 | 05/26/2021 | 128.74 | R | MORM03 | MARY BETH MORRIS |
| 24518 | 05/26/2021 | 225.42 | R | MORM06 | MARION TRACY MORGAN |
| 24519 | 05/26/2021 | 221.71 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 24520 | 05/26/2021 | 17.36 | R | MRTR01 | THE MR TRUST |
| 24521 | 05/26/2021 | 17.36 | R | MUNR01 | RANDOLPH P. MUNDT |
| 24522 | 05/26/2021 | 16.65 | R | NEIM01 | MARY CATHERYN NEILL |
| 24523 | 05/26/2021 | 957.33 | R | NESI01 | NESBITT INVESTMENTS |
| 24524 | 05/26/2021 | 962.90 | R | NINF01 | NINE FORKS LLC |
| 24525 | 05/26/2021 | 171.24 | R | NIXJ02 | JULIE K. NIX |
| 24526 | 05/26/2021 | 3,348.47 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 24527 | 05/26/2021 | 171.24 | R | NIXL01 | LAURA L. NIX |
| 24528 | 05/26/2021 | 175.36 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 24529 | 05/26/2021 | 2.67 | R | OATG01 | GLORIA OATES LIVING TRUST |
| 24530 | 05/26/2021 | 539.73 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 24531 | 05/26/2021 | 195.03 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 24532 | 05/26/2021 | 1,084.65 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 24533 | 05/26/2021 | 1,009.71 | R | PADG01 | GERALD IRA PADGETT |
| 24534 | 05/26/2021 | 59.86 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 24535 | 05/26/2021 | 78.30 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 24536 | 05/26/2021 | 171.70 | R | PATH01 | HELEN PATE, FOR LIFE |
| 24537 | 05/26/2021 | 54.64 | R | PATJ01 | JASON L. PATE |
| 24538 | 05/26/2021 | 5,119.98 | R | PETH01 | PETRO-HUNT, LLC |
| 24539 | 05/26/2021 | 574.20 | R | PLAP01 | PLAINS PRODUCTION INC |
| 24540 | 05/26/2021 | 19.04 | R | POOC01 | CAROLE ANN POOL |
| 24541 | 05/26/2021 | 118.38 | R | PORJ02 | JL PORTER REVOCABLE TRUST |
| 24542 | 05/26/2021 | 101.61 | R | PORP01 | PORTALES PETROLEUM CORP. |
| 24543 | 05/26/2021 | 100.88 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 24544 | 05/26/2021 | 168.67 | R | PROM02 | PROCTER MINERAL PRTSHP |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24545 | 05/26/2021 | 154.77 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 24546 | 05/26/2021 | 130.02 | R | PRUJ01 | JON R. PRUET |
| 24547 | 05/26/2021 | 1,116.51 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 24548 | 05/26/2021 | 159.56 | R | PULS01 | SAM CRAIG PULLIG |
| 24549 | 05/26/2021 | 225.42 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 24550 | 05/26/2021 | 4,504.89 | R | RALG02 | GRADY LYNN RALLS |
| 24551 | 05/26/2021 | 8,637.68 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 24552 | 05/26/2021 | 138.18 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 24553 | 05/26/2021 | 1,501.62 | R | RALL02 | LEONARD LYNN RALLS |
| 24554 | 05/26/2021 | 1,501.62 | R | RALP02 | PATRICK GLYNN RALLS |
| 24555 | 05/26/2021 | 48.71 | R | RANG01 | GRACE U RANEY FAMILY TRUST |
| 24556 | 05/26/2021 | 2,167.13 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 24557 | 05/26/2021 | 232.40 | R | REYC01 | CYNTHIA REYNOLDS |
| 24558 | 05/26/2021 | 57.35 | R | RICG01 | GINGER RICHARDSON |
| 24559 | 05/26/2021 | 90.10 | R | RICS02 | SIRI GAIL RICHTER |
| 24560 | 05/26/2021 | 69.65 | R | RIGC01 | CLARA RIGBY |
| 24561 | 05/26/2021 | 176.60 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 24562 | 05/26/2021 | 128.74 | R | ROBB05 | BROOKS H. ROBINS |
| 24563 | 05/26/2021 | 1,925.81 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 24564 | 05/26/2021 | 147.70 | R | ROBJ02 | JOHN ROBERT ROBY |
| 24565 | 05/26/2021 | 5,428.01 | R | ROCC01 | ROCKTENN CP, LLC |
| 24566 | 05/26/2021 | 642.28 | R | ROGB02 | BARBARA EVANS ROGERS |
| 24567 | 05/26/2021 | 7,360.34 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 24568 | 05/26/2021 | 543.53 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 24569 | 05/26/2021 | 69.65 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 24570 | 05/26/2021 | 100.88 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 24571 | 05/26/2021 | 158.92 | R | ROYE01 | STATE OF ALABAMA, DEPARTMENT OF RE |
| 24572 | 05/26/2021 | 177.82 | R | RUDF02 | RUDY FAMILY LTD. |
| 24573 | 05/26/2021 | 868.63 | R | RUDT01 | TARA RUDMAN |
| 24574 | 05/26/2021 | 667.75 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 24575 | 05/26/2021 | 2,345.15 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 24576 | 05/26/2021 | 150.65 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 24577 | 05/26/2021 | 127.94 | R | SAMA05 | ALLIE SAMUEL |
| 24578 | 05/26/2021 | 225.34 | R | SAMC02 | CURTIS SAMUEL |
| 24579 | 05/26/2021 | 95.97 | R | SAMC03 | CLAUZELL SAMUEL |
| 24580 | 05/26/2021 | 127.94 | R | SAMM03 | MARY E. SAMUEL |
| 24581 | 05/26/2021 | 127.94 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 24582 | 05/26/2021 | 65.29 | R | SATF01 | THE SATER FAM PARTNERSHIP LP |
| 24583 | 05/26/2021 | 67.23 | R | SAXS01 | SHAENA SAXTON |
| 24584 | 05/26/2021 | 4,995.31 | R | SCOB04 | BRENDA DIANN SCOTT |
| 24585 | 05/26/2021 | 4,440.27 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 24586 | 05/26/2021 | 318.15 | R | SEAC01 | CHARLES D. SEARCY |
| 24587 | 05/26/2021 | 611.64 | R | SECE01 | SECURITY EXPLORATION INC |
| 24588 | 05/26/2021 | 1,962.59 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 24589 | 05/26/2021 | 1,271.21 | R | SETA01 | ALMA FRANCES SETTLE |
| 24590 | 05/26/2021 | 3,147.00 | R | SHOE01 | SHORE ENERGY, L.P. |
| 24591 | 05/26/2021 | 507.53 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 24592 | 05/26/2021 | 51.23 | R | SIMM02 | MARY A. SIMPSON |
| 24593 | 05/26/2021 | 144.84 | R | SKIM01 | MARGARET ANN SKILES |
| 24594 | 05/26/2021 | 143.82 | R | SKIW01 | WALTER S. SKIPPER |
| 24595 | 05/26/2021 | 88.73 | R | SMIL03 | LISA WEAVER SMITH |
| 24596 | 05/26/2021 | 6,930.22 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 24597 | 05/26/2021 | 2,982.56 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 24598 | 05/26/2021 | 3,265.06 | R | SOTE01 | SOTERRA, LLC |
| 24599 | 05/26/2021 | 124.65 | R | SOUR01 | RAY L. SOUTHERN |
| 24600 | 05/26/2021 | 6,783.24 | R | SPCO01 | S & P CO. |
| 24601 | 05/26/2021 | 157.75 | R | SQUC02 | COLETTA SQUIERS |
| 24602 | 05/26/2021 | 102.33 | R | STAD04 | DUSTY RAY STANWOOD |
| 24603 | 05/26/2021 | 29.38 | R | STAD05 | DONALD J. STARCKE |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24604 | 05/26/2021 | 102.33 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 24605 | 05/26/2021 | 1,300.28 | R | STAO01 | STATESIDE OIL, INC. |
| 24606 | 05/26/2021 | 211.68 | R | STEK01 | KATHLEEN ELIZABETH STEELE |
| 24607 | 05/26/2021 | 57.35 | R | STES03 | SALLY STEELE |
| 24608 | 05/26/2021 | 4,726.93 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 24609 | 05/26/2021 | 94.02 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 24610 | 05/26/2021 | 53.82 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 24611 | 05/26/2021 | 176.56 | R | STRF01 | STROUD FAMILY LLC |
| 24612 | 05/26/2021 | 738.92 | R | STRS04 | SCOTT D STROUD |
| 24613 | 05/26/2021 | 57.48 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 24614 | 05/26/2021 | 59.57 | R | SULD01 | DON SULLIVAN |
| 24615 | 05/26/2021 | 136.38 | R | SULD02 | DON SULLIVAN |
| 24616 | 05/26/2021 | 415.49 | R | SULJ03 | JERRY LANE SULLIVAN |
| 24617 | 05/26/2021 | 56.05 | R | SUTM01 | MARGARET G. SUTTON |
| 24618 | 05/26/2021 | 138.77 | R | SWET01 | T. A. SWENSON, JR. |
| 24619 | 05/26/2021 | 688.96 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 24620 | 05/26/2021 | 73.84 | R | TATS01 | SARAH RUSSELL TATE |
| 24621 | 05/26/2021 | 319.15 | R | TAYB04 | BRIAN LANE TAYLOR |
| 24622 | 05/26/2021 | 211.68 | R | TAYL05 | LINDA KAY TAYLOR |
| 24623 | 05/26/2021 | 55,541.47 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 24624 | 05/26/2021 | 422.93 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 24625 | 05/26/2021 | 467.42 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 24626 | 05/26/2021 | 226.49 | R | THEL01 | LARRY L. THERRELL, JR. |
| 24627 | 05/26/2021 | 226.49 | R | THEM01 | MICHAEL F. THERRELL |
| 24628 | 05/26/2021 | 731.43 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 24629 | 05/26/2021 | 69.65 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 24630 | 05/26/2021 | 252.17 | R | THOP03 | PAUL A. THOMAS |
| 24631 | 05/26/2021 | 42.80 | R | THOR02 | ROBERT P. THOMAS, JR. |
| 24632 | 05/26/2021 | 65.29 | R | THRG01 | GENE THRASH |
| 24633 | 05/26/2021 | 13.28 | R | THRR02 | THRASH ROYALTIES, LTD. |
| 24634 | 05/26/2021 | 66.68 | R | TIDT01 | TIDMORE-TERRELL FAMILY PARTNERSHIP |
| 24635 | 05/26/2021 | 33,936.82 | R | TIEM01 | TIEMBO LTD. |
| 24636 | 05/26/2021 | 42.61 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 24637 | 05/26/2021 | 642.51 | R | TOOB01 | BETTY B. TOOLE |
| 24638 | 05/26/2021 | 82.59 | R | TORA01 | AMELIA ANN TORRANS EXEMPT TEST TRU |
| 24639 | 05/26/2021 | 130.02 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |
| 24640 | 05/26/2021 | 67.41 | R | TRAR03 | RODNEY TRAMMELL |
| 24641 | 05/26/2021 | 65.29 | R | TSCO01 | TSC OIL & GAS INC |
| 24642 | 05/26/2021 | 1,062.52 | R | TSTE01 | TST ENERGY, LLC |
| 24643 | 05/26/2021 | 267.15 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 24644 | 05/26/2021 | 229.63 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 24645 | 05/26/2021 | 317.80 | R | VANN01 | NICKOLAS R. VANN |
| 24646 | 05/26/2021 | 439.71 | R | WARA01 | ALLENE B. WARD |
| 24647 | 05/26/2021 | 159.76 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 24648 | 05/26/2021 | 3,517.22 | R | WARJ03 | JAMES DAVID WARR |
| 24649 | 05/26/2021 | 650.92 | R | WARK02 | KENNETH E. WARREN |
| 24650 | 05/26/2021 | 7,195.04 | R | WARR01 | ROBERT EARL WARR |
| 24651 | 05/26/2021 | 311.64 | R | WARS01 | STEPHEN MICHAEL WARR |
| 24652 | 05/26/2021 | 73.36 | R | WATA08 | ANTOINETTE W. WATTS |
| 24653 | 05/26/2021 | 1,276.27 | R | WHIC05 | THE WHITNEY CORPORATION |
| 24654 | 05/26/2021 | 80.13 | R | WIGG01 | GREGORY L. WIGGINS |
| 24655 | 05/26/2021 | 54.04 | R | WILB01 | BARBARA J. WILSON |
| 24656 | 05/26/2021 | 43.08 | R | WILC10 | CHARLIE MAE WILSON |
| 24657 | 05/26/2021 | 159.94 | R | WILC18 | CARNEZ WILLIAMS |
| 24658 | 05/26/2021 | 403.47 | R | WILK08 | KELCY DENISE WILBURN |
| 24659 | 05/26/2021 | 3,421.23 | R | WILL17 | ESTATE OF LEONARD E. WILLIAMS |
| 24660 | 05/26/2021 | 76.47 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 24661 | 05/26/2021 | 76.47 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 24662 | 05/26/2021 | 169.17 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |

Case:20-12377-MER   Doc#:1354   Filed:07/14/21   Entered:07/14/21 15:26:01   Page72 of 91

06/11/2021  11:34 am                           Sklar Exploration Co., L.L.C.                                    Page    12
Company:00SEC                        Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24663 | 05/26/2021 | 128.39 | R | WILS01 | SUSAN THOMAS WILLIAMS |
| 24664 | 05/26/2021 | 73.36 | R | WILT09 | THOMAS E. WILKERSON, JR. |
| 24665 | 05/26/2021 | 1,685.08 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 24666 | 05/26/2021 | 245.53 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 24667 | 05/26/2021 | 65.29 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 24668 | 05/26/2021 | 18.55 | R | WOLS01 | STEPHEN WOLF |
| 24669 | 05/26/2021 | 1,501.62 | R | WOLS02 | SARAH R. WOLFF |
| 24670 | 05/26/2021 | 18.82 | R | WOZL01 | LARRY LEE WOZENCRAFT |
| 24671 | 05/26/2021 | 71.40 | R | WRID01 | DEBRA J. WRINKLE |
| 24672 | 05/26/2021 | 118.33 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 24673 | 05/26/2021 | 1,391.07 | R | XHLL01 | XH, LLC |
| 24674 | 05/26/2021 | 490.64 | R | YATR02 | YATES RESOURCES, LP |
| 24675 | 05/26/2021 | 4,051.73 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 24676 | 05/26/2021 | 50.30 | R | BROS05 | SALLY IRENE HEWELL BROWN |
| 24677 | 05/26/2021 | 31.87 | R | BROV01 | VIRGIE BROOKS |
| 24678 | 05/26/2021 | 31.87 | R | BYRD01 | ESTATE OF DOROTHY B. BYRD |
| 24679 | 05/26/2021 | 31.87 | R | CARM01 | MINNIE CARTER |
| 24680 | 05/26/2021 | 31.87 | R | CRIM01 | MARY HELEN CRITTENDEN |
| 24681 | 05/26/2021 | 31.87 | R | DAVP01 | PATRICIA ANN DAVIS |
| 24682 | 05/26/2021 | 56.77 | R | DENM02 | MARSHA DENISE DENNIS |
| 24683 | 05/26/2021 | 516.59 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 24684 | 05/26/2021 | 31.87 | R | FURM01 | MARY ANN FURGUSON |
| 24685 | 05/26/2021 | 2,243.25 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 24686 | 05/26/2021 | 76.28 | R | HENS01 | SUSAN T. HENEGAR |
| 24687 | 05/26/2021 | 85.68 | R | HEWW01 | WILLIAM MARVIN HEWELL |
| 24688 | 05/26/2021 | 50.30 | R | HEWW02 | WALTER ROBERT HEWELL |
| 24689 | 05/26/2021 | 31.87 | R | JACR01 | ROSA LEE JACKSON |
| 24690 | 05/26/2021 | 3,273.63 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 24691 | 05/26/2021 | 76.28 | R | MARS02 | SALLYE T. MARKEL |
| 24692 | 05/26/2021 | 31.87 | R | MCES01 | SARAH NELL MCEWEN |
| 24693 | 05/26/2021 | 30.94 | R | MURF01 | FAYDRIA MURPHY |
| 24694 | 05/26/2021 | 30.94 | R | MURR03 | ROLIE MURPHY |
| 24695 | 05/26/2021 | 2,070.31 | R | RALJ01 | JUANITA RALLS |
| 24696 | 05/26/2021 | 658.13 | R | RALP01 | RALLS PROPERTIES, LLC |
| 24697 | 05/26/2021 | 523.77 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 24698 | 05/26/2021 | 392.82 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 24699 | 05/26/2021 | 62.17 | R | STES04 | SHERILYN NEEL STEVENS |
| 24700 | 05/26/2021 | 31.87 | R | TOLA02 | AGNES TOLBERT |
| 24701 | 05/26/2021 | 61.08 | R | TURJ03 | JAMES CHRISTOPHER TURNER |
| 24702 | 05/26/2021 | 52.56 | R | WESP05 | THOMAS WHITAKER WESTBROOK |
| 24703 | 05/26/2021 | 31.87 | R | WHIG01 | GEORGE HENRY WHITE |
| 24704 | 05/26/2021 | 31.87 | R | WHIG02 | GERALDINE WHITE |
| 24705 | 05/26/2021 | 31.87 | R | WILE02 | EARTHA MAE WHITE WILLIS |
| 24706 | 05/26/2021 | 3,565.85 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 24707 | 05/26/2021 | 780.49 | R | BAXT01 | BAXTERVILLE, LLC |
| 24708 | 05/26/2021 | 79.37 | R | BECN01 | NANETTE FEAGIN BECK |
| 24709 | 05/26/2021 | 54.10 | R | BELE03 | ETHEL F. BELCHER |
| 24710 | 05/26/2021 | 11,464.34 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 24711 | 05/26/2021 | 505.53 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 24712 | 05/26/2021 | 86.58 | R | BROC05 | CYNTHIA BROOKS |
| 24713 | 05/26/2021 | 59.95 | R | BUTJ02 | JOE BRUNSON BUTLER |
| 24714 | 05/26/2021 | 943.37 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 24715 | 05/26/2021 | 1,522.49 | R | CALS01 | STEVEN E. CALHOUN |
| 24716 | 05/26/2021 | 8,100.75 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 24717 | 05/26/2021 | 1,158.05 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 24718 | 05/26/2021 | 57.20 | R | CHEA01 | ADDIE BELL CHESTER |
| 24719 | 05/26/2021 | 47,199.82 | R | DBCR01 | DBC RESOURCES LP |
| 24720 | 05/26/2021 | 44,208.46 | R | DCOD01 | DCOD LLC |
| 24721 | 05/26/2021 | 369.81 | R | DMAL01 | D.M. ALPHA, INC. |

06/11/2021 11:34 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page  13

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24722 | 05/26/2021 | 8,555.25 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 24723 | 05/26/2021 | 64.46 | R | DUFA01 | DREW R. DUFRAIN |
| 24724 | 05/26/2021 | 274.02 | R | DUNJ03 | JAMES B. DUNN |
| 24725 | 05/26/2021 | 780.49 | R | EATF01 | EATON FINANCE CORP. |
| 24726 | 05/26/2021 | 79.37 | R | FEAR01 | R. WYATT FEAGIN |
| 24727 | 05/26/2021 | 56.68 | R | FERP02 | PATRICIA LYNN O'BRIEN FERRELL |
| 24728 | 05/26/2021 | 2,264.87 | R | FOSH01 | HENRY GEORGE FOSTER |
| 24729 | 05/26/2021 | 90.36 | R | GART02 | THERESA L. GARCIA |
| 24730 | 05/26/2021 | 1,214.03 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 24731 | 05/26/2021 | 287.80 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 24732 | 05/26/2021 | 2,480.59 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 24733 | 05/26/2021 | 57,698.89 | R | HANO01 | HANSON OPERATING CO. INC. |
| 24734 | 05/26/2021 | 779.05 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 24735 | 05/26/2021 | 60.97 | R | HOEM01 | MELISSA HOERCHER |
| 24736 | 05/26/2021 | 780.49 | R | JDGP01 | JDGP, LLC |
| 24737 | 05/26/2021 | 3,565.85 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 24738 | 05/26/2021 | 628.92 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 24739 | 05/26/2021 | 28.24 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 24740 | 05/26/2021 | 4,517.00 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 24741 | 05/26/2021 | 59.32 | R | LAMI01 | LAMANCHA INVESTMENTS II, LLC |
| 24742 | 05/26/2021 | 82.69 | R | LANS11 | SARAH M. LANIER |
| 24743 | 05/26/2021 | 5.40 | R | LEAD01 | DAWN Y.  LEATHERWOOD |
| 24744 | 05/26/2021 | 274.02 | R | LEOT02 | T.A. LEONARD |
| 24745 | 05/26/2021 | 93.38 | R | LOGG01 | GEORGE R. LOGAN |
| 24746 | 05/26/2021 | 701.44 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 24747 | 05/26/2021 | 701.44 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 24748 | 05/26/2021 | 101.00 | R | MCBP01 | PATRICK J. MCBRIDE |
| 24749 | 05/26/2021 | 701.44 | R | MCBS01 | SUE HANSON MCBRIDE |
| 24750 | 05/26/2021 | 150.18 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 24751 | 05/26/2021 | 638.05 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 24752 | 05/26/2021 | 230.69 | R | NELA01 | ANNA L DOWNING |
| 24753 | 05/26/2021 | 62.43 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 24754 | 05/26/2021 | 62.43 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 24755 | 05/26/2021 | 62.43 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 24756 | 05/26/2021 | 59.32 | R | PETR06 | PETRODRILL, LLC |
| 24757 | 05/26/2021 | 128.31 | R | PICS02 | STEVEN A PICKETT |
| 24758 | 05/26/2021 | 313.81 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 24759 | 05/26/2021 | 5.40 | R | POWH02 | HENRY L. POWELL |
| 24760 | 05/26/2021 | 5.40 | R | POWL02 | LARRY REID POWELL |
| 24761 | 05/26/2021 | 5.40 | R | POWR02 | RICKY GLENN POWELL |
| 24762 | 05/26/2021 | 5.40 | R | POWT02 | TONY MARTIN POWELL |
| 24763 | 05/26/2021 | 4,749.32 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 24764 | 05/26/2021 | 106.66 | R | QUAG01 | QUAD GAS CORP |
| 24765 | 05/26/2021 | 59.95 | R | RISG01 | GLORIA JAN BUTLER RISER |
| 24766 | 05/26/2021 | 85.96 | R | ROBA04 | ANN ROBY |
| 24767 | 05/26/2021 | 4,517.06 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 24768 | 05/26/2021 | 141,161.48 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 24769 | 05/26/2021 | 4,277.61 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 24770 | 05/26/2021 | 59.32 | R | RUDW01 | ESTATE OF WOLFE E. RUDMAN |
| 24771 | 05/26/2021 | 60.97 | R | SAAS01 | SUSAN W. SAAB |
| 24772 | 05/26/2021 | 87.99 | R | SANE02 | EDWIN SANFORD, III |
| 24773 | 05/26/2021 | 68.85 | R | SMIJ10 | JENNIFER MARIE MANES SMITH |
| 24774 | 05/26/2021 | 61.34 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 24775 | 05/26/2021 | 2,946.91 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 24776 | 05/26/2021 | 303.04 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 24777 | 05/26/2021 | 3.54 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 24778 | 05/26/2021 | 1,199.58 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 24779 | 05/26/2021 | 57.20 | R | WARO01 | OPAL JEWEL WARREN |
| 24780 | 05/26/2021 | 57.20 | R | WARS03 | STEVEN ANDREW WARREN |

06/11/2021 11:34 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   14

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 24781 | 05/26/2021 | 402.09 | R | WATJ01 | JUANITA CARY |
| 24782 | 05/26/2021 | 192.96 | R | WEMO01 | WEMO, INC. |
| 24783 | 05/26/2021 | 85.90 | R | WHAW02 | WILLENE WHATLEY |
| 24784 | 05/26/2021 | 67.36 | R | WILN01 | NETTA V WILEY |
| 24785 | 05/26/2021 | 60.97 | R | WOOJ04 | JOHN CHARLES WOODSON |
| 24786 | 05/26/2021 | 60.97 | R | WOOW02 | W.E. WOODSON, III |
| 24787 | 05/26/2021 | 15,478.97 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 24788 | 05/26/2021 | 3,362.91 | R | BELJ05 | JAMES BOYD BEL |
| 24789 | 05/26/2021 | 1,867.05 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 24790 | 05/26/2021 | 851.30 | R | CARR01 | ROBERT CARY |
| 24791 | 05/26/2021 | 206.31 | R | DAVA08 | ANDREA DAVIS |
| 24792 | 05/26/2021 | 31.70 | R | DICB01 | BETTY DICKERSON |
| 24793 | 05/26/2021 | 32,879.64 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 24794 | 05/26/2021 | 219.45 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 24795 | 05/26/2021 | 469.74 | R | DOWW02 | WILEY W. DOWNING, IV |
| 24796 | 05/26/2021 | 835.04 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 24797 | 05/26/2021 | 3,076.59 | R | ELBE01 | ELBA EXPLORATION LLC |
| 24798 | 05/26/2021 | 1,852.11 | R | FOUR01 | RHODNA F. FOUTS |
| 24799 | 05/26/2021 | 262.94 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 24800 | 05/26/2021 | 6,371.24 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 24801 | 05/26/2021 | 6,371.25 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 24802 | 05/26/2021 | 2,604.86 | R | GRIL02 | LAURA W. GRIER |
| 24803 | 05/26/2021 | 3,362.91 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 24804 | 05/26/2021 | 3,665.31 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 24805 | 05/26/2021 | 31.70 | R | KELJ02 | JOANNE KELLEY |
| 24806 | 05/26/2021 | 5,948.86 | R | KERG01 | KERSH GROUP, LLC |
| 24807 | 05/26/2021 | 440.77 | R | KEYA01 | ALBERT W. KEY |
| 24808 | 05/26/2021 | 330.58 | R | KIMA01 | ATWOOD M. KIMBROUGH |
| 24809 | 05/26/2021 | 110.17 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 24810 | 05/26/2021 | 17,150.40 | R | KMRI01 | KMR INVESTMENTS LLC |
| 24811 | 05/26/2021 | 25.66 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 24812 | 05/26/2021 | 1,286.71 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 24813 | 05/26/2021 | 296.39 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 24814 | 05/26/2021 | 1,867.05 | R | MCGJ03 | JENNY H. MCGOWIN |
| 24815 | 05/26/2021 | 63.33 | R | MCGP01 | PATRICIA A. MCGOWIN |
| 24816 | 05/26/2021 | 24,563.10 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 24817 | 05/26/2021 | 1,742.92 | R | MELN01 | NANCY M. MELTON |
| 24818 | 05/26/2021 | 1,742.92 | R | MILD07 | DAVID EARL MILLER |
| 24819 | 05/26/2021 | 3,791.17 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 24820 | 05/26/2021 | 11,879.23 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 24821 | 05/26/2021 | 4,367.31 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 24822 | 05/26/2021 | 31.70 | R | SAMA04 | ANGELA SAMUEL |
| 24823 | 05/26/2021 | 31.70 | R | SAME02 | ERIC EARL SAMUEL |
| 24824 | 05/26/2021 | 31.70 | R | SAMF02 | FREDERICK SAMUEL |
| 24825 | 05/26/2021 | 32.26 | R | SAMJ04 | JOSEPH SAMUEL |
| 24826 | 05/26/2021 | 31.70 | R | SAML02 | LEON SAMUEL |
| 24827 | 05/26/2021 | 914.73 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 24828 | 05/26/2021 | 1,742.92 | R | STIJ01 | JEAN MILLER STIMPSON |
| 24829 | 05/26/2021 | 3,631.17 | R | TISD01 | TISDALE NATURAL RESOURCES, LLC |
| 24830 | 05/26/2021 | 19.58 | R | WALD05 | DEMETRIUS WALKER |
| 24831 | 05/26/2021 | 31.70 | R | WALJ09 | JUDY ANN WALKER |
| 24832 | 05/26/2021 | 36,500.60 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 24833 | 05/26/2021 | 1,166.72 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 24834 | 05/26/2021 | 51.50 | R | YOUC03 | CAROL CANTRELL YOUNG |
| 24835 | 05/26/2021 | 2,518.80 | R | ZIMS01 | SUZANNE W.  ZIMMER |
| 24836 | 05/26/2021 | 30.78 | R | LOUM02 | LOUMARV LLC |
| 24837 | 05/26/2021 | 3,094.78 | R | MCMD01 | DANIEL W. MCMILLAN |
| 24838 | 05/26/2021 | 403.50 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 24839 | 05/26/2021 | 3,094.78 | R | MCME05 | ED LEIGH MCMILLAN, III |

06/11/2021 11:34 am
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page    15

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24840 | 05/26/2021 | 6,034.12 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 24841 | 05/26/2021 | 112,201.55 | R | PRUP01 | PRUET PRODUCTION CO. |
| 24842 | 05/26/2021 | 40.25 | R | SAME01 | EARLENE SAMUEL |
| 24843 | 05/26/2021 | 1,213.27 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 24844 | 05/26/2021 | 842.99 | R | DOWJ01 | JOHN E. DOWNING |
| 24845 | 05/26/2021 | 5.80 | R | RALG05 | GRADY LYNN RALLS |
| 24846 | 05/26/2021 | 5.91 | R | FINF01 | FRANCES M. FINE |
| 24847 | 05/26/2021 | 5.75 | R | SAMV01 | VENTURA SAMUEL |
| 24848 | 05/26/2021 | 159.24 | R | KIDH03 | HUBERT E. KIDD JR. FAMILY PARTNERSHI |
| 24849 | 05/26/2021 | 5.33 | R | SEAM02 | MAJINICE SEALS |
| 24850 | 05/26/2021 | 5.77 | R | TOLA03 | AVIS D. TOLBERT |
| 815 | TOTAL | 1,521,229.70 | | | |

# EAST WEST BANK   Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  33
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
Total days in statement period: 31
8657
( 168 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8657 | Beginning balance | $861,692.17 |
| Enclosures | 168 | Total additions ( 33 ) | 1,807,151.97 |
| Low balance | $137,475.57 | Total subtractions ( 201 ) | 1,861,098.95 |
| Average balance | $563,999.64 | Ending balance | $807,745.19 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 05-03 | Deposit Bridge | | 150.00 |
| | 05-03 | Deposit Bridge | | 4,591.53 |
| | 05-03 | Deposit Bridge | | 15,874.73 |
| | 05-04 | Wire Trans-IN | COASTAL PIPE OF LA INC | 45,214.00 |
| | 05-04 | Deposit Bridge | | 1,001.18 |
| | 05-06 | Deposit Bridge | | 165.86 |
| | 05-07 | Pre-Auth Credit | EAST WEST BANK COMM DERIV 2 10507 2019082902 | 11,928.00 |
| | 05-10 | Deposit Bridge | | 117.73 |
| | 05-10 | Deposit Bridge | | 8,141.71 |
| | 05-10 | Deposit Bridge | | 17,464.12 |
| | 05-10 | Deposit Bridge | | 39,952.85 |
| | 05-11 | Onin Bkg Trft C | FR ACC 3699 | 200,000.00 |
| | 05-11 | Wire Trans-IN | BVS LLC 2010 BALSA M DR BOULDER CO 8 | 826.98 |
| | 05-12 | Deposit Bridge | | 146.38 |
| | 05-13 | Deposit Bridge | | 21,805.78 |
| | 05-14 | Deposit Bridge | | 2,649.43 |
| | 05-17 | Onin Bkg Trft C | FR ACC 3699 | 100,000.00 |
| | 05-17 | Wire Trans-IN | LUCAS PETROLEUM GR OUP INC | 48,814.76 |
| | 05-17 | Deposit Bridge | | 150.00 |
| | 05-17 | Deposit Bridge | | 65,049.88 |
| | 05-17 | Deposit Bridge | | 93,638.00 |
| | 05-18 | Deposit Bridge | | 756.47 |
| | 05-20 | Deposit Bridge | | 2,313.73 |
| | 05-20 | Deposit Bridge | | 9,000.00 |
| | 05-21 | Deposit Bridge | | 7,785.76 |
| | 05-24 | Onin Bkg Trft C | FR ACC 3665 | 1,074,653.59 |
| | 05-24 | Deposit Bridge | | 2,315.97 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | Additions |
|--------|------|------------------------|-----------|
| | 05-24 | Deposit Bridge | 18,389.29 |
| | 05-25 | Deposit Bridge | 14.54 |
| | 05-26 | Deposit Bridge | 780.99 |
| | 05-27 | Pre-Auth Credit | GOODRICH PETR379 ACH 210527 721417930 | 134.76 |
| | 05-27 | Deposit Bridge | 39.60 |
| | 05-28 | Deposit Bridge | 13,284.35 |

---

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10170 | 05-06 | 2,105.24 | 10680 | 05-11 | 62.76 |
| 10252 * | 05-19 | 40.00 | 10681 | 05-04 | 207,791.95 |
| 10579 * | 05-11 | 600.00 | 10682 | 05-04 | 18,630.00 |
| 10616 * | 05-04 | 328.00 | 10683 | 05-03 | 2,213.10 |
| 10618 * | 05-03 | 31.13 | 10684 | 05-05 | 238.04 |
| 10620 * | 05-04 | 378.00 | 10685 | 05-04 | 31.94 |
| 10626 * | 05-06 | 5,929.11 | 10686 | 05-04 | 1,722.98 |
| 10627 | 05-05 | 22,943.50 | 10687 | 05-06 | 310.12 |
| 10634 * | 05-05 | 1,483.00 | 10688 | 05-10 | 2,030.24 |
| 10638 * | 05-05 | 269.95 | 10689 | 05-06 | 31.58 |
| 10642 * | 05-03 | 247.33 | 10690 | 05-13 | 669.34 |
| 10652 * | 05-05 | 127.85 | 10691 | 05-17 | 654.00 |
| 10653 | 05-05 | 7,900.00 | 10692 | 05-12 | 4,860.00 |
| 10654 | 05-05 | 8.27 | 10693 | 05-25 | 300.00 |
| 10655 | 05-05 | 198.50 | 10694 | 05-14 | 105.35 |
| 10656 | 05-04 | 3,575.00 | 10695 | 05-14 | 141.79 |
| 10657 | 05-11 | 972.52 | 10696 | 05-14 | 24.47 |
| 10658 | 05-07 | 1,006.17 | 10697 | 05-14 | 293.75 |
| 10659 | 05-05 | 420.12 | 10698 | 05-13 | 291.39 |
| 10660 | 05-06 | 3,266.71 | 10699 | 05-17 | 47.29 |
| 10661 | 05-04 | 83.45 | 10701 * | 05-13 | 1,500.00 |
| 10662 | 05-05 | 2,369.26 | 10702 | 05-17 | 2,686.25 |
| 10663 | 05-10 | 15,120.18 | 10703 | 05-14 | 540.00 |
| 10664 | 05-07 | 3,842.42 | 10704 | 05-14 | 374.36 |
| 10665 | 05-07 | 6,114.96 | 10705 | 05-14 | 133.73 |
| 10666 | 05-05 | 594.45 | 10706 | 05-14 | 618.87 |
| 10667 | 05-05 | 594.45 | 10707 | 05-14 | 21.68 |
| 10668 | 05-05 | 1,019.30 | 10708 | 05-14 | 2,434.25 |
| 10669 | 05-05 | 770.44 | 10709 | 05-20 | 155.02 |
| 10670 | 05-03 | 4,012.04 | 10710 | 05-20 | 5,353.98 |
| 10671 | 05-05 | 5,476.00 | 10711 | 05-12 | 15,930.00 |
| 10672 | 05-14 | 450.00 | 10712 | 05-12 | 3,007.14 |
| 10673 | 05-10 | 3.00 | 10713 | 05-12 | 5,784.00 |
| 10674 | 05-05 | 60,010.80 | 10714 | 05-13 | 7.62 |
| 10675 | 05-05 | 41,406.87 | 10715 | 05-11 | 791.70 |
| 10676 | 05-10 | 500.00 | 10716 | 05-12 | 116.48 |
| 10677 | 05-05 | 625.00 | 10717 | 05-12 | 8,079.26 |
| 10678 | 05-04 | 314.30 | 10719 * | 05-12 | 6,896.74 |
| 10679 | 05-04 | 1,960.06 | 10720 | 05-12 | 6,661.26 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021

█████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10721 | 05-19 | 3,136.88 | 10769 | 05-21 | 1,863.76 |
| 10722 | 05-17 | 829.56 | 10770 | 05-13 | 100.93 |
| 10723 | 05-17 | 1,022.82 | 10771 | 05-13 | 164.05 |
| 10724 | 05-17 | 840.32 | 10773 * | 05-25 | 26,700.57 |
| 10725 | 05-17 | 818.90 | 10774 | 05-25 | 411.02 |
| 10726 | 05-17 | 680.52 | 10775 | 05-24 | 549.16 |
| 10727 | 05-17 | 714.80 | 10776 | 05-25 | 1,523.63 |
| 10728 | 05-17 | 921.17 | 10777 | 05-25 | 1,603.68 |
| 10729 | 05-13 | 600.00 | 10778 | 05-28 | 540.00 |
| 10730 | 05-12 | 5,157.40 | 10779 | 05-24 | 253.15 |
| 10731 | 05-14 | 47.84 | 10780 | 05-25 | 247.56 |
| 10732 | 05-18 | 9,710.00 | 10781 | 05-26 | 1,518.33 |
| 10733 | 05-14 | 703.70 | 10782 | 05-25 | 1,518.13 |
| 10734 | 05-13 | 1,522.42 | 10784 * | 05-24 | 1,701.67 |
| 10735 | 05-13 | 200.00 | 10785 | 05-26 | 74.38 |
| 10736 | 05-18 | 650.56 | 10786 | 05-25 | 393.35 |
| 10737 | 05-14 | 70.76 | 10789 * | 05-26 | 5,284.80 |
| 10738 | 05-13 | 68.00 | 10790 | 05-24 | 814.02 |
| 10739 | 05-17 | 400.00 | 10791 | 05-25 | 1,019.73 |
| 10740 | 05-14 | 38,784.10 | 10792 | 05-25 | 886.85 |
| 10741 | 05-18 | 4,788.99 | 10793 | 05-25 | 902.15 |
| 10742 | 05-18 | 4,942.67 | 10794 | 05-25 | 594.45 |
| 10743 | 05-19 | 750.00 | 10795 | 05-24 | 5,431.88 |
| 10744 | 05-19 | 338.87 | 10796 | 05-24 | 161.50 |
| 10745 | 05-13 | 4,119.50 | 10797 | 05-25 | 2,224.17 |
| 10746 | 05-18 | 1,050.00 | 10799 * | 05-24 | 552.90 |
| 10747 | 05-17 | 2,181.00 | 10800 | 05-24 | 125.99 |
| 10748 | 05-12 | 121.79 | 10802 * | 05-25 | 7.50 |
| 10749 | 05-12 | 1,200.00 | 10803 | 05-27 | 134.23 |
| 10751 * | 05-12 | 64.49 | 10804 | 05-26 | 71.25 |
| 10752 | 05-12 | 6,445.80 | 10805 | 05-24 | 3,939.03 |
| 10753 | 05-12 | 34,920.00 | 10806 | 05-24 | 245.21 |
| 10754 | 05-19 | 112.00 | 10807 | 05-24 | 240.21 |
| 10755 | 05-19 | 112.00 | 10808 | 05-24 | 72.81 |
| 10756 | 05-17 | 33.57 | 10809 | 05-24 | 2,258.60 |
| 10757 | 05-13 | 825.33 | 10810 | 05-25 | 232.04 |
| 10758 | 05-19 | 251.11 | 10811 | 05-25 | 19,500.00 |
| 10759 | 05-19 | 37,314.42 | 10812 | 05-28 | 150.00 |
| 10760 | 05-11 | 19.06 | 10813 | 05-24 | 2,346.11 |
| 10761 | 05-11 | 61.59 | 10814 | 05-26 | 31.00 |
| 10763 * | 05-18 | 222.83 | 10815 | 05-25 | 145.06 |
| 10764 | 05-14 | 148,209.87 | 10816 | 05-25 | 271.89 |
| 10765 | 05-18 | 153.50 | 10818 * | 05-26 | 151.06 |
| 10766 | 05-14 | 309.98 | 10846 * | 05-28 | 190,258.90 |
| 10767 | 05-12 | 857.00 | * Skip in check sequence | | |
| 10768 | 05-18 | 50.00 | | | |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|-----------------------|---|------------:|
| 05-03 | Outgoing Wire | Excel Consulting, LLC | 3,169.40 |
| 05-03 | Trade Finance | 18OSL0417500000000 | 150.00 |
| 05-04 | Outgoing Wire | Coastal Chemical Company | 957.00 |
| 05-04 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 05-06 | Debit Memo | FIDUCIARY MAINTENANCE | 25.00 |
| 05-06 | Debit Memo | FIDUCIARY COLLATERAL | 1,555.94 |
| 05-06 | Onln Bkg Trfn D | TO ACC ███8665 | 21,819.70 |
| 05-07 | Outgoing Wire | Lampton-Love, Inc. | 2,169.02 |
| 05-07 | Preauth Debit | AEGON USA CONTRIBUTE 20210506922G3C2559 2631567428500 1COR P | 8,811.71 |
| 05-07 | Preauth Debit | EAST WEST BANK COMM DERIV 210507 2019071112 | 11,928.00 |
| 05-11 | Outgoing Wire | Coastal Chemical Company | 974.14 |
| 05-11 | Outgoing Wire | Kelley Oil Company | 1,723.94 |
| 05-11 | Outgoing Wire | McDavid, Noblin & West | 10,000.00 |
| 05-11 | Outgoing Wire | McDavid Noblin & West PLLC | 140,000.00 |
| 05-12 | Onln Bkg Trfn D | TO ACC ███8665 | 329.98 |
| 05-12 | Preauth Debit | AL ONESPOT TAX Alabama.go 210512 202112640130 | 104.67 |
| 05-13 | Outgoing Wire | S & W Payroll Service | 131,963.27 |
| 05-14 | Outgoing Wire | Bedrock Engineering Partnership | 9,581.93 |
| 05-14 | Preauth Debit | FLA DEPT REVENUE C01 210514 246980007 | 6.30 |
| 05-17 | Outgoing Wire | Coastal Chemical Company | 2,153.26 |
| 05-17 | Preauth Debit | AL-DEPT OF REV DIRECT DBT 210514 1996995456 | 322.44 |
| 05-18 | Outgoing Wire | Lampton-Love, Inc. | 1,084.51 |
| 05-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/21 | 1,215.01 |
| 05-19 | Outgoing Wire | Kutner Brinen, P.C . Coltaf Account | 60,403.65 |
| 05-19 | Outgoing Wire | CR3 Partners, LLC | 98,579.12 |
| 05-20 | Outgoing Wire | Kelley Oil Company | 2,319.92 |
| 05-20 | Preauth Debit | AEGON USA CONTRIBUTE 20210518922PWK2559 2631567428500 1COR P | 8,722.83 |
| 05-24 | Preauth Debit | STATE OF LOUISIA EPOSPYMNTS TXP*9960865001*082 11*210331*T*92900* Z*210520*TAP144656 6208-210519\ | 929.00 |
| 05-25 | Debit Memo | LN33400194/1 FEE PMT | 69,254.50 |
| 05-26 | Outgoing Wire | Howard Sklar | 15,000.00 |
| 05-26 | Outgoing Wire | S & W Payroll Services | 133,524.05 |
| 05-28 | Outgoing Wire | Lampton-Love, Inc. | 2,169.02 |
| 05-28 | Outgoing Wire | Wastewater Disposal Services, Inc. | 12,960.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 04-30 | 861,692.17 | 05-11 | 558,294.57 | 05-20 | 201,434.64 |
| 05-03 | 872,485.43 | 05-12 | 457,904.94 | 05-21 | 207,356.64 |
| 05-04 | 667,927.93 | 05-13 | 337,678.87 | 05-24 | 1,283,094.25 |
| 05-05 | 521,472.13 | 05-14 | 137,475.57 | 05-25 | 1,155,372.51 |
| 05-06 | 486,594.59 | 05-17 | 430,822.31 | 05-26 | 1,000,498.63 |
| 05-07 | 464,650.31 | 05-18 | 407,710.71 | 05-27 | 1,000,538.76 |
| 05-10 | 512,673.30 | 05-19 | 206,672.66 | 05-28 | 807,745.19 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                        $_____
                                         _____
                                         _____
                   **Sub Total**………. $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…….…..........................** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges………………. $_____
                   **Sub Total** ……….. $_____

**Add** Monthly Interest
Earned …………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                         _____
                                         _____
                                         _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                         _____
                                         _____
                                         _____

**Balance**……..........................… $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

06/11/2021  02:17 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account  G/L Acct:0120
Reconcile Bank Statement - 05/01/2021 thru 05/31/2021

Page  1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 807,745.19 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 53 | 337,825.51 |
| Amount that Should Equal General Ledger: |  | 469,919.68 |
| Actual Balance per General Ledger: |  | 469,919.68 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0  TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9699 | 11/20/2020 | 80.68 | A | WILP05 | PEGGY A. WILKINSON |
| 10157 | 02/05/2021 | 112.00 | A | STAL01 | STATE OF LOUISIANA |
| 10294 | 03/02/2021 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 10297 | 03/02/2021 | 10.00 | A | NICK01 | KELLY NICHOLS |
| 10317 | 03/02/2021 | 4,858.80 | A | SMIC08 | SMITH COUNTY |
| 10336 | 03/02/2021 | 34.16 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10700 | 05/07/2021 | 430.60 | A | BOUS02 | BOULDER SELF STORAGE |
| 10718 | 05/07/2021 | 252.90 | A | ESCC03 | ESCAMBIA COUNTY JUDGE OF PROBATE |
| 10762 | 05/07/2021 | 33.24 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 10772 | 05/18/2021 | 8,100.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 10783 | 05/18/2021 | 600.00 | A | DOUP01 | DOUGLAS PARKING, LLC |
| 10787 | 05/18/2021 | 4,145.94 | A | EXCC01 | EXCEL CONSULTING, LLC |
| 10788 | 05/18/2021 | 1,328.17 | A | FLEP01 | FLETCHER PETROLEUM CO., LLC |
| 10798 | 05/18/2021 | 850.00 | A | MARC11 | MARTY CHERRY ENTERPRISE LLC |
| 10801 | 05/18/2021 | 277.48 | A | MEDI01 | MEDIACOM |
| 10817 | 05/18/2021 | 1,453.76 | A | WHIM01 | WHIRLWIND METHANE RECOVERY SYSTE |
| 10819 | 05/26/2021 | 359.25 | A | ACAC01 | ACADIANA COATINGS & SUPPLY |
| 10820 | 05/26/2021 | 5,220.00 | A | AMER01 | AMERICAN REMEDIATION & ENVIRONMEN |
| 10821 | 05/26/2021 | 134.37 | A | ATTT01 | AT & T TELECONFERENCE SERVICES |
| 10822 | 05/26/2021 | 6,458.96 | A | BRAE02 | BRAMMER ENGINEERING, INC. |
| 10823 | 05/26/2021 | 27.00 | A | BRII01 | BRISTOL, INC. |
| 10824 | 05/26/2021 | 1,049.98 | A | CARE01 | CARNLEY ELECTRIC INC |
| 10825 | 05/26/2021 | 4.77 | A | CASC03 | CASS COUNTY TAX ASSESSOR |
| 10826 | 05/26/2021 | 2.42 | A | CASC03 | CASS COUNTY TAX ASSESSOR |
| 10827 | 05/26/2021 | 11.14 | A | CASC03 | CASS COUNTY TAX ASSESSOR |
| 10828 | 05/26/2021 | 0.39 | A | CASC03 | CASS COUNTY TAX ASSESSOR |
| 10829 | 05/26/2021 | 1,115.49 | A | CENT08 | CENTURYLINK |
| 10830 | 05/26/2021 | 420.12 | A | CGGS01 | CGG SERVICES (US) INC. |
| 10831 | 05/26/2021 | 1,648.87 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 10832 | 05/26/2021 | 47,638.11 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |
| 10833 | 05/26/2021 | 4,100.00 | A | EXGI01 | EXIGENT INFORMATION SOLUTIONS |
| 10834 | 05/26/2021 | 600.00 | A | GREB02 | GREEN BUILDING SERVICES |
| 10835 | 05/26/2021 | 0.09 | A | GTTC01 | GTT COMMUNICATIONS, INC. |
| 10836 | 05/26/2021 | 2,437.00 | A | HHCO01 | H&H CONSTRUCTION, LLC |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 10837 | 05/26/2021 | 550.00 | A | HURP01 | HURST PUMPING, INC. |
| 10838 | 05/26/2021 | 80,615.00 | A | KODG01 | KODIAK GAS SERVICES, LLC |
| 10839 | 05/26/2021 | 77,369.95 | A | MUNH01 | MUNSCH HARDT KOPF & HARR, P.C. |
| 10840 | 05/26/2021 | 23.91 | A | NAVV01 | NAVASOTA VALLEY ELECTRIC COOPERATI |
| 10841 | 05/26/2021 | 6,374.00 | A | NETS02 | NETHERLAND, SEWELL & ASSOCIATES, IN |
| 10842 | 05/26/2021 | 41,406.87 | A | PEAP01 | PEARL PARKWAY, LLC |
| 10843 | 05/26/2021 | 317.78 | A | PRED01 | DELORIS PRESLEY |
| 10844 | 05/26/2021 | 12,046.84 | A | PRUP01 | PRUET PRODUCTION CO |
| 10845 | 05/26/2021 | 567.20 | A | SANR02 | SANTA ROSA COUNTY |
| 10847 | 05/26/2021 | 18,090.00 | A | SSCO02 | S&S CONSTRUCTION, LLC |
| 10848 | 05/26/2021 | 2,349.00 | A | SUPP03 | SUPPORT.COM |
| 10849 | 05/26/2021 | 754.61 | A | THEJ01 | THE J. W. GREEN CONTRACTORS, INC. |
| 10850 | 05/26/2021 | 3,236.67 | A | UNIO01 | UNION OILFIELD SUPPLY, INC. |
| 10851 | 05/26/2021 | 16.17 | A | WHIM01 | WHIRLWIND METHANE RECOVERY SYSTE |
| 10852 | 05/26/2021 | 127.85 | A | YOUM01 | YOUR MESSAGE CENTER, INC. |
| 53 | TOTAL | 337,825.51 | | | |

# EAST WEST BANK  *Your financial bridge*®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  1
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
Total days in statement period: 31
██████8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ██████8681 | Beginning balance | $4,207.73 |
| Low balance | $2,929.94 | Total additions ( 0) | .00 |
| Average balance | $3,520.97 | Total subtractions ( 5) | 1,277.79 |
| | | Ending balance | $2,929.94 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 05-11 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210511 721417930INVFEE | 654.53 |
| 05-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210514 721417930977142 | 250.00 |
| 05-17 | Preauth Debit | S & W PAYROLL SE TAX COL 210517 | 68.87 |
| 05-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/21 | 54.39 |
| 05-27 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210527 721417930983624 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 04-30 | 4,207.73 | 05-14 | 3,303.20 | 05-18 | 3,179.94 |
| 05-11 | 3,553.20 | 05-17 | 3,234.33 | 05-27 | 2,929.94 |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**ENTER**
Present Balance in
your checkbook…………………. $_____

**Add** Deposits not shown
on this Statement  $_____
_____
_____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………….. $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
_____
_____
_____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**…………..........................** $_____

**Balance**………..……………….. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 05/01/2021 thru 05/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 2,929.94 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 2,929.94 |
| Actual Balance per General Ledger: |  | 2,929.94 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page   1  of   12
STARTING DATE: May 01, 2021
ENDING DATE: May 31, 2021
Total days in statement period: 31
▮▮▮▮▮8699
( 52)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Receive your account statements
electronically for a paperless experience!
Sign up for eStatements via our Online
Banking or Mobile App. You can access
up to seven years of account history. Visit
digital.eastwestbank.com or call
833.468.8356 to learn more.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ▮▮▮▮8699 | Beginning balance | $273,762.33 |
| Enclosures | 52 | Total additions | (22) | 461,957.08 |
| Low balance | $20,052.16 | Total subtractions | (56) | 478,924.66 |
| Average balance | $181,429.23 | Ending balance | $256,794.75 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 05-03 | Deposit Bridge | 5,053.62 |
| | 05-03 | Deposit Bridge | 142,442.06 |
| | 05-04 | Deposit Bridge | 1,767.77 |
| | 05-06 | Deposit Bridge | 205.02 |
| | 05-10 | Deposit Bridge | 141.03 |
| | 05-10 | Deposit Bridge | 892.04 |
| | 05-10 | Deposit Bridge | 5,003.71 |
| | 05-11 | Deposit Bridge | 42,689.31 |
| | 05-12 | Deposit Bridge | 2.55 |
| | 05-13 | Deposit Bridge | 137.56 |
| | 05-14 | Deposit Bridge | 1,700.19 |
| | 05-17 | Deposit Bridge | 225.42 |
| | 05-18 | Deposit Bridge | 210.07 |
| | 05-19 | Deposit Bridge | 8,630.75 |
| | 05-20 | Deposit Bridge | 2,087.43 |
| | 05-21 | Deposit Bridge | 4,472.46 |
| | 05-24 | Deposit Bridge | 727.20 |
| | 05-24 | Deposit Bridge | 8,143.97 |
| | 05-25 | Deposit Bridge | 344.16 |
| | 05-26 | Deposit Bridge | 50,702.09 |
| | 05-27 | Deposit Bridge | 6,073.32 |
| | 05-28 | Deposit Bridge | 180,305.35 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 4037 | 05-03 | 245.13 | 4081 * | 05-27 | 48.89 |
| 4079 * | 05-04 | 1,008.64 | 4083 * | 05-12 | 162.57 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 4084 | 05-06 | 1,052.86 | 4134 | 05-17 | 10.10 |
| 4085 | 05-04 | 508.56 | 4135 | 05-14 | 346.84 |
| 4086 | 05-07 | 234.01 | 4136 | 05-17 | 563.98 |
| 4087 | 05-05 | 50.28 | 4137 | 05-12 | 12,966.03 |
| 4088 | 05-25 | 1,068.80 | 4139 * | 05-13 | 62.33 |
| 4089 | 05-14 | 12.89 | 4140 | 05-21 | 11.10 |
| 4090 | 05-04 | 128.15 | 4141 | 05-17 | 256.74 |
| 4091 | 05-04 | 181.77 | 4142 | 05-21 | 258.47 |
| 4092 | 05-05 | 1.55 | 4143 | 05-12 | 26.92 |
| 4093 | 05-04 | 50.16 | 4144 | 05-14 | 7.68 |
| 4094 | 05-04 | 47.56 | 4145 | 05-18 | 13.82 |
| 4095 | 05-07 | 5.29 | 4146 | 05-18 | 582.62 |
| 4096 | 05-04 | 135.63 | 4148 * | 05-12 | 291.74 |
| 4097 | 05-10 | 245.13 | 4149 | 05-14 | 4,876.68 |
| 4098 | 05-21 | 1.95 | 4150 | 05-11 | 73.35 |
| 4099 | 05-04 | 234.08 | 4151 | 05-13 | 221.39 |
| 4100 | 05-04 | 268.77 | 4154 * | 05-24 | 27.33 |
| 4124 * | 05-11 | 1,901.53 | 4155 | 05-28 | 90.63 |
| 4125 | 05-21 | 464.68 | 4156 | 05-27 | 9.42 |
| 4127 * | 05-12 | 8,930.01 | 4157 | 05-26 | 153.60 |
| 4129 * | 05-12 | 3,119.44 | 4158 | 05-24 | 40,234.03 |
| 4130 | 05-27 | 35.63 | 4159 | 05-25 | 2,085.76 |
| 4131 | 05-13 | 3,098.36 | 4160 | 05-24 | 233.05 |
| 4132 | 05-12 | 219.07 | * Skip in check sequence | | |
| 4133 | 05-13 | 3.97 | | | |

**DEBITS**

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 05-03 | Debit Memo | LNPMT 33400194 | 92,000.00 |
| 05-11 | Onln Bkg Trfn D | TO ACC ████8657 | 200,000.00 |
| 05-17 | Onln Bkg Trfn D | TO ACC ████8657 | 100,000.00 |
| 05-18 | Analysis Servic | ANALYSIS ACTIVITY FOR 04/21 | 55.69 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 04-30 | 273,762.33 | 05-11 | 173,584.44 | 05-20 | 50,749.54 |
| 05-03 | 329,012.88 | 05-12 | 147,871.21 | 05-21 | 54,485.80 |
| 05-04 | 328,217.33 | 05-13 | 144,622.72 | 05-24 | 22,862.56 |
| 05-05 | 328,165.50 | 05-14 | 141,078.82 | 05-25 | 20,052.16 |
| 05-06 | 327,317.66 | 05-17 | 40,473.42 | 05-26 | 70,600.65 |
| 05-07 | 327,078.36 | 05-18 | 40,031.36 | 05-27 | 76,580.03 |
| 05-10 | 332,870.01 | 05-19 | 48,662.11 | 05-28 | 256,794.75 |

EAST WEST BANK  *Your financial bridge®*

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
           **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**…………..........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____

           **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                      _____
                                      _____
                                      _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                      _____
                                      _____
                                      _____

**Balance**………..............................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklarco, LLC
Reconcile - List Outstanding Checks and Deposits
Bank:  120  East West - Operating Account   G/L Acct:0120
Reconcile Bank Statement - 05/01/2021 thru 05/31/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 256,794.75 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 19 | 7,146.65 |
| Amount that Should Equal General Ledger: |  | 249,648.10 |
| Actual Balance per General Ledger: |  | 249,648.10 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 3599 | 10/22/2020 | 6.68 | A | LAFC02 | Lafayette County, Arkansas |
| 3998 | 03/23/2021 | 833.55 | A | GALP01 | Gallery Petroleum, LLC |
| 4123 | 05/07/2021 | 1,811.54 | A | AMPE01 | Amplify Energy Operating, LLC |
| 4126 | 05/07/2021 | 11.45 | A | BPXO01 | BPX Operating Company |
| 4128 | 05/07/2021 | 40.94 | A | FAUV01 | Vernon E. Faulconer, Inc. |
| 4138 | 05/07/2021 | 41.29 | A | PREP05 | Presidio Petroleum, LLC |
| 4147 | 05/07/2021 | 6.31 | A | TITR01 | Titan Rock Exploration & Production, LLC |
| 4153 | 05/18/2021 | 2,714.54 | A | CCIE01 | CCI East Texas Upstream, LLC |
| 4161 | 05/26/2021 | 245.92 | A | BEEB01 | Beebe & Beebe, Inc. |
| 4162 | 05/26/2021 | 5.00 | A | CASC01 | Cass County Clerk |
| 4163 | 05/26/2021 | 8.94 | A | CASC01 | Cass County Clerk |
| 4164 | 05/26/2021 | 16.33 | A | FARI02 | Fairway Resources III, LLC |
| 4165 | 05/26/2021 | 339.28 | A | HIGE01 | Highmark Energy Operating, LLC |
| 4166 | 05/26/2021 | 43.99 | A | MUSF02 | Mustang Fuel Corporation |
| 4168 | 05/26/2021 | 153.60 | A | PETC01 | Petro-Chem Operating Co., Inc. |
| 4169 | 05/26/2021 | 255.66 | A | PINT01 | Pine Tree ISD Tax |
| 4170 | 05/26/2021 | 557.80 | A | QUAO01 | Quanico Oil & Gas, Inc. |
| 4171 | 05/26/2021 | 3.83 | A | SOUO01 | Southwest Operating Inc. |
| 4172 | 05/26/2021 | 50.00 | A | WYOS01 | Wyoming Secretary of State |
| 19 | TOTAL | 7,146.65 | | | |