**EXHIBIT A**

Label Matrix for local noticing
1082-1
Case 20-12377-EEB
District of Colorado
Denver
Wed Jul 21 10:50:53

3 Lloyds Exploration Company LLC
1847 Broken Bend Drive
Westlake, TX 76262-8205

5395 Pearl Parkway, LLC
1919 14th Street
Suite 800
Boulder, CO 80302-5327

5395 Pearl Parkway, LLC
c/o Adam Hirsch
Kutak Rock, LLP
1801 California Street
Suite 3000
Denver, CO 80202-2652

A & B Pump & Supply, Inc.
P.O. Drawer T
Heidelberg, MS 39439-1019

A.F. Whatley Construction
11950 Highway 43
Bivins, TX 75555

A2D Teechnologies, Inc.
P.O. Box 733255
Dallas, TX 75373-3255

AEEC II, LLC
333 Texas Street
#2020
Shreveport, LA 71101-3680

AEH Investments LLC
Attn  Angela Harris
333 Texas Street, Ste. 1414
Shreveport, LA 71101-3678

AEH Investments, LLC
333 Texas Street
Suite 1414
Shreveport, LA 71101-3678

AFCO
P.O. Box 4795
Carol Stream, IL 60197-4795

ALFAVOR Corp.
ATTN  John Yilin Wang
1234 Northampton Street
State College, PA 16803-2417

AT&T
P.O. Box 105262
Atlanta, GA 30348-5262

Acme Oil Service & Repair, ,Inc.
d/b/a Acme Oilfield Services
4865 American Legion Road
Tyler, TX 75708-6120

Alabama Department of Revenue
50 North Ripley Street
Montgomery, AL 36104

(c)ALABAMA OIL COMPANY
C/O TIMOTHY M SWANSON
MOYE WHITE LLP
1400 16TH ST STE 600
DENVER CO  80202-1486

Alabama Oil Company
Attn  Walker Sturdivant, Partner
P.O. Box 230
Glendora, MS 38928-0230

All Copy Products,  Inc.
P.O. Box 660831
Dallas, TX 75266-0831

All Copy Products, Inc.
4141 Colorado Blvd.
Denver, CO 80216-4307

Ally Bank
PO Box 130424
Roseville, MN 55113-0004

Ally Payment Processing Center
P.O. Box 9001948
Louisville, KY 40290-1948

American Express
P.O. Box 650448
Dallas, TX 75265-0448

American Express National Bank
c/o Becket and Lee LLP
PO Box 3001
Malvern  PA 19355-0701

American Remediation & Environmental Inc
P.O. Box 570
Saraland, AL 36571-0570

Anderson Exploration Energy Company, LC
333 Texas Street
#2020
Shreveport, LA 71101-3680

Anderson Investment Holdings LP
dba GMA Energy LC
333 Texas Street, Suite 2020
Shreveport, LA 71101-3680

Anderson Investment Holdings, LP
AEEC II, LLC
333 Texas Street, Suite 2020
Shreveport, LA 71101-3680

(p)DABOIL RESOURCES L C
ATTN DAVID A BARLOW MEMBER
321 PASEO ENCINAL STREET
SAN ANTONIO TX 78212-1736

Apple River Investments
1503 Garfield Road North
Traverse City, MI 49696-1111

Apple River Investments, L.L.C.
Attn  Robert M. Boeve, President
1503 Garfield Road North
Traverse City, MI 49696-1111

Arcadia Oilfield Supply, Inc.
Sterling Commercial Credit
P.O. Box 204755
Dallas, TX 75320-4755

(p)BENJAMIN Y  FORD
ATTN ARMBRECHT JACKSON LLP
P O BOX 290
MOBILE AL 36601-0290

Aspen Energy Inc.
161 St. Matthews Avenue, Suite 16
Louisville, KY 40207-3145


Atlanta ISD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Atlanta ISD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, Texas 75207-2328

Atropos Exploration Co.
8235 Douglas
Suite 1200
Lockbox 12
Dallas, TX 75225-6023


B & L Pipeco Services, LLC
P.O. Box 840280
Dallas, TX 75284-0280

B&L Pipeco Services, Inc.
Kacy M. Wade, Esq., Senior Corporate Cou
Sumitomo Corporation of Americas
1500 Post Oak Blvd., Suite 1500
Houston, TX 77056-3004

BTech Service & Supply, Inc.
1980 Highway 184 East
Laurel, MS 39443-9691


BVS, LLC
Attn  Brian Biffle
2010 Balsam Drive
Boulder, CO 80304-3618

Babe Development, LLC
P. O. Box 758
Roswell, NM 88202-0758

James B. Bailey
1819 5th Ave. North
Birmingham, AL 35203-2120


Joseph Eric Bain
Jones Walker LLP
811 Main Street
Suite 2900
Houston, TX 77002-6116

Baker Hughes Holdings LLC
fka Baker Hughes, a GE Company, LLC
Baker Hughes Oilfield Operations, LLC
P.O Box 301057
Dallas, TX 75303-1057

Baker Hughes Holdings, LLC FKA Baker Hughes,
C/O Christopher J. Ryan
17021 Aldine Westfield Road
Houston, TX 77073-5101


Baker, Kelly L.
254 State Street
Mobile, AL 36603-6474

Banded Iron US, Inc.
P.O. Box 51475
Lafayette, LA 70505-1476

Bantam Creek LLC
4712 Lakeside Drive
Colleyville, TX 76034-4530


Barbara M. Sugar Estate
Thomas P. Youngblood, Exec.
PO Box 52149
Shreveport, LA 71135-2149

Jeffrey R. Barber
Jones Walker LLP
P.O. Box 427
190 E. Capitol Street (39201)
Suite 800
Jackson, MS 39201-2155

Barker Concrete and Construction, Inc.
P.O. Box G
Edgemont, SD 57735-0815


Barlow, David A.
321 Paseo Encinal Street
San Antonio, TX 78212-1736

Barnette & Benefield, Inc.
PO Box 550
Haynesville, LA 71038-0550

Basic Energy Service, LP
P.O. Box 841903
Dallas, TX 75284-1903


Baxterville, LLC
4323 Snowberry Lane
Naples, FL 34119-8590

Beavers Specialty, Inc.
893 I-49 Service Road
Sunset, LA 70584-5456

Grant Matthew Beiner
Munsch Hardt Kopf & Harr, PC
700 Milam Street
Suite 2700
Houston, TX 77002-2730


Bellis Investments LP
100 Bush Street, Suite #550
San Francisco, CA 94104-3903

Bellousov, Anita
4355 East 135th Way
Thornton, CO 80241-1583

Berg Hill Greenleaf Ruscitti LLP
1712 Pearl Street
Boulder, CO 80302-5517

Jordan B. Bird
Cook, Yancey, King & Galloway
333 Texas Street, Suite 1700
Shreveport, LA 71101-3621

Black Banks, LLC
1310 S. Pennsylvania Street
Denver, CO 80210-2229

Bodcaw 3-D, LLC
P. O. Box 1689
Ruston, LA 71273-1689

Florence Bonaccorso-Saenz
617 N. Third St.
Baton Rouge, LA 70802-5431

Bonaventure Safety, LLC
162 Industrial Drive
P.O. Box 43
Rayne, LA 70578-0043

Bonner Analytical
2703 Oak Grove Road
Hattiesburg, MS 39402-8946

Boots Smith Completion Services, LLC
c/o Gulf Coast Business Credit
P.O. Bxo 731152
Dallas, TX 75373-1152

Boulder Self Storage
6439 Arapahoe Road
Boulder, CO 80303-1452

Bradley Murchison Kelly & Shea, LLC
401 Edwards Street
Suite 1000
Shreveport, LA 71101-5529

Bradshaw Logistics, LLC
P.O. Box 429
Windsor, CO 80550-0429

Brammer Engineering, Inc. HSE Services
P.O. Box 301670
Dallas, TX 75303-1670

Daniel L. Bray
1801 Wewatta St.
Ste. 1000
Denver, CO 80202-6321

Casey Carlton Breese
Welborn Sullivan Meck & Tooley, P.C.
1125 17th Street
Suite 2200
Denver, CO 80202-2024

Duane Brescia
Clark Hill Strasburger
720 Brazos
Suite 700
Austin, TX 78701-2531

Brewton Area Properties
ATTN: Thomas McMillen
P.O. Box 809
Brewton, AL 36427-0809

Bri-Chem Supply Corp., LLC
c/o Jason Theiss
27075 Acheson Rd.
Acheson, AB, Canada

Jeffrey S. Brinen
Kutner Brinen Dickey Riley, P.C.
1660 Lincoln St, Suite 1720
Denver, CO 80264-1700

Bristol, Inc.
Accounts Receivable
P.O. Box 2056
Victoria, TX 77902-2056

Kelsey Jamie Buechler
999 18th St.
Ste., 1230 S
Denver, CO 80202-2499

Bundero Investment Company, L.L.C.
Robert P. Bowman, Manager
401 Edwards Street, Suite 820
Shreveport, LA 71101-5521

Bundero Investment Company, LLC
401 Edwards Street
Suite 820
Shreveport, LA 71101-5521

Burton, Trey
P.O. Box 314
Bentonia, MS 39040-0314

C&J Spec-Rent Services, Inc.
P.O. Box 733404
Dallas, TX 75373-3404

C&M OIlfield Rentals, LLC
d/b/a C-MOR Energy Services
P.O. Box 536
Cody, WY 82414-0536

C.R. Pate Logging, Inc.
Brooklyn LImestone Quarry Division
32440 County Road 6
Evergreen, AL 36401-8855

CCH Incorporated
P.O. Box 4307
Carol Stream, IL 60197-4307

CSI Compressco Operating, LLC
CSI Compressco Sub, Inc.
P.O. Box 840082
Dallas, TX 75284-0082

CTM 2005, Ltd.
55 Waugh Drive, Suite 515
Houston, TX 77007-5840

CTM 2005, Ltd.
Attn  Charles T. McCord, III
55 Waugh Drive #515
Houston, TX 77007-5840

Camp CAD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, Texas 75207-2328

Carl Herrin Oil and Gas, L.L.C.
493 Canyon Point Circle
Golden, CO 80403-7774

Carnley Electric, Inc.
P.O. Box 769
Jay, FL 32565-0769

Jeffery Dayne Carruth
Weycer Kaplan Pulaski & Zuber, P.C.
24 Greenway Plaza, #2050
Houston, TX 77046-2445

Carter, Rhonda B.
P.O. Box 453
Brewton, AL 36427-0453

Casey Septic Tank Co., Inc.
122 Casey Street
Brewton, AL 36426-3238

Cass County Tax Assessor
Becky Watson, RTA
P.O. Box 870
Linden, TX 75563-0870

Central Exploration Co, Inc.
c/o William E. Hathorn
733 Highway 583 SE
Brookhaven, MS 39601-8846

Central Petroleum, Inc.
P.O. Box 2547
Madison, MS 39130-2547

Century Link
P.O. Box 91155
Seattle, WA 98111-9255

Century Tel/Century Link
P.O. Box 4300
Carol Stream, IL 60197-4300

CenturyLink Communications, LLC f/k/a
Qwest Communications Company, LLC
1025 El Dorado Blvd (Attn: Legal-BKY)
Broomfield, CO 80021-8254

Chanse Resources, L.L.C.
Attn  Wes Shepherd, COO
P.O. Box 1572
Shreveport, LA 71165-1572

Charter Energy Partners LLC
c/o Shaw Resources Management LLC
1999 Broadway, Suite 4320
Denver, CO 80202-5749

Cherokee County Electric Co-op Association
P.O. Box 257
Rusk, TX 75785-0257

John Childers
8150 N. Central Expressway, 10th Floor
Dallas, TX 75206-1815

Choice Copy Service USE CHOCO2!!
P.O. Box 919254
Dallas, TX 75391-9254

Choice Copy Service, LLC
401 Edwards Street
Suite B120
Shreveport, LA 71101-5534

Cicon & Associates LLP
P.O. Box 541
Chester, MT 59522-0541

Clakre & Company d/b/a Heard & Sanders
13201 Northwest Freeway
Suite 503
Houston, TX 77040-6024

Clark Hill Strasburger
ATTN: Duane J. Brescia
720 Brazos, Suite 700
Austin, TX 78701-2531

Clarkco Oilfield Services, Inc.
P.O. Box 341
Heidelberg, MS 39439-0341

Coastal Chemical Co LLC
3520 Veterans Memorial Dr
Abbeville, LA 70510-5708

Coastal Chemical Co., LLC
Department 2214
P.O. Box 122214
Dallas, TX 75312-2214

Cochran Chemical Co., Inc.
1800 Ray Davis Boulevard
Seminole, OK 74868-3508

Brent R. Cohen
1200 17th St.
Ste. 3000
Denver, CO 80202-5855

Cold Spring Energy LLC
Terry L. Pecora Sole Member
6 Spring Street
Cold Spring Harbor, NY 11724-1410

Coleman Revocable Trust - Bobby Coleman
4532 Arcady Avenue
Dallas, TX 75205-3607

Colorado Department Of Revenue
1375 Sherman St.
Room 504
Attention Bankruptcy Unit
Denver, CO 80261-3000

Colorado Department of Law
1300 Broadway, 8th Floor
Denver, CO 80203-2104

Colorado Department of Revenue
1375 Sherman Street, Room 511
Denver, CO 80261-2200

Complete Environmental & Remediation Co.
P.O. Box 1079
Waynesboro, MS 39367-1079

Compliance Assurance Associates
682 Orvil Smith Road
Harvest, AL 35749-8847

Compression Controls & Rentals, LLC
5797 FM 2011
Longview, TX 75603-4337

Consolidated Electrical Distributors, In
CED Credit Office
P.O. Box 207088
Dallas, TX 75320-7088

Cook, Yancey, King & Galloway, APLC
333 Texas Street
Suite 1700
P.O. Box 22260
Shreveport, LA 71120-2260

Copeland, Kenny
1821 Bayou Bend Drive
Bossier City, LA 71111-5148

John Cornwell
Munsch Hardt Kopf & Harr PC
700 Milam St.
Ste 2700
Houston, TX 77002-2730

Counterpoint Consulting, LLC
17020 Preston Bend Drive
Dallas, TX 75248-1349

P. Matthew Cox
P.O. Box 45000
Salt Lake City, UT 84145-5000

Craft Exploration Company L.L.C.
P.O. Box 2430
Madison, MS 39130-2430

Christopher M. Crowley
Feldmann Nagel Cantafio PLLC
1875 Lawrence Street
Suite 730
Denver, CO 80202-1847

Crowley Fleck PLLP
P.O. Box 30441
Billings, MT 59107-0441

Culkin Water District
2681 Sherman Avenue
Vicksburg, MS 39183-8788

D & M Drilling Fluids, Inc.
P.O. Box 579
Jay, FL 32565-0579

DBC Resources II LP
PO Box 670725
Dallas, TX 75367-0725

DBC Resources LP
PO Box 670725
Dallas, TX 75367-0725

DCOD LLC
C/o Warren Clark Development
16390 Addison Road
Addison, TX 75001-3249

DEDE, LLC
4450 Old Canton Rd., Ste. 203
Jackson, MS 39211-5991

Daniel W. McMillan
P.O. Box 867
Brewton, AL 36427-0867

Darby's Welding & Machine, LLC
Tailwinds Loenbro Holdings, Inc.
78 48th Avenue SW
Dickinson, ND 58601-7244

Darlene K. Hall
6121 Fern Avenue, #117
Shreveport, LA 71105-4167

Davis Hot Shot Service, LLC
4967 Highway 84
Waynesboro, MS 39367-8869

Joseph D. DeGiorgio
Barrett Daffin Frappier LLP
1391 Speer Blvd
Suite 700
Denver, CO 80204-2554

Deepwell Energy Services, LLC
Department #0944
P.O. Box 1000
Memphis, TN 38148-0944

(p)DELTA S VENTURES LP
615 LONGVIEW DRIVE
SUGAR LAND TX 77478-3728

Shay L. Denning
835 E. Second Ave.
Ste., 123
PO Box 2717
Durango, CO 81302-2717

Derrick Corporation
590 Duke Road
Buffalo, NY 14225-5171

C. Bickham Dickson III
307 Deborah Drive
Shreveport, LA 71106-6009

Dickson Oil & Gas, L.L.C.
307 Deborah Drive
Shreveport, LA 71106-6009

Dickson Oil & Gas, LLC
c/o C. Bickham Dickson, III, Manager
P.O. Box 52479
Shreveport, LA 71135-2479

Dolkas Investments LP
100 Bush Street, Ste #550
San Francisco, CA 94104-3903

Don B Saunders Trust
Don Sanders
340 Cherokee Lane
Winter Park, FL 32789-2603

Double D Dynamics
David Denkeler
P.O. Box 568
Judson, TX 75660-0568

DoublePine Investments, Ltd.
4851 LBJ Freeway, Suite 210
Dallas, TX 75244-6018

Douglas Parking, LLC
1330 Broadway
Suite 630
Oakland CA 94612-2527

Katherine Guidry Douthitt
Blanchard, Walker, O'Quin & Roberts
333 Texas Street, Regions Tower, Suite 7
Shreveport, LA 71101-3666

Drilling Tools International, Inc
PO Box 677901
Dallas, TX 75267-7901

Durrett Production Services
P.O. Box 463
Arp, TX 75750-0463

ECS Enterprise Computing Services, LLC
347 Bert Kouns Industrial Loop
Shreveport, LA 71106-8124

ELBA Exploration LLC
PO Box 807
Milton, FL 32572-0807

Eagle Express Hotshot Service LLC
Jefcoat Inspection Service
P.O. Box 2082
Laurel, MS 39442-2082

East West Bank
9090 Katy Freeway, 3rd Fl
Houston, TX 77024-1696

East West Bank Treasury Department
135 North Los Robles Avenue
Suite 600
ATTN  Linda Cox
Pasadena, CA 91101-4549

Eastern Fishing & Rental Tools, Inc.
P.O. Box 292
Laurel, MS 39441-0292

Eaton Finance Corp.
7302 Rustling Oaks Drive
Richmond, TX 77469-7340

Ed L. Dunn
P.O. Box 94
Milton, FL 32572-0094

Ed Leigh McMillan, III
PO Box 867
Brewton, AL 36427-0867

Edward L. Yarbrough, Jr.
PO Box 11
Belcher, LA 71004-0011

Eiche, Mapes and Company, Inc.
P.O. Box 7992
Tyler, TX 75711-7992

Eldorado Artesian Springs
1783 Dogwood Street
Louisville, CO 80027-3085

Emerson
Bristol inc.
Accounts Receivable
Victoria, TX 77902-9912

Engineering Service
M&G Enterprises, Inc.
P.O. Box 180429
Richland, MS 39218-0429

Enterprise Computer Services, LLC
347 BERT KOUNS INDUSTRIAL LOOP
SHREVEPORT, LA 71106-8124

Enterprise Computing Services, LLC
347 Bert Kouns Industral Loop
Shreveport, LA 71106-8124

Escambia River Electric Cooperative
P.O. Box 428
Jay, FL 32565-0428

Estate of Pamela Page, Deceased
P.O. Box 374
Evergreen, CO 80437-0374

Euler Hermes Agent for Derrick Corporation
800 Red Brook Blvd
Owings Mills, MD 21117-5173

Evergreen Concrete Company, Inc.
150 Owassa Road
Evergreen, AL 36401-1606

Exigent  Information Solutions
8310 South Valley
Englewood, CO 80112-5812

Ezzie's Wholesale, Inc.
P.O. Box 1770
Malta, MT 59538-1770

FOS Engineering & Consulting, LLC
103 Machine Loop
Scott, LA 70583-5146

FPCC USA, Inc.
245 Commerce Green Blvd, Ste 250
Sugar Land, TX 77478-3760

Fant Energy Limited
c/o Jackson Walker
1401 McKinney Street
Suite 1900
Houston, TX 77010-4037

Fant Energy Limited
P.O. Box 55205
Houston, TX 77255-5205

FedEx
P.O. Box 660481
Dallas, TX 75266-0481

Fiddler Investments
PO Box 708
Addison, TX 75001-0708

Fletcher Exploration, LLC
PO Box 2147
Fairhope, AL 36533-2147

Fletcher Petroleum Co., LLC
P.O. Box 2147
Fairhope, AL 36533-2147

Fletcher Petroleum Corp.
c/o Brian G. Rich, Esq.
Berger Singerman LLP
313 North Monroe Street, Suite 301
Tallahassee, FL 32301-7643

Flexjet, LLC
26180 Curtiss Wright Parkway
Cleveland, OH 44143-1453

Flexjet, LLC
Epic Aero, Inc.
P.O. Box 677207
Dallas, TX 75267-7207

Florida Department of Revenue
P. O. Box 6668
Tallahassee, FL 32314-6668

Flow Specialties, Inc.
1262 Grimmett Drive
Shreveport, LA 71107-6604

Foote Oil & Gas Properties, LLC
2504 Pineridge Road
Jacksonville, FL 32207-4048

Foote Oil and Gas Properties, LLC
1655 Prudential Drive, #161B
Jacksonville, FL 32207-8105

Foote Oil and Gas Properties, LLC
PO Box 6418
Gulf Shores, AL 36547-6418

Benjamin Y. Ford
RSA Tower, 27th Floor
11 North Water Street
Mobile, AL 36602-3809

Ford Motor Company
P.O. Box 650575
Dallas, TX 75265-0575

(p)FORD MOTOR CREDIT COMPANY
P O BOX 62180
COLORADO SPRINGS CO 80962-2180

Four D LLC
c/o R.E. Douglass
PO Box 2173
Durango, CO 81302-2173

Four-D LLC
488 Tucker Lane
Bayfield, CO 81122-9237

Francis Bruce Hock
& Bettie Jean M. Hock
PO Box 670
Minden, LA 71058-0670

Francis Lane Mitchell
PO Box 376
Shreveport, LA 71162-0376

Franks Exploration Co. LLC
PO Box 7665
Shreveport, LA 71137-7665

Franks Exploration Company, LLC
P.O. Box 7655
Shreveport, LA 71137-7655

Fuelman
P.O. Box 70887
Charlotte, NC 28272-0887

Jenny M.F. Fujii
Kutner Brinen Dickey Riley, P.C.
1660 Lincoln Street
Ste 1720
Denver, CO 80264-1700

Full Throttle Energy Service, LLC
P.O. Box 536
Sandersville, MS 39477-0536

Full Throttle Energy Services, LLC
P.O. Box 536
Sandersville, MS 39477-0536

GCREW Properties, LLC
Mr. George E. Jochetz, III
12323 Rip Van Winkle
Houston, TX 77024-4945

GE Oil & Gas
P.O. Box 911776
Dallas, TX 75391-1776

GHD Services, Inc.
P.O. Box 392237
Pittsburgh, PA 15251-9237

GJR Investments, Inc
304 Santiago Dr.
Winter Park, FL 32789-5623

GRS Services, LLC
George R. Stephenson
1214 County Road 14
Heidelberg, MS 39439-3555

GTT Communications, Inc.
P.O. Box 842630
Dallas, TX 75284-2630

Gardner Energy Corporation
Attn  Nick Sacco
952 Echo Lane, Suite 315
Houston, TX 77024-2791

Gaston Oil Company
Attn  Robert S. Gaston
9306 Milbank
Shreveport, LA 71115-3860

Gates Acquisition Synd. LLC
Attn  Ross P. Barrett
820 Garrett Drive
Bossier City, LA 71111-2500

Gateway Exploration, LLC
Attn  Jay Moffitt
3555 Timmons Lane, Suite 730
Houston, TX 77027-6445

Genco Transport, LLC
P.O. Box 481
Greenwood, LA 71033-0481

Genesis Resources, LLC
4450 Old Canton Road, Ste 207
Jackson, MS 39211-5991

Goolsby Interests, LLC
Attn  James W. Goolsby
110 Sibelius Lane
Houston, TX 77079-7203

Grady Rails & Sons, Inc.
12364 Brooklyn Road
Evergreen, AL 36401-8500

(p)GRANITE CREEK PARTNERS LLC
P O BOX 639
TETON VILLAGE WY 83025-0639

Gravity Oilfield Services, LLC
P.O. Box 734128
Dallas, TX 75373-4128

(p)GULF COAST LAND SERVICES INC
ATTN J MIKEL CHEESEMAN
6033 PAIGE POINT DRIVE
MILTON FL 32570-7763

Michael J. Guyerson
999 18th St.
Ste., 1230 South
Denver, CO 80202-2414

H&H Construction, LLC
Ladon E. Hall, Sole Manager
P.O. Box 850
Flomaton, AL 36441-0850

HBRada, LLC
Hansen Rada, Manager
2010 Alpine Drive
Boulder, CO 80304-3608

HLP Engineering, Inc.
P.O. Box 52805
Lafayette, LA 70505-2805

Hall & Hall, LLC
Attn: Simon Hall
116 Timbercrest Lane
Brandon, MS 39047-6032

Hall Management LLC
Attn  Donald L. Hall
4913 Oak Point Drive
Shreveport, LA 71107-7408

Hall Management, LLC
4913 Oak Point Drive
, LA 71107-7408

Hall Trucking, Inc.
2515 Foothill Blvd.
Rock Springs, WY 82901-4734

Halliburton Energy Services
P.O. Box 301341
Dallas, TX 75303-1341

Hanson Operating Co. Inc.
Attn   B. Ray Willis
P.O. Box 1515
Roswell, NM 88202-1515

Jennifer Hardy
Willkie Farr & Gallagher LLP
600 Travis Street
Houston, TX 77002-2916

Belinda Harrison
58 County Road 5033
Heidelberg, MS 39439-3352

Theodore J. Hartl
Ballard Spahr LLP
1225 17th Street
Suite 2300
Denver, CO 80202-5535

Harvest Gas Management, LLC
10050 Bayou Glen Road
Houston, TX 77042-1205

Hatcher, Steven
1269 Yellow Pine Road
Boulder, CO 80304-2264

Heap Services, LLC
Don Heap
984 Beat Four Shubuta Road
Shubuta, MS 39360-9656

Herring Gas Company, Inc.
P.O. Box 206
Laurel, MS 39441-0206

Hi-Vac, LLC
P.O. Box 2067
Laurel, MS 39442-2067

Adam L. Hirsch
Davis Graham & Stubbs LLP
1550 17th Street
Suite 500
Denver, CO 80202-1500

Hopping Green & Sams
Hopping Green & Sams, P.A.
119 S. Monroe Street
Suite 300
Tallahassee, FL 32301-1591

Hopping Green & Sams, P.A.
ATTN  Timothy M. Riley
119 South Monroe Street
Suite 300
Tallahassee, FL 32301-1591

Horace, LLC
493 Canyon Point Circle
Golden, CO 80403-7774

Hughes 2000 CT LLC
Attn: Pamela A. Kynerd
304 Thorngate
Brandon, MS 39042-4206

Hughes 2000 CT LLC
PO Box 1868
Brandon, MS 39043-1868

Hughes Network Systems, LLC
P.O. Box 96874
Chicago, IL 60693-6874

Hughes Oil South LLC
Attn  Dee-Dee Bell
PO Box 608
Oxford, MS 38655-0608

Hughes Oil South, LLC
P.O. Box 608
Oxford, MS 38655-0608

Hughes Oil South, LLC
P.O. Box 608
Oxford, Mississippi 38655-0608

Hurley Enterprises, Inc.
P.O. Box 385
Fairview, MT 59221-0385

Hurst Plumbing
P.O. Box 548
Teague, TX 75860-0548

I & L Miss I, LP
4761 Frank Luck Dr
Addison, TX 75001-3202

IHS Global, Inc.
P.O. Box 847193
Dallas, TX 75284-7193



Infinisource Benefit Services
ATTN: Finance Dept.
P.O. Box 889
Coldwater, MI 49036-0889

Inter-Mountain Pipe & Threading Company
P.O. Box 1840
Mills, WY 82644-1840

(p)INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA PA 19101-7346

Iron Mountain Records Management
P.O. Box 915004
Dallas, TX 75391-5004

J & A Harris LP
Attn  Angela Harris
333 Texas Street, Ste. 1414
Shreveport, LA 71101-3678

J & H Insurance Services, Inc.
510 North Valley Mills Drive
Waco, TX 76710-6075

J&A Harris, LP
333 Texas Street
Suite 1414
Shreveport, LA 71101-3678

J. Nichols LLC
2384 Mill Creek Road
Laurel, MS 39443-8339

J.B. Compression Service
P.O. Box 527
Harleton, TX 75651-0527

JCE Galbraith Oil & Gas LLC
2032 ALameda Avenue
Orlando, FL 32804-6904

JD Fields & Company, Inc.
P.O. Box 134401
Houston, TX 77219-4401

JDGP, LLC
4323 Snowberry Lane
Naples, FL 34119-8590

JF Howell Interests, LP
Attn  James David Morgan, Manager
416 Travis Street, Suite 700
Shreveport, LA 71101-5502

JJS Interests Escambia, LLC
2001 Kirby Dr
Suite 1110
Houston, TX 77019-6081

JJS Interests Steele Kings LLC
2001 Kirby Dr
Suite 1110
Houston, TX 77019-6081

JJS Working Interest LLC
2001 Kirby Dr, Suite 1110
Houston, TX 77019-6081

JMS Oil & Gas Holdings, LLC
450 S. Orange Avenue, 14th Floor
Orlando, FL 32801-3383

JOYCO Investments, LLC
P. O. Box 2104
Roswell, NM 88202-2104

JTC Operating, Inc.
191 Reno Road
Jamestown, LA 71045-4244

Jackson, Louise Seamans
P.O. Box 272
Kosse, TX 76653-0272

James B. Dunn
5826 Dunridge Dr
Pace, FL 32571-7673

James Muslow, Jr.
6025 Arden Street
Shreveport, LA 71106-2348

Janus Enterprises, LLC
Raymond Joseph Lasseigne
PO Box 5625
Bossier City, LA 71171-5625

Jeffreys Drilling, LLC
3839 McKinney Ave, Ste 155-269
Dallas, TX 75204-1413

Jennifer S. Holifield
Speegle, Hoffman, Holman & Holifield, LL
P.O. Box 11
Mobile, AL 36601-0011

Jimco Pumps
P.O. Box 6255
Laurel, MS 39441-6255

John A. Mouton, III
PO Box 82438
Lafayette, LA 70598-2438

John C. Nix, Jr., - Life Estate
P.O. Box 807
Milton, FL 32572-0807

John Pike Construction, Inc.
P.O. Box 1024
Chinook, MT 59523-1024

Christopher D. Johnson
Munsch Hardt Kopf & Harr PC
700 Milam St.
Ste 2700
Houston, TX 77002-2730

Jones Energy Company, LLC
2124 Fairfield Avenue
Shreveport, LA 71104-2003

Judy Dunn
5843 Dunridge Dr.
Pace, FL 32571-7627

K&T Welding Services, LLC
Timothy J. Beech
177 Masonite Lake Road
Laurel, MS 39443-9755

K.C. Whittemore
C/O CA Whittemore
10 Mason Pond Place
Spring, TX 77381-3191

KCS Automation, LLC
4 Portofino Drive
Unit 1103
Pensacola Beach, FL 32561-5408

KMR Investments LLC
Attn  Tim Brown
PO Box 417
Homer, LA 71040-0417

██████████████
████████
████████████

██████████████
████████

Kelley Brothers Contractors, Inc.
P.O. Drawer 1079
Waynesboro, MS 39367-1079

Kelton Company, L.L.C.
Attn  Thomas W. Sylte, Manager
P.O. Box 230
Pensacola, FL 32591-0230

Key Energy Services, Inc.
d/b/a Key Energy Services, LLC
P.O. Box 4649
Houston, TX 77210-4649

Key Rite Security
5570 East Yale Avenue
Denver, CO 80222-6907

Keystone Engineering, Inc.
1100 West Causeway Approach
Mandeville, LA 70471-3038

Kingston, LLC
2790 South Thompson Street
Suite 102
Springdale, AR 72764-6303

Kirk Weaver Contract Pumping, Inc.
P.O. Box 385
Beckville, TX 75631-0385

Kirkiez LLC
3073 Red Deer Trail
Lafayette, CO 80026-9326

Kleinfelder, Inc.
Attn: Legal
550 West C Street, Suite 1200
San Diego, CA 92101-3532

Kleinfelder, Inc.
P.O. Box 51958
Los Angeles, CA 90051-6258

Kodiak Gas Services, LLC
15320 Hwy. 105, Suite 210
Montgomery, TX 77356-2602

Kodiak Gas Services, LLC
P.O. Box 732235
Dallas, TX 75373-2235

(c)KUDZU OIL PROPERTIES, LLC
C/O TIMOTHY M. SWANSON
MOYE WHITE LLP
1400 16TH ST STE 600
DENVER CO 80202-1486

Kudzu Oil Properties, LLC
300 Concourse Blvd, Suite 101
Ridgeland, MS 39157-2091

Lee M. Kutner
1660 Lincoln St.
Ste. 1850
Denver, CO 80264-9911

L & L Process Solutions, Inc.
3748 Industrial Park
Mobile, AL 36693-5636

L. Jackson Lazarus
P O Box 1286
106 S Wall Street
Natchez, MS 39120-3477

LCJ Resources, LLC
Attn  Chris Wilde
1250 N.E. Loop 410 STE 333
San Antonio, TX 78209-1544

LJD Enterprises, Inc.
ATTN: Louis J. Dellacava
2595 Canyon Boulevard
Suite 230
Boulder, CO 80302-6737

Landmark Exploration, LLC
C/O Jim F. Spencer, Jr., Esq.
Watkins & Eager PLLC
PO Box 650
PO Box 650
Jackson, MS 39205-0650

Landmark Exploration, LLC
P.O. Box 12004
Jackson, MS 39236-2004

Landmark Oil and Gas, LLC
C/O Jim F. Spencer, Jr., Esq.
Watkins & Eager PLLC
PO Box 650
PO Box 650
Jackson, MS 39205-0650

Landmark Oil and Gas, LLC
P.O. Box 12004
Jackson, MS 39236-2004

Lane Oil & Gas Corporation
Attn  Nick Sacco
952 Echo Lane, Suite 315
Houston, TX 77024-2791

LaserCycle USA
528 South Taylor Avenue
Louisville, CO 80027-3030

Barbara P Lawrence
55 Hill Circle
Evergreen, CO 80439-4618

Lawrence M. Cushman Trust
Lawrence M. Cushman, Trustee
591 Camino de la Reina, Suite 900
San Diego, CA 92108-3199

Stephen K. Lecholop II
Rosenthal Pauerstein Sandoloski Agather
755 E Mulberry Ave
Ste 200
San Antonio, TX 78212-4285

Lechwe LLC
P.O. Box 270415
Houston, TX 77277-0415

Leonard E. Williams
1603 E. Marks St.
Orlando, FL 32803-4135

Lexington Investments, LLC
C/O Jim F. Spencer, Jr., Esq.
Watkins & Eager PLLC
PO Box 650
PO Box 650
Jackson, MS 39205-0650

Liberty Supply, Inc.
P.O. Box 489
Magnolia, AR 71754-0489

Linden-Kildare CISD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Liquid Gold Well Service, Inc.
c/o Chris Crowley, Esq.
Feldmann Nagel Cantafio PLLC
1875 Lawrence St., Ste. 730
Denver, CO 80202-1847

Eric Lockridge
400 Convention St., Ste. 700
Baton Rouge, LA 70802-5628

Lonewolf Energy, Inc.
P.O Box 81026
Billings, MT 59108-1026

Armistead Mason Long
Gordon, Arata, Montgomery, Barnett, McCo
400 East Kaliste Saloom Road
Suite 4200
Lafayette, LA 70508-8522

Ryan Lorenz
14850 N. Scottsdale Rd.
Ste. 500
Scottsdale, AZ 85254-3464

Louisiana  Edwards Tower Louisiana
Tower Operating LLC
7020 Solutions Center
Chicago, IL 60677-7000

Louisiana Department of Revenue
Senior Bankruptcy Counsel
Litigation Division
617 N. Third Street, Office 780
Baton Rouge, LA 70802-5431

Louisiana Department of Revenue
617 North Third Street
Baton Rouge, LA 70802-5432

Louisiana Department of Revenue
P.O. Box 201
Baton Rouge, LA 70821-0201

Louisiana Department of Revenue
PO Box 66658
Baton Rouge, LA 70896-6658

Louisiana One Call System
P.O. Box 40715
Baton Rouge, LA 70835-0715

Louisiana Tower Operating
c/o Lynn Vaughn, General Counsel
2000 Avenue of the Stars, Ste. 550-N
Los Angeles, CA  90067-4700

Louisiana Tower Operating LLC
c/o Theodore J. Hartl
Ballard Spahr LLP
1225 17th Street, Suite 2300
Denver, CO 80202-5535

Lucas Petroleum Group, Inc.
c/o Duane J. Brescia
Clark Hill Strasburger
720 Brazos, Suite 700
Austin, TX 78701-2531

Lucas Petroleum Group, Inc.
327 Congress Avenue, Suite 500
Austin, TX 78701-3656

Lufkin Industries, Inc.
P.O. Box 301199
Dallas, TX 75303-1199

M & G Enterprises, Inc.
dba Engineering Service
Attn:  Mary Parker
PO BOX 180429
Richland, MS 39218-0429

MER Energy, Ltd.
6500 Greenville Ave, Ste 110
Dallas, TX 75206-1008

MJS Interests, LLC
9266 Hathaway Street
Dallas, TX 75220-2228

Marco Land & Petroleum, Inc.
Attn  Mr. Cosby H. Martin, Jr.
2811 Keego Road
Brewton, AL 36426-8058

Marksco, L.L.C.
Attn  Mark Sealy
333 Texas Street, Suite 1050
Shreveport, LA 71101-3680

Marty Cherry Enteprise LLC
P.O. Box 370
Fouke, AR 71837-0370

Masco Wireline, Inc.
P.O. Box 2726
Laurel, MS 39442-2726

McAdams Propane Company
P.O. Box 1715
Center, TX 75935-1715

McCombs Energy Ltd., LLC
755 East Mulberry Ave, Suite 600
San Antonio, TX 78212-6013

McCombs Energy, Ltd.
755 E Mulberry Ave, Ste 200
San Antonio, TX 78212-4285

McCombs Energy, Ltd.
Steve Lecholop c/o RPSA Law
755 E. Mulberry Ave., Suite 200
San Antonio, TX 78212-4285

McCombs Exploration, LLC
755 E Mulberry Ave, Ste 200
San Antonio, TX 78212-4285

McCombs Exploration, LLC
Steve Lecholop c/o RPSA Law
755 E. Mulberry Ave., Suite 200
San Antonio, TX 78212-4285

McCurry, Tim
219 Millerton Road
Haynesville, LA 71038-7452

McDavid, Noblin & West, PLLC
248 East Capital Street
Suite 840
Jackson, MS 39201-2505

McDowell, Miles
418 Lowell Court
Shreveport, LA 71115-2915

McLeod ISD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, TX 75207-2328

Mediacom
P.O. Box 71219
Charlotte, NC 28272-1219

Mega Oil Corporation
PO Box 1793
Kilgore, TX 75663-1793

Mendozas Barrier Fence Co.
P.O. Box 388
Brewton, AL 36427-0388

Merchants Credit Bureau of Savannah
Merchants Credit Bureau, Inc.
P.O. Bxo 458
Augusta, GA 30903-0458

Mercury Oil Company, LLC
1221 W Campbell Rd
Ste 233
Richardson, TX 75080-2942

█████████████
█████████████████████
██████████████
█████████████

Meritage Energy, Ltd.
C/O BKD, LLP
2700 Post Oak Blvd, Ste 1500
Houston, TX 77056-5829

Mesa Fluids, LLC
c/o Juno Financial
P.O. Box 173928
Denver, CO 80217-3928

Metropolitan Life Insurance Company
P.O. Box 804466
Kansas City, MO 64180-4466

(p)MID SOUTH ANCHOR SERVICE LLC
P O BOX 2434
LAUREL MS 39442-2434

David M. Miller
Spencer Fane LLP
1700 Lincoln St.
Suite 2000
Denver, CO 80203-4554

Mississippi Department of Revenue
Bankruptcy Section
P.O. Box 22808
Jackson, MS 39225-2808

Mississippi Department of Revenue
P.O. Box 1033
Jackson, MS 39215-1033

Mississippi Gauge & Supply Co.
P.O. Box 2366
Laurel, MS 39442-2366

Mississippi Power
P.O. Box 245
Birmingham, AL 35201-0245

Timothy C. Mohan
600 17th Street, Ste. 2020S
Denver, CO 80202-5415

Moncla Slickline, LLC
P.O. Box 53688
Lafayette, LA 70505-3688

Montana Department of Revenue
PO Box 6577
Helena, MT 59604-6577

Paul Moss
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-6004

Mountain Air Enterprises, LLC
820 Garrett Drive
Bossier City, LA 71111-2500

Murkco Exploration Co., L.L.C.
Attn   Malcolm Murchison
401 Edwards Street, Suite 1000
Shreveport, LA 71101-5529

Music Mountain Water, LLC
P.O. Box 2252
Birmingham, AL 35246-0031

National Oilwell DHT, LP
Wells Fargo Bank, N.A.
P.O. Bxo 201153
Dallas, TX 75320-1153

National Oilwell Varco Wells Fargo Bank
P.O. Box 201224
Dallas, TX 75320-1224

Navasota Valley Electric Cooperative
P.O. Box 848
Franklin, TX 77856-0848

Kevin S. Neiman
999 18th St.
Ste., 1230 S
Denver, CO 80202-2499

New Benefits Ltd.
P.O. Box 803475
Dallas, TX 75380-3475

New London Contractors, Inc.
P.O. Box 228
New London, TX 75682-0228

Nex Tier Completion Solutions, Inc.
P.O. Bxo 733404
Dallas, TX 75373-3404

Michael Niles
Berger Singerman LLP
313 N. Monroe Street
Ste 301
Tallahassee, FL 32301-7643

Nine Forks LLC
Attn  Larry L. Hock
PO Box 670
Minden, LA 71058-0670

Noble Casing, Inc.
125 South Howes Street
Suite 800
Fort Collins, CO 80521-2746

Noble Drilling, LLC
125 South Howes Street
Suite 800
Fort Collins, CO 80521-2746

Jennifer Norris Soto
Ayres, Shelton, Williams, Benson & Paine
P.O. Box 1764
Shreveport, LA 71166-1764

Northstar Drillstem Testers, Inc.
2410A - 2 Avenue SE
Calgary, WV 26000

Northstar Producing I, Ltd.
Terry Stanislav
1681 River Road Apt. 3108
Boerne, TX 78006-8317

Matthew J Ochs
555 17th St.
Ste., 3200
Denver, CO 80202-3921

Office of the Attorney General
State of Colorado
1300 Broadway
Denver, CO 80203-2104

Office of the Attorney General
US Department of Justice
950 Pennsylvania Avenue, NW
Suite 4400
Washington, DC 20530-0001

Office of the US Attorney
District of Colorado
1801 California Street, Suite 1600
Denver, CO 80202-2628

Oil States Energy Services, LLC
P.O. Box 203567
Dallas, TX 75320-3567

Oilfield Partners Energy Services, LLC
P.O. Box 40
Henrietta, TX 76365-0040

Matthew Okin
Okin Adams LLP
1113 Vine Street, Suite 240
Houston, TX 77002-1044

John Thomas Oldham
Okin Adams LLP
1113 Vine Street
Suite 240
Houston, TX 77002-1044

Olson Energy Services, LLC
5289 139th Avenue NW
Williston, ND 58801-9588

Omega Oilfield Service Co. MEGA
P.O. Box 1793
Kilgore, TX 75663-1793

Owassa Brownsville Water Authority
P.O. Box 544
Evergreen, AL 36401-0544

P2 Energy Solutuions
P2ES Holdings, LLC 2692
P.O. Bxo 912692
Denver, CO 80291-2692

Robert L Paddock
Buck Keenan
2229 San Felipe
Ste 1000
Houston, TX 77019-5674

Robert Padjen
1300 Broadway
8th Floor
Denver, CO 80203-2104

Pam Lin Corporation
PO Box 50635
Midland, TX 79710-0635

Panther Pressure Testers, Inc.
P.O. Box 1109
Watford City, ND 58854-1109

Parkman's Painting & Bush Hogging
2294 Highway 563
Simsboro, LA 71275-3606

Pason Systems USA Corp.
7701 West Little York
Houston, TX 77040-5493

Pathfinder Inspections & Field Services
P.O. Box 3889
Gillette, WY 82717-3889

Patrick J. McBride
501 Seville Circle
El Dorado Hills, CA 95762-7237

Paula W. Denley LLC
PO Box 720548
Byram, MS 39272-0548

Pearl Parkway, LLC
LJD Enterprises, Inc.
2595 Canyon Boulevard
Suite 230
Boulder, CO 80302-6737

Petroleum Investments Inc.
416 Travis Street, Ste. 612
Shreveport, LA 71101-5502

Petroleum Services, Inc.
d/b/a Mike Palmer Petroleum Services Inc
P.O. Box 1486
Williston, ND 58802-1486

Phillips, Mike
P.O. Box 1450
Mexia, TX 76667-1450

Pickens Financial Group, LLC
10100 N. Central Expressway, Suite 200
Dallas, TX 75231-4169

Pine Iisland Chemical Solutions, LLC
P.O. Box 53393
Lafayette, LA 70505-3393

Pine Island Chemical Solutions, L.L.C.
c/o Armistead M. Long
Gordon, Arata, Montgomery, Barnett
400 East Kaliste Saloom Road
Suite 4200
Lafayette, LA 70508-8522

Pine Island Chemical Solutions, L.L.C.
Post Office Box 53393
Lafayette, LA 70505-3393

Pioneer Wireline Services, LLC
P.O. Box 202567
Dallas, TX 75320-2567

Pitney Bowes
P.O. Box 371896
Pittsburgh, PA 15250-7896

Pitney Bowes Global Financial Services
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
27 Waterview Dr, 3rd Fl
Shelton CT 06484-4361

Pitney Bowes Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

Pitts Swabbing Service, Inc.
P.O. Box 554
Laurel, MS 39441-0554

(p)PLAINS ALL AMERICAN GP LLC
ATTN DEBRA SPROUSE
333 CLAY STREET
SUITE 1600
HOUSTON TX 77002-4101

Plains Marketing, L.P.
c/o Law Office of Patricia Williams Prew
10953 Vista Lake Ct.
Navasota, TX 77868-6981

Plante & Morgan, PLLC
16060 Collections Center Drive
Chicago, IL 60693-0160

Precise Propellant Stimulation, LLC
5354 Highway 171
Gloster, LA 71030-3108

Precise Propellant Stimulation, LLC
PO Box 157
Gloster, LA 71030-0157

Precision Signs
P.O. Box 285
Shreveport, LA 71162-0285

Premium Oilfield Services, LLC
P.O. Box 203763
Dallas, TX 75320-3763

Presley, Deloris
309 North Pine Street
Brewton, AL 36426-1221

Pressure Control Innovations, LLC
P.O. Box 2115
Laurel, MS 39442-2115

Pro-Tek Field Services, LLC
P.O. Box 919269
Dallas, TX 75391-9269

Process Piping Materials, Inc.
P.O. Box 1167
Youngsville, LA 70592-1167

Pruet Oil Company, LLC
217 West Capitol St. Ste 201
Jackson, MS 39201-2099

Pruet Production Co.
P.O. Box 11407
Birmingham, AL 35246-1129

(p)PRYOR PACKERS  INC
ATTN ATTN KAREN T GATLIN
PO BOX 2754
LAUREL MS 39442-2754

Quitman Tank Solutions, LLC
P.O. Box 90
502 South Archusa Avenue
Quitman, MS 39355-2330

R & E Electric Services Electric
A&R Enterprises
P.O. Box 2000
Kilgore, TX 75663-2000

R & R Rentals & Hot Shot, Inc.
P.O. Box 1161
Laurel, MS 39441-1161

RAB Oil & Gas Holdings, LLC
450 S. Orange Avenue, 14th Floor
Orlando, FL 32801-3383

RSM US LLP
5155 Paysphere Circle
Chicago, IL 60674-0001

RWLS, LLC
d/b/a Renengade Services
P.O. Box 862
Levelland, TX 79336-0862

Railroad Commission of Texas
P-5 Financial Assurance Unit
P.O. Box 12967
Austin, TX 78711-2967

Rapad Drilling & Well Service, Inc.
217 West Capitol Street
Suite 201
Jackson, MS 39201-2004

Rapad Well Service Co., Inc.
217 West Capitol Street
Jackson, MS 39201-2004

Rawls Resources Inc.
PO Box 2238
Ridgeland, MS 39158-2238

Rawls Resources, Inc.
Attn  Mr. Jim Rawls
P.O. Box 2238
Ridgeland, MS 39158-2238

Reagan Equipment Co., Inc.
Department AT 952461
Atlanta, GA 31192-2461

Red Diamond Services, LLC
RDOS Holdings, LLC
P.O. Box 1029
Waskom, TX 75692-1029

(p)REDWAVE ENERGY  INC
ATTN JIM NELSON
1041 MACKENZIE PLACE
WHEATON IL 60187-3333

(p)REGARD RESOURCES COMPANY INC
555 AERO DRIVE
SHREVEPORT LA 71107-6941

Register Oilfield Services, Inc.
P.O. Box 960
Logansport, LA 71049-0960

Republic Services #808
P.O. Box 9001099
Louisville, KY 40290-1099

Resource Ventures, LLC
Attn  Mark A. Arnold
7112 W Jefferson Ave
Suite 106
Lakewood, CO 80235-2300

Jeremy L Retherford
Balch & Bingham
1901 Sixth Ave N Suite 1500
Birmingham, AL 35203-4642

Brian Rich
Berger Singerman LLP
313 North Monroe Street
Suite 301
Tallahassee, FL 32301-7643

Richard E. Johnson, Inc.
P.O. Box 111
Waynesboro, MS 39367-0111

Richard S. Logan Trucking, Inc.
P.O. Box 2900
Mills, WY 82644-2900

Ricoh Americas Corporation
300 Eagleview Blvd.
Exton, PA 19341-1155

Ricoh USA, Inc.
P.O. Box 660342
Dallas, TX 75266-0342

Keri L. Riley
Kutner Brinen Dickey Riley, P.C.
1660 Lincoln Street
Suite 1720
Denver, CO 80264-1700

Timothy Michael Riley
Hopping Green & Sams
119 S. Monroe St.
Suite 300
Tallahassee, FL 32301-1591

Robco Fossil Fuels, LLC
Attn  Steve White
4830 Line Ave #135
Shreveport, LA 71106-1530

Roberson Trucking Co., Inc.
672 Three Creeks Road
Junction City, AR 71749-8623

Robert C. McMillan 2011 Rev Trust
Trustmark Nat'l Bank, Trustee
PO Box 291 STE 1030
Attn  Chip Walker, Personal Trust Dept.
Jackson, MS 39205-0291

Robert Israel
2920 6th Street
Boulder, CO 80304-3012

Robert Israel Trust UW Joan Israel
R. Israel,L. Israel &D. Israel, Trustees
2920 6th Street
Boulder, CO 80304-3012

Robin USA, Inc.
5751 English Turn Drive
Milton, FL 32571-9545

Robine & Welch Machine & Tool Company
P.O .Box 252
Laurel, MS 39441-0252

Rosebud Energy Development, LLC
William E. Nicas
375 Deer Meadow Lane
Littleton, CO 80124-9712

Katherine A Ross
1801 California St.
Ste. 1600
Denver, CO 80202-2628

Rowe Engineering & Surveying
c/o Jennifer S. Holifield
Speegle, Hoffman, Holman & Holifield, LL
P.O. Box 11
Mobile, AL 36601-0011

Rowe Engineering & Surveying, Inc.
3502 Laughlin Drive
Suite B
Mobile, AL 36693-5660

Michael D Rubenstein
Liskow and Lewis
1001 Fannin Street, Suite 1800
Houston, TX 77002-6756

Rudman Family Trust
Tara Rudman, Co-Trustee
5910 North Central Expressway
Ste 1662
Dallas, TX 75206-0965

Ryco Exploration, LLC
401 Edwards Street, Ste 915
Shreveport, LA 71101-5553

S&S Construction, LLC
P.O. Box 859
Flomaton, AL 36441-0859

SDMF Holdings, LLC
Attn  Andrew Dossett
5222 Stonegate Road
Dallas, TX 75209-2212

SPL, Inc.
d/b/a Banded Iron Group
P.O. Box 842013
Dallas, TX 75284-2013

SPOC Automation, Inc.
P.O. Bxo 1024
Trussville, AL 35173-6024

SRT Oil Field Service, LLC
P.O. Box 2909
Laurel, MS 39442-2909

Sawyer Drilling & Service Inc.
PO Box 5275
Bossier City, LA 71171-5275

Michael Schuster
1225 17th Street
Suite 2300
Denver, CO 80202-5535

Secorp Industries
P.O. Box 687
Ridgeland, MS 39158-0687

Securities and Exchange Commission
Central Regional Office
1961 Stout St.
Ste. 1700
Denver CO 80294-1700

Securities and Exchange Commission
Midwest Regional Office
175 W. Jackson Blvd.
Ste. 900
Chicago IL 60604-2815

Ryan Seidemann
Louisiana Department of Justice
1885 North Third Street
Baton Rouge, LA 70802-5146

Seitel Data, Ltd.
c/o Duane J. Brescia
Clark Hill Strasburger
720 Brazos, Suite 700
Austin, TX 78701-2531

Seitel Data, Ltd.
Attn: Legal Department
10811 S. Westview Circle Dr.
Suite 100 Building C
Houston, TX 77043-2748

Sequel Electrical Supply, LLC
P.O. Box 3579
Meridian, MS 39303-3579

Service Electric d/b/a A&R Enterprises
P.O. Box 2000
Kilgore, TX 75663-2000

Sesnon Oil Company
100 Bush Street, Ste #550
San Francisco, CA 94104-3903

(p)SHADOW HILL  LLC
ATTN WILLIAM M SALE III
P O BOX 6212
BOSSIER CITY LA 71171-6212

Andrew James Shaver
Bradley Arant Boult Cummings
One Federal Place
1819 5th Avenue North
Birmingham, AL 35203-2120

Thomas H Shipps
Maynes, Bradford, Shipps & Sheftel, LLP
835 E. Second Avenue
P.O. Box 2717
Durango, Suite 123
Durango, CO 81302-2717

Shore Energy, L.P.
W. Tim Sexton, President
26 Crestwood Drive
Houston, TX 77007-7007

Shred-it USA - Shreveport
28883 Network Place
Chicago, IL 60673-1288

Shreveport Club
410 Travis Street
Shreveport, LA 71101-3105

Shreveport Petroleum Data Assoc.
333 Texas Street
Suite 900
Shreveport, LA 71101-3678

Simba Investors, LLC
Attn Gary Glesby
P.O. Box 270415
Houston, TX 77277-0415

Barnet B Skelton Jr
Barnet B. Skelton, Jr.,
815 Walker, Suite 1502
Houston, TX 77002-5832

Sklar Exploration Company, LLC
5395 Pearl Parkway
Suite 200
Boulder, CO 80301-2541

Sklarco, LLC
5395 Pearl Parkway
Suite 200
Boulder, CO 80301-2541

Sleeping Buffalo
P.O. Box 131
Saco, MT 59261-0131

Slickline South, LLC
1652 Dykestown Road
Jay, FL 32565-2031

John H. Smith
c/o Quitman Tank Solutions, LLC
PO Box 90
Quitman, MS 39355-0090

Smith International, Inc.
P.O. Box 732136
Dallas, TX 75373-2136

Southern Erosion Control Ownership
Tracey Fillmore
P.O. Box 969
Flomaton, AL 36441-0969

Southern Petroleum Laboratories, Inc.
8850 Interchange Drive
Houston, TX 77054-2511

Southern Pine Electric Cooperative
P.O. Box 528
Brewton, AL 36427-0528

Southern Propane, Inc.
P.O. Box 530
Taylorsville, MS 39168-0530

Southwestern Electric Power Company
P.O. Box 371496
Pittsburgh, PA 15250-7496

Spanish Fort Royalty, LLC
P.O. Box 7429
Spanish Fort, AL 36577-7429

Jim F Spencer Jr
Watkins & Eager PLLC
P. O. Box 650
Jackson, MS 39205-0650

Staples Business Credit
P.O. Box 105638
Atlanta, GA 30348-5638

State Line Vacuum Service, Inc.
10656 Highway 79
Haynesville, LA 71038-5608

(p)STATE OF ALABAMA DEPARTMENT OF REVENUE
P O BOX 320001
MONTGOMERY AL 36132-0001

State of Colorado
Division of Securities
1560 Broadway, Suite 900
Denver, CO 80202-5150

Stateside Oil, Inc.
Attn Nick Sacco
952 Echo Lane, Suite 315
Houston, TX 77024-2791

Stewarts Testing, Inc.
Alpha Leak Detection Services, Inc.
304 Meadow Lane
Kemah, TX 77565-3027

Stone Development, LLC
C/O Jim F. Spencer, Jr., Esq.
Watkins & Eager PLLC
PO Box 650
PO Box 650
Jackson, MS 39205-0650

Stone Development, LLC
Attn L. C. Cheramie, Manager
PO Box 12004
Jackson, MS 39236-2004

Stoneham Drilling Corporation
c/o Bradley
Attn: James B. Bailey
1819 Fifth Avenue North
Birmingham, AL 35203-2120

Stoneham Drilling Corporation
707 17th Street
Suite 3250
Denver, CO 80202-3433

Stoneham Drilling Corporation
c/o Bradley, Attn: James Bailey
1819 Fifth Avenue North
Birmingham, AL 35203-2120

Strago Petroleum Corporation
3209 Hamm Road
Pearland, TX 77581-5503

Stratum Reservoir Intermediate, LLC
P.O. Box 734607
Dallas, TX 75373-4607

Stric-Lan Companies, LLC
P.O. Box 62288
Lafayette, LA 70596-2288

(p)STROUD FAMILY LLC
333 TEXAS ST STE 860
SHREVEPORT LA 71101-5302

Sugar Oil Properties, L.P.
625 Market Street
Suite 100
Shreveport, LA 71101-5392

Sugar Oil Properties, L.P.
Attn  Mr. Mickey Quinlan, President
625 Market Street, Suite 100
Shreveport, LA 71101-5392

Summit LLC
229 Dogwood Ln.
Madison, MS 39110-8795

Sunbelt Rentals
1275 W Mound St
Columbus, OH 43223-2213

Support.com Accounts Receivable
Dept. CH-10967
Palatine, IL 60055-0967

Support.com, Inc.
ATTN: Chief Financial Officer
900 Chesapeake Drive
2nd Floor
Redwood City, CA 94063-4727

Sutton Lloyd
1425 West 23rd Avenue
Denver, CO 80205

Bryce Suzuki
Bryce Suzuki
400 E Van Buren
One Arizona Center
Suite 1900
Phoenix, AZ 85004-2280

(c)TIMOTHY M. SWANSON
1400 16TH ST STE 600
DENVER CO  80202-1486

T & T Communications
P.O. Box 279
Ellisville, MS 39437-0279

T & T Welding Service
P.O. Box 279
Ellisville, MS 39437-0279

T. M. McCoy & Co., Inc
P. O. Box 608
Wilson, WY 83014-0608

T.A. Leonard
7817 Petersen Point Road
Milton, FL 32583-8599

T.W. McGuire & Associates, Inc.
Petroleum Engineers
P.O. Box 1763
Shreveport, LA 71166-1763

TCP Cottonwood, L.P.
333 Texas Street
#2020
Shreveport, LA 71101-3680

TCP Cottonwood, L.P.
333 Texas Street, Suite 2020
Shreveport, LA 71101-3680

TCP Specialists, LLC
P.O. Box 157
Gloster, LA 71030-0157

TCP Specialists, LLC
P.O. Box 19574
Shreveport, LA 71149-0574

TOOLPUSHERS SUPPLY CO
PO BOX 1714
CASPER, WY 82602-1714

TST Energy, LLC
Tracy S. Toups, Manager
3238 Barksdale Blvd
Bossier City, LA 71112-3534

David R Taggart
Bradley Murchison Kelly & Shea
401 Edwards Street
Suite 1000
Shreveport, LA 71101-5529

Tara Rudman Revocable Trust
Tara Rudman, Trustee
5910 North Central Expressway, Ste 1662
Dallas, TX 75206-0965

Tauber Exploration & Production Co
55 Waugh Drive, Suite 600
Houston, TX 77007-5837

Tauber Exploration & Production Company
55 Waugh Drive, Suite 700
Houston, TX 77007-5837

(p)TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
REVENUE ACCOUNTING DIV - BANKRUPTCY SECTION
PO BOX 13528
AUSTIN TX 78711-3528

The Coleman Revocable Living Trust
4600 Greenville Avenue, Suite 300
Dallas, TX 75206-5038

The Financials.com LLC
1868 Wildcat Cove
Fort Pierce, FL 34949-8889

The Hiller Companies, Inc.
P.O. Box 935434
Atlanta, GA 31193-5434

The Juneau Group
2386A Rice Blvd. #232
Houston, TX 77005

The MR Trust
Attn  Wes Herndon
6500 Greenville Ave
Ste 110
Dallas, TX 75206-1008

The McPherson Companies, Inc.
P.O. Box 890145
Charlotte, NC 28289-0145

The Official Committee of Unsecured Creditor
Munsch Hardt Kopf & Harr PC
700 Milam St.
Suite 2700
Houston, TX 77002-2730

The Rudman Partnership
W.R.  Trey  Sibley, III
4851 LBJ Freeway, Ste 210
Dallas, TX 75244-6018

Thompson Gas
P.O. Box 9896511
Boston, MA 02298-6511

Tiembo Ltd
Attn  Mark Rauch
PO Box 270415
Houston, TX 77277-0415

Tim Ross/William Timothy Ross
10044 State Highway
Troup, TX 75789

Tom Joiner & Associates, Inc.
P.O. Box 1490
Tuscaloosa, AL 35403-1490

Tom Youngblood
PO Box 5926
Shreveport, LA 71135-5926

Tommy Youngblood
P.O. Box 5926
Shreveport, Louisiana 71135-5926

Tool Pushers Supply Co.
P.O. Box 1714
Casper, WY 82602-1714

Total Pump & Supply, LLC
P.O. Box 548
Carencro, LA 70520-0548

Total Safety US, Inc.
P.O. Bxo 654171
Dallas, TX 75265-4171

Town of Arcadia
P.O. Box 767
Arcadia, LA 71001-0767

TrackNet
1215 Prytania Street
New Orleans, LA 70130-4382

TransZap, Inc.
Enverus Business Automation
Department 3597
P.O. Box 123597
Dallas, TX 75312-3597

Trimble Energy, LLC
Attn  James C. Trimble
11816 Inwood Road #11
5855 Milton Street Apt. 405
Dallas, TX 75206-0043

Trinity Exploration LLC
776 Old Wagon Trail Circle
Lafayette, CO 80026-8713

Triumphant  Management, LLC
Attn  Stefano Feo
3757 Gulf Shores Pkwy
Suite BA-1
Gulf Shores, AL 36542-2759

Madison M. Tucker
Jones Walker LLP
201 St. Charles Avenue
New Orleans, LA 70170-5100

Turner Specialty Services,  LLC
P.O. Box 2750
Baton Rouge, LA 70821-2750

Turner Specialty Services, LLC
8687 United Plaza Blvd.
Baton Rouge, LA 70809-7009

Twin Bridges Resources LLC
475 17th Street, Suite 900
Denver, CO 80202-4009

UHS Premium Billing
P.O. Box 94017
Palatine, IL 60094-4017

US Trustee
Byron G. Rogers Federal Building
1961 Stout St.
Ste. 12-200
Denver, CO 80294-6004

Ulterra Drilling Technologies. LP
P.O. Box 733586
Dallas, TX 75373-3586

Union Oilfield Supply, Inc.
12 John Dykes Road
Waynesboro, MS 39367-8371

Unishippers FRT Performance
Logistics Group, Inc.
P.O. Box 4011
Greenwood Village, CO 80155-4011

Unishppers DEN Performance
Logistics Group, Inc.
P.O. Box 4011
Greenwood Village, CO 80155-4011

United Rentals North America , Inc.
P.O. Box 840514
Dallas, TX 75284-0514

Upshur Rural Electric Cooperative
P.O. Box 6500
Big Sandy, TX 75755-6500

Valley Plains, LLC
P.O. Box 249
Woodlawn, TX 75694-0249

Amy Vazquez
Jones Walker LLP
811 Main Street
Ste 2900
Houston, TX 77002-6116

Vincent A. Zito Petroleum Landman
505 Bear Drive
Gulf Breeze, FL 32561-4221

W.S. Red Hancock, Inc.
P.O. Box 207
Bentonia, MS 39040-0207

Wallace & Wallace, LLC
6163 Kay Brook Drive
Byram, MS 39272-9660

Warthawg Construction
d/b/a Warthawg Properties, LP
520 Honeysuckle Lane
Longview, TX 75605-6759

Wastewater Disposal Services, Inc.
P.O. Drawer 649
Brewton, AL 36427-0649

Weatherford Laboratories, Inc.
ATTN  Kelly Emanuel
2000 St. James Place
Houston, TX 77056-4123

Weatherford U.S., L.P.
Attn:  Greg Koush
2000 St. James Place
Houston, TX 77056-4123

Tyler Lee Weidlich
Beatty & Wozniak, P.C.
216 16th Street
Apt. 323
Denver, Ste 1100
Denver, CO 80202-5115

(p)WELLPRO  INC
PO BOX 2436
WILLISTON ND 58802-2436

Elizabeth Helen Weller
Linebarger Goggan Blair & Sampson, LLP
2777 N. Stemmons Fwy
Ste 1000
Dallas, TX 75207-2328

Western Water Consultants, Inc.
611 Skyline Road
Laramie, WY 82070-8909

Deanna L. Westfall
Office of the Colorado Attorney General
1300 Broadway,  8th Floor
Denver, CO 80026

Whirlwind Methane Recovery Systems LLC
3600 Bent Cedar Trail
Edmond, OK 73034-2049

White Resources LLC Oilfield Chemicals
P.O. Box 17875
Natchez, MS 39122-7875

White Resources, LLC
P O Box 1286
106 S Wall Street
Natchez, MS 39120-3477

White's T&J Oilfield Supply, Inc.
P.O. Box 659
Highway 84 West
Jonesville, LA 71343-0659

White, Glen and Glenda
130 Commanche Trail
Delhi, LA 71232-6773

William R. & Gloria R. Rollo Rev Trust
W.R. Rollo & G.R. Rollo, Co-Trustees
P.O. Box 894
Milton, FL 32572-0894

Wimberley Park Ltd.
Attn  Peter M. Way
PO Box 36530
Houston, TX 77236-6530

Wyoming Department of Revenue
122 West 25th Street, Suite E301
Herschler Building East
Cheyenne, WY 82002-0001

Yazoo Valley Electric Power Association
P.O. Box 8
Yazoo City, MS 39194-0008

Your Message Center, Inc.
3181 Old Redlick Road
Texarkana, TX 75503-5084

ZAP Engineering & Construction Services, Inc
333 S Allison Parkway, Suite 100
Lakewood, CO 80226-3115

ZAP Engineering and Construction
333 South Allison Parkway
Lakewood, CO 80226-3115

Zedi USA
P.O. Box 51475
Lafayette, LA 70505-1476

Label Matrix for local noticing
1082-1
Case 20-12380-EEB
District of Colorado
Denver
Wed Jul 21 10:52:08 MDT 2021

Aethon Energy Operating, LLC
PO Box 733448
Dallas, TX 75373-3448

Amplify Energy Operating, LLC
500 Dallas St., STE 1700
Houston, TX 77002-4732

Atlantis Oil Company, Inc.
727 S. Chilton Ave.,
Tyler, TX 75701-1554

BP America Production Co.
P.O. Box 848155
Dallas, TX 75284-8155

BPX Operating Company
501 Westlake Park Blvd
Houston, TX 77079-2604

BRP Energy, LLC
P. O. Box 2718
San Angelo, TX 76902-2718

Basa Resources, Inc
14875 Landmark Blvd., 4th Floor
Dallas, TX 75254-1489

Beckville ISD
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, Texas 75207-2328

Beebe & Beebe, Inc.
P.O. Box 386
El Dorado, AR 71731-0386

Benbrook, Jean
2820 County Road 3540
Hawkins, TX 75765

Berry Petroleum, Inc. Martin Resource
Management Corp.
4925 Greenville Ave.
Suite 900
Dallas, TX 75206-4021

Blackbird Company
900 Pierremont Rd.,Suite 221
Shreveport, LA 71106-2055

Bonanza Creek Energy Inc.
410 17th Street, Suite 1400
Denver, CO 80202-4427

CCI East Texas Upstream, LLC
Castleton Commodities Upstream, LLC
811 Main Street, Suite 1500
Houston, TX 77002-6114

Camterra Resources, Inc.
2615 East End Blvd South
P.O. Box 2069
Marshall, TX 75671-2069

Chesapeake Energy, Inc.
Chesapeak Operating, LLC
PO Box 207295
Dallas, TX 75320-7295

Cimarex Energy Co.
#774023
4023 Solutions Center
Chicago, IL 60677-4000

Cobra Oil & Gas Corporation
P.O. Box 8206
Wichita Falls, TX 76307-8206

Conoco Phillips  Burlington Resources
Oil & Gas Co LP
21873 Network Place
Chicago, IL 60673-1218

Continental Resources, Inc.
PO Box 952724
Saint Louis, MO 63195-2724

Cranford, Gary M.
5537 Highway 512
Quitman, MS 39355-8414

Culver & Cain Production, LLC RD Account
PO Box 8085
Tyler, TX 75711-8085

Cypress Operating, Inc.
330 Marshall St.
Suite 930
Shreveport, LA 71101-3018





DCOD, LLC
16390 Addison Road
Addison, TX 75001-3249





(p)DAVIS BROS  LLC
ATTN LANCE DAVIS
1500 MCGOWEN ST STE 200
HOUSTON TX 77004-1154

Denbury Onshore, LLC
P.O. Box 972555
Dallas, TX 75397-2555

Derendinger, Cornella
2906 Rayado Court South
College Station, TX 77845-7715

Devon Energy Production Co., LP
P O Box 842485
Dallas, TX 75284-2485

Jonathan Dickey
Kutner Brinen Dickey Riley, P.C.
1660 Lincoln Street
Suite 1720
Denver, CO 80264-1700

Diversified Production, LLC
Diversified Gas & Oil Corporation
4150 Belden Village St. NW
Suite 401
Canton, OH 44718-2553



Endeavor Energy Resources L.P.
PO Box 679478
Dallas, TX 75267-9478

Fairway Resources III, LLC
PO Box 671349
Dallas, TX 75267-1349

Fiddler Investments, LP
P.O. Box 708
Addison, TX 75001-0708



Goth,  Julie M.
P.O. Box 105835
Jefferson City, MO 65110-5835

Gallery Petroleum, LLC
8700 Commerce Park Dr.
Suite 116
Houston, TX 77036-7428

Grigsby Petroleum Inc.
333 Texas St.
Suite 2285
Shreveport, LA 71101-3665



Grizzly Operating, LLC
Grizzly Energy, LLC
PO Box 46094
Houston, TX 77210-6094

Hanna Oil and Gas Company
P.O. Box 1356
Fort Smith, AR 72902-1356

Harleton Oil & Gas, Inc.
P.O. Box 345
Tyler, TX 75710-0345

Herman L. Loeb, LLC
P.O. Box 838
Lawrenceville, IL 62439-0838

Highmark Energy Operating, LLC
c/o Oil & Gas Business Solutions, Inc.
4849 Greenville Ave., Ste 1250
Dallas, TX 75206-4188

Hilcorp Energy Company
Dept. 412
P.O. Box 4346
Houston, TX 77210-4346

Hites, Melanie D.
719 North County Line Road
Tuttle, OK 73089-8201

Indigo Resources, LLC
P. O. Box 733183
Dallas, TX 75373-3183

J-O'B Operating Company
P.O. Box 5928
Shreveport, LA 71135-5928

Jeems Bayou Production Corp.
P.O. Box 639
Oil City, LA 71061-0639

John Linder Operating Company, LLC
100 Independence Place, Suite 307
Tyler, TX 75703-1328

John O. Farmer, Inc.
P.O. Box 352
370 West Wichita Ave.
Russell, KS 67665-2635

Kirkpatrick Oil Company, Inc.
PO Box 248885
Oklahoma City, OK 73124-8885

LIS Real Estate & Minerals, LLC
P.O. Box 906
El Campo, TX 77437-0906

Lance Ruffel Oil & Gas Corp.
210 Park Avenue
Suite 2150
Oklahoma City, OK 73102-5632

Magnum Producing, LP Ahuja Holdings, LLP
500 N. Shoreline, Suite 322
Corpus Christi, TX 78401-0313

Marathon Oil Co Joint Venture Receipts
PO Box 732309
Dallas, TX 75373-2309

Marathon Oil Permian LLC
PO Box 732309
Dallas, TX 75373-2309

Martindale Consultants, Inc.
4242 N. Meridian Ave.
Oklahoma City, OK 73112-2457

Maximus Operating, LTD
PO Box 1706
Longview, TX 75606-1706

Meridian Resources USA , Inc.
c/o Excalibur Operating, LLC
2020 W Pinhook, Ste 201
Lafayette, LA 70508-3211

Merit Energy Company
PO Box 843755
Dallas, TX 75284-3755

Mission Creek Resources, LLC
25511 Budde Rd, Ste 601
Spring, TX 77380-2081

Mrs. Tracy G. Davis
1753 Cypress Rapids Drive
New Braunfels, TX 78130-3036

Mustang Fuel Corporation
P. O. Box 960006
Oklahoma City, OK 73196-0006

Nadel & Gussman - Jetta Operating Co
15 East 5th Street, Ste 3300
Tulsa, OK 74103-4340

OBannon, Robert Clayton
13312 Highway 63
Moss Point, MS 39562-8704

Palmer Petroleum Inc.
330 Marshall Street
Suite 1200
Shreveport, LA 71101-3143

Par Minerals Corporation
701 Texas Street
Shreveport, LA 71101-3513

Paul Sullivan
Administrator Estate of Terry D. Sulliva
505 East Jackson Street
Suite 200
Tampa, FL 33602-4901

Petro-Chem Operating Co., Inc.
416 Travis Street, Suite 812
Shreveport, LA 71101-6138

Petro-Chem Operating Co., Inc.
PO Box 670
Minden, LA 71058-0670

Phillips Energy, Inc
330 Marshall Street
Suite 300
Shreveport, LA 71101-3025

Presidio Petroleum, LLC
500 W. 7th St., Ste. 803
Fort Worth, TX 76102-4703

Priest, Rebecca Lynn
2301 Broken Wagon Drive
Leander, TX 78641-3512

Prima Exploration, Inc.
250 Fillmore, Suite #500
Denver, CO 80206-5012

(p)LAW OFFICES OF JOHN A MOUTON III
PO BOX 82438
LAFAYETTE LA 70598-2438

███████████
████████
████████████

QEP Energy Company
PO Box 204033
Dallas, TX 75320-4033

Quanico Oil & Gas, Inc.
PO Box 10519
El Dorado, AR 71730-0003

██████████
████████████
████████

████████████
███████████
████████

Rabalais Oil & Gas, Inc.
P.O. Box 1567
Fort Worth, TX 76101-1567

Redline Energy, LLC
P. O. Box 317
Dover, OK 73734-0317

████████
████████
██████████
████████████

███████████████
████████████
█████
████████████

Riviera Operating, LLC
P. O. Box 671631
Dallas, TX 75267-1631

Rockcliff Energy Mgmt., LLC
1301 McKinney
Suite 1300
Houston, TX 77010-3035

███████████
████████
█████
███████████

Roszel, Norman Riki
321 Granite Blvd.
Marble Falls, TX 78654-9202

S & P Co.
330 Marshall St.
Suite 300
Shreveport, LA 71101-3025

S & S Operating Company, Inc.
P.O. Box 1250
Winnie, TX 77665-1250

Sabine Oil & Gas LLC
PO Box 206634
Dallas, TX 75320-6634

Samson Resources Company
PO Box 972282
Dallas, TX 75397-2282

██████████████
██████████
█████████████

██████████████████████
████████████████████
███████████████████
████████████████████

Shelby Operating Company
5535 SMU Blvd., Ste. 200
Dallas, TX 75206-5027

Shuler Drilling Company, Inc.
3340 West Hillsboro Street
El Dorado, AR 71730-6736

Silver Creek Oil & Gas, LLC
5525 N. MacArthur Blvd.
Ste 775
Irving, TX 75038-2665

Sinclair, Emily and Robert E.
2200 Ross Avenue
Suite 420
Dallas, TX 75201-2711

█████████
███████
██████████████

Southwest Operating Inc.
727 S. CHILTON
Tyler, TX 75701-1554

Speller Oil Corporation
3535 N.W. 58th Street, Ste 900
Oklahoma City, OK 73112-4889

Stovall, Lynn Ann
P.O. Box 906
El Campo, TX 77437-0906

Stroud Petroleum, Inc.
P.O. Box 565
Shreveport, LA 71162-0565

Sugar Creek Producing Co.
P.O Box 1756
Shreveport, LA 71166-1756

TDX Energy LLC
401 Edwards St, Ste 1510
Shreveport, LA 71101-5528

TO Kimbrell LLC
PO Box 11407
Dept #5868
Birmingham, AL 35246-5868

TYGR Operating Company, LLC
PO Box 6764
Shreveport, LA 71136-6764

Tanos Exploration, LLC
PO Box 208222
Dallas, TX 75320-8222

Tellurian Operating, LLC
1201 Louisiana Street
Suite 3100
Houston, TX 77002-5631

The Long Trusts
P.O. Box 3096
Kilgore, TX 75663-3096

Titan Rock Exploration & Production, LLC
1601 Elm Street, Suite 3500
Dallas, TX 75201-4703

Toland & Johnston, Inc.
P.O. Box 189
Edmond, OK 73083-0189

Trivium Operating, LLC
301 Commerce Street
Suite 3635
Fort Worth, TX 76102-4143

Upshur County
215 N Titus
Gilmer, TX 75644-1924

Upshur County
Linebarger Goggan Blair & Sampson, LLP
c/o Elizabeth Weller
2777 N Stemmons Frwy Ste 1000
Dallas, Texas 75207-2328

Urban Oil & Gas Group, LLC
Department #41380
P. O. Box 650823
Dallas, TX 75265-0823

Vernon E. Faulconer, Inc.
P.O. Box 7995
Tyler, TX 75711-7995

Vine Oil & Gas LP
5800 Granite Parkway, Suite 550
Plano, TX 75024-6642

WPX Energy, Inc.
WPX Energy Williston, LLC
25061 Network Place
Chicago, IL 60673-1250

Weiser-Brown Operating, Co.
PO Box 500
Magnolia, AR 71754-0500

William Ashton Martin
2 Saint James Place
Brooklyn, NY 11205-5002

XTO Energy, Inc.
P.O. Box 840791
Dallas, TX 75284-0791

Xtreme Energy Company
P. O. Box 2326
Victoria, TX 77902-2326

The preferred mailing address (p) above has been substituted for the following entity/entities as so specified by said entity/entities in a Notice of Address filed pursuant to 11 U.S.C. 342(f) and Fed.R.Bank.P. 2002 (g)(4).

The following recipients may be/have been bypassed for notice due to an undeliverable (u) or duplicate (d) address.