| | | |
|---|---|---|
| **DEBTOR(S):** | Sklar Exploration Company LLC and | **MONTHLY OPERATING REPORT** |
| | Sklarco LLC | |
| | | CHAPTER 11 |
| **CASE NUMBER:** | 20-12377-EEB | |

**Form 2-A**
**COVER SHEET**

For Period End Date:  6/30/2021

**Accounting Method:**    [X] Accrual Basis        [ ] Cash Basis

---

### THIS REPORT IS DUE 21 DAYS AFTER THE END OF THE MONTH

Mark One Box for Each
Required Document:

Debtor must attach each of the following documents unless the U. S. Trustee
has waived the requirement in writing.  File the original with the Clerk of Court.
Submit a duplicate, with original signature, to the U. S. Trustee.

| Report/Document Attached | Previously Waived | REQUIRED REPORTS/DOCUMENTS |
|:---:|:---:|---|
| [X] | [ ] | 1. Cash Receipts and Disbursements Statement (Form 2-B) |
| [X] | [ ] | 2. Balance Sheet (Form 2-C) |
| [X] | [ ] | 3. Profit and Loss Statement (Form 2-D) |
| [X] | [ ] | 4. Supporting Schedules (Form 2-E) |
| [X] | [ ] | 5. Quarterly Fee Summary (Form 2-F) |
| [X] | [ ] | 6. Narrative (Form 2-G) |
| [X] | [ ] | 7. Bank Statements for All Bank Accounts *(Redact all but last 4 digits of account number and remove check images)* |
| [X] | [ ] | 8. Bank Statement Reconciliations for all Bank Accounts |
| [ ] | | 9. Evidence of insurance for all policies renewed or replaced during month |

---

***I declare under penalty of perjury that the following Monthly Operating Report, and any***
***attachments thereto are true, accurate and correct to the best of my knowledge and belief.***

| | | |
|---|---|---|
| **Executed on:** | 8/3/2021 | **Print Name:**  James Katchadurian |
| | | **Signature:** |
| | | **Title:**  Chief Restructuring Officer and Manager of Sklar Exploration Company LLC & Sklarco LLC |

Rev. 01/01/2018

**DEBTOR(S):** Sklarco, LLC                                         **CASE NO:**        20-12377-EEB

## Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   6/1/2021  to     6/30/2021

**CASH FLOW SUMMARY**

|  |  | Current Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 249,651 **(1)** | $ | 615,541 **(1)** |  |
| 2. Cash Receipts |  |  |  |  |  |
| Operations |  | 73,987 |  | 2,594,661 |  |
| Sale of Assets |  | - |  | - |  |
| Intercompany Transfers |  | - |  | 100,000 |  |
| Other - Related Party Transaction |  | - |  | 18,000 |  |
| Other - Non O&G investments |  | - |  | 683,956 |  |
|  |  |  |  | - |  |
| Total Cash Receipts | $ | 73,987 | $ | 3,396,617 |  |
| 3. Cash Disbursements |  |  |  |  |  |
| Operations | $ | 180,765 | $ | 1,905,628 |  |
| Other- Related Party Transaction |  | - |  | 18,000 |  |
| U.S. Trustee fees |  | - |  | 10,725 |  |
| Other - Intercompany Transfers |  | 100,000 |  | 2,034,932 |  |
|  |  |  |  | - |  |
| Total Cash Disbursements | $ | 280,765 | $ | 3,969,285 |  |
| 4. Net Cash Flow (Total Cash Receipts less Total Cash Disbursements) |  | (206,778) |  | (572,668) |  |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 42,874 **(2)** | $ | 42,873 **(2)** |  |

**CASH BALANCE SUMMARY**

|  | Financial Institution | | Book Balance |
|---|---|---|---|
| Petty Cash | N/A | $ |  |
| DIP Operating Account | East West Bank |  | 42,870 |
| DIP Payroll Account | N/A |  |  |
| DIP Benefits Account | N/A |  |  |
| DIP Revenue Account | N/A |  |  |
| Retainers held by professionals (i.e. COLTAF) |  |  |  |
| TOTAL (must agree with Ending Cash Balance above) |  | $ | 42,870 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
*Current month beginning cash balance should equal the previous month's ending balance.*
*(2) All cash balances should be the same.*

***Debtor notes:***
*(3) Immaterial unreconciled difference*                                         Rev. 01/01/2018

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |
|---|---|---|---|---|

**Form 2-B**
**CASH RECEIPTS DETAILS**
For Period:  6/1/2021  to  6/30/2021

Account No:  | Sklarco Operating - X8699 |

| Date | Check No. | Payee | Description (Purpose) | Amount |
|---|---|---|---|---|
| 6/1/2021 | | Amplify Energy Operating | SKC Revenue | 2,501.45 |
| 6/1/2021 | | Grigsby Petroleum | SKC Revenue | 382.44 |
| 6/1/2021 | | Hess Bakken Investments | SKC Revenue | 31.72 |
| 6/1/2021 | | Presidio Petroleum | SKC Revenue | 162.26 |
| 6/1/2021 | | Sunoco Partners | SKC Revenue | 283.29 |
| 6/1/2021 | | Vine Oil & Gas | SKC Revenue | 3,002.83 |
| 6/1/2021 | | Camterra Resources | SKC Revenue | 420.18 |
| 6/1/2021 | | Chesapeake Operating | SKC Revenue | 914.29 |
| 6/1/2021 | | Chevron USA | SKC Revenue | 100.07 |
| 6/1/2021 | | ConocoPhillips | SKC Revenue | 664.53 |
| 6/1/2021 | | Denbury | SKC Revenue | 371.54 |
| 6/1/2021 | | ETC Texas Pipeline | SKC Revenue | 71.90 |
| 6/1/2021 | | Ensign Operating | SKC Revenue | 76.54 |
| 6/1/2021 | | EXCO Operating | SKC Revenue | 1,105.23 |
| 6/1/2021 | | Goodrich Petroleum | SKC Revenue | 3,961.97 |
| 6/1/2021 | | Hilcorp Energy | SKC Revenue | 5,916.21 |
| 6/1/2021 | | The Long Trusts | SKC Revenue | 1,149.55 |
| 6/1/2021 | | Pioneer Natural Resources | SKC Revenue | 2.38 |
| 6/1/2021 | | Range Resources | SKC Revenue | 360.96 |
| 6/1/2021 | | Rockcliff Energy Management LLC | SKC Revenue | 446.96 |
| 6/1/2021 | | Sheridan Production | SKC Revenue | 127.57 |
| 6/1/2021 | | Stroud Petroleum | SKC Revenue | 5,163.27 |
| 6/1/2021 | | TDX Energy | SKC Revenue | 1,520.15 |
| 6/2/2021 | | BRP Energy LLC | SKC Revenue | 897.48 |
| 6/3/2021 | | Petroquest Energy | SKC Revenue | 350.19 |
| 6/3/2021 | | Sabine Oil & Gas Corp | SKC Revenue | 0.00 |
| 6/7/2021 | | Proven Petroleum Inc. | SKC Revenue | 117.75 |
| 6/7/2021 | | Southern Resources | SKC Revenue | 2.23 |
| 6/7/2021 | | Hilcorp Energy | SKC Revenue | 2,983.26 |
| 6/7/2021 | | TGNR East Texas LLC | SKC Revenue | 5,056.97 |
| 6/7/2021 | | TGNR TVL LLC | SKC Revenue | 791.41 |
| 6/9/2021 | | Lanxess Corporation | SKC Revenue | 604.92 |
| 6/10/2021 | | Highmark Energy Operating | SKC Revenue | 55.23 |
| 6/14/2021 | | Atlantis Oil Company | SKC Revenue | 13.00 |
| 6/14/2021 | | BASA Resources | SKC Revenue | 1,479.02 |
| 6/14/2021 | | T. O Kimbrell LLC | SKC Revenue | 262.06 |
| 6/14/2021 | | Countrymark Refining | SKC Revenue | 91.53 |
| 6/14/2021 | | Red Rocks Oil & Gas | SKC Revenue | 190.39 |
| 6/18/2021 | | Continental Resources | SKC Revenue | 222.41 |

**DEBTOR(S):** Sklarco, LLC                                      **CASE NO:** 20-12377-EEB

## CASH RECEIPTS DETAILS
For Period: 6/1/2021 to 6/30/2021

**Account No:** | Sklarco Operating - X8699 |

| Date | Check No. | Payee | Description (Purpose) | |
|------|-----------|-------|----------------------|---|
| 6/18/2021 | | Lance Ruffel Oil & Gas | SKC Revenue | 1.72 |
| 6/21/2021 | | Cimarex | SKC Revenue | 623.51 |
| 6/21/2021 | | Devon Energy | SKC Revenue | 1,738.16 |
| 6/21/2021 | | J-O'B Operating | SKC Revenue | 8.98 |
| 6/21/2021 | | Coffeyville Resources | SKC Revenue | 618.11 |
| 6/22/2021 | | Lion Oil Trading | SKC Revenue | 5,817.81 |
| 6/23/2021 | | Cross Oil Refining & Marketing | SKC Revenue | 107.84 |
| 6/23/2021 | | Endeavor Oil | SKC Revenue | 8,558.24 |
| 6/23/2021 | | Endeavor Oil | SKC Revenue | 364.64 |
| 6/24/2021 | | Plains Marketing LP | SKC Revenue | 992.81 |
| 6/24/2021 | | United Energy Trading LLC | SKC Revenue | 70.04 |
| 6/25/2021 | | BP America Production Company | SKC Revenue | 1,033.85 |
| 6/25/2021 | | CAMEX | SKC Revenue | 147.16 |
| 6/25/2021 | | Eagle Oil & Gas | SKC Revenue | 33.84 |
| 6/28/2021 | | Nadel & Gussman Ruston LLC | SKC Revenue | 3,065.38 |
| 6/28/2021 | | Titan Rock Exploration | SKC Revenue | 42.86 |
| 6/28/2021 | | Urban Oil & Gas Group LLC | SKC Revenue | 0.00 |
| 6/28/2021 | | Urban Oil & Gas Group LLC | SKC Revenue | 66.34 |
| 6/28/2021 | | Urban Oil & Gas Group LLC | SKC Revenue | 42.76 |
| 6/28/2021 | | Bi-Petro Inc. | SKC Revenue | 86.21 |
| 6/28/2021 | | Hilcorp San Juan | SKC Revenue | 233.06 |
| 6/28/2021 | | Marathon Oil | SKC Revenue | 232.95 |
| 6/28/2021 | | Palmer Petroleum | SKC Revenue | 2,092.07 |
| 6/28/2021 | | QEP Energy | SKC Revenue | 288.78 |
| 6/28/2021 | | Sunoco | SKC Revenue | 206.78 |
| 6/28/2021 | | Texas Petroleum Investment Company | SKC Revenue | 157.54 |
| 6/28/2021 | | WPX Energy | SKC Revenue | 1,629.33 |
| 6/29/2021 | | Amplify Energy | SKC Revenue | 2,575.37 |
| 6/29/2021 | | ETC Texas Pipeline | SKC Revenue | 87.68 |
| 6/29/2021 | | Hilcorp Energy | SKC Revenue | 117.31 |
| 6/30/2021 | | Comstock Oil & Gas | SKC Revenue | 27.73 |
| 6/30/2021 | | Petro-Chem Operating | SKC Revenue | 706.64 |
| 6/30/2021 | | PetroQuest Energy | SKC Revenue | 356.14 |

**Total Sklarco Cash Receipts** $ **73,986.78**

| DEBTOR(S): | Sklarco, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:      6/1/2021   to   6/30/2021

Account No:      Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|--------|--------------------------------|---------------------|------------|
| 06/01/2021 | APV01336 | Void Chk# 4169 to Pine Tree ISD Tax | Void Ck # 4169 | 255.66 |
| 06/01/2021 | APV01337 | Void Chk# 4163 to Cass County Clerk | Void Ck # 4163 | 8.94 |
| 06/01/2021 | APV01338 | Void Chk# 4162 to Cass County Clerk | Void Ck # 4162 | 5.00 |
| 06/02/2021 | 00000156 | East West Bank Treasury Department | Interest Payment | -92,000.00 |
| 06/07/2021 | 4194 | Amplify Energy Operating, LLC | Non-Operated (JIB) | -1,835.41 |
| 06/07/2021 | 4195 | Beckville ISD | Ad Valorem Tax | -0.47 |
| 06/07/2021 | 4196 | Blackbird Company | Non-Operated (JIB) | -611.71 |
| 06/07/2021 | 4197 | BP America Production Co. | Non-Operated (JIB) | -367.62 |
| 06/07/2021 | 4198 | BPX Operating Company | Non-Operated (JIB) | -10.74 |
| 06/07/2021 | 4199 | BRP Energy, LLC | Non-Operated (JIB) | -401.97 |
| 06/07/2021 | 4200 | Camterra Resources, Inc. | Non-Operated (JIB) | -170.96 |
| 06/07/2021 | 4201 | CCI East Texas Upstream, LLC | Non-Operated (JIB) | -13,125.20 |
| 06/07/2021 | 4202 | Crow-Quinn Trusts Agency | Non-Operated (JIB) | -387.50 |
| 06/07/2021 | 4203 | Cypress Operating, Inc. | Non-Operated (JIB) | -56.88 |
| 06/07/2021 | 4204 | Damron Energy, LLC | Non-Operated (JIB) | -79.71 |
| 06/07/2021 | 4205 | Devon Energy Production Co., LP | Non-Operated (JIB) | -3,035.91 |
| 06/07/2021 | 4206 | Diversified Production, LLC | Non-Operated (JIB) | -17.58 |
| 06/07/2021 | 4207 | Dorfman Production Company | Non-Operated (JIB) | -1,724.97 |
| 06/07/2021 | 4208 | Vernon E. Faulconer, Inc. | Non-Operated (JIB) | -36.21 |
| 06/07/2021 | 4209 | dba Grizzly Operating, LLC | Non-Operated (JIB) | -34.39 |
| 06/07/2021 | 4210 | Henderson County Tax Office | Non-Operated (JIB) | -22.31 |
| 06/07/2021 | 4211 | Jeems Bayou Production Corp. | Non-Operated (JIB) | -15.54 |
| 06/07/2021 | 4212 | John Linder Operating Company, LLC | Non-Operated (JIB) | -11.59 |
| 06/07/2021 | 4213 | John O. Farmer, Inc. | Non-Operated (JIB) | -130.04 |
| 06/07/2021 | 4214 | Herman L. Loeb, LLC | Non-Operated (JIB) | -462.23 |
| 06/07/2021 | 4215 | The Long Trusts | Non-Operated (JIB) | -31.73 |
| 06/07/2021 | 4216 | Magnum Producing, LP | Non-Operated (JIB) | -131.89 |
| 06/07/2021 | 4217 | Marathon Oil Co | Non-Operated (JIB) | -39.66 |
| 06/07/2021 | 4218 | Maximus Operating, LTD | Non-Operated (JIB) | -8.93 |
| 06/07/2021 | 4219 | Mewbourne Oil Company | Non-Operated (JIB) | -12.73 |
| 06/07/2021 | 4220 | Nevada County | Ad Valorem Tax | -4.92 |
| 06/07/2021 | 4221 | Nevada County | Ad Valorem Tax | -4.87 |
| 06/07/2021 | 4222 | Prima Exploration, Inc. | Non-Operated (JIB) | -21.34 |
| 06/07/2021 | 4223 | Sabine Oil & Gas LLC | Non-Operated (JIB) | -2,208.51 |
| 06/07/2021 | 4224 | Shelby Operating Company | Non-Operated (JIB) | -249.45 |
| 06/07/2021 | 4225 | Speller Oil Corporation | Non-Operated (JIB) | -36.95 |
| 06/07/2021 | 4226 | Tellurian Operating, LLC | Non-Operated (JIB) | -283.97 |
| 06/07/2021 | 4227 | Toland & Johnston, Inc. | Non-Operated (JIB) | -234.76 |
| 06/07/2021 | 4228 | TYGR Operating Company, LLC | Non-Operated (JIB) | -20.50 |

**DEBTOR(S):**  Sklarco, LLC                                                                 **CASE NO:**    20-12377-EEB

**Form 2-B**

**CASH DISBURSEMENTS DETAILS**

For Period:          6/1/2021        to      6/30/2021

**Account No:**          Sklarco Operating - X8699

| Date | | Payee | Description (Purpose) | Amount |
|------|------|------|------|------|
| 06/07/2021 | 4229 | Urban Oil & Gas Group, LLC | Non-Operated (JIB) | -85.47 |
| 06/07/2021 | 4230 | Weiser-Brown Operating, Co. | Non-Operated (JIB) | -419.14 |
| 06/07/2021 | 4231 | Xtreme Energy Company | Non-Operated (JIB) | -137.43 |
| 06/07/2021 | SKCXFER | SEC | Internal transfer to cover operating cash | -100,000.00 |
| 06/22/2021 | BANKFEE | East West Bank Treasury Dept | June Bank Fee | -64.29 |
| 06/24/2021 | 4248 | Basa Resources, Inc. | Non-Operated (JIB) | -1,152.08 |
| 06/24/2021 | 4249 | Beebe & Beebe, Inc. | Non-Operated (JIB) | -263.10 |
| 06/24/2021 | 4250 | Camterra Resources, Inc. | Non-Operated (JIB) | -169.24 |
| 06/24/2021 | 4251 | Conoco Phillips | Non-Operated (JIB) | -420.48 |
| 06/24/2021 | 4252 | Cypress Operating, Inc. | Non-Operated (JIB) | -51.28 |
| 06/24/2021 | 4253 | Denbury Onshore, LLC | Non-Operated (JIB) | -83.97 |
| 06/24/2021 | 4254 | Dorfman Production Company | Non-Operated (JIB) | -20,854.23 |
| 06/24/2021 | 4255 | Fairway Resources III, LLC | Non-Operated (JIB) | -13.32 |
| 06/24/2021 | 4256 | Harleton Oil & Gas, Inc. | Non-Operated (JIB) | -202.47 |
| 06/24/2021 | 4257 | Highmark Energy Operating, LLC | Non-Operated (JIB) | -1,480.18 |
| 06/24/2021 | 4258 | Herman L. Loeb, LLC | Non-Operated (JIB) | -184.74 |
| 06/24/2021 | 4259 | Mustang Fuel Corporation | Non-Operated (JIB) | -50.22 |
| 06/24/2021 | 4260 | Petro-Chem Operating Co., Inc. | Non-Operated (JIB) | -121.41 |
| 06/24/2021 | 4261 | Presidio Petroleum, LLC | Non-Operated (JIB) | -23.33 |
| 06/24/2021 | 4262 | Prima Exploration, Inc. | Non-Operated (JIB) | -4.68 |
| 06/24/2021 | 4263 | Pruet Production Co | Non-Operated (JIB) | -34,309.45 |
| 06/24/2021 | 4264 | QEP Energy Company | Non-Operated (JIB) | -67.88 |
| 06/24/2021 | 4265 | Silver Creek Oil & Gas, LLC | Non-Operated (JIB) | -15.42 |
| 06/24/2021 | 4266 | Stroud Petroleum, Inc. | Non-Operated (JIB) | -1,874.73 |
| 06/24/2021 | 4267 | TDX Energy LLC | Non-Operated (JIB) | -299.82 |
| 06/24/2021 | 4268 | XTO Energy, Inc. | Non-Operated (JIB) | -856.68 |

**Total Sklarco Cash Disberuments**          $          **(280,764.59)**

**DEBTOR(S)**  Sklar Exploration Co, LLC          **CASE NO:**   20-12377-EEB

### Form 2-B
### CASH RECEIPTS AND DISBURSEMENTS STATEMENT
For Period:   6/1/2021  to   6/30/2021

**CASH FLOW SUMMARY**

|  |  | Current<br>Month |  | Accumulated |  |
|---|---|---|---|---|---|
| **1. Beginning Cash Balance** | $ | 4,994,148 **(1)** | $ | 2,713,343 **(1)** |  |
| 2. Cash Receipts |  |  |  |  |  |
| Operations |  | 6,487,275 |  | 81,581,310 |  |
| Sale of Assets |  | 54,214 **(4)** |  | 54,214 |  |
| Other Intercompany Transfers |  | 100,000 |  | 1,744,245 |  |
| Other - Transfers between SEC bank accounts |  | (1,015,945) |  | (14,366,062) |  |
| Total Cash Receipts | $ | 5,625,544 | $ | 69,013,706 |  |
| 3. Cash Disbursements |  |  |  |  |  |
| Operations |  | 6,574,310 |  | 80,412,479 |  |
| Other miscellaneous |  | - |  | 7,672 |  |
| Debt Service/Secured loan payment |  | - |  | 268,065 |  |
| U.S. Trustee fees |  | - |  | 343,570 |  |
| Other - Transfers between SEC bank accounts |  | (1,015,945) |  | (14,366,062) |  |
| Total Cash Disbursements | $ | 5,558,365 | $ | 66,665,723 |  |
| 4. Net Cash Flow (Total Cash Receipts less<br>Total Cash Disbursements) |  | 67,178 |  | 2,347,983 |  |
| **5 Ending Cash Balance (to Form 2-C)** | $ | 5,061,327 **(2)** | $ | 5,061,326 **(2)** |  |

**CASH BALANCE SUMMARY**

| | Financial Institution | Book<br>Balance |
|---|---|---|
| Petty Cash | N/A | $ |
| DIP Operating Account | East West Bank | 308,819 |
| DIP Payroll Account | East West Bank | 1,755 |
| DIP Benefits Account | East West Bank | 7,858 |
| DIP Revenue Account | East West Bank | 4,742,728 |
| Retainers held by professionals (i.e. COLTAF) | | |
| TOTAL (must agree with Ending Cash Balance above) | $ | 5,061,160 **(2), (3)** |

*(1) Accumulated beginning cash balance is the cash available at the commencement of the case and retainers.*
 *Current month beginning cash balance should equal the previous month's ending balance.*
*(2)  All cash balances should be the same.*
**Debtor notes:**
*(3) Immaterial unreconciled difference*
*(4) Sklar sold 3 surplus trucks ($9,000 total) and scrap pipe ($45,214) in the normal*
*course of business.  Bills of sale available on request.*          Rev. 01/01/2018

**DEBTOR(S):**   Sklar Exploration Co, LLC                              **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:      6/1/2021      to    6/30/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                          SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/1/2021 | FPCC USA | SEC JIB Payment | 29,123.20 |
| 6/1/2021 | D M Alpha | SEC JIB Payment | 94.31 |
| 6/1/2021 | Aspect Energy LLC | SEC JIB Payment | 42.92 |
| 6/1/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 67.97 |
| 6/1/2021 | FEC Alabama LLC | SEC JIB Payment | 10,693.77 |
| 6/1/2021 | Fisher Exploration LLC | SEC JIB Payment | 161.82 |
| 6/1/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 620.70 |
| 6/1/2021 | Mercury Oil Company LLC | SEC JIB Payment | 106.45 |
| 6/4/2021 | BVS LLC | SEC JIB Payment | 665.12 |
| 6/7/2021 | Apple River Investments LLC | SEC JIB Payment | 2,599.68 |
| 6/7/2021 | Mike A Davis | SEC JIB Payment | 112.52 |
| 6/7/2021 | G&H Production Co LLC | SEC JIB Payment | 42.92 |
| 6/7/2021 | Hughes 2000 CT LLC | SEC JIB Payment | 17,819.57 |
| 6/7/2021 | Jura-Search | SEC JIB Payment | 73.34 |
| 6/7/2021 | Lechwe LLC | SEC JIB Payment | 2,348.56 |
| 6/7/2021 | Meritage Energy LLC | SEC JIB Payment | 575.87 |
| 6/7/2021 | Tepco LLC | SEC JIB Payment | 268.40 |
| 6/7/2021 | Tepco LLC | SEC JIB Payment | 302.41 |
| 6/7/2021 | Tiembo Ltd | SEC JIB Payment | 5,231.07 |
| 6/7/2021 | Tyler Oil & Gas | SEC JIB Payment | 938.21 |
| 6/7/2021 | Wimberley Park | SEC JIB Payment | 300.41 |
| 6/7/2021 | Suzanne Womack | SEC JIB Payment | 35.24 |
| 6/7/2021 | Thomas P Youngblood | SEC JIB Payment | 2,030.63 |
| 6/7/2021 | SKC | Internal transfer to cover operating cash | 100,000.00 |
| 6/9/2021 | Sally Hewell Brown | SEC JIB Payment | 4.48 |
| 6/9/2021 | Jeffrey D J Kallenberg | SEC JIB Payment | 149.43 |
| 6/9/2021 | William Marr Lonabaugh | SEC JIB Payment | 4.56 |
| 6/9/2021 | Marksco LLC | SEC JIB Payment | 7,865.20 |
| 6/9/2021 | MJS Interests LLC | SEC JIB Payment | 112.84 |
| 6/9/2021 | Muslow Oil & Gas Inc. | SEC JIB Payment | 122.58 |
| 6/9/2021 | William R Rollo | SEC JIB Payment | 624.08 |
| 6/9/2021 | S&P Co | SEC JIB Payment | 1,664.57 |
| 6/9/2021 | Wuellner Oil & Gas | SEC JIB Payment | 629.04 |
| 6/10/2021 | North Dallas Bank & Trust | SEC JIB Payment | 38.18 |
| 6/10/2021 | Craig C Barclay | SEC JIB Payment | 42.84 |
| 6/10/2021 | Melody Gaye Barnes | SEC JIB Payment | 6.72 |

**DEBTOR(S):** Sklar Exploration Co, LLC                          **CASE NO:**              20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    6/1/2021    to    6/30/2021

**CASH RECEIPTS DETAIL**                     **Account No:**              SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|-------:|
| 6/10/2021 | DoublePine Investments | SEC JIB Payment | 795.87 |
| 6/10/2021 | EI Energy Ltd | SEC JIB Payment | 1,110.16 |
| 6/10/2021 | Lisa B Dowling Fuller | SEC JIB Payment | 25.95 |
| 6/10/2021 | Walter R Hewell | SEC JIB Payment | 4.48 |
| 6/10/2021 | Kaiser Francis Oil Co. | SEC JIB Payment | 38.09 |
| 6/10/2021 | Robert T Lafargue MD | SEC JIB Payment | 449.17 |
| 6/10/2021 | Martha J Harbison | SEC JIB Payment | 6.91 |
| 6/10/2021 | Sale Commercial Properties Inc. | SEC JIB Payment | 109.69 |
| 6/10/2021 | Stroud Family LLC | SEC JIB Payment | 39.10 |
| 6/10/2021 | Richard DeShong | Misc. Interest | 150.00 |
| 6/11/2021 | Fant Energy Limited | SEC JIB Payment | 29,633.64 |
| 6/11/2021 | M Johnson Investment Partners I LLLP | SEC JIB Payment | 450.13 |
| 6/11/2021 | The Jones 2008 Revocable Trust | SEC JIB Payment | 2.00 |
| 6/11/2021 | Landmark Exploration LLC | SEC JIB Payment | 3,188.77 |
| 6/11/2021 | Landmark Oil & Gas LLC | SEC JIB Payment | 3,422.25 |
| 6/11/2021 | Ed Leigh McMillan Trust | SEC JIB Payment | 3.14 |
| 6/11/2021 | Oakland Agency | SEC JIB Payment | 126.93 |
| 6/14/2021 | Central Petroleum Inc. | SEC JIB Payment | 214.49 |
| 6/14/2021 | Louis Dorfman | SEC JIB Payment | 4.73 |
| 6/14/2021 | Fair Oil Ltd. | SEC JIB Payment | 179.18 |
| 6/14/2021 | FEC Alabama LLC | SEC JIB Payment | 9,950.09 |
| 6/14/2021 | Headington Energy Partners LLC | SEC JIB Payment | 1,184.30 |
| 6/14/2021 | Raymond J Lasseigne | SEC JIB Payment | 109.69 |
| 6/14/2021 | Meritage Energy LLC | SEC JIB Payment | 419.98 |
| 6/14/2021 | Regions Bank | SEC JIB Payment | 982.41 |
| 6/14/2021 | Estate of Barbara M Sugar | SEC JIB Payment | 1,480.18 |
| 6/14/2021 | TEPCO LLC | SEC JIB Payment | 189.50 |
| 6/14/2021 | Thomas Family LP | SEC JIB Payment | 76.63 |
| 6/14/2021 | Henry Foster | SEC JIB Payment | 223.66 |
| 6/14/2021 | Harvest Gas Management LLC | SEC JIB Payment | 206.83 |
| 6/14/2021 | Marberkay LLC | SEC JIB Payment | 21.06 |
| 6/14/2021 | Marco Land & Petroleum  Inc. | SEC JIB Payment | 26.35 |
| 6/14/2021 | McCombs Exploration LLC | SEC JIB Payment | 10,680.81 |
| 6/14/2021 | McCombs Energy Ltd. | SEC JIB Payment | 47,324.28 |
| 6/14/2021 | McCombs Energy Ltd. | SEC JIB Payment | 4,629.72 |
| 6/14/2021 | McCombs Energy Ltd. | SEC JIB Payment | 247.27 |
| 6/14/2021 | SD Resources Ltd. | SEC JIB Payment | 63.12 |
| 6/14/2021 | Kathryn Salpietra | SEC JIB Payment | 56.75 |
| 6/14/2021 | T.S.C. Oil & Gas Inc. | SEC JIB Payment | 13.44 |
| 6/14/2021 | Tauber Exploration & Production Co. | SEC JIB Payment | 7,115.63 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**        20-12377-EEB

### Form 2-B
### CASH RECEIPTS DETAILS

For Period:    6/1/2021    to    6/30/2021

**CASH RECEIPTS DETAIL**                          **Account No:**                  SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|---------------------|--------|
| 6/14/2021 | Witt Oil Production | SEC JIB Payment | 23.06 |
| 6/15/2021 | G&H Production | SEC JIB Payment | 3.09 |
| 6/15/2021 | JJS Interests Escambia LLC | SEC JIB Payment | 15,816.30 |
| 6/15/2021 | JJS Interests Steele Kings LLC | SEC JIB Payment | 161.33 |
| 6/15/2021 | JJS Interests North Beach LLC | SEC JIB Payment | 15,324.23 |
| 6/15/2021 | JJS Interests West Arcadia LLC | SEC JIB Payment | 483.23 |
| 6/15/2021 | JJS Working Interests LLC | SEC JIB Payment | 12,456.40 |
| 6/16/2021 | Alabama Oil Company | SEC JIB Payment | 2,147.16 |
| 6/16/2021 | Caddo Management Inc. | SEC JIB Payment | 535.85 |
| 6/16/2021 | Florsheim Production Company | SEC JIB Payment | 2.97 |
| 6/16/2021 | Hornet Holdings LLC | SEC JIB Payment | 2.88 |
| 6/16/2021 | James Muslow Jr. | SEC JIB Payment | 1.94 |
| 6/16/2021 | Roseweb Partners LP | SEC JIB Payment | 27.38 |
| 6/17/2021 | Craft Exploration Co. | SEC JIB Payment | 2,871.49 |
| 6/17/2021 | Richard Deshong | Miscellaneous | 150.00 |
| 6/17/2021 | MER Energy Ltd | SEC JIB Payment | 451.36 |
| 6/17/2021 | Petroleum Investments Inc. | SEC JIB Payment | 1,015.32 |
| 6/17/2021 | Security Exploration | SEC JIB Payment | 91.67 |
| 6/17/2021 | The Whitney Corporation | SEC JIB Payment | 183.87 |
| 6/18/2021 | CTM 2005 | SEC JIB Payment | 300.41 |
| 6/18/2021 | Carl E Gungoll Exploration | SEC JIB Payment | 295.26 |
| 6/18/2021 | Herv Oil LLC | SEC JIB Payment | 14.20 |
| 6/21/2021 | Argent Mineral Management LLC | SEC JIB Payment | 9.17 |
| 6/21/2021 | Brock Resources LLC | SEC JIB Payment | 21.41 |
| 6/21/2021 | D.M. Alpha Inc. | SEC JIB Payment | 12.84 |
| 6/21/2021 | Stone Development LLC | SEC JIB Payment | 1,711.13 |
| 6/21/2021 | Bendel Ventures LP 1 | SEC JIB Payment | 72.90 |
| 6/21/2021 | Klondike Oil & Gas LP | SEC JIB Payment | 887.76 |
| 6/21/2021 | Suzanne C Leander | SEC JIB Payment | 1.06 |
| 6/21/2021 | First Financial Trust | SEC JIB Payment | 42.59 |
| 6/21/2021 | Plains Production Inc. | SEC JIB Payment | 615.21 |
| 6/21/2021 | The Rudman Partnership | SEC JIB Payment | 13,131.86 |
| 6/21/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 380.55 |
| 6/21/2021 | Tara Rudman Revocable Trust | SEC JIB Payment | 397.94 |
| 6/21/2021 | The Rudman Family Trust | SEC JIB Payment | 438.99 |
| 6/21/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 150.04 |
| 6/21/2021 | Wells Fargo Wealth Management | SEC JIB Payment | 150.04 |
| 6/21/2021 | Yates Resources LP | SEC JIB Payment | 702.74 |

**DEBTOR(S):**  Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  6/1/2021  to  6/30/2021

**CASH RECEIPTS DETAIL**                             **Account No:**                    SEC Operating - X8657

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/22/2021 | Sater Enterprises LLC | SEC JIB Payment | 13.45 |
| 6/22/2021 | Whitaker Petroleum LLC | SEC JIB Payment | 1.96 |
| 6/23/2021 | Bodcaw 3-D LLC | SEC JIB Payment | 346.98 |
| 6/23/2021 | Dickson Interests LLC | SEC JIB Payment | 6,048.66 |
| 6/23/2021 | Fisher Exploration LLC | SEC JIB Payment | 6.69 |
| 6/23/2021 | William Marvin Hewell | SEC JIB Payment | 4.48 |
| 6/23/2021 | Robco Fossil Fuels LLC | SEC JIB Payment | 120.53 |
| 6/23/2021 | Sklar Exploration Company | SKC share of revenue+gas plant 04/21 production | 985,945.11 |
| 6/24/2021 | Richard Deshong | Misc. Interest | 150.00 |
| 6/24/2021 | Thomas E McMillan Jr | SEC JIB Payment | 2.71 |
| 6/24/2021 | Quail Creek Production Company | SEC JIB Payment | 1,338.51 |
| 6/25/2021 | August C Erickson Mineral Trust | SEC JIB Payment | 42.27 |
| 6/28/2021 | Lacy & Crain Nominee LLC | SEC JIB Payment | 485.47 |
| 6/28/2021 | J.D. Crow LLC | SEC JIB Payment | 2.59 |
| 6/28/2021 | Judy Crow LLC | SEC JIB Payment | 2.59 |
| 6/30/2021 | Goodrich Petroleum | SEC JIB Payment | 768.81 |

**Total SEC Operating Cash Receipts**          **1,377,683.74**

**DEBTOR(S):**     Sklar Exploration Co, LLC                                **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:     6/1/2021     to     6/30/2021

**Account No:**                    SEC Payroll - X8681

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|

**Total SEC Payroll Cash Receipts**                    **0.00**

DEBTOR(S): Sklar Exploration Co, LLC                    CASE NO:        20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:  6/1/2021  to  6/30/2021

**CASH RECEIPTS DETAIL**                    Account No:          SEC Revenue - X8665

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/1/2021 | Orion Pipeline | Gas Revenue | 2,050.57 |
| 6/1/2021 | Aethon Energy | Gas Revenue | 910.61 |
| 6/1/2021 | Aethon Energy | Gas Revenue | 2,347.78 |
| 6/1/2021 | Aethon Energy | Gas Revenue | 162.54 |
| 6/7/2021 | Pruet Production Co | Gas, Oil & NGL revenue | 32,831.47 |
| 6/21/2021 | Atropos Exploration Company | Oil Revenue | 2,131.14 |
| 6/21/2021 | Concord Energy | Gas, Oil & NGL revenue | 629,617.65 |
| 6/21/2021 | Plains Marketing | Oil Revenue | 175,115.41 |
| 6/21/2021 | Goodway Refining | Oil Revenue | 3,677,135.88 |
| 6/23/2021 | Pruet Production Co | Gas, Oil & NGL revenue | 32,587.18 |
| 6/23/2021 | Pruet Production Co | Gas & NGL Revenue | 37,380.31 |
| 6/25/2021 | ETC Texas Pipeline | Gas Revenue | 1,573.13 |
| 6/25/2021 | CIMA Energy | Gas Revenue | 9,126.35 |
| 6/28/2021 | BPX Energy | Gas Revenue | 169.37 |
| 6/28/2021 | BPX Energy | Gas Revenue | 2,879.20 |
| 6/28/2021 | BPX Energy | Gas Revenue | 2,353.15 |
| 6/28/2021 | BPX Energy | Gas Revenue | 2,442.97 |
| 6/29/2021 | SEAGAD | Gas Revenue | 358,812.92 |
| 6/30/2021 | ETC Texas Pipeline | Gas Revenue | 12,694.11 |
| 6/30/2021 | GEP Haynesville | Gas Revenue | 8,016.87 |
| 6/30/2021 | TEXLA Energy Management | Gas Revenue | 243,404.34 |

**Total SEC Revenue Cash Receipts**          $    5,233,742.95

**DEBTOR(S):**   Sklar Exploration Co, LLC                                    **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH RECEIPTS DETAILS**

For Period:        6/1/2021     to    6/30/2021

**CASH RECEIPTS DETAIL**                              **Account No:**                    SEC Benefits - X8673

| Date | Payee | Description (Purpose) | Amount |
|------|-------|----------------------|--------|
| 6/1/2021 | SEC-Operating | Transfer to cover usage | 10,000.00 |
| 6/8/2021 | Infinisource | J. Vittitow COBRA reimb. | 62.09 |
| 6/15/2021 | SEC-Operating | Transfer to cover usage | 10,000.00 |
| 6/22/2021 | SEC-Operating | Transfer to cover usage | 10,000.00 |
| | | **Total SEC Benefits Cash Receipts** $ | **30,062.09** |
| | | **Grand Total SEC Cash Receipts** $ | **6,641,489** |

**DEBTOR(S):**    Sklar Exploration Co, LLC                                    **CASE NO:**                    20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          6/1/2021          to      6/30/2021

**CASH DISBURSEMENTS DETAIL**                                            **Account No:**                    SEC Operating - X8657
*(attach additional sheets as necessary)*

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/01/2021 | 00000841 | Kelley Oil Company | Fuel & Mileage | -2,593.91 |
| 06/01/2021 | APV01708 | Cass County Tax Assessor | Voided Check | 2.42 |
| 06/01/2021 | APV01709 | Cass County Tax Assessor | Voided Check | 4.77 |
| 06/01/2021 | APV01710 | Cass County Tax Assessor | Voided Check | 0.39 |
| 06/01/2021 | APV01711 | Cass County Tax Assessor | Voided Check | 11.14 |
| 06/01/2021 | APV01712 | Smith County | Voided Check | 4,858.80 |
| 06/01/2021 | APV01713 | State of Louisiana | Voided Check | 112.00 |
| 06/01/2021 | CKADJ | Durlyn Yvonne Farish | Voided Check | 40.00 |
| 06/01/2021 | XFER | Sklar Exploration Benefits Account | Transfer to Sklar Exploration Benefits Account to cover usage | -10,000.00 |
| 06/02/2021 | 00000844 | Transamerica (401k) | Employee contribution to 401K | -8,599.48 |
| 06/04/2021 | 00000842 | CR3 Partners, LLC | CRO Fees | -81,467.87 |
| 06/07/2021 | 10855 | A & B Pump & Supply, Inc. | LOE - Pipe Testing | -3,642.69 |
| 06/07/2021 | 10856 | All Copy Products, Inc. | Copier | -219.14 |
| 06/07/2021 | 10857 | American Cooler & Equipment LLC | LOE - Compression | -654.00 |
| 06/07/2021 | 10858 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -15,300.00 |
| 06/07/2021 | 10859 | Atropos Exploration Co. | SEC as Agent | -1,277.89 |
| 06/07/2021 | 10860 | AT&T | Telecom | -84.85 |
| 06/07/2021 | 10861 | AT&T | Telecom | -72.73 |
| 06/07/2021 | 10862 | AT&T | Telecom | -40.91 |
| 06/07/2021 | 10863 | AT&T | Telecom | -549.16 |
| 06/07/2021 | 10864 | AT&T | Telecom | -299.18 |
| 06/07/2021 | 10865 | AT&T Mobility | Telecom | -1,448.22 |
| 06/07/2021 | 10866 | Boulder Self Storage | General & Misc Office | -373.80 |
| 06/07/2021 | 10867 | Brammer Engineering, Inc. | LOE - Contract Pumping | -550.00 |
| 06/07/2021 | 10868 | Brewton Area Properties, LLC | Office Rent - Brewton, AL | -1,200.00 |
| 06/07/2021 | 10869 | Bristol, Inc. | LOE - Gas Measurement | -7,615.99 |
| 06/07/2021 | 10870 | Carroll Contracting & Compression, Inc. | LOE - Compression | -2,686.25 |
| 06/07/2021 | 10871 | LATS | LOE - Reglatory | -200.00 |
| 06/07/2021 | 10872 | CenturyLink | Office Utilities | -253.15 |
| 06/07/2021 | 10873 | Cherokee County Electric Co-Op Assn. | LOE - Fuel & Power | -234.71 |
| 06/07/2021 | 10874 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -8,828.57 |
| 06/07/2021 | 10875 | Compression Controls & Rentals, LLC | LOE - Compression | -2,982.38 |
| 06/07/2021 | 10876 | Joel Davis | Fuel & Mileage | -107.54 |
| 06/07/2021 | 10877 | Deepwell Energy Services, LLC | LOE - Saltwater Disposal | -1,120.00 |
| 06/07/2021 | 10878 | Harold J. De Leon | Fuel & Mileage | -2,888.17 |
| 06/07/2021 | 10879 | Douglas Parking, LLC | Parking | -600.00 |
| 06/07/2021 | 10880 | Eldorado Artesian Springs | General & Misc Office | -77.21 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:    6/1/2021    to    6/30/2021

SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/07/2021 | 10881 | EnergyLink Holdings, LLC | Office Utilities | -328.65 |
| 06/07/2021 | 10882 | ECS | Outsourced IT | -247.50 |
| 06/07/2021 | 10883 | Entergy | General & Misc Office | -94.72 |
| 06/07/2021 | 10884 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -6,513.80 |
| 06/07/2021 | 10885 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -6,597.18 |
| 06/07/2021 | 10886 | Escambia River Electric Cooperative, Inc | LOE - Fuel & Power | -72.07 |
| 06/07/2021 | 10887 | Fletcher Petroleum Co., LLC | SEC as Agent | -2,238.76 |
| 06/07/2021 | 10888 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -13,538.26 |
| 06/07/2021 | 10889 | Ford Motor Company | Truck payment | -770.44 |
| 06/07/2021 | 10890 | Ford Motor Company | Truck payment | -1,021.22 |
| 06/07/2021 | 10891 | Ford Motor Company | Truck payment | -829.56 |
| 06/07/2021 | 10892 | Ford Motor Company | Truck payment | -1,022.82 |
| 06/07/2021 | 10893 | Ford Motor Company | Truck payment | -840.32 |
| 06/07/2021 | 10894 | Ford Motor Company | Truck payment | -818.90 |
| 06/07/2021 | 10895 | Ford Motor Company | Truck payment | -680.52 |
| 06/07/2021 | 10896 | Ford Motor Company | Truck payment | -714.80 |
| 06/07/2021 | 10897 | Ford Motor Company | Truck payment | -921.17 |
| 06/07/2021 | 10898 | Freestone County Tax Office | Ad Valorem Tax | -478.02 |
| 06/07/2021 | 10899 | GTT Communications, Inc. | General & Misc Office | -3,999.75 |
| 06/07/2021 | 10900 | Harrison County Tax Office | Ad Valorem Tax | -142.17 |
| 06/07/2021 | 10901 | Harrison CAD Tax Collections | Ad Valorem Tax | -282.29 |
| 06/07/2021 | 10902 | Harrison CAD Tax Collections | Ad Valorem Tax | -10.87 |
| 06/07/2021 | 10903 | Heap Services LLC | LOE - Contract Pumping | -5,392.80 |
| 06/07/2021 | 10904 | H&H Construction, LLC | LOE - Repairs & Maintenance | -780.00 |
| 06/07/2021 | 10905 | James Hoomes | Fuel & Mileage | -49.94 |
| 06/07/2021 | 10906 | William Hutcheson | Fuel & Mileage | -418.34 |
| 06/07/2021 | 10907 | IHS Global, Inc. | LOE - RTU | -1,522.42 |
| 06/07/2021 | 10908 | Inter-Mountain Pipe & Threading Company | LOE - Tubulars | -200.00 |
| 06/07/2021 | 10909 | ISOLVED BENEFIT SERVICES | Employee Benefits | -157.25 |
| 06/07/2021 | 10910 | Jernigan Nordmeyer Tire, Inc. | Truck repair | -3,158.12 |
| 06/07/2021 | 10911 | Jimco Pumps | LOE - Artificial Lift | -33,055.49 |
| 06/07/2021 | 10912 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 06/07/2021 | 10913 | KCR Oilfield Services, LLC | LOE - Contract Pumping | -700.00 |
| 06/07/2021 | 10914 | Key-Rite Security | Office Utilities | -70.76 |
| 06/07/2021 | 10915 | Chris Kinsey | Fuel & Mileage | -146.86 |
| 06/07/2021 | 10916 | Douglas M Lee | Fuel & Mileage | -390.93 |
| 06/07/2021 | 10917 | Limestone County Tax Collector | Ad Valorem Tax | -12.02 |
| 06/07/2021 | 10918 | Limestone County Tax Collector | Ad Valorem Tax | -8.20 |
| 06/07/2021 | 10919 | Louisiana Dept. of Revenue | Sales & Use Tax | -77.03 |
| 06/07/2021 | 10920 | Louisiana - Edwards Tower | Office Rent - Shreveport | -8,808.81 |
| 06/07/2021 | 10921 | Louisiana One Call System | LOE - Regulatory | -3.00 |
| 06/07/2021 | 10922 | Marty Cherry Enterprise LLC | LOE - Contract Pumping | -850.00 |
| 06/07/2021 | 10923 | Tim McCurry | LOE - Contract Pumping | -400.00 |
| 06/07/2021 | 10924 | Merchants Credit Bureau of Savannah | LOE - Regulatory | -7.50 |
| 06/07/2021 | 10925 | Metropolitan Life Insurance Company | Employee Life Insurance | -28,916.25 |

**DEBTOR(S):**    Sklar Exploration Co, LLC                                                          **CASE NO:**                          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        6/1/2021      to      6/30/2021

Account No:                                              SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/07/2021 | 10926 | Mississippi Power | LOE - Fuel & Power | -4,992.74 |
| 06/07/2021 | 10927 | Mississippi Power | LOE - Fuel & Power | -4,999.62 |
| 06/07/2021 | 10928 | Mississippi State Oil & Gas Board | LOE - Regulatory | -99.12 |
| 06/07/2021 | 10929 | Navasota Valley Electric Cooperative Inc | LOE - Fuel & Power | -49.02 |
| 06/07/2021 | 10930 | Neill Gas, Inc. | Fuel & Mileage | -48.15 |
| 06/07/2021 | 10931 | PCS Ferguson Inc. | LOE - Repairs & Maintenance | -598.80 |
| 06/07/2021 | 10932 | Mike Phillips | LOE - Contract Pumping | -500.00 |
| 06/07/2021 | 10933 | Pitney Bowes | Property Tax | -720.83 |
| 06/07/2021 | 10934 | Pitney Bowes Global Financial Svcs., LLC | Property Tax | -776.50 |
| 06/07/2021 | 10935 | Deloris Presley | Consulting | -626.04 |
| 06/07/2021 | 10936 | Pro-Tek Field Services LLC | LOE - Gas Measurement | -2,029.68 |
| 06/07/2021 | 10937 | Pruet Production Co | SEC as Agent | -11,387.29 |
| 06/07/2021 | 10938 | Pryor Packers Inc. | LOE - Repairs & Maintenance | -8,688.83 |
| 06/07/2021 | 10939 | Reagan Equipment Co., Inc. | LOE - Repairs & Maintenance | -2,059.75 |
| 06/07/2021 | 10940 | Register Oilfield Services, Inc. | LOE - Repairs & Maintenance | -1,050.00 |
| 06/07/2021 | 10941 | Regard Resources Company, Inc. | LOE - Repairs & Maintenance | -4,362.00 |
| 06/07/2021 | 10942 | Republic Services #808 | LOE - Environmental Services | -305.80 |
| 06/07/2021 | 10943 | Republic Services #808 | LOE - Environmental Services | -72.81 |
| 06/07/2021 | 10944 | Republic Services #808 | LOE - Environmental Services | -240.21 |
| 06/07/2021 | 10945 | Ricoh USA, Inc. | General & Misc Office | -108.20 |
| 06/07/2021 | 10946 | Tim Ross | LOE - Contract Pumping | -1,200.00 |
| 06/07/2021 | 10947 | Nathan Scott | Fuel & Mileage | -324.97 |
| 06/07/2021 | 10948 | Secorp Industries | LOE Safety Training | -936.68 |
| 06/07/2021 | 10949 | Shred-it USA - Shreveport | General & Misc Office | -703.00 |
| 06/07/2021 | 10950 | Julie Smith | Reimbursement for Office Supplies | -62.76 |
| 06/07/2021 | 10951 | Southwestern Electric Power Company | LOE - Fuel & Power | -121.24 |
| 06/07/2021 | 10952 | Southeast Gas | Gas Plant  Utility | -64.49 |
| 06/07/2021 | 10953 | S&S Construction, LLC | LOE - Saltwater Disposal | -33,480.00 |
| 06/07/2021 | 10954 | StateLine Vacuum Service, LLC | LOE - Saltwater Disposal | -347.50 |
| 06/07/2021 | 10955 | John Strausser | Employee reimbursement - Shipping, computer equipment software | -210.26 |
| 06/07/2021 | 10956 | John Strausser | Employee reimbursement - Paid AT&T bill with personal credit card | -329.98 |
| 06/07/2021 | 10957 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Compressor Rental | -2,346.11 |
| 06/07/2021 | 10958 | The J. W. Green Contractors, Inc. | LOE - Repairs & Maintenance | -709.14 |
| 06/07/2021 | 10959 | Thompson Gas | LOE - Fuel & Power | -10.40 |
| 06/07/2021 | 10960 | Jim Till | Fuel & Mileage | -510.15 |
| 06/07/2021 | 10961 | Thomas Till | Fuel & Mileage | -793.66 |
| 06/07/2021 | 10962 | Town of Arcadia | Office Utilities | -31.00 |
| 06/07/2021 | 10963 | UHS Premium Billing | Employee Insurance | -43,896.03 |
| 06/07/2021 | 10964 | Unishippers FRT | General & Misc Office | -126.39 |
| 06/07/2021 | 10965 | Union Oilfield Supply, Inc. | LOE - Repairs & Maintenance | -145.34 |
| 06/07/2021 | 10966 | Upshur Rural Electric Cooperative | LOE - Fuel & Power | -486.97 |
| 06/07/2021 | 10967 | U. S. Bank Equipment Finance | Gas Plant Copier Rental | -222.83 |
| 06/07/2021 | 10968 | Verizon Wireless | Telecom | -3,081.54 |

DEBTOR(S):   Sklar Exploration Co, LLC                                    CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:   6/1/2021   to   6/30/2021

Account No:                                   SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/07/2021 | 10969 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -13,540.00 |
| 06/07/2021 | 10970 | WESCO Gas & Welding Supply Inc. | LOE - Gas Measurement | -295.10 |
| 06/07/2021 | 10971 | Western Water Consultants, Inc. | LOE - Regulatory | -60.50 |
| 06/07/2021 | 10972 | WLS, Inc. | Workover | -18,975.00 |
| 06/07/2021 | 10973 | WolfePak Software, LLC | Outsourced IT | -1,956.90 |
| 06/07/2021 | 10974 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -97.35 |
| 06/07/2021 | 10975 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -158.29 |
| 06/07/2021 | 10976 | Yazoo Valley Electric Power Association | LOE - Fuel & Power | -150.40 |
| 06/07/2021 | APV01707 | LATS | Void Check | 200.00 |
| 06/08/2021 | 00000848 | Verizon Wireless | Office Utilities | -1,951.01 |
| 06/08/2021 | BANKFEE | East West Bank Treasury Department | June Bank Fee | -25.00 |
| 06/08/2021 | BNKFEE2 | East West Bank Treasury Department | June Bank Fee | -1,649.22 |
| 06/09/2021 | 00000845 | Alabama Department of Revenue | Sales & Use Tax | -38.00 |
| 06/09/2021 | 00000846 | Alabama Department of Revenue | Sales & Use Tax | -285.03 |
| 06/09/2021 | 00000847 | Southern Propane, Inc. | LOE - Fuel & Power | -2,254.62 |
| 06/09/2021 | 00000849 | AT&T | Telecom | -293.56 |
| 06/09/2021 | APADJ | Verizon Wireless | Voide Check | 1,951.01 |
| 06/09/2021 | APADJ2 | AT&T | Void Check | 293.56 |
| 06/11/2021 | 00000850 | Coastal Chemical Co., LLC | LOE - Chemical | -2,573.29 |
| 06/11/2021 | 00000851 | Coastal Chemical Co., LLC | LOE - Chemical | -1,080.81 |
| 06/11/2021 | 00000852 | Netchex | Employee Payroll | -126,881.94 |
| 06/11/2021 | 00000860 | Netchex | Employee Payroll | -3,737.48 |
| 06/14/2021 | 10977 | Camryn Blackman | Fuel & Mileage | -203.00 |
| 06/14/2021 | 10978 | Chris Kinsey | LOE - Contract pumping | -262.05 |
| 06/14/2021 | 10979 | Nathan Scott | Fuel & Mileage | -244.00 |
| 06/14/2021 | 10980 | Jim Till | Fuel & Mileage | -356.00 |
| 06/14/2021 | 10981 | Thomas Till | Fuel & Mileage | -369.67 |
| 06/14/2021 | APV01714 | Chris Kinsey | Void Check | 262.05 |
| 06/15/2021 | XFER | Sklar Exploration Benefits Account | Transfer to Sklar Exploration Benefits Account | -10,000.00 |
| 06/16/2021 | 00000854 | Southern Propane, Inc. | LOE - Fuel & Power | -2,254.62 |
| 06/16/2021 | 00000855 | Kelley Oil Company | Fuel & Mileage | -2,760.91 |
| 06/17/2021 | 00000856 | Texon Distribution, L.P. | Gas Plant - Chemicals | -6,750.00 |
| 06/18/2021 | 10982 | AT&T | Telecom | -103.34 |
| 06/18/2021 | 10983 | AT&T | Telecom | -91.19 |
| 06/18/2021 | 10984 | AT&T | Telecom | -23.93 |
| 06/18/2021 | 10985 | AT&T | Office Utilities | -190.00 |
| 06/18/2021 | 10986 | AT & T TeleConference Services | Office Utilities | -170.76 |
| 06/18/2021 | 10987 | Brewton Area Properties, LLC | Office Rent - Brewton, AL | -1,200.00 |
| 06/18/2021 | 10988 | Bristol, Inc. | LOE - Gas Measurement | -9,662.00 |
| 06/18/2021 | 10989 | CGG Services (US) Inc. | Office Utilities | -420.12 |
| 06/18/2021 | 10990 | Comcast | Office Utilities | -330.04 |
| 06/18/2021 | 10991 | Joel Davis | Fuel & Mileage | -181.45 |

| DEBTOR(S): | Sklar Exploration Co, LLC | | CASE NO: | 20-12377-EEB |

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        6/1/2021        6/30/2021

Account No:        SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/18/2021 | 10992 | ECS | Outsourced IT | -275.00 |
| 06/18/2021 | 10993 | Mediacom | Outsourced IT | -308.02 |
| 06/18/2021 | 10994 | Mississippi State Oil & Gas Board | LOE - Regulatory | -600.00 |
| 06/18/2021 | 10995 | Santa Rosa County | Ad Valorem Tax | -5.80 |
| 06/18/2021 | 10996 | Southern Pine Electric Cooperative | LOE - Fuel & Power | -173,879.19 |
| 06/18/2021 | 10997 | Western Water Consultants, Inc. | LOE - Regulatory | -857.00 |
| 06/18/2021 | 10998 | WolfePak Software, LLC | Outsourced IT | -421.00 |
| 06/18/2021 | 00000857 | Carnley Electric Inc | LOE - Electric | -3,898.00 |
| 06/18/2021 | 00000858 | Carnley Electric Inc | LOE - Electric | -3,898.00 |
| 06/22/2021 | 00000859 | Southern Propane, Inc. | LOE - Fuel & Power | -1,127.31 |
| 06/22/2021 | BANKFEE2 | East West Bank Teasury Department | June Bank Fee | -1,151.67 |
| 06/22/2021 | XFER | Sklar Exploration Benefits Account | Transfer to Sklar Exploration Benefits Account | -10,000.00 |
| 06/24/2021 | 10999 | Transamerica (401k) | Employee portion 401K | -8,834.26 |
| 06/24/2021 | 11000 | American Remediation & Environmental Inc | LOE - Saltwater Disposal | -9,000.00 |
| 06/24/2021 | 11001 | Armbrecht Jackson LLP | Debtor Legal Fees | -16,870.00 |
| 06/24/2021 | 11002 | Michelle Bailey | Shut In Payment | -40.68 |
| 06/24/2021 | 11003 | Todd Bearup | Reimbursment - telecom paid via personal credit card | -2,244.57 |
| 06/24/2021 | 11004 | Brammer Engineering, Inc. | LOE - Contract Pumping | -3,612.50 |
| 06/24/2021 | 11005 | Trey Burton | LOE - Contract Pumping | -7,200.00 |
| 06/24/2021 | 11006 | CenturyLink | Telecom | -1,115.49 |
| 06/24/2021 | 11007 | Carole M. Chapman | Shut In Payment | -40.00 |
| 06/24/2021 | 11008 | Citrix Systems Inc. | Outsourced IT | -735.00 |
| 06/24/2021 | 11009 | Clarkco Oilfield Services, Inc. | LOE - Saltwater Disposal | -4,109.87 |
| 06/24/2021 | 11010 | Coastal Chemical Co., LLC | LOE - Chemical | -3,119.70 |
| 06/24/2021 | 11011 | Compression Controls & Rentals, LLC | LOE - Compression | -2,371.60 |
| 06/24/2021 | 11012 | Double D Dynamics | LOE - Repairs & Maintenance | -1,072.18 |
| 06/24/2021 | 11013 | Eldorado Artesian Springs | General & Misc Office | -198.77 |
| 06/24/2021 | 11014 | ECS | Outsourced IT | -1,701.67 |
| 06/24/2021 | 11015 | Entergy | Office Utilities | -55.27 |
| 06/24/2021 | 11016 | Epiq Corporate Restructuring LLC | Claims Agent | -11,189.88 |
| 06/24/2021 | 11017 | Exigent Information Solutions | Gas Plant Consulting | -4,100.00 |
| 06/24/2021 | 11018 | Durlyn Yvonne Farish | Shut In Payment | -40.00 |
| 06/24/2021 | 11019 | Flow Services & Consulting, Inc. | LOE - Gas Measurement | -12,388.21 |
| 06/24/2021 | 11020 | Ford Motor Company | Truck Payment | -814.00 |
| 06/24/2021 | 11021 | Ford Motor Company | Truck Payment | -902.15 |
| 06/24/2021 | 11022 | Ford Motor Company | Truck Payment | -594.45 |
| 06/24/2021 | 11023 | Ford Motor Company | Truck Payment | -1,019.73 |
| 06/24/2021 | 11024 | Ford Motor Company | Truck Payment | -886.85 |
| 06/24/2021 | 11025 | Ford Motor Company | Truck Payment | -770.44 |
| 06/24/2021 | 11026 | Ford Motor Company | Truck Payment | -1,021.22 |
| 06/24/2021 | 11027 | Ford Motor Company | Truck Payment | -829.56 |
| 06/24/2021 | 11028 | Ford Motor Company | Truck Payment | -1,022.82 |
| 06/24/2021 | 11029 | Harold Fudge | Shit In Payment | -80.68 |
| 06/24/2021 | 11030 | Green Building Services | LOE - Repairs & Maintenance | -753.84 |
| 06/24/2021 | 11031 | Debbie Harbin | Shut In Payment | -40.68 |
| 06/24/2021 | 11032 | Edmund T. Henry, III | Shut In Payment | -40.00 |
| 06/24/2021 | 11033 | Thomas B. Henry | Shut In Payment | -40.00 |
| 06/24/2021 | 11034 | H&H Construction, LLC | LOE - Repairs & Maintenance | -2,000.00 |

DEBTOR(S): Sklar Exploration Co, LLC          CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          6/1/2021          6/30/2021

Account No:          SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/24/2021 | 11035 | Benita D. Holloway | Shut In Payment | -40.68 |
| 06/24/2021 | 11036 | Keith Holloway | Shut In Payment | -40.68 |
| 06/24/2021 | 11037 | Hurst Pumping, Inc. | LOE - Contract Pumping | -550.00 |
| 06/24/2021 | 11038 | IHS Global, Inc. | LOE - RTU | -5,102.65 |
| 06/24/2021 | 11039 | Jernigan Nordmeyer Tire, Inc. | Truck repair | -372.04 |
| 06/24/2021 | 11040 | JTC Operating, Inc. | LOE - Contract Pumping | -450.00 |
| 06/24/2021 | 11041 | Justcroft International Ltd. | General & Misc Office | -754.00 |
| 06/24/2021 | 11042 | Kodiak Gas Services, LLC | LOE - Gas Measurement | -80,615.00 |
| 06/24/2021 | 11043 | Louisiana Energy Investments, Inc. | Shut In Payment | -162.72 |
| 06/24/2021 | 11044 | Blaire Matson | Shut In Payment | -20.34 |
| 06/24/2021 | 11045 | Mediacom | Outsourced IT | -593.57 |
| 06/24/2021 | 11046 | Munsch Hardt Kopf & Harr, P.C. | Legal Fees - Creditor's Committee | -55,233.60 |
| 06/24/2021 | 11047 | Gina Nichols | Shut In Payment | -20.00 |
| 06/24/2021 | 11048 | Kelly Nichols | Shut In Payment | -10.00 |
| 06/24/2021 | 11049 | Roy Nolan Nobley | Shut In Payment | -20.34 |
| 06/24/2021 | 11050 | Pearl Parkway, LLC | Office Rent - Boulder, CO | -42,346.82 |
| 06/24/2021 | 11051 | John Riley Pittman | Shut In Payment | -40.00 |
| 06/24/2021 | 11052 | Mary Brooks Pittman | Shut In Payment | -40.00 |
| 06/24/2021 | 11053 | Sally E. Pittman | Shut In Payment | -40.00 |
| 06/24/2021 | 11054 | Remote Training Professionals LLC | LOE- Safety Training | -2,729.08 |
| 06/24/2021 | 11055 | Robbie's Dozer & Construction Serv., LLC | LOE - Repairs & Maintenance | -15,850.00 |
| 06/24/2021 | 11056 | Brandon Shaw | Shut In Payment | -20.34 |
| 06/24/2021 | 11057 | David W. Shaw | Shut In Payment | -40.68 |
| 06/24/2021 | 11058 | Phyllis Bryant Shipp | Shut In Payment | -40.68 |
| 06/24/2021 | 11059 | Shred-it USA - Shreveport | General & Misc Office | -1,141.20 |
| 06/24/2021 | 11060 | Anita Smith | Shut In Payment | -40.68 |
| 06/24/2021 | 11061 | Julie Smith | Reimbursement for Office Supplies | -64.96 |
| 06/24/2021 | 11062 | Southwestern Electric Power Company | LOE - Fuel & Power | -0.48 |
| 06/24/2021 | 11063 | Southeast Gas | Gas Plant Utilities | -64.49 |
| 06/24/2021 | 11064 | S&S Construction, LLC | LOE - Saltwater Disposal | -35,820.00 |
| 06/24/2021 | 11065 | Stric-Lan Companies, LLC | General & Misc Office | -150.00 |
| 06/24/2021 | 11066 | Sunbelt Rentals Industrial Services, LLC | Gas Plant Compressor Rental | -2,346.11 |
| 06/24/2021 | 11067 | support.com | Outsourced IT | -2,349.00 |
| 06/24/2021 | 11068 | Wanda Harbin Terry | Shut In Payment | -40.68 |
| 06/24/2021 | 11069 | The J. W. Green Contractors, Inc. | LOE - Repairs & Maintenance | -475.06 |
| 06/24/2021 | 11070 | The McPherson Companies, Inc. | LOE - Repairs & Maintenance | -1,994.58 |
| 06/24/2021 | 11071 | Thompson Gas | LOE - Fuel & Power | -5.20 |
| 06/24/2021 | 11072 | Tammy Tomasek | Shut In Payment | -10.00 |
| 06/24/2021 | 11073 | T.W. McGuire & Associates, Inc. | Professional Fees - Reserve Report | -7,800.00 |
| 06/24/2021 | 11074 | Unishippers DEN | Postage | -38.30 |
| 06/24/2021 | 11075 | Unishippers FRT | Postage | -22.07 |
| 06/24/2021 | 11076 | Union Oilfield Supply, Inc. | LOE - Repairs & Maintenance | -1,017.50 |
| 06/24/2021 | 11077 | Upshur Rural Electric Cooperative | LOE Fuel & Power | -286.87 |
| 06/24/2021 | 11078 | Frances A. Vonk | Shut In Payment | -40.00 |
| 06/24/2021 | 11079 | Wastewater Disposal Services, Inc. | LOE - Saltwater Disposal | -28,900.00 |

DEBTOR(S):  Sklar Exploration Co, LLC                                    CASE NO:                20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:        6/1/2021                6/30/2021

Account No:                                SEC Operating - X8657

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/24/2021 | 11080 | WESCO Gas & Welding Supply Inc. | LOE - Gas Measurement | -282.15 |
| 06/24/2021 | 11081 | Florence Lavada Williams | Shut In Payment | -40.68 |
| 06/24/2021 | 11082 | Your Message Center, Inc. | LOE - RTU | -127.85 |
| 06/24/2021 | 00000861 | The McPherson Companies, Inc. | LOE - Repairs & Maintenance | -1,909.63 |
| 06/24/2021 | APV01716 | Roy Nolan Nobley | Void Check | 20.34 |
| 06/25/2021 | 11083 | Kathleen B. Groves | Shut In Payment | -40.68 |
| 06/25/2021 | 11084 | Gregory Alan Holloway | Shut In Payment | -108.90 |
| 06/25/2021 | 11085 | Wanda Ann Horsley | Shut In Payment | -20.34 |
| 06/25/2021 | 11086 | Pamela A. Kenney | Shut In Payment | -40.68 |
| 06/25/2021 | 11087 | James Carlton May | Shut In Payment | -80.68 |
| 06/25/2021 | 11088 | Janice M. Moody | Shut In Payment | -40.00 |
| 06/25/2021 | 11089 | Frederick L. Morris, Jr. | Shut In Payment | -40.68 |
| 06/25/2021 | 11090 | Judy C. Nobley | Shut In Payment | -40.68 |
| 06/25/2021 | 11091 | Santa Rosa Royalties, LLC | Shut In Payment | -40.68 |
| 06/25/2021 | 11092 | Catherine A. Silva | Shut In Payment | -80.68 |
| 06/25/2021 | 11093 | Peggy A. Wilkinson | Shut In Payment | -80.68 |
| 06/25/2021 | 00000862 | Southern Propane, Inc. | LOE - Fuel & Power | -2,340.22 |
| 06/25/2021 | 00000863 | Pitney Bowes | Copier | -250.00 |
| 06/25/2021 | 00000864 | Chris Kinsey | LOE - Contract Pumping | -277.05 |
| 06/25/2021 | 00000865 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,188.81 |
| 06/25/2021 | 00000866 | Baker Hughes, a GE Company, LLC | LOE - Chemical | -1,412.40 |
| 06/25/2021 | 00000869 | Coastal Chemical Co., LLC | LOE - Chemical | -1,102.43 |
| 06/28/2021 | 00000867 | Netchex | Employee Payroll | -132,593.21 |
| 06/28/2021 | 00000868 | CR3 Partners, LLC | CRO Fees | -94,935.00 |
| 06/28/2021 | 00000870 | Kelley Oil Company | Fuel & Mileage | -2,234.93 |
| 06/30/2021 | 00000888 | East West Bank Treasury Department | Interest payment | -92,000.00 |
| 06/30/2021 | VDCKS | Kelley Oil Company | Fuel & Mileage | -1,074.26 |

**Total SEC Operating Cash Disbursements**                                    **(1,538,784.00)**

DEBTOR(S): Sklar Exploration Co, LLC                         CASE NO:          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period: 6/1/2021 to 6/30/2021

Account No: SEC Revenue - X8665

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/09/2021 | RBU20003 | Revenue Checks Written on 06/09/2021 | Revenue Payable to Others* | -109.93 |
| 06/14/2021 | 00014215 | Alabama Dept of Revenue | Severance Tax | -289,378.29 |
| 06/17/2021 | 00014216 | Texas State Comptroller | Severance Tax | -330.53 |
| 06/17/2021 | RSU08119 | Mattie Charley | Void Chk #20153 to Mattie Charley | 54.81 |
| 06/21/2021 | 24852 | State of Louisiana | Severance Tax | -111.48 |
| 06/21/2021 | 00014217 | Louisiana Dept. of Revenue | Severance Tax | -8,138.17 |
| 06/21/2021 | 00014218 | Florida Department of Revenue | Severance Tax | -4,346.56 |
| 06/21/2021 | RSU08129 | Monica Blair Reid | Void Chk #22907 to Monica Blair Reid | 8.16 |
| 06/21/2021 | RSU08131 | James Robert Johnson | Void Chk #20324 to James Robert Johnson | 5.50 |
| 06/21/2021 | RSU08133 | Margaret Ann Skiles | Void Chk #19919 to Margaret Ann Skiles | 73.57 |
| 06/21/2021 | RSU08134 | Eldred Cotton III | Void Chk #20102 to Eldred Cotton III | 0.95 |
| 06/21/2021 | RSU08137 | Rodney E. Harrell | Void Chk #20113 to Rodney E. Harrell | 1.44 |
| 06/21/2021 | RSU08140 | Deanna Smith | Void Chk #20144 to Deanna Smith | 1.45 |
| 06/21/2021 | RSU08143 | Darren Warren | Void Chk #20085 to Darren Warren | 5.81 |
| 06/23/2021 | REVXFER | SEC Operating Account | SKC share of Feb Rev + JIB netting + Plant expense reimb | -985,945.11 |
| 06/25/2021 | RBU20004 | Revenue Checks Written on 06/25/2021 | Revenue Payable to Others* | -1,304,721.11 |
| 06/25/2021 | RBU20004 | Revenue Direct Deposit | Revenue Payable to Others* | -2,417,333.17 |
| 06/25/2021 | RBU20005 | Revenue Checks Written on 06/25/2021 | Revenue Payable to Others* | -1,721.39 |
| 06/29/2021 | RSU08153 | Charlie Mae Wilson | Void Chk #24656 to Charlie Mae Wilson | 43.08 |
| 06/29/2021 | RSU08154 | Charlie Mae Wilson | Void Chk #23319 to Charlie Mae Wilson | 34.11 |
| 06/29/2021 | RSU08155 | Charlie Mae Wilson | Void Chk #25318 to Charlie Mae Wilson | 20.46 |

**Total SEC Revenue Cash Disbursements**      $    (5,011,886.40)

\* This represents over 900 individual checks and ACH payments.  Details are available upon request.

**DEBTOR(S):**  Sklar Exploration Co, LLC                                                   **CASE NO:**          20-12377-EEB

**Form 2-B**
**CASH DISBURSEMENTS DETAILS**

For Period:          6/1/2021          to          6/30/2021

**Account No:**                          SEC Payroll - X8681

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|----------------------|--------|
| 06/09/2021 | PR 6.15 | Netchex | Netchex Tax Prep Fee | (654.53) |
| 06/15/2021 | PR 06/15 | Netchex | Payroll Garnishment | (250.00) |
| 06/22/2021 | BANKFEE | East West Bank Treasury Department | East West Bank Treasury - May Fee | (20.41) |
| 06/30/2021 | PR 06/30 | Netchex | Payroll Garnishment | (250.00) |

**Total SEC Payroll Cash Disbursements**                          $          **(1,174.94)**

DEBTOR(S): Sklar Exploration Co, LLC CASE NO: 20-12377-EEB

**Form 2-B**

**CASH DISBURSEMENTS DETAILS**

For Period: 6/1/2021 to 6/30/2021

Account No: SEC Benefits - X8673

| Date | Check No. | Payee | Description (Purpose) | Amount |
|------|-----------|-------|---------------------|--------|
| 06/01/2021 | HRA0601 | Infinisource Benefit Services | Healthcare Reimbursement Account | (470.30) |
| 06/02/2021 | HRA0602 | Infinisource Benefit Services | Healthcare Reimbursement Account | (1,638.08) |
| 06/04/2021 | HRA0604 | Infinisource Benefit Services | Healthcare Reimbursement Account | (69.57) |
| 06/07/2021 | HRA0607 | Infinisource Benefit Services | Healthcare Reimbursement Account | (90.35) |
| 06/08/2021 | HRA0608 | Infinisource Benefit Services | Healthcare Reimbursement Account | (288.50) |
| 06/09/2021 | HRA0609 | Infinisource Benefit Services | Healthcare Reimbursement Account | (44.96) |
| 06/10/2021 | HRA0610 | Infinisource Benefit Services | Healthcare Reimbursement Account | (748.50) |
| 06/10/2021 | HRA06102 | Infinisource Benefit Services | Healthcare Reimbursement Account | (402.59) |
| 06/11/2021 | HRA0611 | Infinisource Benefit Services | Healthcare Reimbursement Account | (519.90) |
| 06/14/2021 | HRA0614 | Infinisource Benefit Services | Healthcare Reimbursement Account | (1,455.20) |
| 06/15/2021 | HRA0615 | Infinisource Benefit Services | Healthcare Reimbursement Account | (1,981.66) |
| 06/16/2021 | HRA0616 | Infinisource Benefit Services | Healthcare Reimbursement Account | (10,840.49) |
| 06/16/2021 | HRA0616B | Infinisource Benefit Services | Healthcare Reimbursement Account | (40.51) |
| 06/17/2021 | HRA0617 | Infinisource Benefit Services | Healthcare Reimbursement Account | (351.92) |
| 06/18/2021 | HRA0618 | Infinisource Benefit Services | Healthcare Reimbursement Account | (345.58) |
| 06/22/2021 | BANKFEE | East West Bank | Bank Fee | (22.68) |
| 06/22/2021 | HRA0611A | Infinisource Benefit Services | Healthcare Reimbursement Account | 3.00 |
| 06/22/2021 | HRA0622 | Infinisource Benefit Services | Healthcare Reimbursement Account | (164.01) |
| 06/23/2021 | HRA0623 | Infinisource Benefit Services | Healthcare Reimbursement Account | (20.74) |
| 06/24/2021 | HRA0624 | Infinisource Benefit Services | Healthcare Reimbursement Account | (2,280.70) |
| 06/25/2021 | HRA0625 | Infinisource Benefit Services | Healthcare Reimbursement Account | (3.89) |
| 06/28/2021 | HRA0628 | Infinisource Benefit Services | Healthcare Reimbursement Account | (455.29) |
| 06/29/2021 | HRA0629 | Infinisource Benefit Services | Healthcare Reimbursement Account | (217.08) |
| 06/30/2021 | HRA0630 | Infinisource Benefit Services | Healthcare Reimbursement Account | (15.55) |

**Total SEC Benefits Cash Disbursements** $ **(22,465.05)**

**Grand Total for Cash Disburesemnts for Sklar Exp** $ **(6,574,310.39)**

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC        **CASE NO:** 20-12377-EEB

**Form 2-C**
## COMPARATIVE / COMBINED BALANCE SHEET (2)
### For Period Ended:        6/30/2021

|  |  |  | 6/30/2021 |  | Petition Date 4/1/2020 |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| Current Assets: | | | | | |
| | Cash (from Form 2-B, line 5) | $ | 5,104,031 | $ | 3,328,884 |
| | Accounts Receivable (from Form 2-E) | | 5,899,734 | | 3,340,516 |
| | Accrued Oil & Gas Revenue | | 5,024,558 | | 4,024,472 |
| | Receivable from Officers, Employees, Affiliates | | 1,448,245 | | 890,002 |
| | Other Current Assets :(List)  Derivative assets | | 0 | | 2,024,647 |
| | Prepaid exp - non-COLTAF | | 353,594 | | 249,310 |
| | Prepaid exp - COLTAF (accrual basis) (3) | | 0 | | 130,044 |
| | Other misc | | 2,242 | | 2,242 |
| | Total Current Assets | $ | 17,832,404 | $ | 13,990,117 |
| Oil & gas properties | | | | | |
| | Oil & gas properties | $ | 115,514,319 | $ | 116,899,597 |
| | Accumulated depletion, depreciation and amortization | | (82,934,274) | | (77,654,273) |
| | Net oil & gas properties | $ | 32,580,045 | $ | 39,245,324 |
| | Other Assets (List):  Furniture, fixtures & equipment, net | | 697,460 | | 1,029,221 |
| | Investments in limited partnerships | | 1,724,886 | | 1,849,886 |
| | Notes receivable - related parties | | 50,082 | | 50,082 |
| | Derivative asset | | 0 | | 328,362 |
| | Debt issuance costs, net | | 66,743 | | 129,559 |
| | Investment land | | 265,663 | | 265,663 |
| | Deposits | | 629,189 | | 128,874 |
| | **TOTAL ASSETS** | $ | 53,846,472 | $ | 57,017,088 |
| **LIABILITIES** | | | | | |
| | Post-petition Accounts Payable (from Form 2-E) (5) | $ | 953,696 | $ | |
| | Post-petition Accrued Liabilities (5) | | 3,593,743 | | |
| | Post-Petition Production Payable (4)(5) | | 6,605,020 | | |
| | Post-Petition Cash Call Advances (5) | | 44,669 | | |
| | Unsecured DIP Loan from Sklar Family Trusts, Incl Accrued Interest | | 1,050,000 | | |
| | Total Post Petition Liabilities | $ | 12,247,128 | $ | 0 |
| Pre Petition Liabilities: | | | | | |
| | Secured Debt - East West Bank | | 22,350,000 | | 22,350,000 |
| | Secured Debt - Ford Motor Company | | 359,077 | | 505,205 |
| | Unsecured Debt - Accounts Payable (5) | | 12,464,428 | | 10,453,744 |
| | Unsecured Debt - Accrued Liabilities (5) | | 1,121,364 | | 4,190,514 |
| | Unsecured Debt - Production Payable (5) | | 7,226,753 | | 10,946,816 |
| | Unsecured Debt - Related Party  (5) | | 252,505 | | 252,505 |
| | Unsecured Debt - Cash Call Advances (5) | | 5,545,748 | | 5,886,889 |
| | Asset retirement obligations | | 3,712,375 | | 3,712,375 |
| | Total Pre Petition Liabilities | $ | 53,032,250 | $ | 58,298,048 |
| | **TOTAL LIABILITIES** | $ | 65,279,378 | $ | 58,298,048 |
| **OWNERS' EQUITY** | | | | | |
| | Equity - Prepetition | | (1,280,960) | | (1,280,960) |
| | Retained Earnings - Post-petition | | (10,151,947) | | - |
| | **TOTAL OWNERS' EQUITY** | $ | (11,432,907) | $ | (1,280,960) |
| | **TOTAL LIABILITIES AND OWNERS' EQUITY** | $ | 53,846,471 | $ | 57,017,088 |
| | | | - | | - |

*(1) Petition date values are taken from the Debtor's balance sheet as of the petition date or are the values
listed on the Debtor's schedules.*

**Debtor notes:**

**(2)**   These balance sheets, and the income statement on Form 2-D, present Sklar Exploration Company LLC and Sklarco LLC on a combined basis due to the administrative burden involved in separating them.

**(3)**   Retainers for professional fees are presented in prepaid assets and have been accounted for on an accrual (usage) basis.

**(4)**   The production payable liability includes an estimate of the amount payable to others for February revenue that is not yet received as of the balance sheet date; the amount receivable for February revenue is included in Accrued Oil & Gas Revenue financial statement line item in current assets.

**(5)**   Amounts subject to change upon further internal review.

**DEBTOR(S):**   Sklar Exploration Company LLC and Sklarco LLC          **CASE NO:**  20-12377-EEB

**Form 2-D**
**PROFIT AND LOSS STATEMENT**
For Period   6/1/2021   to   6/30/2021

|  | | Current Month | | Accumulated Total (1) |
|---|---|---:|---|---:|
| Production Revenue | $ | 1,083,903 | $ | 11,776,923 |
| Gas plant processing fees | | 109,485 | | 1,884,295 |
| **Net Operating Revenue** | $ | 1,193,388 | $ | 13,661,218 |
| | | | | |
| Operating Expenses | | | | |
| Lease operating & gas plant expenses | $ | 342,732 | $ | 3,276,091 |
| Production taxes | | 61,130 | | 826,686 |
| Depreciation, depletion and amortization | | 373,521 | | 5,602,710 |
| General and administrative | | 569,257 | | 8,842,543 |
| Dry hole charge and exploratory charges | | 0 | | 2,136,586 |
| Other miscellaneous | | 61,778 | | 1,187,859 |
| Total Operating Expenses | $ | 1,408,418 | $ | 21,872,475 |
| | | | | |
| **Operating Income (Loss)** | $ | (215,030) | $ | (8,211,257) |
| | | | | |
| Non-Operating Income and Expenses | | | | |
| Realized gain (loss) on derivative instruments | | (31) | | 840,612 |
| Unrealized gain (loss) on derivative instruments **(2)** | | | | (2,026,536) |
| Interest expense and bank charges | | (230,447) | | (2,033,952) |
| Income (Loss) from investments in partnerships | | (19) | | 560,716 |
| Other Non-Operating Income (Expense) | | 45,450 | | 678,725 |
| Net Non-Operating Income or (Expenses) | $ | (185,047) | $ | (1,980,435) |
| | | | | |
| **Net Income (Loss) Before Income Taxes** | $ | (400,077) | $ | (10,191,692) |
| | | | | |
| Federal and State Income Tax Expense (Benefit) | | 0 | | |
| | | | | |
| **NET INCOME (LOSS)** | $ | (400,077) | $ | (10,191,692) |

*(1)  Accumulated Totals include all revenue and expenses since the petition date.*

**Debtor note:**

**(2)** This is an unrealized loss on the mark-to-market of oil hedges due to an increase in oil futures market from 3/31/2021 to 4/30/2021.

**DEBTOR(S):**    Sklar Exploration Company, LLC & Sklarco, LLC    **CASE NO:** 20-12377-EEB

**Form 2-E (Page 1 of 2)**
**SUPPORTING SCHEDULES**

**For Period:** ___6/1/2021___ **to** ___6/30/2021___

| Summary of Post-Petition Taxes | | | | |
|---|---|---|---|---|
| | 1 | 2 | 3 | 4 |
| Type of tax | Unpaid post-petition taxes from prior reporting month(1) | Post-petition taxes accrued this month (new obligations) | Post-petition tax payments made this reporting month | Unpaid post-petition taxes at end of reporting month (columns 1+2-3) |
| **Federal** | | | | |
| Employee income tax withheld **(1)** | | 30,832 | 30,832 | |
| Employee FICA taxes withheld **(1)** | | 19,946 | 19,946 | |
| Employer FICA taxes **(1)** | | 19,969 | 19,969 | |
| Unemployment taxes **(1)** | | | | |
| Other: _____ | | | | |
| **State** | | | | |
| Sales, use & excise taxes | | 1,160 | 1,160 | |
| Unemployment taxes **(1)** | | 4 | 4 | |
| State emplloyee income tax withheld **(1)** | | 10,081 | 10,081 | |
| **Local** | | | | |
| Personal property taxes **(2)** | | | | |
| Real property taxes **(2)** | | | | |
| Other: _____ | | | | |
| **Total unpaid post-petition taxes** | | | | |

*(1)  For first report, the beginning balance in column 1 will be $0; thereafter, beginning balance will be ending balance from prior report.*

| Insurance Coverage Summary | | | | |
|---|---|---|---|---|
| Type of insurance | Insurance carrier | Coverage amount | Policy expiration date | Premium paid through date |
| Workers' compensation | Amerisafe | 1,000,000 | 11/1/2021 | 11/1/2021 |
| General liability | Lloyd's of London | $1M/$2M | 7/31/2022 | |
| Property (fire, theft, etc.) | Travelers | 866,345 | 7/31/2022 | Renewal pending final invoice - down payment made |
| Vehicle | Imperium Insurance Co. | 1,000,000 | 7/31/2022 | |
| Other (list): Umbrella | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| Other (list): Excess | Lloyd's of London | 20,000,000 | 7/31/2022 | |
| *If any policies were renewed or replaced during reporting period, attach new certificate of insurance.* | | | | |

**(1)** Sklar Exploration uses a third party payroll processor; that party remits payroll taxes to relevant tax authorities.
**(2)** Property taxes are generally not significant and are recorded on a cash paid basis.  See cash disbursements details.

Page 1 of 2

**DEBTOR(S):** Sklar Exploration Company, LLC & Sklarco, LLC     **CASE NO:** 20-12377-EEB

**Form 2-E (Page 2 of 2)**
**SUPPORTING SCHEDULES**
**For Period:** 6/1/2021     to     6/30/2021

| Accounts Receivable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 30+ days past due | 60+ days past due | 90+ days past due | Total at month end |
| Joint interest billing ("JIB") receivables | 650,979 | 248,408 | 240,135 | 2,290,340 | 3,429,863 |
| Unbilled JIBs | 2,469,871 | | | | 2,469,871 |
| Total | 3,120,850 | 248,408 | 240,135 | 2,290,340 | 5,899,734 |

| Post-Petition Accounts Payable Aging Summary (attach detailed aging report) | | | | | |
|---|---|---|---|---|---|
| | Current | 1-30 days past due | 31-60 days past due | 61+ days past due | Total at month end |
| Trade Payables | 558,246 | 65,087 | 29,535 | 300,827 | 953,696 |
| Total | 558,246 | 65,087 | 29,535 | 300,827 | 953,696 |

| SCHEDULE OF PAYMENTS TO ATTORNEYS AND OTHER PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| | Month-end Retainer Balance | Current Month's Accrual | Paid in Current Month | Court Approval Date | Month-end Balance Due * (1) |
| Debtor's Counsel - | | | | | |
| Kutner Brinen | | $ 60,404 | $ - | $ - | $ 293,644 |
| Berg Hill Greenleaf Ruscitti | | | | | 3,901 |
| Armbrecht Jackson | | | 16,870 | | 255,747 |
| Counsel for Unsecured | | | | | |
| Creditors' Committee | | 66,542 | 55,234 | | 262,624 |
| Secured Creditor's Counsel (Snell & Wilmer+ Epiq) | | 52,367 | 11,190 | | 215,121 |
| Chief Restructuring Officer | 100,000 | 116,198 | 176,403 | | 116,198 |
| Other: | | | | | |
| Total | $ 100,000 | $ 295,510 | $ 259,696 | $ - | $ 1,147,235 |

*Balance due to include fees and expenses incurred but not yet paid.

| SCHEDULE OF PAYMENTS AND TRANSFERS TO PRINCIPALS/EXECUTIVES** | | | |
|---|---|---|---|
| Payee Name | Position | Nature of Payment | Amount (2) |
| Howard Sklar (3) | President & CEO | Salary | - |
| Marshall Jones | VP & COO | Salary | 16,042 |
| John Strausser (4) | VP & CFO | Salary & Reimbursement | 17,011 |

**List payments and transfers of any kind and in any form made to or for the benefit of any proprietor, owner, partner, shareholder, officer, or director.

(1) Amounts included in this column are comprised of both unpaid invoiced amounts and the current month accrual, and are subject to a 20% holdback of fees with the exception of the secured creditor and CRO, whose bills are not subject to the holdback
(2) Salaries noted are gross pay. Cory Ezelle and Don Eustes were furloughed effective 4/1/2020.
(3) Howard Sklar's June salary was paid on 5/26/2021 due to the Memorial Day holiday.
(4) John Strausser's last day of employment was 6/30. This amount includes payout for accrued PTO.

Page 2 of 2

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | 136W01 | 136W LLC | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | 171901 | 1719W LLC | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | 3LL001 | 3 Lloyds Exploration Company | 5,342 | 0 | 0 | 0 | 5,342 |
| 00SEC | 0301 | AEHI01 | AEH Investments LLC | 6,777 | 1,358 | 1,269 | 1,377 | 2,773 |
| 00SEC | 0301 | ANSA01 | Ahamad Ansari | 161 | 1 | 1 | 1 | 158 |
| 00SEC | 0301 | ALAO01 | Alabama Oil Company | 3,260 | 3,260 | 0 | 0 | 0 |
| 00SEC | 0301 | BRIA01 | Alan Brittain | 24 | 1 | 2 | 2 | 19 |
| 00SEC | 0301 | SMIA02 | Alex Smith | -1,168 | 0 | 0 | 0 | -1,168 |
| 00SEC | 0301 | SMIA04 | Alex Smith III | 34 | 34 | 0 | 0 | 0 |
| 00SEC | 0301 | SAMA03 | Alexis Samuel | 21 | 1 | 1 | 1 | 19 |
| 00SEC | 0301 | BRYA03 | Alice Yvonne Brye-Vela | 64 | 1 | 1 | 1 | 61 |
| 00SEC | 0301 | WILA11 | Amanda Griggs Williamson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GRAA01 | Amy Brundle | 13 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | HETA01 | Amy Griggs Hetzer | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ANDE04 | Andala Enterprises, Inc. | 210 | 0 | 0 | 0 | 210 |
| 00SEC | 0301 | ANDE02 | Anderson Exploration Energy | 4,338 | 512 | 578 | 512 | 2,736 |
| 00SEC | 0301 | AEEC01 | Anderson Investment Holdings, | 46,853 | 5,511 | 5,016 | 7,244 | 29,082 |
| 00SEC | 0301 | DAVA08 | Andrea Davis | 34 | 34 | 0 | 0 | 0 |
| 00SEC | 0301 | SAMA04 | Angela Samuel | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | KINA01 | Angela Marie King | 190 | 0 | 0 | 0 | 190 |
| 00SEC | 0301 | WILA03 | Ann Marie Holmes Williams | 143 | 0 | 0 | 0 | 143 |
| 00SEC | 0301 | AVAA01 | Annie Avant | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | SMIA01 | Annie P. Jones Smith | 444 | 0 | 0 | 0 | 444 |
| 00SEC | 0301 | ANST01 | Ansaben Trust | 285 | 285 | 0 | 0 | 0 |
| 00SEC | 0301 | APPR01 | Apple River Investments, L.L.C. | 12,236 | 3,260 | 2,167 | 0 | 6,809 |
| 00SEC | 0301 | FEAA04 | Arvil Dale Feazell | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ASPR01 | Aspect Resources, LLC | 244 | 196 | 3 | 0 | 46 |
| 00SEC | 0301 | ASPE01 | Aspen Energy Inc. | 3,567 | 793 | 582 | 0 | 2,191 |
| 00SEC | 0301 | AUGE01 | August C. Erickson Mineral Trust | 1,024 | 77 | 0 | 0 | 946 |
| 00SEC | 0301 | BKEI01 | B&K Exploration Investments, | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | YOUB01 | B. C. Young | 1,963 | 6 | 1 | 0 | 1,955 |
| 00SEC | 0301 | BABD01 | Babe Development, LLC | 7,649 | 2,037 | 1,354 | 1,625 | 2,632 |
| 00SEC | 0301 | BANC02 | Bantam Creek LLC | 467 | 467 | 0 | 0 | 0 |
| 00SEC | 0301 | PARB03 | Barbara Irene Pardue | 14 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | BUR05 | Barbara Lee O'Brien Burke | 34 | 14 | 7 | 2 | 11 |
| 00SEC | 0301 | SUGB01 | Barbara M. Sugar Estate | 1,584 | 1,584 | 0 | 0 | 0 |
| 00SEC | 0301 | LAWB01 | Barbara Page Lawrence | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | BARC06 | Barnes Creek Drilling LLC | 21 | 21 | 0 | 0 | 0 |
| 00SEC | 0301 | BAXT01 | Baxterville, LLC | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | BEAP01 | Beazley Petroleum, LLC | 307 | 26 | 21 | 33 | 227 |
| 00SEC | 0301 | BELI01 | Bellis Investments LP | 36 | 36 | 0 | 0 | 0 |
| 00SEC | 0301 | BENV01 | Bendel Ventures, LP1 | 72 | 72 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYB04 | Benjamen Baxter Brye | 41 | 0 | 0 | 0 | 39 |
| 00SEC | 0301 | BARB03 | Benjamin O. Barlow | 46 | 46 | 0 | 0 | 0 |
| 00SEC | 0301 | BENE02 | Bennett Energy Corporation | 337 | 6 | 5 | 6 | 321 |
| 00SEC | 0301 | BOUB01 | Bernice Bouldin | 291 | 5 | 5 | 5 | 276 |
| 00SEC | 0301 | DICB01 | Betty Dickerson | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | UPTB01 | Betty W Upton Trust | 5 | 2 | 0 | 3 | 0 |
| 00SEC | 0301 | BRYB05 | Bevon Brye | 103 | 0 | 0 | 0 | 101 |
| 00SEC | 0301 | POWB01 | Billy R. Powell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | BLAB04 | Black Banks, LLC | 10,684 | 0 | 0 | 0 | 10,684 |
| 00SEC | 0301 | BLAS09 | Black Stone Energy Company, | 655 | 289 | 367 | 0 | 0 |
| 00SEC | 0301 | FITB01 | Bobby Gus Fite | 0 | 0 | 0 | 0 | -1 |
| 00SEC | 0301 | BOBM01 | BobMary, LC | 558 | 558 | 0 | 0 | 0 |
| 00SEC | 0301 | BOD301 | Bodcaw 3-D, LLC | 325 | 325 | 0 | 0 | 0 |
| 00SEC | 0301 | BREO01 | Breitburn Operating LP | 185 | 4 | 3 | 4 | 174 |
| 00SEC | 0301 | BROR02 | Brock Resources, LLC | 26 | 26 | 0 | 0 | 0 |
| 00SEC | 0301 | BUNI01 | Bundero Investment Company, | 44,348 | 8,519 | 5,725 | 7,844 | 22,259 |
| 00SEC | 0301 | BURR01 | Burk Royalty Co., Ltd. | -661 | 0 | 0 | -7 | 0 |
| 00SEC | 0301 | BURE03 | Burman Energy, LLC | 49 | 18 | 14 | 17 | 0 |
| 00SEC | 0301 | BVSL01 | BVS, LLC | 1,067 | 1,067 | 0 | 0 | 0 |
| 00SEC | 0301 | CHOI01 | C. H. Oil and Gas, LLC | -262 | 27 | 25 | 27 | -342 |
| 00SEC | 0301 | CADM01 | Caddo Management, Inc. | 601 | 601 | 0 | 0 | 0 |
| 00SEC | 0301 | CARE01 | Carl E. Gungoll Exploration, LLC | 1,197 | 1,032 | 99 | 67 | 0 |
| 00SEC | 0301 | NELC01 | Carl E. Nelson | 3 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | NELC02 | Carl Elmer Nelson | 242 | 40 | 55 | 56 | 91 |
| 00SEC | 0301 | CARH01 | Carl Herrin Oil and Gas, L.L.C. | 105,693 | 5,446 | 4,436 | 7,103 | 88,708 |
| 00SEC | 0301 | BRYC03 | Carlos S. Brye | 178 | 1 | 1 | 1 | 175 |
| 00SEC | 0301 | BRYC04 | Carlton D. Brye | 215 | 1 | 1 | 1 | 213 |
| 00SEC | 0301 | CASM01 | Cas Minerals, LLC | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STUC02 | Catherine O'Brien Sturgis | 23 | 14 | 7 | 2 | 0 |
| 00SEC | 0301 | BRAC03 | Cathy W. Bradley | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CAYR01 | Cayman Resources, Inc. | 12,433 | 336 | 271 | 432 | 11,394 |
| 00SEC | 0301 | CCRF01 | CCRC Family Ltd. Partnership | 14 | 5 | 9 | 0 | 0 |
| 00SEC | 0301 | CELP01 | CEL Properties, LLC | 380 | 380 | 0 | 0 | 0 |
| 00SEC | 0301 | CENE01 | Central Exploration Co, Inc. | 164 | 164 | 0 | 0 | 0 |
| 00SEC | 0301 | CENP01 | Central Petroleum, Inc. | 231 | 231 | 0 | 0 | 0 |
| 00SEC | 0301 | CFBP01 | CFBR Partners LLC | 258 | 258 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAR05 | Chanse Resources, L.L.C. | 17,653 | 1,283 | 684 | 967 | 14,719 |
| 00SEC | 0301 | FRAC02 | Charles A. Frazier, for life | 2,429 | 35 | 33 | 36 | 2,326 |
| 00SEC | 0301 | FITC01 | Charles Grady Fite | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WILC27 | Charles L. Williams | -18 | 2 | -11 | 2 | -10 |
| 00SEC | 0301 | CHAE03 | Charter Energy Partners LLC | 60,601 | 0 | 0 | 0 | 60,601 |
| 00SEC | 0301 | CHAB01 | Chateau Blanche, L.L.C. | -44 | 4 | 4 | 5 | -57 |
| 00SEC | 0301 | PALC02 | Cheryle D. Paluska | 221 | 11 | 10 | 12 | 188 |
| 00SEC | 0301 | WEIC01 | Chris Weiser | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | RABC01 | Clark Rabren | 46 | 46 | 0 | 0 | 0 |
| 00SEC | 0301 | COAE01 | Coastal Exploration, Inc. | 25,941 | 2,645 | 2,132 | 3,416 | 17,747 |
| 00SEC | 0301 | COLS02 | Cold Spring Energy LLC | 10,684 | 0 | 0 | 0 | 10,684 |
| 00SEC | 0301 | COLP04 | Columbia Petroleum, LLC | -19 | 0 | 0 | 0 | -19 |
| 00SEC | 0301 | COMO01 | Comstock Oil & Gas-LA., LLC | 60 | 60 | 0 | 0 | 0 |
| 00SEC | 0301 | CONC02 | Conecuh County Circuit Clerk | -1,952 | 195 | 185 | 200 | -2,533 |
| 00SEC | 0301 | LOVC01 | Courtney Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE01 | Craft Exploration Company | 3,656 | 3,656 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE03 | Craft Exploration Company | 30,985 | 2,652 | 2,231 | 2,675 | 23,426 |
| 00SEC | 0301 | CRAO01 | Craft Operating XXXV, LLC | -2,755 | 0 | 0 | 0 | -2,755 |
| 00SEC | 0301 | BARC01 | Craig C. Barclay | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAE02 | Crain Energy, Ltd. | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | CRAI03 | Crain II Oil & Gas Ltd. | 17 | 17 | 0 | 0 | 0 |
| 00SEC | 0301 | CRIP02 | Cricket Production LP | 25 | 15 | 10 | 0 | 0 |
| 00SEC | 0301 | CROP01 | Crow Partners, Ltd. | -66 | 7 | 6 | 7 | -85 |
| 00SEC | 0301 | CTM201 | CTM 2005, Ltd. | 580 | 580 | 0 | 0 | 0 |
| 00SEC | 0301 | DMAL01 | D.M. Alpha, Inc. | 131 | 118 | 13 | 0 | 0 |
| 00SEC | 0301 | DABR01 | Daboil Resources, LC | 197 | 197 | 0 | 0 | 0 |
| 00SEC | 0301 | DEAD02 | Damon Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MCMD01 | Daniel W. McMillan | -954 | 12 | 11 | 12 | -988 |
| 00SEC | 0301 | HALD02 | Darlene K. Hall | 2,352 | 594 | 563 | 608 | 587 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DEUD01 | David Carl Deutsch | 631 | 11 | 10 | 12 | 598 |
| 00SEC | 0301 | DBCR02 | DBC Resources II LP | 7,694 | 1,969 | 1,811 | 1,971 | 1,943 |
| 00SEC | 0301 | DBCR01 | DBC Resources LP | 28,665 | 7,299 | 6,829 | 7,405 | 7,132 |
| 00SEC | 0301 | DCOD01 | DCO0 LLC | 27,194 | 6,927 | 6,473 | 7,020 | 6,774 |
| 00SEC | 0301 | DEAD01 | Dean Deas | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | SHED01 | Deanna Deas Shepard | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | DEDE01 | DEDE LLC | 2,352 | 594 | 563 | 608 | 587 |
| 00SEC | 0301 | DELS01 | Delta S Ventures LP | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | DELT01 | Delta-T Geophysical Consulting | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | WALD05 | Demetrius Walker | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | DICO01 | Dickson Oil & Gas, LLC | 3,164 | 3,164 | 0 | 0 | 0 |
| 00SEC | 0301 | UNKN22 | Disputed Ownership in SEB Tract | 1,274 | 18 | 17 | 19 | 1,219 |
| 00SEC | 0301 | DOLI01 | Dolkas Investments LP | 53 | 53 | 0 | 0 | 0 |
| 00SEC | 0301 | DONS01 | Don B. Saunders Trust | 2,374 | 476 | 450 | 487 | 962 |
| 00SEC | 0301 | JOND03 | Donnie Knott Jones | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | ATWD02 | Doris Verna Atwood | 88 | 1 | 1 | 1 | 85 |
| 00SEC | 0301 | GATD03 | Dorothy Jones Gates Rev. Trust | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | DOUI01 | DoublePine Investments, Ltd. | 935 | 935 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNI01 | Dunbar Investments | 239 | 7 | 5 | 6 | 221 |
| 00SEC | 0301 | EAGO01 | Eagle Oil & Gas Co | 204 | 108 | 96 | 0 | 0 |
| 00SEC | 0301 | SAME01 | Earlene Samuel | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | EATF01 | Eaton Finance Corp. | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNE01 | Ed L. Dunn | 563 | 563 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME02 | Ed Leigh McMillan Trust | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | MCME05 | Ed Leigh McMillan, III | -1,240 | 12 | 11 | 12 | -1,274 |
| 00SEC | 0301 | YARE01 | Edward L. Yarbrough, Jr. | 217 | 217 | 0 | 0 | 0 |
| 00SEC | 0301 | BROE03 | Efraim Brody | -235 | 24 | 23 | 25 | -307 |
| 00SEC | 0301 | ELDO01 | El Dorado Gulf Coast | -163 | 17 | 16 | 17 | -212 |
| 00SEC | 0301 | ELEN01 | El Energy Ltd. LLP | 1,104 | 1,187 | -83 | 0 | 0 |
| 00SEC | 0301 | ELAO01 | Elana Oil & Gas Co. | 1,044 | 552 | 492 | 0 | 0 |
| 00SEC | 0301 | ELBE01 | ELBA Exploration LLC | 9,261 | 389 | 364 | 395 | 8,112 |
| 00SEC | 0301 | MANE01 | Elvira M. Mannelly | -479 | 0 | 0 | 0 | -479 |
| 00SEC | 0301 | MCME04 | Elvira McMillan Mannelly | -1,218 | 27 | 25 | 27 | -1,296 |
| 00SEC | 0301 | EMBP01 | Embayment Production, LLC | 35,659 | 1,687 | 1,361 | 2,170 | 30,442 |
| 00SEC | 0301 | SAME02 | Eric Earl Samuel | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | RABD01 | Estate of Douglas Gene Rabren | 10 | 0 | 0 | 0 | 10 |
| 00SEC | 0301 | WILL17 | Estate of Leonard E. Williams | 2,374 | 476 | 450 | 1,449 | 0 |
| 00SEC | 0301 | SWYN01 | Estate of Naftel Inogene Swygart | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | BRYR03 | Estate of Rhondos C. Brye | 699 | 5 | 4 | 5 | 685 |
| 00SEC | 0301 | DAMW01 | Estate of Walter Wayne | 331 | 2 | 0 | 0 | 329 |
| 00SEC | 0301 | JONW06 | Estate of Willie L. Jones | 393 | 0 | 0 | 0 | 393 |
| 00SEC | 0301 | RUDW01 | Estate of Wolfe E. Rudman | -41 | 4 | 4 | 5 | -55 |
| 00SEC | 0301 | FAIO02 | Fair Oil, Ltd. | 177 | 177 | 0 | 0 | 0 |
| 00SEC | 0301 | FAIO01 | Fairfax Oil Company | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | STEF04 | Falon Deas Stephenson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FANE01 | Fant Energy Limited | 99,701 | 38,089 | 0 | 0 | 61,612 |
| 00SEC | 0301 | FECA01 | FEC Alabama, LLC | 10,649 | 10,649 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYF03 | Felton A. Brye | 566 | 5 | 4 | 5 | 552 |
| 00SEC | 0301 | FIDI01 | Fiddler Investments | 9,065 | 2,309 | 2,158 | 2,340 | 2,258 |
| 00SEC | 0301 | FISE01 | Fisher Exploration, L.L.C. | 84 | 84 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEE01 | Fletcher Exploration, LLC | 2,176 | 2,176 | 0 | 0 | 0 |
| 00SEC | 0301 | FLEP02 | Fletcher Petroleum Company, LLC | -145,110 | 1,002 | 922 | 1,004 | -148,038 |
| 00SEC | 0301 | FLOP01 | Florsheim Production Company | 30 | 30 | 0 | 0 | 0 |
| 00SEC | 0301 | FOUD01 | Four D LLC | 3,421 | 869 | 812 | 881 | 858 |
| 00SEC | 0301 | FPCU01 | FPCC USA, Inc. | 230,784 | 30,754 | 23,710 | 0 | 176,320 |
| 00SEC | 0301 | HOCF01 | Francis Bruce Hock | 331 | 331 | 0 | 0 | 0 |
| 00SEC | 0301 | MITF01 | Francis Lane Mitchell | 1,006 | 663 | 343 | 0 | 0 |
| 00SEC | 0301 | BURF01 | Frank Burks, Jr. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | SAMF02 | Frederick Samuel | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | GHPR01 | G&H Production Company, LLC | 196 | 196 | 0 | 0 | 0 |
| 00SEC | 0301 | GARE01 | Gardner Energy Corporation | 4,724 | 469 | 240 | 257 | 3,758 |
| 00SEC | 0301 | GART01 | Garner & Takach, LLC | 21 | 6 | 8 | 7 | 0 |
| 00SEC | 0301 | GANG01 | Gary Gordon Gantt | 1 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | LOVG01 | Gary R. Lovelace, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | GASO01 | Gaston Oil Company | 12,199 | 2,445 | 2,284 | 2,478 | 4,992 |
| 00SEC | 0301 | GATA01 | Gates Acquisition Synd. LLC | 6 | 6 | 0 | 0 | 0 |
| 00SEC | 0301 | GATE02 | Gateway Exploration, LLC | 11,675 | 904 | 613 | 825 | 9,333 |
| 00SEC | 0301 | GCRP01 | GCREW Properties, LLC | 223 | 223 | 0 | 0 | 0 |
| 00SEC | 0301 | GELI01 | GEL, Inc. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | THRG01 | Gene Thrash | -5 | 15 | -36 | 16 | 0 |
| 00SEC | 0301 | GENR01 | Genesis Resources, LLC | 25,396 | 775 | 428 | 574 | 23,619 |
| 00SEC | 0301 | STIG01 | George Murray Stinson, Jr. | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | GEOP01 | Geotech Production, Inc. | 427 | 78 | 8 | 102 | 239 |
| 00SEC | 0301 | BURG01 | Gerry Burford | 565 | 43 | 39 | 43 | 440 |
| 00SEC | 0301 | GJRI01 | GJR Investments Inc. | 2,374 | 476 | 450 | 487 | 962 |
| 00SEC | 0301 | STUG01 | Gladys Williams Stewart | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BRYG03 | Glenn Douglas Brye | 1,647 | 15 | 12 | 15 | 1,605 |
| 00SEC | 0301 | MING01 | Gloria Gale Minker | 158 | 0 | 0 | 0 | 158 |
| 00SEC | 0301 | RISG01 | Gloria Jan Butler Riser | 7 | 4 | 4 | 0 | 0 |
| 00SEC | 0301 | GOOP01 | Goodrich Petroleum of LA | 1,221 | 144 | 183 | 142 | 752 |
| 00SEC | 0301 | GOOI01 | Goolsby Interests, LLC | 290 | 290 | 0 | 0 | 0 |
| 00SEC | 0301 | GOTE01 | Gotham Energy, LLC | -5 | 0 | 0 | 0 | -5 |
| 00SEC | 0301 | RANG01 | Grace U Raney Family Trust | -17 | 3 | -20 | 0 | 0 |
| 00SEC | 0301 | GRAC02 | Granite Creek Partners, LLC | 357 | 357 | 0 | 0 | 0 |
| 00SEC | 0301 | WILG06 | Gwendolyn Walker | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | HALH01 | Hall and Hall LLC | 864 | 218 | 207 | 224 | 216 |
| 00SEC | 0301 | HALM03 | Hall Management LLC | 1,087 | 1,087 | 0 | 0 | 0 |
| 00SEC | 0301 | HANO01 | Hanson Operating Co. Inc. | 71,496 | 12,765 | 10,830 | 12,057 | 35,843 |
| 00SEC | 0301 | HARD12 | Harkness A Duncan Family Trust | 159 | 159 | 0 | 0 | 0 |
| 00SEC | 0301 | HARD11 | Harkness a Duncan Trust | 934 | 159 | 150 | 162 | 464 |
| 00SEC | 0301 | HARD13 | Harkness A. Duncan Trust | 159 | 159 | 0 | 0 | 0 |
| 00SEC | 0301 | HARF03 | Harper Family Limited | 45 | 5 | 9 | 11 | 21 |
| 00SEC | 0301 | HARG03 | Harvest Gas Management, LLC | 218 | 218 | 0 | 0 | 0 |
| 00SEC | 0301 | HBRA01 | HBRada, LLC | 1,267 | 1,267 | 0 | 0 | 0 |
| 00SEC | 0301 | HEAO02 | Headington Oil Company LLC | 1,164 | 1,164 | 0 | 0 | 0 |
| 00SEC | 0301 | KINH01 | Henry Boyd King, Jr. | 190 | 0 | 0 | 0 | 190 |
| 00SEC | 0301 | FOSH01 | Henry George Foster | 236 | 236 | 0 | 0 | 0 |
| 00SEC | 0301 | HERO02 | Herv Oil, LLC | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | HOOL02 | Hood & Linda Properties LLC | -5 | 1 | -6 | 0 | 0 |
| 00SEC | 0301 | HORA01 | Horace, LLC | 633 | 34 | 31 | 34 | 533 |
| 00SEC | 0301 | HORH01 | Hornet Holdings LLC | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | HSPE01 | HSPEC Oil and Glass II, LLC | 12 | 11 | 19 | 20 | 0 |
| 00SEC | 0301 | HUG201 | Hughes 2000 CT LLC | 87,280 | 17,457 | 16,306 | 17,687 | 35,830 |
| 00SEC | 0301 | HUGO02 | Hughes Oil South LLC | 66,419 | 13,285 | 12,410 | 13,461 | 27,263 |
| 00SEC | 0301 | HULC01 | Huland & Company | 51 | 0 | 0 | 0 | 51 |
| 00SEC | 0301 | HUTO02 | Hutchison Oil & Gas Corporation | 318 | 144 | 183 | 142 | -152 |
| 00SEC | 0301 | IN2301 | In2tex 3LP | 12,185 | 558 | 552 | 575 | 10,500 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | DEUI02 | Inez Deutsch | 3 | 7 | 7 | -11 | 0 |
| 00SEC | 0301 | IVYM01 | Ivy Minerals, LLC | 1 | 10 | 1 | 13 | -23 |
| 00SEC | 0301 | JAHA01 | J & A Harris LP | 50,603 | 10,137 | 9,452 | 10,257 | 20,757 |
| 00SEC | 0301 | GARJ01 | J. Michael Garner & | 925 | 30 | 36 | 35 | 824 |
| 00SEC | 0301 | OGDJ01 | J.C. Ogden | 106 | 25 | 20 | 32 | 29 |
| 00SEC | 0301 | JGWA01 | J.G. Walker Jr. Ltd, LLP | 17 | 15 | 13 | -11 | 0 |
| 00SEC | 0301 | JPJO01 | J.P. Jones Family, LLC | -2 | -2 | 0 | 0 | 0 |
| 00SEC | 0301 | PRYJ01 | Jackie T. Pry, III | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | VISJ01 | Jacqueline J. Visscher | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ROYJ01 | Jacqueline Royster | 63 | 1 | 1 | 1 | 60 |
| 00SEC | 0301 | DUNJ03 | James B. Dunn | 63 | 63 | 0 | 0 | 0 |
| 00SEC | 0301 | BERJ03 | James Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | GANJ02 | James Dion Gantt | 1 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MUSJ01 | James Muslow, Jr. | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | CALJ04 | James Timothy Calvert | 70 | 1 | 1 | 1 | 67 |
| 00SEC | 0301 | BROJ10 | James Troy Brown | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | MORJ04 | Jane T. Morris | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | DUNJ04 | Janet Faulkner Dunn | 57 | 57 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNJ04 | Janet Smith Dunn | 767 | 0 | 0 | 0 | 767 |
| 00SEC | 0301 | JOHJ03 | Janie M. Johnston | 1,274 | 18 | 17 | 19 | 1,219 |
| 00SEC | 0301 | JANE01 | Janus Enterprises, LLC | 119 | 119 | 0 | 0 | 0 |
| 00SEC | 0301 | BRYJ05 | Jaquita Natahasa Brye | 566 | 5 | 4 | 5 | 552 |
| 00SEC | 0301 | CONJ04 | Jason T. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JCEG01 | JCE Galbraith Oil & Gas LLC | 5,432 | 1,087 | 1,015 | 1,101 | 2,229 |
| 00SEC | 0301 | JDCR01 | JD Crow, LLC | 108 | 44 | 29 | 36 | 0 |
| 00SEC | 0301 | JDGP01 | JDGP, LLC | 179 | 179 | 0 | 0 | 0 |
| 00SEC | 0301 | PURJ02 | Jeanette Purifoy | 631 | 11 | 10 | 11 | 598 |
| 00SEC | 0301 | KALJ01 | Jeffery D. Kallenberg | 168 | 168 | 0 | 0 | 0 |
| 00SEC | 0301 | JEFD02 | Jeffreys Drilling, LLC | 766 | 766 | 0 | 0 | 0 |
| 00SEC | 0301 | HOWJ05 | JF Howell Interests, LP | 16,049 | 16,049 | 0 | 0 | 0 |
| 00SEC | 0301 | JIMW01 | Jim Whitehead Oil & Gas LLC | 594 | 594 | 0 | 0 | 0 |
| 00SEC | 0301 | WALJ10 | Jimmie Lee Walker | 291 | 5 | 5 | 5 | 276 |
| 00SEC | 0301 | JISI04 | JJS Interests Escambia, LLC | 151,606 | 18,570 | 0 | 0 | 133,037 |
| 00SEC | 0301 | JISI02 | JJS Interests North Beach LLC | 43,660 | 18,856 | 0 | 0 | 24,804 |
| 00SEC | 0301 | JISI03 | JJS Interests Steele Kings LLC | 1,282 | 1,282 | 0 | 0 | 0 |
| 00SEC | 0301 | JISI01 | JJS Interests West Arcadia LLC | 278 | 278 | 0 | 0 | 0 |
| 00SEC | 0301 | JISW01 | JJS Working Interests LLC | 96,305 | 20,992 | 0 | 0 | 75,313 |
| 00SEC | 0301 | PORJ02 | JL Porter Revocable Trust | 5 | 16 | 14 | 17 | -42 |
| 00SEC | 0301 | JMSO01 | JMS Oil & Gas Holdings LLC | 941 | 238 | 225 | 243 | 235 |
| 00SEC | 0301 | CONJ02 | Joan Warden Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | KELJ02 | JoAnne Kelley | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | BUTJ02 | Joe Brunson Butler | 7 | 4 | 4 | 0 | 0 |
| 00SEC | 0301 | RAWJ02 | Joe K. Rawdon | 136 | 0 | 0 | 0 | 136 |
| 00SEC | 0301 | SAMJ03 | Joe L. Samuel, Jr. | 218 | 6 | 5 | 6 | 202 |
| 00SEC | 0301 | SWAJ01 | Joe Ray Swann | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVJ04 | Joel Davis | 123 | 112 | 12 | 0 | 0 |
| 00SEC | 0301 | CONJ03 | John A. Conrad | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | NIXJ03 | John C. Nix, Jr., - Life Estate | 2,285 | 583 | 539 | 586 | 576 |
| 00SEC | 0301 | PROJ01 | John D Procter | 971 | 39 | 35 | 40 | 857 |
| 00SEC | 0301 | CROJ07 | John David Crow | 139 | 7 | 11 | 14 | 107 |
| 00SEC | 0301 | DOWJ01 | John E. Downing | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | KABJ01 | John Kubala | 92 | 92 | 0 | 0 | 0 |
| 00SEC | 0301 | BLAJ16 | John Louis Blalock | 45 | 45 | 0 | 0 | 0 |
| 00SEC | 0301 | TAKJ01 | John Takach | 35 | 22 | 12 | 0 | 0 |
| 00SEC | 0301 | GRIJ05 | John W. Griffin | 34 | 0 | 0 | 0 | 34 |
| 00SEC | 0301 | TISJ01 | John W. Tisdale, Jr. | -44 | 4 | 4 | 5 | -57 |
| 00SEC | 0301 | JONE02 | Jones Energy Company, LLC | 16,048 | 0 | 0 | 0 | 16,048 |
| 00SEC | 0301 | SAMJ04 | Joseph Samuel | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | EDWJ02 | Joycelyn Brye Edwards | 566 | 5 | 4 | 5 | 552 |
| 00SEC | 0301 | JOYI01 | JOYCO Investments, LLC | 7,649 | 2,037 | 1,354 | 1,625 | 2,632 |
| 00SEC | 0301 | WALJ09 | Judy Ann Walker | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | JUDC02 | Judy Crow, LLC | 375 | 43 | 28 | 35 | 269 |
| 00SEC | 0301 | DUNJ05 | Judy Dunn | 63 | 63 | 0 | 0 | 0 |
| 00SEC | 0301 | JURS01 | Jura-Search, Inc. | 77 | 77 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIK03 | K.C. Whittemore | 24,887 | -486 | -1,184 | -496 | 27,053 |
| 00SEC | 0301 | KAIF01 | Kaiser-Francis Oil Company | 69 | 36 | 32 | 0 | 0 |
| 00SEC | 0301 | OWEK01 | Katherine E. McMillan Owens | -1,720 | 27 | 25 | 27 | -1,798 |
| 00SEC | 0301 | WALK02 | Kelly Walker | 3 | 4 | -1 | 0 | 0 |
| 00SEC | 0301 | KELC04 | Kelton Company, L.L.C. | 1,019 | 1,019 | 0 | 0 | 0 |
| 00SEC | 0301 | WALK01 | Kenneth R. Walters | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | BRYK02 | Kernon De-Vaughn Brye, Sr. | 534 | 5 | 4 | 5 | 520 |
| 00SEC | 0301 | PRYK02 | Khloe S. Pry, a minor | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KIDP01 | Kidd Production, Ltd. | 1,345 | 691 | 654 | 0 | 0 |
| 00SEC | 0301 | KINO04 | King Oil, LLC | -19 | 2 | 2 | 2 | -26 |
| 00SEC | 0301 | KING01 | Kingston, LLC | 11,200 | 2,363 | 1,360 | 1,809 | 5,668 |
| 00SEC | 0301 | KIRK02 | Kirkiez LLC | 5,354 | 0 | 0 | 0 | 5,354 |
| 00SEC | 0301 | KKSO01 | KKS Oil & Gas, Ltd. | -163 | 17 | 16 | 17 | -212 |
| 00SEC | 0301 | KLOO01 | Klondike Oil and Gas, L.P. | 1,406 | 1,406 | 0 | 0 | 0 |
| 00SEC | 0301 | KMRI01 | KMR Investments LLC | 3,195 | 3,195 | 0 | 0 | 0 |
| 00SEC | 0301 | PRYK01 | Kristin S. Pry Pritchett | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | KUDO01 | Kudzu Oil Properties, LLC | 132,388 | 15,821 | 10,150 | 13,529 | 92,889 |
| 00SEC | 0301 | KWAR01 | Kwazar Resources, LLC | 230 | 230 | 0 | 0 | 0 |
| 00SEC | 0301 | FITL02 | L. R. Fitzgerald | 521 | 4 | 7 | 8 | 502 |
| 00SEC | 0301 | LAKI01 | Lake Investment & Production | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | LAKR01 | Lake Ronel Oil Co | 181 | 95 | 85 | 0 | 0 |
| 00SEC | 0301 | LAMI01 | Lamancha Investments II, LLC | -44 | 4 | 4 | 5 | -57 |
| 00SEC | 0301 | LANE02 | Landmark Exploration, LLC | 4,064 | 4,064 | 0 | 0 | 0 |
| 00SEC | 0301 | LANO02 | Landmark Oil and Gas, LLC | 6,046 | 6,046 | 0 | 0 | 0 |
| 00SEC | 0301 | LANO01 | Lane Oil & Gas Corporation | 472 | 312 | 160 | 0 | 0 |
| 00SEC | 0301 | FITL01 | Larry Don Fite | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | TAYL04 | Larry Dwight Taylor 2012 Irr. | 61 | 61 | 0 | 0 | 0 |
| 00SEC | 0301 | WOZL01 | Larry Lee Wozencraft | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | GALL01 | Laura Gallagher | 35 | 8 | 7 | 8 | 12 |
| 00SEC | 0301 | BIELD1 | Lawrence C. Biendenharn | 4 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | CUSL01 | Lawrence M. Cushman Trust | 1,171 | 100 | 18 | 21 | 1,032 |
| 00SEC | 0301 | LBDO01 | LBD Operations, Inc. | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | LCJR01 | LCJ Resources, LLC | 26,709 | 0 | 0 | 0 | 26,709 |
| 00SEC | 0301 | FORL02 | Leanne D. Ford | 131 | 131 | 0 | 0 | 0 |
| 00SEC | 0301 | LECH01 | Lechwe LLC | 4,073 | 4,073 | 0 | 0 | 0 |
| 00SEC | 0301 | LEFE01 | LeFrak Energy Investors, L.P. | 23,034 | 2,713 | 2,894 | 4,366 | 13,061 |
| 00SEC | 0301 | SAML02 | Leon Samuel | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | JONL04 | Lillie Jones | 106 | 5 | 5 | 5 | 91 |
| 00SEC | 0301 | POWL01 | Linda Dance Powers | -9 | 0 | 0 | 0 | -9 |
| 00SEC | 0301 | LINF01 | Linder Family Partnership Ltd. | 658 | 658 | 0 | 0 | 0 |
| 00SEC | 0301 | FULL01 | Lisa Dowling Fuller | 29 | 29 | 0 | 0 | 0 |
| 00SEC | 0301 | LLYO01 | LLY Oil & Gas LLC | -11 | 16 | -27 | 0 | 0 |
| 00SEC | 0301 | LONE01 | Longleaf Energy Group, Inc. | 538 | 538 | 0 | 0 | 0 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | LONE02 | Longleaf Energy Group, Inc. | 805 | 805 | 0 | 0 | 0 |
| 00SEC | 0301 | DORL01 | Louis Dorfman | 48 | 48 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVP02 | Lovelace Properties, LLC | 3 | 3 | 0 | 0 | 0 |
| 00SEC | 0301 | LUCP01 | Lucas Petroleum Group, Inc. | 28,667 | 16,940 | 11,726 | 0 | 0 |
| 00SEC | 0301 | RICM02 | M. Carl Rice | 189 | 0 | 0 | 0 | 189 |
| 00SEC | 0301 | MJOH01 | M. Johnson Investment PTN I | 476 | 476 | 0 | 0 | 0 |
| 00SEC | 0301 | MARB06 | Marberkay, L.L.C. | 71 | 71 | 0 | 0 | 0 |
| 00SEC | 0301 | MARL03 | Marco Land & Petroleum, Inc. | 65 | 65 | 0 | 0 | 0 |
| 00SEC | 0301 | FITM02 | Marie S. Fite | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | MARK01 | Marksco, L.L.C. | 10,908 | 10,908 | 0 | 0 | 0 |
| 00SEC | 0301 | MARE05 | Marlin Exploration, LLC | -239 | 22 | 21 | 23 | -306 |
| 00SEC | 0301 | JONM13 | Martha Elizabeth O'Brien Jones | 25 | 14 | 7 | 2 | 2 |
| 00SEC | 0301 | MARH03 | Martha J Harbison Test Trust | 14 | 14 | 0 | 0 | 0 |
| 00SEC | 0301 | MCKM01 | Martha McKenzie | 3,890 | 64 | 59 | 64 | 3,703 |
| 00SEC | 0301 | JONM06 | Marvin Gaye Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | WIMM01 | Mary Jeanette Reynolds | 70 | 2 | 3 | 3 | 61 |
| 00SEC | 0301 | BRUM02 | Mary Katherine Jones | 31 | 31 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAM05 | Mary M. Charlton | 136 | 8 | 14 | 17 | 97 |
| 00SEC | 0301 | CORM02 | Mary Olivia Cornwell | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | MATB01 | Matagorda B1 LP | -31 | 0 | 0 | 0 | -31 |
| 00SEC | 0301 | JOHM01 | Max C. Johnson | -3 | 0 | 0 | 0 | -4 |
| 00SEC | 0301 | MCCE01 | McCombs Energy Ltd., LLC | 399,066 | 59,783 | 0 | 0 | 339,283 |
| 00SEC | 0301 | MCCE07 | McCombs Energy Ltd., LLC | 13,264 | 5,662 | 0 | 0 | 7,602 |
| 00SEC | 0301 | MCCE08 | McCombs Energy Ltd., LLC | 666 | 666 | 0 | 0 | 0 |
| 00SEC | 0301 | MCCE09 | McCombs Exploration, LLC | 107,362 | 18,885 | 0 | 0 | 88,477 |
| 00SEC | 0301 | GRIM07 | Melissa Griggs | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | BARM05 | Melody Gaye Barnes | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | MERE01 | MER Energy, Ltd. | 714 | 714 | 0 | 0 | 0 |
| 00SEC | 0301 | MERO01 | Mercury Oil Company, LLC | 176 | 85 | 90 | 0 | 0 |
| 00SEC | 0301 | MERO02 | Meritage Energy, Ltd. | 714 | 714 | 0 | 0 | 0 |
| 00SEC | 0301 | MERP02 | Merrill Properties LLC | 185 | 1 | -8 | 2 | 190 |
| 00SEC | 0301 | MESA01 | Mesapro, LLC | 2,463 | 268 | 17 | 12 | 2,167 |
| 00SEC | 0301 | SHAM04 | Michael Adrian Shaffer | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | GOLM02 | Michael D. Golob Oil Company, | 28 | 15 | 13 | 0 | 0 |
| 00SEC | 0301 | MICM02 | Michael Management, Inc. | 171 | 171 | 0 | 0 | 0 |
| 00SEC | 0301 | DAVM05 | Mike Davis | 228 | 228 | 0 | 0 | 0 |
| 00SEC | 0301 | MIKR02 | Mike Rogers Oil & Gas, Inc. | 130 | 2 | -11 | 2 | 138 |
| 00SEC | 0301 | EVEM01 | Mildred Everett | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | MCDM03 | Miles McDowell | 725 | 0 | 1 | 1 | 723 |
| 00SEC | 0301 | MJSI01 | MJS Interests, LLC | 178 | 178 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHM01 | Mona L Schlachter | 351 | 351 | 0 | 0 | 0 |
| 00SEC | 0301 | MOUA01 | Mountain Air Enterprises, LLC | 110 | 119 | -10 | 0 | 0 |
| 00SEC | 0301 | MURE01 | Murkco Exploration Co., L.L.C. | 4 | 4 | 0 | 0 | 0 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | MUSO01 | Muslow Oil & Gas, Inc. | 95 | 95 | 0 | 0 | 0 |
| 00SEC | 0301 | NINF01 | Nine Forks LLC | 3,396 | 331 | 172 | 184 | 2,710 |
| 00SEC | 0301 | NORT02 | Northedge Corporation | 638 | 0 | 0 | 0 | 638 |
| 00SEC | 0301 | NORP01 | Northstar Producing L Ltd. | 319 | 319 | 0 | 0 | 0 |
| 00SEC | 0301 | OAKA01 | Oakland Agency Account | 258 | 258 | 0 | 0 | 0 |
| 00SEC | 0301 | KIDO01 | Opal L. Kidd Family Partnership, | -29 | 3 | 3 | 3 | -38 |
| 00SEC | 0301 | OPEP01 | Openwood Plantation, Inc. | 61 | 0 | 0 | 0 | 61 |
| 00SEC | 0301 | UNKN17 | Ownership Dispute in SEB Tract | 7,759 | 111 | 105 | 114 | 7,429 |
| 00SEC | 0301 | UNKN18 | Ownership Dispute in SEB Tract | 272 | 4 | 4 | 4 | 260 |
| 00SEC | 0301 | PAML01 | Pam Lin Corporation | 8,133 | 1,630 | 1,523 | 1,652 | 3,328 |
| 00SEC | 0301 | PAGP02 | Pamela Page Estate | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | SMIP04 | Pamela Smith | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PARE01 | Parous Energy, L.L.C. | 52,285 | 2,573 | 2,101 | 3,348 | 44,262 |
| 00SEC | 0301 | BOYP01 | Patricia Ann Reynolds Boyle | 8 | -3 | 3 | 3 | 4 |
| 00SEC | 0301 | BONP02 | Patricia Gilmore Bonner | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | LOVP01 | Patricia Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | FERP02 | Patricia Lynn O'Brien Ferrell | 21 | 14 | 7 | 0 | 0 |
| 00SEC | 0301 | MCBP01 | Patrick J. McBride | 48 | 12 | 12 | 13 | 12 |
| 00SEC | 0301 | GRIP01 | Paul M. Griswold | 1,297 | 0 | 0 | 0 | 1,297 |
| 00SEC | 0301 | PAUD01 | Paula W. Denley LLC | 2,086 | 417 | 390 | 423 | 856 |
| 00SEC | 0301 | WOLP02 | Pauline Sterne Wolff Memorial | 253 | 15 | 13 | 16 | 209 |
| 00SEC | 0301 | PELE01 | Pelican Energy, LLC | 5,430 | 257 | 217 | 260 | 4,697 |
| 00SEC | 0301 | HICP01 | Perry Biendenharn Hicks | 4 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | PETC02 | Petro-Chem Operating Co, Inc. | 57 | 0 | 0 | 0 | 57 |
| 00SEC | 0301 | PETR06 | PetroDrill, LLC | -39 | 4 | 4 | 5 | -52 |
| 00SEC | 0301 | PETC01 | Petrohood Energy, L.L.C. | -1 | 0 | -1 | 0 | 0 |
| 00SEC | 0301 | PETI01 | Petroleum Investments Inc. | 6,252 | 1,087 | 0 | 0 | 5,165 |
| 00SEC | 0301 | PFLP01 | Pflanzer Partners, Ltd | 9,337 | 1,127 | 908 | 1,438 | 5,864 |
| 00SEC | 0301 | DARB01 | Phil Grasty, Executor, POA | 42 | 1 | 1 | 1 | 40 |
| 00SEC | 0301 | DOSP01 | Phyllis Doss | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | FRAP01 | Phyllis Williams Frazier | 433 | 0 | 0 | 0 | 433 |
| 00SEC | 0301 | PICF01 | Pickens Financial Group, LLC | 21,582 | 12,356 | 9,227 | 0 | 0 |
| 00SEC | 0301 | PINE01 | Pine Energies, Inc. | -15 | 0 | 0 | 0 | -15 |
| 00SEC | 0301 | PLAP01 | Plains Production Inc | -96 | -250 | -133 | 0 | 287 |
| 00SEC | 0301 | PORE02 | Porter Estate Company Oakley | 276 | 276 | 0 | 0 | 0 |
| 00SEC | 0301 | PROM02 | Procter Mineral Prtshp | 17 | 39 | -62 | 40 | 0 |
| 00SEC | 0301 | PRUO01 | Pruet Oil Company LLC | 1,719 | 0 | 0 | 0 | 1,719 |
| 00SEC | 0301 | PRUP01 | Pruet Production Co. | 105,749 | 20,540 | 19,218 | 21,739 | 44,252 |
| 00SEC | 0301 | QUAG01 | Quad Gas Corp | 51 | 30 | 21 | 0 | 0 |
| 00SEC | 0301 | QUAC01 | Quail Creek Production | 1,690 | 1,690 | 0 | 0 | 0 |
| 00SEC | 0301 | NEWQ01 | Quantina Newby | 3,018 | 15 | 12 | 15 | 2,977 |
| 00SEC | 0301 | BENQ01 | Queen Benjamin | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | JURR01 | R. D. Jurenka | 539 | 0 | 0 | 0 | 539 |
| 00SEC | 0301 | RABO01 | RAB Oil & Gas Holdings LLC | 1,187 | 238 | 225 | 243 | 481 |
| 00SEC | 0301 | SHAR02 | Rachael Conrad Sharber | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | BURR03 | Ralph Edwin Burton | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | HENR03 | Ralph L. Henderson | 20 | 0 | 0 | 0 | 20 |
| 00SEC | 0301 | RANL03 | Range Louisiana Operating, LLC | 260 | 2 | 17 | 23 | 219 |
| 00SEC | 0301 | RAWR01 | Rawls Resources, Inc. | 7,873 | 781 | 400 | 428 | 6,264 |
| 00SEC | 0301 | SAVR01 | Rebecca Thames Savage | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | ROOB02 | Regions Bank, Agent and AIF | 4,604 | 1,152 | 1,090 | 190 | 2,166 |
| 00SEC | 0301 | REOC01 | Reorganized Church of Jesus | 42 | 1 | 1 | 1 | 40 |
| 00SEC | 0301 | RESV01 | Resource Ventures, LLC | 19,402 | 3,273 | 2,555 | 3,855 | 9,719 |
| 00SEC | 0301 | FOUR01 | Rhodna F. Fouts | 229 | 229 | 0 | 0 | 0 |
| 00SEC | 0301 | RIDM01 | Ridgway Management, Inc. | -87 | 9 | 8 | 9 | -114 |
| 00SEC | 0301 | UNKN28 | River Bottom Acreage Dispute | 91,836 | 1,964 | 1,859 | 2,010 | 86,003 |
| 00SEC | 0301 | UNKN30 | River Bottom Acreage Dispute | 77,128 | 1,101 | 1,042 | 1,127 | 73,859 |
| 00SEC | 0301 | RLJP01 | RLJ Properties LLC | 173 | 173 | 0 | 0 | 0 |
| 00SEC | 0301 | ROBF02 | Roboc Fossil Fuels, LLC | 542 | 542 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMR03 | Robert C. McMillan | -119 | 7 | 6 | 7 | -139 |
| 00SEC | 0301 | MCMR02 | Robert C. McMillan 2011 Rev | -2,156 | 20 | 18 | 20 | -2,214 |
| 00SEC | 0301 | CARR01 | Robert Cary | 83 | 83 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR09 | Robert Earl Williams | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | ISRR01 | Robert Israel | 1,503 | 119 | 68 | 95 | 1,222 |
| 00SEC | 0301 | ISRR02 | Robert Israel Trust U/W Joan | 1,503 | 119 | 68 | 95 | 1,222 |
| 00SEC | 0301 | KRER01 | Robert L. Kreidler | 71 | 71 | 0 | 0 | 0 |
| 00SEC | 0301 | KINR04 | Robert Lee King | 190 | 0 | 0 | 0 | 190 |
| 00SEC | 0301 | BIER01 | Robert M. Biendenharn | 4 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | DANR02 | Robert W. Dance | 11 | 0 | 0 | 0 | 11 |
| 00SEC | 0301 | ROCS01 | Rock Springs Minerals L, LLC | 748 | 10 | 9 | 10 | 719 |
| 00SEC | 0301 | PHIR07 | Rodney Phillips | 3 | 1 | 1 | 1 | 0 |
| 00SEC | 0301 | FITR01 | Ronny Dean Fite | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | PHIR05 | Roosevelt Phillips, III | 3 | 1 | 1 | 1 | 0 |
| 00SEC | 0301 | PHIR04 | Roosevelt Phillips, Jr. | 10 | 3 | 2 | 3 | 3 |
| 00SEC | 0301 | ROSE01 | Rosebud Energy Development, | 16,048 | 0 | 0 | 0 | 16,048 |
| 00SEC | 0301 | ROSP02 | Roseweb Partners, LP | 16 | 16 | 0 | 0 | 0 |
| 00SEC | 0301 | PHIR06 | Roxanne Phillips | 3 | 1 | 1 | 1 | 0 |
| 00SEC | 0301 | ROYE01 | Royalty Exploration, LLC | -216 | 22 | 21 | 23 | -282 |
| 00SEC | 0301 | RUDF01 | Rudman Family Trust | 512 | 512 | 0 | 0 | 0 |
| 00SEC | 0301 | PARR02 | Russell Reed Pardue | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | PHIR01 | Ruthie Ann Phillips | 121 | 0 | 0 | 0 | 121 |
| 00SEC | 0301 | RYCE01 | Ryco Exploration, LLC | 3,724 | 1,936 | 1,799 | 0 | -12 |
| 00SEC | 0301 | SPCO01 | S & P Co. | 2,281 | 2,281 | 0 | 0 | 0 |
| 00SEC | 0301 | PICS03 | S.A. Pickett, Incorporated | 39 | 39 | 0 | 0 | 0 |
| 00SEC | 0301 | BROS05 | Sally Irene Hewell Brown | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | KELS01 | Sam Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SANP01 | Santo Petroleum LLC | -4,068 | 117 | 2 | 26 | -4,213 |
| 00SEC | 0301 | GRAS08 | Sara Grasty Bukowski | 21 | 0 | 0 | 0 | 20 |
| 00SEC | 0301 | SUMS02 | Sara Lou Summerlin | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SAWD01 | Sawyer Drilling & Service Inc. | 8,531 | 2,173 | 2,031 | 2,202 | 2,125 |
| 00SEC | 0301 | SCHO02 | Schlachter Operating Corp | 1,233 | 351 | 43 | 309 | 530 |
| 00SEC | 0301 | STRS04 | Scott D Stroud | 21 | 18 | -19 | 23 | 0 |
| 00SEC | 0301 | SDRE01 | SD Resources Ltd | 126 | 48 | 5 | 0 | 72 |
| 00SEC | 0301 | SDMH01 | SDMF Holdings, LLC | 18,723 | 0 | 0 | 0 | 18,723 |
| 00SEC | 0301 | KELS03 | Sean A. Kelly | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SECE01 | Security Exploration Inc | 72 | 72 | 0 | 0 | 0 |

| Company | AR Acct | Customer Num | Customer Name | Balance | Current | 30 days | 60 days | 90 days |
|---|---|---|---|---|---|---|---|---|
| 00SEC | 0301 | SEHE01 | Sehoy Energy Ltd Prtshp | 709 | 454 | 255 | 0 | 0 |
| 00SEC | 0301 | SELF01 | Sellars Family, LLC | 9,177 | 1,137 | 917 | 1,448 | 5,675 |
| 00SEC | 0301 | SEPR01 | Sepulga River Fuels, LLC | 27,317 | 1,342 | 1,083 | 1,728 | 23,163 |
| 00SEC | 0301 | SESO01 | Sesnon Oil Company | 36 | 36 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAH01 | Shadow Hill, LLC | 119 | 119 | 0 | 0 | 0 |
| 00SEC | 0301 | LOVS01 | Shaun C. Lovelace | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS02 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAS03 | Sheila Shannon, Conservator for | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | CHAS01 | Shelley M. Chavanne | -25 | 2 | 2 | 2 | -32 |
| 00SEC | 0301 | FITS01 | Sherry Fite | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | SHIS01 | Shifting Sands, LLC | 73 | 3 | 5 | 7 | 58 |
| 00SEC | 0301 | SHOE01 | Shore Energy, L.P. | 3,833 | 3,833 | 0 | 0 | 0 |
| 00SEC | 0301 | SIMI01 | Simba Investors, LLC | 538 | 538 | 0 | 0 | 0 |
| 00SEC | 0301 | SIME03 | Simco Energy, LLC | 9 | 0 | 0 | 0 | 9 |
| 00SEC | 0301 | SPAF01 | Spanish Fort Royalty, LLC | 147 | 147 | 0 | 0 | 0 |
| 00SEC | 0301 | SPAO01 | Spaulding Oil & Gas Corp | 2,125 | 101 | 71 | 85 | 1,868 |
| 00SEC | 0301 | SPIE01 | Spindletop Exploration | 4 | 0 | 0 | 0 | 4 |
| 00SEC | 0301 | SPIO01 | Spindletop Oil & Gas Co. | -546 | 56 | 53 | 57 | -712 |
| 00SEC | 0301 | JONS02 | Stacey Jones | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | DUNS01 | Stacy Dunn | 767 | 0 | 0 | 0 | 767 |
| 00SEC | 0301 | STAO01 | Stateside Oil, Inc. | 469 | 469 | 0 | 0 | 0 |
| 00SEC | 0301 | JONS01 | Stephanie Maria Banks | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | PICS02 | Steven A Pickett | 27 | 0 | 27 | 0 | 0 |
| 00SEC | 0301 | CALS01 | Steven E. Calhoun | 442 | 230 | 211 | 0 | 0 |
| 00SEC | 0301 | BLES01 | Steven R. Bledsoe | 759 | 0 | 0 | 0 | 759 |
| 00SEC | 0301 | STIR01 | Sticker Resource Investments, | -433 | 0 | 0 | 0 | -433 |
| 00SEC | 0301 | STOD02 | Stone Development, LLC | 3,022 | 3,022 | 0 | 0 | 0 |
| 00SEC | 0301 | STRP02 | Strago Petroleum Corporation | 10,212 | 455 | 426 | 462 | 8,869 |
| 00SEC | 0301 | STRF01 | Stroud Family LLC | 67 | 37 | 29 | 0 | 0 |
| 00SEC | 0301 | STRP03 | Stroud Petroleum Inc | -5 | 1 | -4 | 2 | 0 |
| 00SEC | 0301 | SUGO02 | Sugar Oil Properties, L.P. | 60,394 | 11,446 | 7,201 | 9,057 | 32,689 |
| 00SEC | 0301 | SUGP01 | Sugar Properties Trust | -2 | 0 | 0 | 0 | -2 |
| 00SEC | 0301 | SUMM02 | Summit LLC | 1,091 | 218 | 207 | 224 | 442 |
| 00SEC | 0301 | SUNR01 | Sundance Resources, LLC | 1,897 | 0 | 0 | 0 | 1,897 |
| 00SEC | 0301 | WILS06 | Susan Lombard Wilkinson | 210 | 3 | 3 | 3 | 202 |
| 00SEC | 0301 | LEAS01 | Suzanne C. Leander | 1 | 1 | 0 | 0 | 0 |
| 00SEC | 0301 | WOMS01 | Suzanne Womack | 41 | 41 | 0 | 0 | 0 |
| 00SEC | 0301 | LEOT02 | T.A. Leonard | 63 | 63 | 0 | 0 | 0 |
| 00SEC | 0301 | OGLT01 | Tara Conrad Ogletree | 6 | 0 | 0 | 0 | 6 |
| 00SEC | 0301 | RUDT01 | Tara Rudman | 631 | 635 | 0 | 452 | 0 |
| 00SEC | 0301 | RUDT02 | Tara Rudman Revocable Trust | 467 | 467 | 0 | 0 | 0 |
| 00SEC | 0301 | TAUE01 | Tauber Exploration & Prod Co | 10,526 | 10,526 | 0 | 0 | 0 |
| 00SEC | 0301 | TCPC01 | TCP Cottonwood, L.P. | 223,570 | 36,400 | 20,120 | 26,963 | 140,088 |
| 00SEC | 0301 | TDXE01 | TDX Energy, LLC | 81,922 | 3,305 | 3,561 | 4,569 | 70,488 |
| 00SEC | 0301 | TEEO01 | Teekell Oil & Gas, Inc. | 2,447 | 175 | 142 | 199 | 1,931 |
| 00SEC | 0301 | TENI01 | Tenexco, Inc. | 67,441 | 5,575 | 4,468 | 7,216 | 50,181 |
| 00SEC | 0301 | TEPC01 | TEPCO, LLC | 235 | 235 | 0 | 0 | 0 |
| 00SEC | 0301 | TERR04 | TE-RAY Resources Inc | 911 | 5 | -33 | 7 | 932 |
| 00SEC | 0301 | SMIT02 | Terry G. Smith | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | COLR04 | The Coleman Revocable Living | 5,432 | 1,087 | 1,015 | 1,101 | 2,229 |
| 00SEC | 0301 | HACB01 | The Estate of Byrda Zell Hacker | 3 | 0 | 0 | 0 | 3 |
| 00SEC | 0301 | MRTR01 | The MR Trust | -530 | 1 | -1 | 1 | -531 |
| 00SEC | 0301 | RUDP01 | The Rudman Partnership | 15,421 | 15,421 | 0 | 0 | 0 |
| 00SEC | 0301 | SATF01 | The Sater Fam Partnership LP | 15 | 15 | 0 | 0 | 0 |
| 00SEC | 0301 | SHAF01 | The Shaffer Family Living Trust | 10 | 10 | 0 | 0 | 0 |
| 00SEC | 0301 | WHIC05 | The Whitney Corporation | 143 | 143 | 0 | 0 | 0 |
| 00SEC | 0301 | MCMT01 | Thomas E. McMillan, Jr. | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | THOE02 | Thomas Energy, LLC | -1,856 | 24 | 22 | 24 | -1,926 |
| 00SEC | 0301 | THOF06 | Thomas Family Limited | 156 | 156 | 0 | 0 | 0 |
| 00SEC | 0301 | THOF04 | Thomas Family Minerals, L.L.C. | 7 | 7 | 0 | 0 | 0 |
| 00SEC | 0301 | TIEM01 | Tiembo Ltd. | 6,702 | 6,702 | 0 | 0 | 0 |
| 00SEC | 0301 | TISD01 | Tisdale Natural Resources, LLC | 225 | 225 | 0 | 0 | 0 |
| 00SEC | 0301 | YOUT01 | Tom Youngblood | 2,173 | 2,173 | 0 | 0 | 0 |
| 00SEC | 0301 | FITT01 | Tommy Alan Fite | -15 | 0 | 0 | 0 | -16 |
| 00SEC | 0301 | HUMT01 | Tracy Deas Humphrey | 2 | 0 | 0 | 0 | 2 |
| 00SEC | 0301 | TRAL01 | Trant K. Kidd Family Partnership, | -41 | 0 | 0 | 0 | -42 |
| 00SEC | 0301 | TRIE01 | Trimble Energy, LLC | 935 | 935 | 0 | 0 | 0 |
| 00SEC | 0301 | TRIE02 | Trinity Exploration LLC | 5,354 | 0 | 0 | 0 | 5,354 |
| 00SEC | 0301 | TRIM01 | Triumphant  Management, LLC | 143 | 143 | 0 | 0 | 0 |
| 00SEC | 0301 | TSCO01 | TSC Oil & Gas Inc | 15 | 15 | 0 | 0 | 0 |
| 00SEC | 0301 | TSTE01 | TST Energy, LLC | 3,535 | 657 | 406 | 515 | 1,956 |
| 00SEC | 0301 | TURF01 | Turner Family Mississippi | 381 | 263 | 21 | 14 | 82 |
| 00SEC | 0301 | TWIB01 | Twin Bridges Resources LLC | 60,601 | 0 | 0 | 0 | 60,601 |
| 00SEC | 0301 | TYLO01 | Tyler Oil And Gas, LLC | 1,327 | 734 | 592 | 0 | 0 |
| 00SEC | 0301 | UPTF01 | Upton Family Living Trust | 115 | 0 | 0 | 0 | 115 |
| 00SEC | 0301 | VENA01 | Venator, LLC | 12 | 0 | 0 | 0 | 12 |
| 00SEC | 0301 | BERV01 | Venetia Berry | 32 | 0 | 0 | 0 | 32 |
| 00SEC | 0301 | WILV01 | Vernita Wilks | 63 | 1 | 1 | 1 | 60 |
| 00SEC | 0301 | VICE01 | Vickery Exploration, LLC | 22,987 | 1,125 | 907 | 1,447 | 19,508 |
| 00SEC | 0301 | BEEW02 | W. Harlan Beene, III | 1,851 | 41 | 41 | 41 | 1,726 |
| 00SEC | 0301 | DEUW01 | W.C. Deutsch | 74 | 0 | 0 | 0 | 74 |
| 00SEC | 0301 | WALW07 | Wallace & Wallace LLC | 1,091 | 218 | 207 | 224 | 442 |
| 00SEC | 0301 | BROW07 | Wallace Harold Brown CST | 82 | 0 | 0 | 0 | 82 |
| 00SEC | 0301 | WALB02 | Waller Brothers, Inc. | 2,500 | 1,388 | 1,112 | 0 | 0 |
| 00SEC | 0301 | LOVW01 | Walter Lovelace | 1 | 0 | 0 | 0 | 1 |
| 00SEC | 0301 | HEWW02 | Walter Robert Hewell | 5 | 5 | 0 | 0 | 0 |
| 00SEC | 0301 | WEMO01 | WEMO, Inc. | 3,508 | 140 | 113 | 159 | 3,096 |
| 00SEC | 0301 | WESA02 | West Arcadia Pipeline, L. L. C. | 4,458 | 663 | 1,499 | 1,018 | 1,279 |
| 00SEC | 0301 | WHIP01 | Whitaker Petroleum | 79 | 79 | 0 | 0 | 0 |
| 00SEC | 0301 | PARW02 | Willard Wendell Pardue, Jr. | 5 | 0 | 0 | 0 | 5 |
| 00SEC | 0301 | STIW02 | William Judson Stinson | 0 | 0 | 0 | 0 | 0 |
| 00SEC | 0301 | LONW01 | William M. Lonabaugh | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | HEWW01 | William Marvin Hewell | 4 | 4 | 0 | 0 | 0 |
| 00SEC | 0301 | ROLW01 | William R. & Gloria R. Rollo Rev | 671 | 671 | 0 | 0 | 0 |
| 00SEC | 0301 | WILR03 | William Rudd Limited | 70 | 70 | 0 | 0 | 0 |
| 00SEC | 0301 | SCHW02 | William S. Schreier | 184 | 184 | 0 | 0 | 0 |
| 00SEC | 0301 | WIMP02 | Wimberley Park Ltd. | 580 | 580 | 0 | 0 | 0 |
| 00SEC | 0301 | WIRC01 | WIRC, LLC | -3 | 0 | 0 | 0 | -3 |
| 00SEC | 0301 | WITO01 | Witt Oil Production, Inc. | 14 | 14 | 0 | 0 | 0 |
| 00SEC | 0301 | WSKP01 | WSK Properties, LLC | 16 | 0 | 0 | 0 | 14 |
| 00SEC | 0301 | WUEO01 | Wuellner Oil & Gas, Inc. | 589 | 589 | 0 | 0 | 0 |
| 00SEC | 0301 | YATR02 | Yates Resources, LP | 336 | 336 | 0 | 0 | 0 |
| 00SEC | 0301 | YELO01 | Yelbom Oil, Inc. | 4,959 | 140 | 113 | 159 | 4,547 |
| 00SEC | 0301 | | Unbilled AR | 2,469,871 | 2,469,871 | | | |
| | | | | 5,899,734 | 3,120,850 | 248,408 | 240,135 | 2,290,340 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | 5/31/2021 | -29 | 56 | | | | |
| SKC | 06/28/2021 | 2000 | Camterra Resources, Inc. | -178.76 | 7/28/2021 | | 202105820500 | 6/28/2021 | 5/31/2021 | -28 | 179 | | | | |
| SKC | 06/28/2021 | 2000 | Urban Oil & Gas Group, LLC | -1.77 | 7/28/2021 | 7/13/2021 | 10*05-AR-8657 | 6/28/2021 | 5/31/2021 | -28 | 2 | | | | |
| SKC | 06/28/2021 | 2000 | Urban Oil & Gas Group, LLC | -22.05 | 7/28/2021 | 7/13/2021 | 10*05-AR-8657-01 | 6/28/2021 | 5/31/2021 | -28 | 22 | | | | |
| SKC | 06/28/2021 | 2000 | Urban Oil & Gas Group, LLC | -67.59 | 7/28/2021 | | 10*05-AR-8657-02 | 6/28/2021 | 5/31/2021 | -28 | 68 | | | | |
| SKC | 06/28/2021 | 2000 | Urban Oil & Gas Group, LLC | -582.75 | 7/28/2021 | 7/13/2021 | 10*05-AR-8657-02 | 6/28/2021 | 5/31/2021 | -28 | 583 | | | | |
| SKC | 06/25/2021 | 2000 | Speller Oil Corporation | -36.95 | 7/25/2021 | 7/13/2021 | 06252021 SETTLEMENT | 6/25/2021 | 6/25/2021 | -25 | 37 | | | | |
| SKC | 06/30/2021 | 2000 | Prima Exploration, Inc. | -7.08 | 7/25/2021 | | 79141 | 6/30/2021 | 5/31/2021 | -25 | 7 | | | | |
| SKC | 06/24/2021 | 2000 | Herman L. Loeb, LLC | -184.58 | 7/24/2021 | | 06242021 SETTLEMENT | 6/24/2021 | 5/31/2021 | -24 | 185 | | | | |
| SKC | 06/24/2021 | 2000 | Par Minerals Corporation | -282.01 | 7/24/2021 | | 062421 PIXLEY | 6/24/2021 | 6/24/2021 | -24 | 282 | | | | |
| SKC | 06/24/2021 | 2000 | Par Minerals Corporation | -190.10 | 7/24/2021 | 7/13/2021 | 6.24.21 SETTLEMENT | 6/24/2021 | 5/31/2021 | -24 | 190 | | | | |
| SKC | 06/24/2021 | 2000 | Par Minerals Corporation | -193.84 | 7/24/2021 | 7/13/2021 | 6.24.21 SETTLEMENT-01 | 6/24/2021 | 5/31/2021 | -24 | 194 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -7.18 | 7/24/2021 | | 520218000421 | 6/24/2021 | 5/31/2021 | -24 | 7 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -1,616.41 | 7/24/2021 | | 05220218000421-01 | 6/24/2021 | 5/31/2021 | -24 | 1,616 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -35.84 | 7/24/2021 | | 05220218000421-02 | 6/24/2021 | 5/31/2021 | -24 | 36 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -1,063.24 | 7/24/2021 | | 05220218000421-03 | 6/24/2021 | 5/31/2021 | -24 | 1,063 | | | | |
| SKC | 06/24/2021 | 2000 | Hilcorp Energy Company | -556.30 | 7/24/2021 | | 05220218000421-04 | 6/24/2021 | 5/31/2021 | -24 | 556 | | | | |
| SKC | 06/29/2021 | 2000 | Maximus Operating, LTD | -0.92 | 7/24/2021 | | 250709 | 6/29/2021 | 5/31/2021 | -24 | 1 | | | | |
| SKC | 06/22/2021 | 2000 | Mustang Fuel Corporation | -7.45 | 7/22/2021 | 7/19/2021 | 520211020001561 | 6/22/2021 | 5/31/2021 | -22 | 7 | | | | |
| SKC | 06/22/2021 | 2000 | Mustang Fuel Corporation | -42.82 | 7/22/2021 | 7/19/2021 | 0520211020001561-01 | 6/22/2021 | 5/31/2021 | -22 | 43 | | | | |
| SKC | 06/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -55.86 | 7/22/2021 | 7/13/2021 | 0018959-2104 | 6/22/2021 | 4/30/2021 | -22 | 56 | | | | |
| SKC | 06/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -71.58 | 7/22/2021 | 7/13/2021 | 0018959-2104-01 | 6/22/2021 | 4/30/2021 | -22 | 72 | | | | |
| SKC | 06/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -115.46 | 7/22/2021 | 7/13/2021 | 0018959-2104-02 | 6/22/2021 | 4/30/2021 | -22 | 115 | | | | |
| SKC | 06/22/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -105.80 | 7/22/2021 | 7/13/2021 | 0018959-2104-03 | 6/22/2021 | 4/30/2021 | -22 | 106 | | | | |
| SKC | 06/21/2021 | 2000 | Southwest Operating Inc. | -7.87 | 7/21/2021 | 7/13/2021 | 0018959-2104-04 | 6/21/2021 | 6/21/2021 | -21 | 8 | | | | |
| SKC | 06/21/2021 | 2000 | Nadel & Gussman - Jetta Operating Co | -73.10 | 7/21/2021 | 7/13/2021 | 0018959-2104-04 | 6/21/2021 | 6/21/2021 | -21 | 73 | | | | |
| SKC | 06/23/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.48 | 7/18/2021 | 7/13/2021 | RIB09155 | 6/23/2021 | 5/31/2021 | -18 | 1 | | | | |
| SKC | 06/23/2021 | 2000 | Titan Rock Exploration & Production, LLC | -0.22 | 7/18/2021 | 7/13/2021 | RIB09155-01 | 6/23/2021 | 5/31/2021 | -18 | 0 | | | | |
| SKC | 06/23/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.47 | 7/18/2021 | 7/13/2021 | RIB09155-02 | 6/23/2021 | 5/31/2021 | -18 | 1 | | | | |
| SKC | 06/23/2021 | 2000 | Titan Rock Exploration & Production, LLC | -1.49 | 7/18/2021 | 7/13/2021 | RIB09155-03 | 6/23/2021 | 5/31/2021 | -18 | 1 | | | | |
| SKC | 06/23/2021 | 2000 | Titan Rock Exploration & Production, LLC | -0.19 | 7/18/2021 | 7/13/2021 | RIB09155-04 | 6/23/2021 | 5/31/2021 | -18 | 0 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -130.92 | 7/16/2021 | | 202105-00787 | 6/21/2021 | 5/31/2021 | -16 | 131 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -114.45 | 7/16/2021 | | 202105-00787-01 | 6/21/2021 | 5/31/2021 | -16 | 114 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -81.07 | 7/16/2021 | | 202105-00787-02 | 6/21/2021 | 5/31/2021 | -16 | 81 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -44.36 | 7/16/2021 | | 202105-00787-03 | 6/21/2021 | 5/31/2021 | -16 | 44 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -31.05 | 7/16/2021 | | 202105-00787-04 | 6/21/2021 | 5/31/2021 | -16 | 31 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -25.00 | 7/16/2021 | | 202105-00787-05 | 6/21/2021 | 5/31/2021 | -16 | 25 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.41 | 7/16/2021 | | 202105-00787-06 | 6/21/2021 | 5/31/2021 | -16 | 4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.40 | 7/16/2021 | | 202105-00787-07 | 6/21/2021 | 5/31/2021 | -16 | 4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | 0.02 | 7/16/2021 | | 202105-00787-08 | 6/21/2021 | 5/31/2021 | -16 | 0 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -4.17 | 7/16/2021 | | 202105-00787-09 | 6/21/2021 | 5/31/2021 | -16 | 4 | | | | |
| SKC | 06/21/2021 | 2000 | Vine Oil & Gas LP | -17.22 | 7/16/2021 | | 202105-00787-10 | 6/21/2021 | 5/31/2021 | -16 | 17 | | | | |
| SKC | 06/15/2021 | 2000 | Cobra Oil & Gas Corporation | -23.29 | 7/15/2021 | 7/13/2021 | 1404108 | 6/15/2021 | 6/15/2021 | -15 | 23 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -2.70 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2 | 6/11/2021 | 5/31/2021 | -11 | 3 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.52 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-01 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.34 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-02 | 6/11/2021 | 5/31/2021 | -11 | 0 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.15 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-03 | 6/11/2021 | 5/31/2021 | -11 | 0 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -43.19 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-04 | 6/11/2021 | 5/31/2021 | -11 | 43 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.72 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-05 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.08 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-06 | 6/11/2021 | 5/31/2021 | -11 | 0 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.18 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-07 | 6/11/2021 | 5/31/2021 | -11 | 0 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -2.64 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-08 | 6/11/2021 | 5/31/2021 | -11 | 3 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.89 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-09 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -2.33 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-10 | 6/11/2021 | 5/31/2021 | -11 | 2 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.57 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-11 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.76 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-12 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.69 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-13 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | 1.72 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-14 | 6/11/2021 | 5/31/2021 | -11 | -2 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.91 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-15 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.74 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-16 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -0.29 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-17 | 6/11/2021 | 5/31/2021 | -11 | 0 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -1.04 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-18 | 6/11/2021 | 5/31/2021 | -11 | 1 | | | | |
| SKC | 06/11/2021 | 2000 | Conoco Phillips | -37.00 | 7/11/2021 | 7/19/2021 | 052INNJ157461003-SBOO2-19 | 6/11/2021 | 5/31/2021 | -11 | 37 | | | | |
| SKC | 06/10/2021 | 2000 | Pruet Production Co | -7,110.77 | 7/10/2021 | 7/10/2021 | SM787705210-01 | 6/10/2021 | 5/31/2021 | -10 | 7,111 | | | | |
| SKC | 06/10/2021 | 2000 | Pruet Production Co | -19,365.46 | 7/10/2021 | 7/10/2021 | SM787705210-02 | 6/10/2021 | 5/31/2021 | -10 | 19,365 | | | | |
| SKC | 06/29/2021 | 2000 | Petro-Chem Operating Co., Inc. | -157.68 | 7/9/2021 | 7/8/2021 | 6292021 SETTLEMENT | 6/29/2021 | 6/29/2021 | -9 | 158 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -61.08 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-01 | 6/8/2021 | 6/8/2021 | -8 | 61 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -52.38 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-02 | 6/8/2021 | 6/8/2021 | -8 | 52 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -52.28 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-03 | 6/8/2021 | 6/8/2021 | -8 | 52 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -50.84 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-04 | 6/8/2021 | 6/8/2021 | -8 | 51 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-05 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-06 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-07 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-08 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-09 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-10 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/21/2021 | 2000 | Highmark Energy Operating, LLC | -40.45 | 7/8/2021 | 7/8/2021 | 06082021 SETTLEMENT-11 | 6/8/2021 | 6/8/2021 | -8 | 40 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -10.44 | 7/7/2021 | 7/19/2021 | 433105213019474O | 6/7/2021 | 5/31/2021 | -7 | 10 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.14 | 7/7/2021 | 7/19/2021 | 433105213019474S-01 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.69 | 7/7/2021 | 7/19/2021 | 433105213019474S-02 | 6/7/2021 | 5/31/2021 | -7 | 1 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.46 | 7/7/2021 | 7/19/2021 | 433105213019474S-03 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -4.87 | 7/7/2021 | 7/19/2021 | 433105213019474S-04 | 6/7/2021 | 5/31/2021 | -7 | 5 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -2.72 | 7/7/2021 | 7/19/2021 | 433105213019474S-05 | 6/7/2021 | 5/31/2021 | -7 | 3 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.27 | 7/7/2021 | 7/19/2021 | 433105213019474S-06 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -34.32 | 7/7/2021 | 7/19/2021 | 433105213019474S-07 | 6/7/2021 | 5/31/2021 | -7 | 34 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -257.56 | 7/7/2021 | 7/19/2021 | 433105213019474S-08 | 6/7/2021 | 5/31/2021 | -7 | 258 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.09 | 7/7/2021 | 7/19/2021 | 433105213019474S-09 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.04 | 7/7/2021 | 7/19/2021 | 433105213019474S-10 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -6.17 | 7/7/2021 | 7/19/2021 | 433105213019474S-11 | 6/7/2021 | 5/31/2021 | -7 | 6 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.64 | 7/7/2021 | 7/19/2021 | 433105213019474S-12 | 6/7/2021 | 5/31/2021 | -7 | 1 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -14.85 | 7/7/2021 | 7/19/2021 | 433105213019474S-13 | 6/7/2021 | 5/31/2021 | -7 | 15 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.83 | 7/7/2021 | 7/19/2021 | 433105213019474S-14 | 6/7/2021 | 5/31/2021 | -7 | 1 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -3.46 | 7/7/2021 | 7/19/2021 | 433105213019474S-15 | 6/7/2021 | 5/31/2021 | -7 | 3 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -5.74 | 7/7/2021 | 7/19/2021 | 433105213019474S-16 | 6/7/2021 | 5/31/2021 | -7 | 6 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -1.92 | 7/7/2021 | 7/19/2021 | 433105213019474S-17 | 6/7/2021 | 5/31/2021 | -7 | 2 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -21.08 | 7/7/2021 | 7/19/2021 | 433105213019474S-18 | 6/7/2021 | 5/31/2021 | -7 | 21 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.05 | 7/7/2021 | 7/19/2021 | 433105213019474S-19 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.89 | 7/7/2021 | 7/19/2021 | 433105213019474S-20 | 6/7/2021 | 5/31/2021 | -7 | 1 | | | | |
| SKC | 06/07/2021 | 2000 | XTO Energy, Inc. | -0.01 | 7/7/2021 | 7/19/2021 | 433105213019474S-21 | 6/7/2021 | 5/31/2021 | -7 | 0 | | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -13.58 | 7/3/2021 | 7/8/2021 | 5202101227248501 | 6/8/2021 | 5/31/2021 | -3 | 14 | | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -0.54 | 7/3/2021 | 7/8/2021 | 05202101227248501-01 | 6/8/2021 | 5/31/2021 | -3 | 1 | | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.46 | 7/3/2021 | 7/8/2021 | 05202101227248501-02 | 6/8/2021 | 5/31/2021 | -3 | 1 | | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.96 | 7/3/2021 | 7/8/2021 | 05202101227248501-03 | 6/8/2021 | 5/31/2021 | -3 | 2 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | | 56 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.27 | 7/3/2021 | 7/8/2021 | 052021012274850104 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.41 | 7/3/2021 | 7/8/2021 | 052021012274850105 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -0.96 | 7/3/2021 | 7/8/2021 | 052021012274850106 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -2.16 | 7/3/2021 | 7/8/2021 | 052021012274850107 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.53 | 7/3/2021 | 7/8/2021 | 052021012274850108 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -0.97 | 7/3/2021 | 7/8/2021 | 052021012274850109 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.52 | 7/3/2021 | 7/8/2021 | 052021012274850110 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.23 | 7/3/2021 | 7/8/2021 | 052021012274850111 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.38 | 7/3/2021 | 7/8/2021 | 052021012274850112 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.90 | 7/3/2021 | 7/8/2021 | 052021012274850113 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.09 | 7/3/2021 | 7/8/2021 | 052021012274850114 | 6/8/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | 0.95 | 7/3/2021 | 7/8/2021 | 052021012274850115 | 6/8/2021 | 5/31/2021 | -3 | | -1 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -2.00 | 7/3/2021 | 7/8/2021 | 052021012274850116 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | -1.88 | 7/3/2021 | 7/8/2021 | 052021012274850117 | 6/8/2021 | 5/31/2021 | -3 | | 2 | | | |
| SKC | 06/08/2021 | 2000 | Continental Resources, Inc. | 1.12 | 7/3/2021 | 7/8/2021 | 052021012274850118 | 6/8/2021 | 5/31/2021 | -3 | | -1 | | | |
| SKC | 06/03/2021 | 2000 | Marathon Oil Co | -0.80 | 7/3/2021 | 7/19/2021 | 1020001301-08 | 6/3/2021 | 5/31/2021 | -3 | | 1 | | | |
| SKC | 06/07/2021 | 2000 | BPX Operating Company | -4.84 | 7/2/2021 | 7/19/2021 | 052021007100059201 | 6/7/2021 | 5/31/2021 | -2 | | 5 | | | |
| SKC | 06/04/2021 | 2000 | Rabalais Oil & Gas, Inc. | -12.78 | 6/30/2021 | 7/8/2021 | 5312021 | 6/4/2021 | 5/31/2021 | 0 | | 13 | | | |
| SKC | 06/01/2021 | 2000 | Shelby Operating Company | -27.83 | 6/30/2021 | 7/8/2021 | 67776 | 5/31/2021 | 5/31/2021 | 0 | | 28 | | | |
| SKC | 06/01/2021 | 2000 | Shelby Operating Company | -189.36 | 6/30/2021 | 7/8/2021 | 67777 | 5/31/2021 | 5/31/2021 | 0 | | 189 | | | |
| SKC | 06/15/2021 | 2000 | Silver Creek Oil & Gas, LLC | -25.59 | 6/30/2021 | 7/8/2021 | 67590 | 5/31/2021 | 5/31/2021 | 0 | | 26 | | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -85.45 | 6/28/2021 | 7/8/2021 | 121256 | 6/3/2021 | 5/31/2021 | 2 | | | 85 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -117.46 | 6/28/2021 | 7/8/2021 | 121256-01 | 6/3/2021 | 5/31/2021 | 2 | | | 117 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -94.53 | 6/28/2021 | 7/8/2021 | 121256-02 | 6/3/2021 | 5/31/2021 | 2 | | | 95 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.10 | 6/28/2021 | 7/8/2021 | 121256-03 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 6/28/2021 | 7/8/2021 | 121256-04 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 6/28/2021 | 7/8/2021 | 121256-05 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | 0.02 | 6/28/2021 | 7/8/2021 | 121256-06 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.18 | 6/28/2021 | 7/8/2021 | 121256-07 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -5.26 | 6/28/2021 | 7/8/2021 | 121256-08 | 6/3/2021 | 5/31/2021 | 2 | | | 5 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -6.04 | 6/28/2021 | 7/8/2021 | 121256-09 | 6/3/2021 | 5/31/2021 | 2 | | | 6 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -5.46 | 6/28/2021 | 7/8/2021 | 121256-10 | 6/3/2021 | 5/31/2021 | 2 | | | 5 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -8.02 | 6/28/2021 | 7/8/2021 | 121256-11 | 6/3/2021 | 5/31/2021 | 2 | | | 8 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.06 | 6/28/2021 | 7/8/2021 | 121256-12 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -29.22 | 6/28/2021 | 7/8/2021 | 121256-13 | 6/3/2021 | 5/31/2021 | 2 | | | 29 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -220.95 | 6/28/2021 | 7/8/2021 | 121256-14 | 6/3/2021 | 5/31/2021 | 2 | | | 221 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -125.15 | 6/28/2021 | 7/8/2021 | 121256-15 | 6/3/2021 | 5/31/2021 | 2 | | | 125 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -177.69 | 6/28/2021 | 7/8/2021 | 121256-16 | 6/3/2021 | 5/31/2021 | 2 | | | 178 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -362.24 | 6/28/2021 | 7/8/2021 | 121256-17 | 6/3/2021 | 5/31/2021 | 2 | | | 362 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -1.19 | 6/28/2021 | 7/8/2021 | 121256-18 | 6/3/2021 | 5/31/2021 | 2 | | | 1 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.69 | 6/28/2021 | 7/8/2021 | 121256-19 | 6/3/2021 | 5/31/2021 | 2 | | | 1 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -178.30 | 6/28/2021 | 7/8/2021 | 121256-20 | 6/3/2021 | 5/31/2021 | 2 | | | 178 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -169.53 | 6/28/2021 | 7/8/2021 | 121256-21 | 6/3/2021 | 5/31/2021 | 2 | | | 170 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -225.32 | 6/28/2021 | 7/8/2021 | 121256-22 | 6/3/2021 | 5/31/2021 | 2 | | | 225 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -3.70 | 6/28/2021 | 7/8/2021 | 121256-23 | 6/3/2021 | 5/31/2021 | 2 | | | 4 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 6/28/2021 | 7/8/2021 | 121256-24 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/03/2021 | 2000 | Amplify Energy Operating, LLC | -0.04 | 6/28/2021 | 7/8/2021 | 121256-25 | 6/3/2021 | 5/31/2021 | 2 | | | 0 | | |
| SKC | 06/01/2021 | 2000 | Mewbourne Oil Company | -6.18 | 6/26/2021 | 7/19/2021 | 202105-21027 | 6/1/2021 | 5/31/2021 | 4 | | | 6 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -4.32 | 6/26/2021 | 7/8/2021 | 66502 | 5/27/2021 | 5/31/2021 | 4 | | | 4 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -1.78 | 6/26/2021 | 7/8/2021 | 66502-01 | 5/27/2021 | 5/31/2021 | 4 | | | 2 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -2,507.08 | 6/26/2021 | 7/8/2021 | 66502-02 | 5/27/2021 | 5/31/2021 | 4 | | | 2,507 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -1.62 | 6/26/2021 | 7/8/2021 | 66502-03 | 5/27/2021 | 5/31/2021 | 4 | | | 2 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -190.26 | 6/26/2021 | 7/8/2021 | 66502-04 | 5/27/2021 | 5/31/2021 | 4 | | | 190 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -6.83 | 6/26/2021 | 7/8/2021 | 66502-05 | 5/27/2021 | 5/31/2021 | 4 | | | 7 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -7.33 | 6/26/2021 | 7/8/2021 | 66502-06 | 5/27/2021 | 5/31/2021 | 4 | | | 7 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -69.48 | 6/26/2021 | 7/8/2021 | 66502-07 | 5/27/2021 | 5/31/2021 | 4 | | | 69 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -18.51 | 6/26/2021 | 7/8/2021 | 66502-8 | 5/27/2021 | 5/31/2021 | 4 | | | 19 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -130.98 | 6/26/2021 | 7/8/2021 | 66502-09 | 5/27/2021 | 5/31/2021 | 4 | | | 131 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -21.56 | 6/26/2021 | 7/8/2021 | 66502-10 | 5/27/2021 | 5/31/2021 | 4 | | | 22 | | |
| SKC | 06/03/2021 | 2000 | Sabine Oil & Gas LLC | -15.58 | 6/26/2021 | 7/8/2021 | 66502-11 | 5/27/2021 | 5/31/2021 | 4 | | | 16 | | |
| SKC | 06/01/2021 | 2000 | Tellurian Operating, LLC | -17.38 | 6/26/2021 | 7/8/2021 | 1321 | 6/1/2021 | 5/31/2021 | 4 | | | 17 | | |
| SKC | 06/01/2021 | 2000 | Tellurian Operating, LLC | -236.73 | 6/26/2021 | 7/8/2021 | 1321-01 | 6/1/2021 | 5/31/2021 | 4 | | | 237 | | |
| SKC | 05/27/2021 | 2000 | Weiser-Brown Operating, Co. | -2.21 | 6/26/2021 | 7/8/2021 | 677100052100-01 | 5/27/2021 | 5/31/2021 | 4 | | | 2 | | |
| SKC | 05/27/2021 | 2000 | Urban Oil & Gas Group, LLC | -860.94 | 6/26/2021 | 7/8/2021 | 10*04-AR-8693 | 5/27/2021 | 4/30/2021 | 4 | | | 861 | | |
| SKC | 06/02/2021 | 2000 | Blackbird Company | -222.70 | 6/25/2021 | 7/8/2021 | 5312021 | 5/31/2021 | 5/31/2021 | 5 | | | 223 | | |
| SKC | 06/02/2021 | 2000 | Blackbird Company | 66.73 | 6/25/2021 | 7/8/2021 | 05312021-01 | 5/31/2021 | 5/31/2021 | 5 | | | -67 | | |
| SKC | 06/02/2021 | 2000 | Blackbird Company | -3.28 | 6/25/2021 | 7/8/2021 | 05312021-02 | 5/31/2021 | 5/31/2021 | 5 | | | 3 | | |
| SKC | 06/02/2021 | 2000 | Blackbird Company | -52.23 | 6/25/2021 | 7/8/2021 | 05312021-03 | 5/31/2021 | 5/31/2021 | 5 | | | 52 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -31.91 | 6/25/2021 | 7/8/2021 | 5312021 | 5/31/2021 | 5/31/2021 | 5 | | | 32 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -6.32 | 6/25/2021 | 7/8/2021 | 05312021-01 | 5/31/2021 | 5/31/2021 | 5 | | | 6 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -33.90 | 6/25/2021 | 7/8/2021 | 05312021-02 | 5/31/2021 | 5/31/2021 | 5 | | | 34 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -265.38 | 6/25/2021 | 7/8/2021 | 05312021-03 | 5/31/2021 | 5/31/2021 | 5 | | | 265 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -181.54 | 6/25/2021 | 7/8/2021 | 05312021-04 | 5/31/2021 | 5/31/2021 | 5 | | | 182 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -64.80 | 6/25/2021 | 7/8/2021 | 05312021-05 | 5/31/2021 | 5/31/2021 | 5 | | | 65 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -79.00 | 6/25/2021 | 7/8/2021 | 05312021-06 | 5/31/2021 | 5/31/2021 | 5 | | | 79 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -140.89 | 6/25/2021 | 7/8/2021 | 05312021-07 | 5/31/2021 | 5/31/2021 | 5 | | | 141 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -43.14 | 6/25/2021 | 7/8/2021 | 05312021-08 | 5/31/2021 | 5/31/2021 | 5 | | | 43 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -400.83 | 6/25/2021 | 7/8/2021 | 05312021-09 | 5/31/2021 | 5/31/2021 | 5 | | | 401 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -247.29 | 6/25/2021 | 7/8/2021 | 05312021-10 | 5/31/2021 | 5/31/2021 | 5 | | | 247 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -208.66 | 6/25/2021 | 7/8/2021 | 05312021-11 | 5/31/2021 | 5/31/2021 | 5 | | | 209 | | |
| SKC | 06/22/2021 | 2000 | CCI East Texas Upstream, LLC | -766.78 | 6/25/2021 | 7/8/2021 | 05312021-12 | 5/31/2021 | 5/31/2021 | 5 | | | 767 | | |
| SKC | 06/03/2021 | 2000 | Shuler Drilling Company, Inc. | -1.95 | 6/25/2021 | 7/8/2021 | 5312021 | 6/3/2021 | 5/31/2021 | 5 | | | 2 | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -2.18 | 6/25/2021 | 7/19/2021 | 67052 | 5/26/2021 | 4/30/2021 | 5 | | | 2 | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -0.48 | 6/25/2021 | 7/19/2021 | 67053 | 5/26/2021 | 4/30/2021 | 5 | | | 0 | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -5.27 | 6/25/2021 | 7/19/2021 | 67054 | 5/26/2021 | 4/30/2021 | 5 | | | 5 | | |
| SKC | 05/26/2021 | 2000 | Silver Creek Oil & Gas, LLC | -8.87 | 6/25/2021 | 7/19/2021 | 67055 | 5/26/2021 | 4/30/2021 | 5 | | | 9 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | 0.00 | 6/19/2021 | 7/8/2021 | 520210008017305 | 6/4/2021 | 5/31/2021 | 11 | | | 0 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -279.39 | 6/19/2021 | 7/8/2021 | 0520210008017305-01 | 6/4/2021 | 5/31/2021 | 11 | | | 279 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -10.32 | 6/19/2021 | 7/8/2021 | 0520210008017305-02 | 6/4/2021 | 5/31/2021 | 11 | | | 10 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -450.03 | 6/19/2021 | 7/8/2021 | 0520210008017305-03 | 6/4/2021 | 5/31/2021 | 11 | | | 450 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -107.22 | 6/19/2021 | 7/8/2021 | 0520210008017305-04 | 6/4/2021 | 5/31/2021 | 11 | | | 107 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -81.11 | 6/19/2021 | 7/8/2021 | 0520210008017305-05 | 6/4/2021 | 5/31/2021 | 11 | | | 81 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -23.90 | 6/19/2021 | 7/8/2021 | 0520210008017305-06 | 6/4/2021 | 5/31/2021 | 11 | | | 24 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -78.68 | 6/19/2021 | 7/8/2021 | 0520210008017305-07 | 6/4/2021 | 5/31/2021 | 11 | | | 79 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -23.90 | 6/19/2021 | 7/8/2021 | 0520210008017305-08 | 6/4/2021 | 5/31/2021 | 11 | | | 24 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -21.55 | 6/19/2021 | 7/8/2021 | 0520210008017305-09 | 6/4/2021 | 5/31/2021 | 11 | | | 22 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -745.63 | 6/19/2021 | 7/8/2021 | 0520210008017305-10 | 6/4/2021 | 5/31/2021 | 11 | | | 746 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -4.34 | 6/19/2021 | 7/8/2021 | 0520210008017305-11 | 6/4/2021 | 5/31/2021 | 11 | | | 4 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -220.40 | 6/19/2021 | 7/8/2021 | 0520210008017305-12 | 6/4/2021 | 5/31/2021 | 11 | | | 220 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -1,270.36 | 6/19/2021 | 7/8/2021 | 0520210008017305-13 | 6/4/2021 | 5/31/2021 | 11 | | | 1,270 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -210.38 | 6/19/2021 | 7/8/2021 | 0520210008017305-14 | 6/4/2021 | 5/31/2021 | 11 | | | 210 | | |
| SKC | 06/04/2021 | 2000 | Devon Energy Production Co., LP | -224.31 | 6/19/2021 | 7/8/2021 | 0520210008017305-15 | 6/4/2021 | 5/31/2021 | 11 | | | 224 | | |
| SKC | 05/20/2021 | 2000 | Southwest Operating Inc. | -4.57 | 6/19/2021 | 7/19/2021 | 05.20.2021 | 5/20/2021 | 5/20/2021 | 11 | | | 5 | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.55 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | | 56 | | | |
| SKC | 05/12/2021 | 2000 | Conoco Phillips | 0.99 | 6/11/2021 | 7/19/2021 | 0421NNJ157461003-SBOO2-15 | 5/12/2021 | 4/30/2021 | 0 | | -1 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | 17.54 | 6/6/2021 | 7/8/2021 | 433104213019474S-10 | 5/7/2021 | 4/30/2021 | 24 | | -18 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -17.54 | 6/6/2021 | 7/8/2021 | 433104213019474S-11 | 5/7/2021 | 4/30/2021 | 24 | | 18 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -0.83 | 6/6/2021 | 7/8/2021 | 433104213019474S-12 | 5/7/2021 | 4/30/2021 | 24 | | 1 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -11.75 | 6/6/2021 | 7/8/2021 | 433104213019474S-13 | 5/7/2021 | 4/30/2021 | 24 | | 12 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -0.66 | 6/6/2021 | 7/8/2021 | 433104213019474S-14 | 5/7/2021 | 4/30/2021 | 24 | | 1 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -1.69 | 6/6/2021 | 7/8/2021 | 433104213019474S-15 | 5/7/2021 | 4/30/2021 | 24 | | 2 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -10.03 | 6/6/2021 | 7/8/2021 | 433104213019474S-16 | 5/7/2021 | 4/30/2021 | 24 | | 10 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -3.69 | 6/6/2021 | 7/8/2021 | 433104213019474S-17 | 5/7/2021 | 4/30/2021 | 24 | | 4 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -41.01 | 6/6/2021 | 7/8/2021 | 433104213019474S-18 | 5/7/2021 | 4/30/2021 | 24 | | 41 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -0.07 | 6/6/2021 | 7/8/2021 | 433104213019474S-19 | 5/7/2021 | 4/30/2021 | 24 | | 0 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -2.10 | 6/6/2021 | 7/8/2021 | 433104213019474S-20 | 5/7/2021 | 4/30/2021 | 24 | | 2 | | | |
| SKC | 06/01/2021 | 2000 | XTO Energy, Inc. | -0.05 | 6/6/2021 | 7/8/2021 | 433104213019474S-21 | 5/7/2021 | 4/30/2021 | 24 | | 0 | | | |
| SKC | 06/03/2021 | 2000 | CCI East Texas Upstream, LLC | -63.71 | 6/3/2021 | 7/19/2021 | 202104-05083-02 | 5/9/2021 | 4/30/2021 | 27 | | 64 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -112.00 | 5/31/2021 | | 321-241 | 5/6/2021 | 3/31/2021 | 30 | | 112 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -1.80 | 5/31/2021 | | 321-11024 | 5/6/2021 | 3/31/2021 | 30 | | 2 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -229.43 | 5/31/2021 | | 321-10722 | 5/6/2021 | 3/31/2021 | 30 | | 229 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -37.22 | 5/31/2021 | | 321-10995 | 5/6/2021 | 3/31/2021 | 30 | | 37 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -4.44 | 5/31/2021 | | 321-10997 | 5/6/2021 | 3/31/2021 | 30 | | 4 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.33 | 5/31/2021 | | 321-10996 | 5/6/2021 | 3/31/2021 | 30 | | 3 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -2.18 | 5/31/2021 | | 321-10722-TUBE | 5/6/2021 | 3/31/2021 | 30 | | 2 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -3.81 | 5/31/2021 | | 321-10998 | 5/6/2021 | 3/31/2021 | 30 | | 4 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -119.94 | 5/31/2021 | | 321-10721 | 5/6/2021 | 3/31/2021 | 30 | | 120 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -33.05 | 5/31/2021 | | 321-10994 | 5/6/2021 | 3/31/2021 | 30 | | 33 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -50.59 | 5/31/2021 | | 321-10993 | 5/6/2021 | 3/31/2021 | 30 | | 51 | | | |
| SKC | 05/06/2021 | 2000 | Vine Oil & Gas LP | -18.69 | 5/31/2021 | | 321-11024-1 | 5/6/2021 | 3/31/2021 | 30 | | 19 | | | |
| SKC | 05/05/2021 | 2000 | Shuler Drilling Company, Inc. | 0.21 | 5/25/2021 | 7/8/2021 | 04.30.2021 | 4/30/2021 | 4/30/2021 | 36 | | | 0 | | |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -13.45 | 3/2/2021 | 7/8/2021 | 3077-0121-17501 | 2/5/2021 | 1/31/2021 | 120 | | | | | 13 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -10.77 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-01 | 2/5/2021 | 1/31/2021 | 120 | | | | | 11 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -7.19 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-02 | 2/5/2021 | 1/31/2021 | 120 | | | | | 7 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -13.63 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-03 | 2/5/2021 | 1/31/2021 | 120 | | | | | 14 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -16.94 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-04 | 2/5/2021 | 1/31/2021 | 120 | | | | | 17 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -18.17 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-05 | 2/5/2021 | 1/31/2021 | 120 | | | | | 18 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -14.60 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-06 | 2/5/2021 | 1/31/2021 | 120 | | | | | 15 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -16.50 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-07 | 2/5/2021 | 1/31/2021 | 120 | | | | | 17 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -0.66 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-08 | 2/5/2021 | 1/31/2021 | 120 | | | | | 1 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -17.69 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-09 | 2/5/2021 | 1/31/2021 | 120 | | | | | 18 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -10.27 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-10 | 2/5/2021 | 1/31/2021 | 120 | | | | | 10 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -8.20 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-11 | 2/5/2021 | 1/31/2021 | 120 | | | | | 8 |
| SKC | 06/29/2021 | 2000 | WPX Energy, Inc. | -10.50 | 3/2/2021 | 7/8/2021 | 3077-0121-17501-12 | 2/5/2021 | 1/31/2021 | 120 | | | | | 11 |
| SKC | 01/25/2021 | 2000 | S & P Co. | 0.10 | 1/30/2021 | | 12312020-2 | 12/31/2020 | 12/31/2020 | 151 | | | | | 0 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 13.03 | 1/30/2021 | | 2020 12-01683 | 12/31/2020 | 12/31/2020 | 151 | | | | | -13 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 167.08 | 1/30/2021 | | 2020 12-01683-1 | 12/31/2020 | 12/31/2020 | 151 | | | | | -167 |
| SKC | 01/25/2021 | 2000 | TDX Energy LLC | 85.40 | 1/30/2021 | | 2020 12-01683-4 | 12/31/2020 | 12/31/2020 | 151 | | | | | -85 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -101.98 | 1/3/2021 | | 202011-00468 | 12/9/2020 | 11/30/2020 | 178 | | | | | 102 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -174.57 | 1/3/2021 | | 202011-00468-1 | 12/9/2020 | 11/30/2020 | 178 | | | | | 175 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 66.42 | 1/3/2021 | | 202011-00468-2 | 12/9/2020 | 11/30/2020 | 178 | | | | | -66 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -90.39 | 1/3/2021 | | 202011-00468-3 | 12/9/2020 | 11/30/2020 | 178 | | | | | 90 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -49.48 | 1/3/2021 | | 202011-00468-4 | 12/9/2020 | 11/30/2020 | 178 | | | | | 49 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -54.74 | 1/3/2021 | | 202011-00468-5 | 12/9/2020 | 11/30/2020 | 178 | | | | | 55 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -26.52 | 1/3/2021 | | 202011-00468-6 | 12/9/2020 | 11/30/2020 | 178 | | | | | 27 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 1/3/2021 | | 202011-00468-7 | 12/9/2020 | 11/30/2020 | 178 | | | | | 5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.25 | 1/3/2021 | | 202011-00468-8 | 12/9/2020 | 11/30/2020 | 178 | | | | | 5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 2.87 | 1/3/2021 | | 202011-00468-9 | 12/9/2020 | 11/30/2020 | 178 | | | | | -3 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 5.45 | 1/3/2021 | | 202011-00468-10 | 12/9/2020 | 11/30/2020 | 178 | | | | | -5 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -5.98 | 1/3/2021 | | 202011-00468-11 | 12/9/2020 | 11/30/2020 | 178 | | | | | 6 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | 25.71 | 1/3/2021 | | 202011-00468-12 | 12/9/2020 | 11/30/2020 | 178 | | | | | -26 |
| SKC | 12/09/2020 | 2000 | Vine Oil & Gas LP | -39.83 | 1/3/2021 | | 202011-00468-13 | 12/9/2020 | 11/30/2020 | 178 | | | | | 40 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -10.71 | 12/5/2020 | | 202010-00344 | 11/10/2020 | 10/31/2020 | 207 | | | | | 11 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -92.48 | 12/5/2020 | | 202010-00344-1 | 11/10/2020 | 10/31/2020 | 207 | | | | | 92 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -21.70 | 12/5/2020 | | 202010-00344-3 | 11/10/2020 | 10/31/2020 | 207 | | | | | 22 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -59.14 | 12/5/2020 | | 202010-00344-4 | 11/10/2020 | 10/31/2020 | 207 | | | | | 59 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -47.77 | 12/5/2020 | | 202010-00344-6 | 11/10/2020 | 10/31/2020 | 207 | | | | | 48 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.44 | 12/5/2020 | | 202010-00344-7 | 11/10/2020 | 10/31/2020 | 207 | | | | | 37 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -2.69 | 12/5/2020 | | 202010-00344-8 | 11/10/2020 | 10/31/2020 | 207 | | | | | 3 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -3.36 | 12/5/2020 | | 202010-00344-10 | 11/10/2020 | 10/31/2020 | 207 | | | | | 3 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.58 | 12/5/2020 | | 202010-00344-11 | 11/10/2020 | 10/31/2020 | 207 | | | | | 6 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -5.15 | 12/5/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | 207 | | | | | 5 |
| SKC | 11/10/2020 | 2000 | Vine Oil & Gas LP | -37.69 | 12/5/2020 | | 202010-00344-12 | 11/10/2020 | 10/31/2020 | 207 | | | | | 38 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -56.15 | 11/2/2020 | | 202009-00330 | 10/8/2020 | 9/30/2020 | 240 | | | | | 56 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -63.34 | 11/2/2020 | | 202009-00330-1 | 10/8/2020 | 9/30/2020 | 240 | | | | | 63 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -53.44 | 11/2/2020 | | 202009-00330-2 | 10/8/2020 | 9/30/2020 | 240 | | | | | 53 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -47.52 | 11/2/2020 | | 202009-00330-3 | 10/8/2020 | 9/30/2020 | 240 | | | | | 48 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -30.68 | 11/2/2020 | | 202009-00330-4 | 10/8/2020 | 9/30/2020 | 240 | | | | | 31 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -3.20 | 11/2/2020 | | 202009-00330-5 | 10/8/2020 | 9/30/2020 | 240 | | | | | 3 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | 7.89 | 11/2/2020 | | 202009-00330-6 | 10/8/2020 | 9/30/2020 | 240 | | | | | -8 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -5.43 | 11/2/2020 | | 202009-00330-7 | 10/8/2020 | 9/30/2020 | 240 | | | | | 5 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -4.24 | 11/2/2020 | | 202009-00330-8 | 10/8/2020 | 9/30/2020 | 240 | | | | | 4 |
| SKC | 10/08/2020 | 2000 | Vine Oil & Gas LP | -35.55 | 11/2/2020 | | 202009-00330-9 | 10/8/2020 | 9/30/2020 | 240 | | | | | 36 |
| SKC | 09/03/2020 | 2000 | Marathon Oil Permian LLC | 121.59 | 10/3/2020 | | 820201020001301 | 9/3/2020 | 8/31/2020 | 270 | | | | | -122 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -88.07 | 10/3/2020 | | 202008-00481-1 | 9/8/2020 | 8/31/2020 | 270 | | | | | 88 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -69.79 | 10/3/2020 | | 202008-00481-2 | 9/8/2020 | 8/31/2020 | 270 | | | | | 70 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -57.35 | 10/3/2020 | | 202008-00481-3 | 9/8/2020 | 8/31/2020 | 270 | | | | | 57 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -47.68 | 10/3/2020 | | 202008-00481-4 | 9/8/2020 | 8/31/2020 | 270 | | | | | 48 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -3.93 | 10/3/2020 | | 202008-00481-5 | 9/8/2020 | 8/31/2020 | 270 | | | | | 4 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -6.16 | 10/3/2020 | | 202008-00481-6 | 9/8/2020 | 8/31/2020 | 270 | | | | | 6 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -9.75 | 10/3/2020 | | 202008-00481-7 | 9/8/2020 | 8/31/2020 | 270 | | | | | 10 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -7.61 | 10/3/2020 | | 202008-00481-8 | 9/8/2020 | 8/31/2020 | 270 | | | | | 8 |
| SKC | 09/08/2020 | 2000 | Vine Oil & Gas LP | -30.10 | 10/3/2020 | | 202008-00481-9 | 9/8/2020 | 8/31/2020 | 270 | | | | | 30 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -85.26 | 9/15/2020 | | 202007-00322 | 8/21/2020 | 7/31/2020 | 288 | | | | | 85 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -63.76 | 9/15/2020 | | 202007-00322-1 | 8/21/2020 | 7/31/2020 | 288 | | | | | 64 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -72.68 | 9/15/2020 | | 202007-00322-2 | 8/21/2020 | 7/31/2020 | 288 | | | | | 73 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -55.61 | 9/15/2020 | | 202007-00322-3 | 8/21/2020 | 7/31/2020 | 288 | | | | | 56 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -33.31 | 9/15/2020 | | 202007-00322-4 | 8/21/2020 | 7/31/2020 | 288 | | | | | 33 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | 11.52 | 9/15/2020 | | 202007-00322-5 | 8/21/2020 | 7/31/2020 | 288 | | | | | -12 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -6.93 | 9/15/2020 | | 202007-00322-6 | 8/21/2020 | 7/31/2020 | 288 | | | | | 7 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.89 | 9/15/2020 | | 202007-00322-7 | 8/21/2020 | 7/31/2020 | 288 | | | | | 10 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | 20.11 | 9/15/2020 | | 202007-00322-8 | 8/21/2020 | 7/31/2020 | 288 | | | | | -20 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -9.05 | 9/15/2020 | | 202007-00322-9 | 8/21/2020 | 7/31/2020 | 288 | | | | | 9 |
| SKC | 08/21/2020 | 2000 | Vine Oil & Gas LP | -29.23 | 9/15/2020 | | 202007-00322-10 | 8/21/2020 | 7/31/2020 | 288 | | | | | 29 |
| SKC | 08/05/2020 | 2000 | Marathon Oil Permian LLC | 135.43 | 9/4/2020 | | 720201020001301 | 8/5/2020 | 7/31/2020 | 299 | | | | | -135 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -159.39 | 8/11/2020 | | 2020 06-00414 | 7/17/2020 | 6/30/2020 | 323 | | | | | 159 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|--------|---------|---------|--------|--------|---------|----------|------------|-------------|--------------|--------------------|---------|----------|-----------|-------|-----|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | 56 | | | | |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -121.58 | 8/11/2020 | | 2020 06-00414-2 | 7/17/2020 | 6/30/2020 | 323 | | | | | 122 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -80.78 | 8/11/2020 | | 2020 06-00414-3 | 7/17/2020 | 6/30/2020 | 323 | | | | | 81 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -44.24 | 8/11/2020 | | 2020 06-00414-4 | 7/17/2020 | 6/30/2020 | 323 | | | | | 44 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -6.78 | 8/11/2020 | | 2020 06-00414-6 | 7/17/2020 | 6/30/2020 | 323 | | | | | 7 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.96 | 8/11/2020 | | 2020 06-00414-6 | 7/17/2020 | 6/30/2020 | 323 | | | | | 9 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -8.50 | 8/11/2020 | | 2020 06-00414-7 | 7/17/2020 | 6/30/2020 | 323 | | | | | 9 |
| SKC | 07/17/2020 | 2000 | Vine Oil & Gas LP | -49.91 | 8/11/2020 | | 2020 06-00414-8 | 7/17/2020 | 6/30/2020 | 323 | | | | | 50 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -107.09 | 7/4/2020 | | 202005-00158 | 6/9/2020 | 5/31/2020 | 361 | | | | | 107 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -87.62 | 7/4/2020 | | 202005-00158-1 | 6/9/2020 | 5/31/2020 | 361 | | | | | 88 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -81.85 | 7/4/2020 | | 202005-00158-2 | 6/9/2020 | 5/31/2020 | 361 | | | | | 82 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -62.78 | 7/4/2020 | | 202005-00158-3 | 6/9/2020 | 5/31/2020 | 361 | | | | | 63 |
| SKC | 06/09/2020 | 2000 | Vine Oil & Gas LP | -17.45 | 7/4/2020 | | 202005-00158-4 | 6/9/2020 | 5/31/2020 | 361 | | | | | 17 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -65.49 | 6/8/2020 | | 202004-00330 | 5/14/2020 | 4/30/2020 | 387 | | | | | 65 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -74.29 | 6/8/2020 | | 202004-00330 | 5/14/2020 | 4/30/2020 | 387 | | | | | 74 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 149.10 | 6/8/2020 | | 202004-00330-2 | 5/14/2020 | 4/30/2020 | 387 | | | | | -149 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -69.95 | 6/8/2020 | | 202004-00330-3 | 5/14/2020 | 4/30/2020 | 387 | | | | | 70 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 118.94 | 6/8/2020 | | 202004-00330-4 | 5/14/2020 | 4/30/2020 | 387 | | | | | -119 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -68.37 | 6/8/2020 | | 202004-00330-5 | 5/14/2020 | 4/30/2020 | 387 | | | | | 68 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 115.53 | 6/8/2020 | | 202004-00330-6 | 5/14/2020 | 4/30/2020 | 387 | | | | | -116 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -38.29 | 6/8/2020 | | 202004-00330-7 | 5/14/2020 | 4/30/2020 | 387 | | | | | 38 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | 18.35 | 6/8/2020 | | 202004-00330-8 | 5/14/2020 | 4/30/2020 | 387 | | | | | -18 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.73 | 6/8/2020 | | 202004-00330-9 | 5/14/2020 | 4/30/2020 | 387 | | | | | 9 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -6.76 | 6/8/2020 | | 202004-00330-10 | 5/14/2020 | 4/30/2020 | 387 | | | | | 7 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -8.60 | 6/8/2020 | | 202004-00330-11 | 5/14/2020 | 4/30/2020 | 387 | | | | | 9 |
| SKC | 05/14/2020 | 2000 | Vine Oil & Gas LP | -37.55 | 6/8/2020 | | 202004-00330-12 | 5/14/2020 | 4/30/2020 | 387 | | | | | 38 |

| | | | | | | Current | 1-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|---------|------|-------|-------|-----|
| | | | | | | 33,979 | 13,122 | 0 | 0 | 2,199 |
| | | | | | | 29,749 | 12,506 | 0 | 0 | 159 |
| | | | | | | 4,230 | 616 | 0 | 0 | 2,040 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|--------|---------|---------|--------|--------|---------|----------|------------|-------------|--------------|--------------------|---------|----------|-----------|-------|-----|
| SEC | 06/30/2021 | 2000 | Heap Services LLC | -4,066.00 | 7/30/2021 | | 4127 | 6/30/2021 | 6/30/2021 | -30 | 4,066 | | | | |
| SEC | 06/30/2021 | 2000 | Heap Services LLC | -1,027.20 | 7/30/2021 | | 4111 | 6/30/2021 | 6/24/2021 | -30 | 1,027 | | | | |
| SEC | 06/30/2021 | 2000 | Heap Services LLC | -1,123.50 | 7/30/2021 | | 4102 | 6/30/2021 | 6/8/2021 | -30 | 1,124 | | | | |
| SEC | 06/30/2021 | 2000 | Heap Services LLC | -1,123.50 | 7/30/2021 | | 4097 | 6/30/2021 | 6/3/2021 | -30 | 1,124 | | | | |
| SEC | 06/28/2021 | 2000 | American Remediation & Environmental Inc | -4,770.00 | 7/28/2021 | | 55367 | 6/28/2021 | 6/29/2021 | -28 | 4,770 | | | | |
| SEC | 06/28/2021 | 2000 | Double D Dynamics | -835.70 | 7/28/2021 | | 7683 | 6/28/2021 | 6/29/2021 | -28 | 836 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/28/2021 | | 81565 | 6/28/2021 | 6/26/2021 | -28 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -630.00 | 7/28/2021 | | 81566 | 6/28/2021 | 6/26/2021 | -28 | 630 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/28/2021 | | 81569 | 6/28/2021 | 6/25/2021 | -28 | 180 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -630.00 | 7/28/2021 | | 81570 | 6/28/2021 | 6/25/2021 | -28 | 630 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/28/2021 | | 81571 | 6/28/2021 | 6/25/2021 | -28 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -720.00 | 7/28/2021 | | 81563 | 6/28/2021 | 6/24/2021 | -28 | 720 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -1,350.00 | 7/28/2021 | | 81564 | 6/28/2021 | 6/24/2021 | -28 | 1,350 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/28/2021 | | 81568 | 6/28/2021 | 6/24/2021 | -28 | 180 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/28/2021 | | 81572 | 6/28/2021 | 6/24/2021 | -28 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/28/2021 | | 81573 | 6/28/2021 | 6/24/2021 | -28 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -390.00 | 7/28/2021 | | 81581 | 6/28/2021 | 6/24/2021 | -28 | 390 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -390.00 | 7/28/2021 | | 81582 | 6/28/2021 | 6/24/2021 | -28 | 390 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -1,080.00 | 7/28/2021 | | 81561 | 6/28/2021 | 6/23/2021 | -28 | 1,080 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/28/2021 | | 81567 | 6/28/2021 | 6/23/2021 | -28 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -1,000.00 | 7/28/2021 | | 81580 | 6/28/2021 | 6/23/2021 | -28 | 1,000 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -290.00 | 7/28/2021 | | 81577 | 6/28/2021 | 6/22/2021 | -28 | 290 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -290.00 | 7/28/2021 | | 81578 | 6/28/2021 | 6/22/2021 | -28 | 290 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -370.00 | 7/28/2021 | | 81579 | 6/28/2021 | 6/22/2021 | -28 | 370 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/28/2021 | | 81562 | 6/28/2021 | 6/21/2021 | -28 | 180 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -8,640.00 | 7/28/2021 | | 81574 | 6/28/2021 | 6/21/2021 | -28 | 8,640 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -7,560.00 | 7/28/2021 | | 81575 | 6/28/2021 | 6/21/2021 | -28 | 7,560 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -1,942.00 | 7/28/2021 | | 81583 | 6/28/2021 | 6/21/2021 | -28 | 1,942 | | | | |
| SEC | 06/28/2021 | 2000 | S&S Construction, LLC | -450.00 | 7/28/2021 | | 81576 | 6/28/2021 | 6/17/2021 | -28 | 450 | | | | |
| SEC | 06/25/2021 | 2000 | Acadiana Coatings & Supply | -1,834.00 | 7/25/2021 | | 160503 | 6/25/2021 | 6/17/2021 | -25 | 1,834 | | | | |
| SEC | 06/23/2021 | 2000 | Excel Consulting, LLC | -4,652.34 | 7/23/2021 | | 3618 | 6/23/2021 | 6/23/2021 | -23 | 4,652 | | | | |
| SEC | 06/23/2021 | 2000 | Jimco Pumps | -77.04 | 7/23/2021 | 7/19/2021 | 98-26546 | 6/23/2021 | 6/23/2021 | -23 | 77 | | | | |
| SEC | 06/23/2021 | 2000 | Stickline South, LLC | -3,336.40 | 7/23/2021 | | 540 | 6/23/2021 | 6/23/2021 | -23 | 3,336 | | | | |
| SEC | 06/22/2021 | 2000 | American Remediation & Environmental Inc | -720.00 | 7/22/2021 | 7/19/2021 | 55311 PLANT | 6/22/2021 | 6/21/2021 | -22 | 720 | | | | |
| SEC | 06/22/2021 | 2000 | Flow Services & Consulting, Inc. | -1,228.24 | 7/22/2021 | 7/19/2021 | 177748 | 6/22/2021 | 6/8/2021 | -22 | 1,228 | | | | |
| SEC | 06/22/2021 | 2000 | Flow Services & Consulting, Inc. | -1,256.32 | 7/22/2021 | 7/19/2021 | 177749 REPAIR | 6/22/2021 | 6/8/2021 | -22 | 1,256 | | | | |
| SEC | 06/22/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/22/2021 | 7/19/2021 | 177748 REPAIR | 6/22/2021 | 6/8/2021 | -22 | 261 | | | | |
| SEC | 06/21/2021 | 2000 | American Remediation & Environmental Inc | -2,340.00 | 7/21/2021 | | 55290 | 6/21/2021 | 6/21/2021 | -21 | 2,340 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -247.50 | 7/21/2021 | | 414878 | 6/21/2021 | 5/31/2021 | -21 | 248 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -100.50 | 7/21/2021 | | 414879 | 6/21/2021 | 5/31/2021 | -21 | 101 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -275.00 | 7/21/2021 | | 414880 | 6/21/2021 | 5/31/2021 | -21 | 275 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -55.00 | 7/21/2021 | | 414881 | 6/21/2021 | 5/31/2021 | -21 | 55 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -522.50 | 7/21/2021 | | 414882 | 6/21/2021 | 5/31/2021 | -21 | 523 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -27.50 | 7/21/2021 | | 414883 | 6/21/2021 | 5/31/2021 | -21 | 28 | | | | |
| SEC | 06/21/2021 | 2000 | Armbrecht Jackson LLP | -17,239.00 | 7/21/2021 | | 414884 | 6/21/2021 | 5/31/2021 | -21 | 17,239 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -720.00 | 7/21/2021 | | 81540 | 6/21/2021 | 6/20/2021 | -21 | 720 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -1,170.00 | 7/21/2021 | | 81542 | 6/21/2021 | 6/20/2021 | -21 | 1,170 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -270.00 | 7/21/2021 | | 81543 | 6/21/2021 | 6/16/2021 | -21 | 270 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/21/2021 | | 81546 | 6/21/2021 | 6/16/2021 | -21 | 360 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -945.00 | 7/21/2021 | | 81551 | 6/21/2021 | 6/16/2021 | -21 | 945 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -720.00 | 7/21/2021 | | 81545 | 6/21/2021 | 6/15/2021 | -21 | 720 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -860.00 | 7/21/2021 | | 81550 | 6/21/2021 | 6/15/2021 | -21 | 860 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/21/2021 | | 81544 | 6/21/2021 | 6/14/2021 | -21 | 360 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -7,650.00 | 7/21/2021 | | 81547 | 6/21/2021 | 6/14/2021 | -21 | 7,650 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -8,640.00 | 7/21/2021 | | 81548 | 6/21/2021 | 6/14/2021 | -21 | 8,640 | | | | |
| SEC | 06/21/2021 | 2000 | S&S Construction, LLC | -655.00 | 7/21/2021 | | 81549 REPAIR | 6/21/2021 | 6/14/2021 | -21 | 655 | | | | |
| SEC | 06/18/2021 | 2000 | Clarkco Oilfield Services, Inc. | -755.42 | 7/18/2021 | 7/19/2021 | 157111 | 6/18/2021 | 6/18/2021 | -18 | 755 | | | | |
| SEC | 06/18/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,255.11 | 7/18/2021 | 7/19/2021 | 157112 | 6/18/2021 | 6/18/2021 | -18 | 1,255 | | | | |
| SEC | 06/18/2021 | 2000 | Flow Services & Consulting, Inc. | -360.10 | 7/18/2021 | 7/19/2021 | 177724 REPAIR | 6/18/2021 | 6/18/2021 | -18 | 360 | | | | |
| SEC | 06/28/2021 | 2000 | Southern Pine Electric Cooperative | -17.68 | 7/18/2021 | 7/19/2021 | 713T10068 | 6/28/2021 | 6/25/2021 | -18 | 18 | | | | |
| SEC | 06/18/2021 | 2000 | support.com | -2,349.00 | 7/18/2021 | 7/19/2021 | 1765 | 6/18/2021 | 6/18/2021 | -18 | 2,349 | | | | |
| SEC | 06/18/2021 | 2000 | The J. W. Green Contractors, Inc. | -473.05 | 7/18/2021 | 7/19/2021 | 13747 | 6/18/2021 | 6/18/2021 | -18 | 473 | | | | |
| SEC | 06/18/2021 | 2000 | Union Oilfield Supply, Inc. | -30.24 | 7/18/2021 | 7/19/2021 | 142426 | 6/18/2021 | 6/18/2021 | -18 | 30 | | | | |
| SEC | 06/17/2021 | 2000 | Bristol, Inc. | 340.00 | 7/17/2021 | | BRT011396 - CREDIT | 6/17/2021 | 6/17/2021 | -17 | -340 | | | | |
| SEC | 06/17/2021 | 2000 | Eldorado Artesian Springs | -93.51 | 7/17/2021 | 7/19/2021 | 4117859 | 6/17/2021 | 6/17/2021 | -17 | 94 | | | | |
| SEC | 06/17/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,599.65 | 7/16/2021 | 7/19/2021 | 157110 | 6/16/2021 | 6/16/2021 | -16 | 1,600 | | | | |
| SEC | 06/16/2021 | 2000 | Inter-Mountain Pipe & Threading Company | -200.00 | 7/16/2021 | 7/19/2021 | 22763 | 6/16/2021 | 6/16/2021 | -16 | 200 | | | | |
| SEC | 06/16/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 7/16/2021 | 7/19/2021 | 0057287-IN | 6/16/2021 | 6/16/2021 | -16 | 50 | | | | |
| SEC | 06/16/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 7/16/2021 | 7/19/2021 | 0057288-IN | 6/16/2021 | 6/16/2021 | -16 | 50 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 6771000662100 | 6/29/2021 | 6/29/2021 | -29 | 56 | | | | |
| SEC | 06/16/2021 | 2000 | Stric-Lan Companies, LLC | -50.00 | 7/16/2021 | 7/19/2021 | 0057289-IN | 6/16/2021 | 6/16/2021 | -16 | 50 | | | | |
| SEC | 06/15/2021 | 2000 | Clarkco Oilfield Services, Inc. | -319.93 | 7/15/2021 | 7/19/2021 | 157108 | 6/15/2021 | 6/15/2021 | -15 | 320 | | | | |
| SEC | 06/15/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 7/15/2021 | 7/19/2021 | 177619 | 6/15/2021 | 6/3/2021 | -15 | 107 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 7/15/2021 | 7/19/2021 | 21061367 PLANT | 6/15/2021 | 7/31/2021 | -15 | 3,800 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -15,810.00 | 7/15/2021 | 7/19/2021 | 21031368 PLANT | 6/15/2021 | 7/31/2021 | -15 | 15,810 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -18,880.00 | 7/15/2021 | 7/19/2021 | 21061369 PLANT | 6/15/2021 | 7/31/2021 | -15 | 18,880 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,800.00 | 7/15/2021 | 7/19/2021 | 21061370 PLANT | 6/15/2021 | 7/31/2021 | -15 | 3,800 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -4,310.00 | 7/15/2021 | 7/19/2021 | 21061371 PLANT | 6/15/2021 | 7/31/2021 | -15 | 4,310 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -17,390.00 | 7/15/2021 | 7/19/2021 | 21061372 PLANT | 6/15/2021 | 7/31/2021 | -15 | 17,390 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,110.00 | 7/15/2021 | 7/19/2021 | 21061373 PLANT | 6/15/2021 | 7/31/2021 | -15 | 3,110 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,070.00 | 7/15/2021 | 7/19/2021 | 21061374 PLANT | 6/15/2021 | 7/31/2021 | -15 | 3,070 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -3,749.00 | 7/15/2021 | 7/19/2021 | 21061375 PLANT | 6/15/2021 | 7/31/2021 | -15 | 3,749 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 7/15/2021 | 7/19/2021 | 21061376 | 6/15/2021 | 7/31/2021 | -15 | 1,800 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 7/15/2021 | 7/19/2021 | 21061377 | 6/15/2021 | 7/31/2021 | -15 | 612 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,800.00 | 7/15/2021 | 7/19/2021 | 21061378 | 6/15/2021 | 7/31/2021 | -15 | 1,800 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 7/15/2021 | 7/19/2021 | 21061379 | 6/15/2021 | 7/31/2021 | -15 | 612 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -612.00 | 7/15/2021 | 7/19/2021 | 21061380 | 6/15/2021 | 7/31/2021 | -15 | 612 | | | | |
| SEC | 06/15/2021 | 2000 | Kodiak Gas Services, LLC | -1,260.00 | 7/15/2021 | 7/19/2021 | 21061381 | 6/15/2021 | 7/31/2021 | -15 | 1,260 | | | | |
| SEC | 06/24/2021 | 2000 | American Remediation & Environmental Inc | -3,420.00 | 7/14/2021 | 7/19/2021 | 55168 | 6/24/2021 | 6/9/2021 | -14 | 3,420 | | | | |
| SEC | 06/24/2021 | 2000 | Automated Business Concepts, Inc. | -278.08 | 7/14/2021 | 7/19/2021 | AR207871 | 6/24/2021 | 6/24/2021 | -14 | 278 | | | | |
| SEC | 06/14/2021 | 2000 | Buck Creek Freight, Inc. | -238.07 | 7/14/2021 | 7/19/2021 | 21-02667 | 6/14/2021 | 6/14/2021 | -14 | 238 | | | | |
| SEC | 06/14/2021 | 2000 | IHS Global, Inc. | -5,703.47 | 7/14/2021 | 7/19/2021 | 91388233 | 6/14/2021 | 7/21/2021 | -14 | 5,703 | | | | |
| SEC | 06/29/2021 | 2000 | Joan Gatwood | -50.00 | 7/14/2021 | 7/19/2021 | JUNE FUEL | 6/29/2021 | 6/29/2021 | -14 | 50 | | | | |
| SEC | 06/14/2021 | 2000 | Mississippi State Oil & Gas Board | -118.62 | 7/14/2021 | 7/19/2021 | 21N491000001606 | 6/14/2021 | 3/1/2021 | -14 | 119 | | | | |
| SEC | 06/29/2021 | 2000 | Nathan Scott | -373.15 | 7/14/2021 | 7/19/2021 | JUNE FUEL | 6/29/2021 | 6/29/2021 | -14 | 373 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -810.00 | 7/14/2021 | 7/19/2021 | 81521 | 6/14/2021 | 6/13/2021 | -14 | 810 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/14/2021 | 7/19/2021 | 81527 | 6/14/2021 | 6/13/2021 | -14 | 360 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -990.00 | 7/14/2021 | 7/19/2021 | 81524 | 6/14/2021 | 6/11/2021 | -14 | 990 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/14/2021 | 7/19/2021 | 81528 | 6/14/2021 | 6/11/2021 | -14 | 360 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -270.00 | 7/14/2021 | 7/19/2021 | 81522 | 6/14/2021 | 6/10/2021 | -14 | 270 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -630.00 | 7/14/2021 | 7/19/2021 | 81523 | 6/14/2021 | 6/10/2021 | -14 | 630 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/14/2021 | 7/19/2021 | 81525 | 6/14/2021 | 6/10/2021 | -14 | 360 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/14/2021 | 7/19/2021 | 81526 | 6/14/2021 | 6/10/2021 | -14 | 180 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -7,200.00 | 7/14/2021 | 7/19/2021 | 81529 | 6/14/2021 | 6/7/2021 | -14 | 7,200 | | | | |
| SEC | 06/14/2021 | 2000 | S&S Construction, LLC | -7,380.00 | 7/14/2021 | 7/19/2021 | 81530 | 6/14/2021 | 6/7/2021 | -14 | 7,380 | | | | |
| SEC | 06/28/2021 | 2000 | Jim Till | -495.00 | 7/13/2021 | 7/19/2021 | JUNE FUEL | 6/28/2021 | 6/28/2021 | -13 | 495 | | | | |
| SEC | 06/28/2021 | 2000 | Unishippers DEN | -43.44 | 7/13/2021 | 7/19/2021 | 1018412895 | 6/28/2021 | 6/21/2021 | -13 | 43 | | | | |
| SEC | 06/22/2021 | 2000 | Yazoo Valley Electric Power Association | -148.40 | 7/13/2021 | 7/15/2021 | 37708002 | 6/22/2021 | 6/15/2021 | -13 | 148 | | | | |
| SEC | 06/12/2021 | 2000 | Excel Consulting, LLC | -5,929.11 | 7/12/2021 | 7/19/2021 | 3616 | 6/12/2021 | 6/12/2021 | -12 | 5,929 | | | | |
| SEC | 06/12/2021 | 2000 | Excel Consulting, LLC | -7,228.91 | 7/12/2021 | 7/19/2021 | 3615 | 6/12/2021 | 6/12/2021 | -12 | 7,229 | | | | |
| SEC | 06/17/2021 | 2000 | Kenneth Johnson | -1,000.00 | 7/12/2021 | 7/19/2021 | JUNE ADVANCE | 6/17/2021 | 6/17/2021 | -12 | 1,000 | | | | |
| SEC | 06/21/2021 | 2000 | Ford Motor Company | -814.02 | 7/11/2021 | 7/19/2021 | VIN 01985 | 6/21/2021 | 6/21/2021 | -11 | 814 | | | | |
| SEC | 06/21/2021 | 2000 | Ford Motor Company | -1,019.73 | 7/11/2021 | 7/19/2021 | VIN 89055 | 6/21/2021 | 6/21/2021 | -11 | 1,020 | | | | |
| SEC | 06/21/2021 | 2000 | Ford Motor Company | -902.15 | 7/11/2021 | 7/19/2021 | VIN 27148 | 6/21/2021 | 6/21/2021 | -11 | 902 | | | | |
| SEC | 06/21/2021 | 2000 | Ford Motor Company | -594.45 | 7/11/2021 | 7/19/2021 | VIN 66276 | 6/21/2021 | 6/21/2021 | -11 | 594 | | | | |
| SEC | 06/11/2021 | 2000 | Pitney Bowes | -247.33 | 7/11/2021 | 7/19/2021 | 17218169 | 6/11/2021 | 6/11/2021 | -11 | 247 | | | | |
| SEC | 06/10/2021 | 2000 | Accurate Pumping & Contracting | -806.97 | 7/10/2021 | 7/19/2021 | 50116 | 6/10/2021 | 6/10/2021 | -10 | 807 | | | | |
| SEC | 06/10/2021 | 2000 | Accurate Pumping & Contracting | -842.82 | 7/10/2021 | 7/19/2021 | 50117 | 6/10/2021 | 6/10/2021 | -10 | 843 | | | | |
| SEC | 06/10/2021 | 2000 | Clarkco Oilfield Services, Inc. | -460.10 | 7/10/2021 | 7/19/2021 | 157113 | 6/10/2021 | 6/10/2021 | -10 | 460 | | | | |
| SEC | 06/17/2021 | 2000 | Owassa Brownville Water Ath | -226.25 | 7/10/2021 | 7/8/2021 | ACCT 500 | 6/17/2021 | 6/17/2021 | -10 | 226 | | | | |
| SEC | 06/17/2021 | 2000 | Owassa Brownville Water Ath | -155.00 | 7/10/2021 | 7/8/2021 | ACCT 1352 | 6/17/2021 | 6/17/2021 | -10 | 155 | | | | |
| SEC | 06/10/2021 | 2000 | Pruet Production Co | -4,803.71 | 7/10/2021 | 7/20/2021 | S63102052100 | 6/10/2021 | 5/31/2021 | -10 | 4,804 | | | | |
| SEC | 06/10/2021 | 2000 | Pruet Production Co | -17.82 | 7/10/2021 | 7/20/2021 | S63102052100-10 | 6/10/2021 | 5/31/2021 | -10 | 18 | | | | |
| SEC | 06/10/2021 | 2000 | Pruet Production Co | -5,293.49 | 7/10/2021 | 7/20/2021 | S63102052100-01 | 6/10/2021 | 5/31/2021 | -10 | 5,293 | | | | |
| SEC | 06/15/2021 | 2000 | Snell & Wilmer | -48,817.00 | 7/10/2021 | | 2604473 | 6/15/2021 | 5/31/2021 | -10 | 48,817 | | | | |
| SEC | 06/10/2021 | 2000 | Whirlwind Methane Recovery Systems, LLC | -4,737.13 | 7/10/2021 | 7/19/2021 | WMR21-3703 REPAIR | 6/10/2021 | 6/10/2021 | -10 | 4,737 | | | | |
| SEC | 06/09/2021 | 2000 | Clarkco Oilfield Services, Inc. | -2,406.49 | 7/9/2021 | 7/19/2021 | 157114 | 6/9/2021 | 6/9/2021 | -9 | 2,406 | | | | |
| SEC | 06/09/2021 | 2000 | ISOLVED BENEFIT SERVICES | -153.00 | 7/9/2021 | 7/8/2021 | I109929483 | 6/9/2021 | 6/9/2021 | -9 | 153 | | | | |
| SEC | 06/24/2021 | 2000 | Mississippi Power | -4,713.57 | 7/9/2021 | | 08019-06132 | 6/24/2021 | 6/22/2021 | -9 | 4,714 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -484.18 | 7/9/2021 | 7/8/2021 | I0072732 | 6/9/2021 | 5/21/2021 | -9 | 484 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -676.78 | 7/9/2021 | 7/8/2021 | I0072733 | 6/9/2021 | 5/21/2021 | -9 | 677 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -1,187.10 | 7/9/2021 | 7/8/2021 | I0072728 | 6/9/2021 | 5/19/2021 | -9 | 1,187 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -251.45 | 7/9/2021 | 7/8/2021 | I0072731 | 6/9/2021 | 5/19/2021 | -9 | 251 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -545.70 | 7/9/2021 | 7/8/2021 | I0072738 | 6/9/2021 | 5/10/2021 | -9 | 546 | | | | |
| SEC | 06/09/2021 | 2000 | Secorp Industries | -482.25 | 7/9/2021 | 7/8/2021 | I0072721 | 6/9/2021 | 4/6/2021 | -9 | 482 | | | | |
| SEC | 06/08/2021 | 2000 | American Remediation & Environmental, Inc | -8,780.00 | 7/8/2021 | 7/8/2021 | 54994 | 6/22/2021 | 6/8/2021 | -8 | 8,780 | | | | |
| SEC | 06/22/2021 | 2000 | Escambia River Electric Cooperative, Inc | -70.53 | 7/8/2021 | 7/8/2021 | 329904002 | 6/22/2021 | 6/8/2021 | -8 | 71 | | | | |
| SEC | 06/08/2021 | 2000 | H&H Construction, LLC | -780.00 | 7/8/2021 | 7/8/2021 | 13330 | 6/8/2021 | 6/8/2021 | -8 | 780 | | | | |
| SEC | 06/08/2021 | 2000 | H2SZERO, LLC | -19,371.68 | 7/8/2021 | 7/8/2021 | 1460 REPAIR | 6/8/2021 | 6/8/2021 | -8 | 19,372 | | | | |
| SEC | 06/08/2021 | 2000 | The J. W. Green Contractors, Inc. | -223.37 | 7/8/2021 | 7/8/2021 | 13651 | 6/8/2021 | 6/8/2021 | -8 | 223 | | | | |
| SEC | 06/08/2021 | 2000 | The J. W. Green Contractors, Inc. | -236.53 | 7/8/2021 | 7/8/2021 | 13608 | 6/8/2021 | 6/8/2021 | -8 | 237 | | | | |
| SEC | 06/23/2021 | 2000 | Upshur Rural Electric Cooperative | -198.47 | 7/8/2021 | 7/8/2021 | 176596002 | 6/23/2021 | 6/17/2021 | -8 | 198 | | | | |
| SEC | 06/23/2021 | 2000 | Upshur Rural Electric Cooperative | -24.52 | 7/8/2021 | 7/8/2021 | 176596001 | 6/23/2021 | 6/17/2021 | -8 | 25 | | | | |
| SEC | 06/08/2021 | 2000 | Valley Plains, LLC | -297.00 | 7/8/2021 | 7/8/2021 | 33632 | 6/8/2021 | 6/7/2021 | -8 | 297 | | | | |
| SEC | 06/07/2021 | 2000 | Clarkco Oilfield Services, Inc. | -1,241.20 | 7/7/2021 | 7/19/2021 | 157109 | 6/7/2021 | 6/7/2021 | -7 | 1,241 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -535.60 | 7/7/2021 | 7/8/2021 | 177599 | 6/7/2021 | 6/3/2021 | -7 | 536 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -3,031.60 | 7/7/2021 | 7/8/2021 | 177597 | 6/7/2021 | 6/2/2021 | -7 | 3,032 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -183.04 | 7/7/2021 | 7/8/2021 | 177595 | 6/7/2021 | 6/1/2021 | -7 | 183 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -321.36 | 7/7/2021 | 7/8/2021 | 177593 | 6/7/2021 | 6/1/2021 | -7 | 321 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 7/7/2021 | 7/8/2021 | 177594 | 6/7/2021 | 6/1/2021 | -7 | 107 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -214.24 | 7/7/2021 | 7/8/2021 | 177596 | 6/7/2021 | 6/1/2021 | -7 | 214 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -1,528.80 | 7/7/2021 | 7/8/2021 | 177601 | 6/7/2021 | 5/31/2021 | -7 | 1,529 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -917.28 | 7/7/2021 | 7/8/2021 | 177602 | 6/7/2021 | 5/31/2021 | -7 | 917 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -1,437.28 | 7/7/2021 | 7/8/2021 | 177600 | 6/7/2021 | 5/30/2021 | -7 | 1,437 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -1,199.30 | 7/7/2021 | 7/8/2021 | 177587 REPAIR | 6/7/2021 | 5/26/2021 | -7 | 1,199 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -943.30 | 7/7/2021 | 7/8/2021 | 177588 REPAIR | 6/7/2021 | 5/26/2021 | -7 | 943 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177589 REPAIR | 6/7/2021 | 5/26/2021 | -7 | 261 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177590 REPAIR | 6/7/2021 | 5/26/2021 | -7 | 261 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177592 REPAIR | 6/7/2021 | 5/25/2021 | -7 | 261 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177582 REPAIR | 6/7/2021 | 5/25/2021 | -7 | 261 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177583 REPAIR | 6/7/2021 | 5/25/2021 | -7 | 261 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -428.48 | 7/7/2021 | 7/8/2021 | 177584 REPAIR | 6/7/2021 | 5/25/2021 | -7 | 428 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -962.36 | 7/7/2021 | 7/8/2021 | 177585 REPAIR | 6/7/2021 | 5/25/2021 | -7 | 962 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -165.72 | 7/7/2021 | 7/8/2021 | 177586 REPAIR | 6/7/2021 | 5/24/2021 | -7 | 166 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 7/7/2021 | 7/8/2021 | 177579 | 6/7/2021 | 5/24/2021 | -7 | 107 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -107.12 | 7/7/2021 | 7/8/2021 | 177580 | 6/7/2021 | 5/24/2021 | -7 | 107 | | | | |
| SEC | 06/07/2021 | 2000 | Flow Services & Consulting, Inc. | -261.04 | 7/7/2021 | 7/8/2021 | 177581 REPAIR | 6/7/2021 | 5/24/2021 | -7 | 261 | | | | |
| SEC | 06/24/2021 | 2000 | Mississippi Power | -5,116.43 | 7/7/2021 | 7/8/2021 | 22683-76023 | 6/24/2021 | 6/22/2021 | -7 | 5,116 | | | | |
| SEC | 06/07/2021 | 2000 | S&S Construction, LLC | -540.00 | 7/7/2021 | 7/8/2021 | 81511 | 6/7/2021 | 6/4/2021 | -7 | 540 | | | | |
| SEC | 06/07/2021 | 2000 | S&S Construction, LLC | -720.00 | 7/7/2021 | 7/8/2021 | 81512 | 6/7/2021 | 6/4/2021 | -7 | 720 | | | | |
| SEC | 06/07/2021 | 2000 | S&S Construction, LLC | -810.00 | 7/7/2021 | 7/8/2021 | 81513 | 6/7/2021 | 6/4/2021 | -7 | 810 | | | | |
| SEC | 06/07/2021 | 2000 | S&S Construction, LLC | -5,310.00 | 7/7/2021 | 7/8/2021 | 81514 | 6/7/2021 | 6/4/2021 | -7 | 5,310 | | | | |
| SEC | 06/07/2021 | 2000 | S&S Construction, LLC | -7,020.00 | 7/7/2021 | 7/8/2021 | 81515 | 6/7/2021 | 6/4/2021 | -7 | 7,020 | | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SEC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | 56 | | | | |
| SEC | 06/07/2021 | 2000 | Slickline South, LLC | -6,040.40 | 7/7/2021 | 7/8/2021 | 539 | 6/7/2021 | 6/7/2021 | -7 | 6,040 | | | | |
| SEC | 06/11/2021 | 2000 | Acstar Insurance Company | -1,000.00 | 7/6/2021 | 7/8/2021 | 63284 | 6/11/2021 | 8/31/2021 | -6 | 1,000 | | | | |
| SEC | 06/21/2021 | 2000 | Deloris Pinckney | -279.48 | 7/6/2021 | 7/8/2021 | JUNE INVOICE | 6/21/2021 | 6/21/2021 | -6 | 279 | | | | |
| SEC | 06/21/2021 | 2000 | James Hoomes | -49.94 | 7/6/2021 | 7/8/2021 | 74259 OIL CHANGE | 6/21/2021 | 6/21/2021 | -6 | 50 | | | | |
| SEC | 06/21/2021 | 2000 | Roy Nolan Nobley | -20.34 | 7/6/2021 | 7/1/2021 | SHUT IN | 6/21/2021 | 6/21/2021 | -6 | 20 | | | | |
| SEC | 06/21/2021 | 2000 | Unishippers FRT | -70.60 | 7/6/2021 | 7/8/2021 | 1018386119 | 6/21/2021 | 6/10/2021 | -6 | 71 | | | | |
| SEC | 06/25/2021 | 2000 | Cherokee County Electric Co-Op Assn. | -228.96 | 7/5/2021 | 7/8/2021 | 72778-001 | 6/25/2021 | 6/25/2021 | -5 | 229 | | | | |
| SEC | 05/05/2021 | 2000 | Clarkco Oilfield Services, Inc. | -2,287.66 | 7/5/2021 | 7/8/2021 | 156861 | 6/5/2021 | 6/5/2021 | -5 | 2,288 | | | | |
| SEC | 06/15/2021 | 2000 | Ford Motor Company | -714.80 | 7/5/2021 | 7/8/2021 | VIN 31230 | 6/15/2021 | 6/15/2021 | -5 | 715 | | | | |
| SEC | 06/15/2021 | 2000 | Ford Motor Company | -921.17 | 7/5/2021 | 7/8/2021 | VIN 99379 | 6/15/2021 | 6/15/2021 | -5 | 921 | | | | |
| SEC | 06/25/2021 | 2000 | Ricoh USA, Inc. | -125.60 | 7/5/2021 | 7/8/2021 | 5062263548 | 6/25/2021 | 6/25/2021 | -5 | 126 | | | | |
| SEC | 06/14/2021 | 2000 | All Copy Products, Inc. | -219.14 | 7/4/2021 | 7/8/2021 | 29514327 | 6/14/2021 | 6/14/2021 | -4 | 219 | | | | |
| SEC | 06/04/2021 | 2000 | American Remediation & Environmental Inc | -4,950.00 | 7/4/2021 | 7/8/2021 | 54913 | 6/4/2021 | 5/30/2021 | -4 | 4,950 | | | | |
| SEC | 06/08/2021 | 2000 | Accurate Pumping & Contracting | -1,298.90 | 7/3/2021 | 7/8/2021 | 50108 | 6/8/2021 | 6/7/2021 | -3 | 1,299 | | | | |
| SEC | 06/03/2021 | 2000 | Compression Controls & Rentals, LLC | -2,982.38 | 7/3/2021 | 7/8/2021 | 25030 | 6/3/2021 | 6/30/2021 | -3 | 2,982 | | | | |
| SEC | 06/08/2021 | 2000 | dba Premier Appraisals | -3,000.00 | 7/3/2021 | 7/8/2021 | 2021-2157 | 6/8/2021 | 6/8/2021 | -3 | 3,000 | | | | |
| SEC | 06/03/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 7/3/2021 | 7/8/2021 | 177472 PLANT | 6/3/2021 | 5/1/2021 | -3 | 405 | | | | |
| SEC | 06/03/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 7/3/2021 | 7/8/2021 | 177473 | 6/3/2021 | 5/1/2021 | -3 | 90 | | | | |
| SEC | 06/03/2021 | 2000 | Flow Services & Consulting, Inc. | -180.00 | 7/3/2021 | 7/8/2021 | 177474 | 6/3/2021 | 5/1/2021 | -3 | 180 | | | | |
| SEC | 06/03/2021 | 2000 | Flow Services & Consulting, Inc. | -405.00 | 7/3/2021 | 7/8/2021 | 177475 | 6/3/2021 | 5/1/2021 | -3 | 405 | | | | |
| SEC | 06/03/2021 | 2000 | Flow Services & Consulting, Inc. | -90.00 | 7/3/2021 | 7/8/2021 | 177476 | 6/3/2021 | 5/1/2021 | -3 | 90 | | | | |
| SEC | 06/03/2021 | 2000 | Marty Cherry Enterprise LLC | -850.00 | 7/3/2021 | 7/8/2021 | 2248 | 6/3/2021 | 6/3/2021 | -3 | 850 | | | | |
| SEC | 06/03/2021 | 2000 | Slickline South, LLC | -3,784.00 | 7/3/2021 | 7/8/2021 | 537 | 6/3/2021 | 6/3/2021 | -3 | 3,784 | | | | |
| SEC | 06/03/2021 | 2000 | Slickline South, LLC | -770.00 | 7/3/2021 | 7/8/2021 | 538 | 6/3/2021 | 6/3/2021 | -3 | 770 | | | | |
| SEC | 06/03/2021 | 2000 | Thompson Gas | -5.20 | 7/3/2021 | 7/8/2021 | 60125855- BCM | 6/3/2021 | 6/3/2021 | -3 | 5 | | | | |
| SEC | 06/03/2021 | 2000 | Thompson Gas | -5.20 | 7/3/2021 | 7/8/2021 | 60125855- UVS | 6/3/2021 | 6/3/2021 | -3 | 5 | | | | |
| SEC | 06/03/2021 | 2000 | Thompson Gas | -5.20 | 7/3/2021 | 7/8/2021 | 60125855 - TEX | 6/3/2021 | 6/3/2021 | -3 | 5 | | | | |
| SEC | 06/03/2021 | 2000 | Thompson Gas | -5.20 | 7/3/2021 | 7/8/2021 | 60125880 | 6/3/2021 | 6/3/2021 | -3 | 5 | | | | |
| SEC | 06/18/2021 | 2000 | William Hutcheson | -278.18 | 7/3/2021 | 7/8/2021 | JUNE FUEL | 6/18/2021 | 6/18/2021 | -3 | 278 | | | | |
| SEC | 06/11/2021 | 2000 | Blossman Gas & Appliance | -1,389.42 | 7/2/2021 | 7/8/2021 | 5370935 | 6/11/2021 | 6/2/2021 | -2 | 1,389 | | | | |
| SEC | 06/17/2021 | 2000 | Brammer Engineering, Inc. | -2,950.00 | 7/2/2021 | 7/8/2021 | 202105-01228 | 6/17/2021 | 5/31/2021 | -2 | 2,950 | | | | |
| SEC | 06/02/2021 | 2000 | Jimco Pumps | -197.16 | 7/2/2021 | 7/19/2021 | 98-26433 | 6/2/2021 | 6/2/2021 | -2 | 197 | | | | |
| SEC | 06/02/2021 | 2000 | Jimco Pumps | -456.86 | 7/2/2021 | 7/19/2021 | 98-26432 | 6/2/2021 | 6/2/2021 | -2 | 457 | | | | |
| SEC | 06/02/2021 | 2000 | Jimco Pumps | -340.26 | 7/2/2021 | 7/8/2021 | 98-26430 | 6/2/2021 | 6/2/2021 | -2 | 340 | | | | |
| SEC | 06/02/2021 | 2000 | Jimco Pumps | -208.82 | 7/2/2021 | 7/19/2021 | 98-26429 | 6/2/2021 | 6/2/2021 | -2 | 209 | | | | |
| SEC | 06/02/2021 | 2000 | Jimco Pumps | -197.16 | 7/2/2021 | 7/8/2021 | 98-26431 | 6/2/2021 | 6/2/2021 | -2 | 197 | | | | |
| SEC | 06/02/2021 | 2000 | Mills Fence Company | -766.00 | 7/2/2021 | 7/8/2021 | 3158 | 6/2/2021 | 6/2/2021 | -2 | 766 | | | | |
| SEC | 06/02/2021 | 2000 | Thompson Gas | -5.20 | 7/2/2021 | 7/8/2021 | 1000179940 | 6/2/2021 | 5/1/2021 | -2 | 5 | | | | |
| SEC | 06/02/2021 | 2000 | Thompson Gas | -5.20 | 7/2/2021 | 7/8/2021 | 1000113931 | 6/2/2021 | 5/1/2021 | -2 | 5 | | | | |
| SEC | 06/02/2021 | 2000 | Thompson Gas | -5.20 | 7/2/2021 | 7/8/2021 | 1000180001 | 6/2/2021 | 5/1/2021 | -2 | 5 | | | | |
| SEC | 06/12/2021 | 2000 | WolfePak Software, LLC | -1,956.90 | 7/2/2021 | 7/8/2021 | M-041204 | 6/12/2021 | 8/11/2021 | -2 | 1,957 | | | | |
| SEC | 06/01/2021 | 2000 | American Cooler & Equipment LLC | -654.00 | 7/1/2021 | 7/8/2021 | 2448 | 6/1/2021 | 6/1/2021 | -1 | 654 | | | | |
| SEC | 06/18/2021 | 2000 | AT&T Mobility | -1,415.42 | 7/1/2021 | 7/8/2021 | 287273589025 | 6/18/2021 | 6/1/2021 | -1 | 1,415 | | | | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 7/1/2021 | 7/8/2021 | 5854 | 6/21/2021 | 6/1/2021 | -1 | 107 | | | | |
| SEC | 06/16/2021 | 2000 | Camryn Blackman | -181.45 | 7/1/2021 | 7/8/2021 | WORK BOOT | 6/16/2021 | 6/16/2021 | -1 | 181 | | | | |
| SEC | 06/01/2021 | 2000 | CSI Compressco Operating, LLC | -5,200.00 | 7/1/2021 | 7/8/2021 | 91254120RI | 6/1/2021 | 6/1/2021 | -1 | 5,200 | | | | |
| SEC | 06/01/2021 | 2000 | CSI Compressco Operating, LLC | -6,250.00 | 7/1/2021 | 7/8/2021 | 91254418RI | 6/1/2021 | 6/1/2021 | -1 | 6,250 | | | | |
| SEC | 06/01/2021 | 2000 | CSI Compressco Operating, LLC | -2,240.00 | 7/1/2021 | 7/8/2021 | 91255855RI | 6/1/2021 | 6/1/2021 | -1 | 2,240 | | | | |
| SEC | 06/01/2021 | 2000 | CSI Compressco Operating, LLC | -2,240.00 | 7/1/2021 | 7/8/2021 | 91255952RI | 6/1/2021 | 6/1/2021 | -1 | 2,240 | | | | |
| SEC | 06/26/2021 | 2000 | Douglas Parking, LLC | -600.00 | 7/1/2021 | 7/19/2021 | 753466 | 6/26/2021 | 6/26/2021 | -1 | 600 | | | | |
| SEC | 06/01/2021 | 2000 | EnergyLink Holdings, LLC | -292.95 | 7/1/2021 | 7/8/2021 | 5271409 | 6/1/2021 | 5/31/2021 | -1 | 293 | | | | |
| SEC | 06/01/2021 | 2000 | KCR Oilfield Services, LLC | -700.00 | 7/1/2021 | 7/8/2021 | JEFFERSON 2021 6.01 | 6/1/2021 | 6/1/2021 | -1 | 700 | | | | |
| SEC | 06/25/2021 | 2000 | Louisiana - Edwards Tower | -7,397.38 | 7/1/2021 | 7/8/2021 | JULY RENT | 6/25/2021 | 6/25/2021 | -1 | 7,397 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -450.00 | 7/1/2021 | 7/8/2021 | 81495 | 6/1/2021 | 5/30/2021 | -1 | 450 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -1,080.00 | 7/1/2021 | 7/8/2021 | 81489 | 6/1/2021 | 6/25/2021 | -1 | 1,080 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -540.00 | 7/1/2021 | 7/8/2021 | 81490 | 6/1/2021 | 5/30/2021 | -1 | 540 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -720.00 | 7/1/2021 | 7/8/2021 | 81491 | 6/1/2021 | 5/30/2021 | -1 | 720 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/1/2021 | 7/8/2021 | 81498 | 6/1/2021 | 5/30/2021 | -1 | 180 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -630.00 | 7/1/2021 | 7/8/2021 | 81493 | 6/1/2021 | 5/27/2021 | -1 | 630 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -180.00 | 7/1/2021 | 7/8/2021 | 81494 | 6/1/2021 | 5/27/2021 | -1 | 180 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -360.00 | 7/1/2021 | 7/8/2021 | 81492 | 6/1/2021 | 5/26/2021 | -1 | 360 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -5,220.00 | 7/1/2021 | 7/8/2021 | 81499 | 6/1/2021 | 5/24/2021 | -1 | 5,220 | | | | |
| SEC | 06/01/2021 | 2000 | S&S Construction, LLC | -7,020.00 | 7/1/2021 | 7/8/2021 | 81500 | 6/1/2021 | 5/24/2021 | -1 | 7,020 | | | | |
| SEC | 06/01/2021 | 2000 | Tim McCurry | -400.00 | 7/1/2021 | 7/8/2021 | 621 | 6/1/2021 | 6/30/2021 | -1 | 400 | | | | |
| SEC | 06/09/2021 | 2000 | UHS Premium Billing | -43,896.03 | 7/1/2021 | 7/8/2021 | 956857995533 | 6/9/2021 | 7/31/2021 | -1 | 43,896 | | | | |
| SEC | 06/16/2021 | 2000 | CenturyLink | -1,115.49 | 6/30/2021 | 7/8/2021 | 230875700 | 6/16/2021 | 6/16/2021 | 0 | 1,115 | | | | |
| SEC | 06/15/2021 | 2000 | Clarkco Oilfield Services, Inc. | -566.03 | 6/30/2021 | 7/8/2021 | 156805 | 5/31/2021 | 5/31/2021 | 0 | 566 | | | | |
| SEC | 06/17/2021 | 2000 | ECS | -852.50 | 6/30/2021 | 7/8/2021 | 373311 | 6/17/2021 | 6/17/2021 | 0 | 853 | | | | |
| SEC | 06/04/2021 | 2000 | Eldorado Artesian Springs | -0.69 | 6/30/2021 | 7/8/2021 | 4102436 | 5/31/2021 | 5/31/2021 | 0 | 1 | | | | |
| SEC | 06/01/2021 | 2000 | Escambia River Electric Cooperative, Inc | -6,594.95 | 6/30/2021 | 7/8/2021 | 320904003 | 5/15/2021 | 6/15/2021 | 0 | 6,595 | | | | |
| SEC | 06/01/2021 | 2000 | Escambia River Electric Cooperative, Inc | -6,932.62 | 6/30/2021 | 7/8/2021 | 320904001 | 6/15/2021 | 6/15/2021 | 0 | 6,933 | | | | |
| SEC | 06/24/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 6/30/2021 | 7/8/2021 | 5312021 | 5/31/2021 | 5/31/2021 | 0 | 0 | | | | |
| SEC | 06/24/2021 | 2000 | Fletcher Petroleum Co., LLC | -470.64 | 6/30/2021 | 7/8/2021 | 05312021-01 | 5/31/2021 | 5/31/2021 | 0 | 471 | | | | |
| SEC | 06/24/2021 | 2000 | Fletcher Petroleum Co., LLC | -992.19 | 6/30/2021 | 7/8/2021 | 05312021-02 | 5/31/2021 | 5/31/2021 | 0 | 992 | | | | |
| SEC | 06/24/2021 | 2000 | Fletcher Petroleum Co., LLC | 0.00 | 6/30/2021 | 7/8/2021 | 05312021-03 | 5/31/2021 | 5/31/2021 | 0 | 0 | | | | |
| SEC | 06/24/2021 | 2000 | Fletcher Petroleum Co., LLC | -649.99 | 6/30/2021 | 7/8/2021 | 05312021-04 | 5/31/2021 | 5/31/2021 | 0 | 650 | | | | |
| SEC | 06/01/2021 | 2000 | Heap Services LLC | -342.40 | 6/30/2021 | 7/8/2021 | 4063 | 5/31/2021 | 5/31/2021 | 0 | 342 | | | | |
| SEC | 06/04/2021 | 2000 | Kodiak Gas Services, LLC | -2,304.01 | 6/30/2021 | 7/8/2021 | 21052690 | 5/31/2021 | 5/31/2021 | 0 | 2,304 | | | | |
| SEC | 06/03/2021 | 2000 | Roberson Trucking Co., Inc. | -287.50 | 6/30/2021 | 7/8/2021 | 60006 | 5/31/2021 | 5/31/2021 | 0 | 288 | | | | |
| SEC | 06/03/2021 | 2000 | Roberson Trucking Co., Inc. | -287.50 | 6/30/2021 | 7/8/2021 | 59890 | 5/31/2021 | 5/9/2021 | 0 | 288 | | | | |
| SEC | 06/03/2021 | 2000 | Roberson Trucking Co., Inc. | -287.50 | 6/30/2021 | 7/8/2021 | 59887 | 5/31/2021 | 5/8/2021 | 0 | 288 | | | | |
| SEC | 06/03/2021 | 2000 | Roberson Trucking Co., Inc. | -287.50 | 6/30/2021 | 7/8/2021 | 59888 | 5/31/2021 | 5/8/2021 | 0 | 288 | | | | |
| SEC | 06/01/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -303.71 | 6/30/2021 | 7/8/2021 | 2001015021 PLANT | 5/31/2021 | 5/31/2021 | 0 | 304 | | | | |
| SEC | 06/02/2021 | 2000 | WESCO Gas & Welding Supply Inc. | -2.00 | 6/30/2021 | 7/8/2021 | 2001013950 PLANT | 5/31/2021 | 5/31/2021 | 0 | 2 | | | | |
| SEC | 06/09/2021 | 2000 | Yazoo Valley Electric Power Association | -166.67 | 6/30/2021 | 7/8/2021 | 37708009 | 6/9/2021 | 6/7/2021 | 0 | 167 | | | | |
| SEC | 06/09/2021 | 2000 | Yazoo Valley Electric Power Association | -101.71 | 6/30/2021 | 7/8/2021 | 37708007 | 6/9/2021 | 6/1/2021 | 0 | 102 | | | | |
| SEC | 06/04/2021 | 2000 | Accurate Pumping & Contracting | -900.47 | 6/29/2021 | 7/8/2021 | 50105 | 6/4/2021 | 6/3/2021 | 1 | | 900 | | | |
| SEC | 06/04/2021 | 2000 | B&M Pump and Supply | -452.72 | 6/29/2021 | 7/8/2021 | 439369 | 6/4/2021 | 6/4/2021 | 1 | | 453 | | | |
| SEC | 06/09/2021 | 2000 | Ford Motor Company | -680.52 | 6/29/2021 | 7/8/2021 | VIN5856 | 6/9/2021 | 6/9/2021 | 1 | | 681 | | | |
| SEC | 06/09/2021 | 2000 | Ford Motor Company | -818.90 | 6/29/2021 | 7/8/2021 | VIN 39983 | 6/9/2021 | 6/9/2021 | 1 | | 819 | | | |
| SEC | 06/09/2021 | 2000 | Ford Motor Company | -840.32 | 6/29/2021 | 7/8/2021 | VIN 35009 | 6/9/2021 | 6/9/2021 | 1 | | 840 | | | |
| SEC | 06/04/2021 | 2000 | Thompson Machine LLC | -2,884.13 | 6/29/2021 | 7/8/2021 | 20502 - REPAIR | 6/4/2021 | 6/4/2021 | 1 | | 2,884 | | | |
| SEC | 06/04/2021 | 2000 | Thompson Machine LLC | -2,534.13 | 6/29/2021 | 7/8/2021 | 20503 - REPAIR | 6/4/2021 | 6/4/2021 | 1 | | 2,534 | | | |
| SEC | 06/03/2021 | 2000 | U. S. Bank Equipment Finance | -222.83 | 6/29/2021 | 7/8/2021 | 445052673 PLANT | 6/3/2021 | 6/30/2021 | 1 | | 223 | | | |
| SEC | 05/28/2021 | 2000 | CSI Compressco Operating, LLC | 1,500.00 | 6/27/2021 | 7/8/2021 | 168021RU | 5/28/2021 | 5/28/2021 | 3 | | -1,500 | | | |
| SEC | 06/10/2021 | 2000 | Key-Rite Security | -70.76 | 6/27/2021 | 7/8/2021 | HOST70570 | 5/28/2021 | 6/30/2021 | 3 | | 71 | | | |
| SEC | 06/01/2021 | 2000 | Carroll Contracting & Compression, Inc. | -2,686.25 | 6/26/2021 | 7/8/2021 | 11665 | 6/1/2021 | 7/1/2021 | 4 | | 2,686 | | | |
| SEC | 06/01/2021 | 2000 | GTT Communications, Inc. | -3,994.86 | 6/26/2021 | 7/8/2021 | INV5031755 | 6/1/2021 | 6/30/2021 | 4 | | 3,995 | | | |
| SEC | 06/01/2021 | 2000 | Louisiana One Call System | -1.50 | 6/26/2021 | 7/8/2021 | 5_2021_001256 | 6/1/2021 | 5/31/2021 | 4 | | 2 | | | |
| SEC | 06/01/2021 | 2000 | Wastewater Disposal Services, Inc. | -14,320.00 | 6/26/2021 | 7/8/2021 | 2021-06-003 | 6/1/2021 | 6/15/2021 | 4 | | 14,320 | | | |
| SEC | 06/01/2021 | 2000 | Atropos Exploration Co. | -2,600.31 | 6/25/2021 | 7/8/2021 | 56896 | 5/31/2021 | 5/31/2021 | 5 | | 2,600 | | | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -937.50 | 6/25/2021 | 7/8/2021 | 116227 | 5/31/2021 | 5/31/2021 | 5 | | 938 | | | |
| SEC | 05/26/2021 | 2000 | Coastal Chemical Co., LLC | 890.69 | 6/25/2021 | | CCI21-399009 | 5/26/2021 | 5/26/2021 | 5 | | -891 | | | |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.55 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | 56 | | | | |
| SEC | 06/25/2021 | 2000 | Republic Services #808 | -241.55 | 6/25/2021 | 7/8/2021 | 3-0484-0012373 PLANT | 6/25/2021 | 7/31/2021 | 5 | | 242 | | | |
| SEC | 06/25/2021 | 2000 | Republic Services #808 | -307.51 | 6/25/2021 | 7/8/2021 | 3-0484-0008414 | 6/25/2021 | 7/31/2021 | 5 | | 308 | | | |
| SEC | 06/25/2021 | 2000 | Republic Services #808 | -73.00 | 6/25/2021 | 7/8/2021 | 3-0808-0011956 | 6/25/2021 | 7/31/2021 | 5 | | 73 | | | |
| SEC | 06/24/2021 | 2000 | Western Water Consultants, Inc. | -2,813.51 | 6/24/2021 | | 170700042 | 6/24/2021 | 6/24/2021 | 6 | | 2,814 | | | |
| SEC | 06/07/2021 | 2000 | Deloris Presley | -6.23 | 6/22/2021 | | JUNE BILL | 6/7/2021 | 6/7/2021 | 8 | | 6 | | | |
| SEC | 06/22/2021 | 2000 | Reagan Equipment Co., Inc. | -1,177.00 | 6/22/2021 | 7/8/2021 | CD99035478 | 6/22/2021 | 7/31/2021 | 8 | | 1,177 | | | |
| SEC | 06/22/2021 | 2000 | Reagan Equipment Co., Inc. | -883.75 | 6/22/2021 | 7/8/2021 | CD99035479 | 6/22/2021 | 7/31/2021 | 8 | | 883 | | | |
| SEC | 06/19/2021 | 2000 | Boulder Self Storage | -313.00 | 6/19/2021 | 7/8/2021 | 102 70047 | 6/19/2021 | 6/19/2021 | 11 | | 313 | | | |
| SEC | 06/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,587.77 | 6/16/2021 | | 90549098 | 6/1/2021 | 5/31/2021 | 14 | | 1,588 | | | |
| SEC | 06/15/2021 | 2000 | Jim Till | -353.50 | 6/15/2021 | 7/8/2021 | MAY FUEL | 5/31/2021 | 5/31/2021 | 15 | | 354 | | | |
| SEC | 06/15/2021 | 2000 | Register Oilfield Services, Inc. | -1,050.00 | 6/15/2021 | 7/8/2021 | 9187 | 6/15/2021 | 6/15/2021 | 15 | | 1,050 | | | |
| SEC | 06/15/2021 | 2000 | Slickline South, LLC | -3,784.40 | 6/12/2021 | 7/8/2021 | 535 | 5/13/2021 | 5/13/2021 | 15 | | 3,784 | | | |
| SEC | 06/15/2021 | 2000 | Union Oilfield Supply, Inc. | -381.60 | 6/12/2021 | 7/8/2021 | 142033 PLANT | 5/13/2021 | 5/13/2021 | 18 | | 382 | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -55.00 | 6/11/2021 | | 414516 | 5/12/2021 | 4/30/2021 | 19 | | 55 | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -60.30 | 6/11/2021 | | 414517 | 5/12/2021 | 4/30/2021 | 19 | | 60 | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -16.50 | 6/11/2021 | | 414518 | 5/12/2021 | 4/30/2021 | 19 | | 17 | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -82.50 | 6/11/2021 | | 414519 | 5/12/2021 | 4/30/2021 | 19 | | 83 | | | |
| SEC | 05/12/2021 | 2000 | Armbrecht Jackson LLP | -4,003.20 | 6/11/2021 | | 414520 | 5/12/2021 | 4/30/2021 | 19 | | 4,003 | | | |
| SEC | 06/22/2021 | 2000 | Sutton Lloyd | -16.30 | 6/11/2021 | 7/8/2021 | JUNE ZOOM | 6/11/2021 | 6/30/2021 | 19 | | 16 | | | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 6/2/2021 | 7/8/2021 | 5766 | 5/3/2021 | 5/3/2021 | 28 | | 107 | | | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -321.00 | 6/2/2021 | 7/8/2021 | 5770 | 5/3/2021 | 5/3/2021 | 28 | | 321 | | | |
| SEC | 06/01/2021 | 2000 | Mike Phillips | -606.25 | 6/1/2021 | 7/8/2021 | 60121 | 6/1/2021 | 6/30/2021 | 29 | | 606 | | | |
| SEC | 06/01/2021 | 2000 | Tim Ross | -1,200.00 | 6/1/2021 | 7/8/2021 | JUNE 2021 | 6/1/2021 | 6/30/2021 | 29 | | 1,200 | | | |
| SEC | 04/28/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -14,988.00 | 5/28/2021 | | MARCH 2021 | 4/28/2021 | 3/31/2021 | 33 | | | 14,988 | | |
| SEC | 05/06/2021 | 2000 | Epiq Corporate Restructuring LLC | -7,748.72 | 5/16/2021 | 7/8/2021 | 90541003 | 5/1/2021 | 4/30/2021 | 45 | | | 7,749 | | |
| SEC | 06/22/2021 | 2000 | Sutton Lloyd | -16.30 | 5/11/2021 | 7/8/2021 | MAY ZOOM | 5/11/2021 | 5/31/2021 | 50 | | | 16 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -16.50 | 5/8/2021 | | 414250 | 4/8/2021 | 3/31/2021 | 53 | | | 17 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -38.50 | 5/8/2021 | | 414251 | 4/8/2021 | 3/31/2021 | 53 | | | 39 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 5/8/2021 | | 414252 | 4/8/2021 | 3/31/2021 | 53 | | | 44 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -377.99 | 5/8/2021 | | 414253 | 4/8/2021 | 3/31/2021 | 53 | | | 378 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -22.00 | 5/8/2021 | | 414254 | 4/8/2021 | 3/31/2021 | 53 | | | 22 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -18.90 | 5/8/2021 | | 414255 | 4/8/2021 | 3/31/2021 | 53 | | | 19 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -71.50 | 5/8/2021 | | 414256 | 4/8/2021 | 3/31/2021 | 53 | | | 72 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 5/8/2021 | | 414257 | 4/8/2021 | 3/31/2021 | 53 | | | 286 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -206.59 | 5/8/2021 | | 414258 | 4/8/2021 | 3/31/2021 | 53 | | | 207 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -137.50 | 5/8/2021 | | 414259 | 4/8/2021 | 3/31/2021 | 53 | | | 138 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -829.41 | 5/8/2021 | | 414260 | 4/8/2021 | 3/31/2021 | 53 | | | 829 | | |
| SEC | 04/08/2021 | 2000 | Armbrecht Jackson LLP | -4,626.25 | 5/8/2021 | | 414261 | 4/8/2021 | 3/31/2021 | 53 | | | 4,626 | | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 5/1/2021 | 7/8/2021 | 5765 | 4/1/2021 | 4/1/2021 | 60 | | | | 107 | |
| SEC | 05/07/2021 | 2000 | Epiq Corporate Restructuring LLC | -22,592.16 | 4/30/2021 | | MARCH CONSULTING FEES | 4/15/2021 | 3/31/2021 | 61 | | | | 22,592 | |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -11,308.40 | 4/30/2021 | | MARCH 2021 | 3/31/2021 | 3/31/2021 | 61 | | | | 11,308 | |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -595.00 | 4/25/2021 | | 114658 | 3/31/2021 | 3/31/2021 | 66 | | | | 595 | |
| SEC | 03/24/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -15,002.70 | 4/23/2021 | | JANUARY 2021 | 3/24/2021 | 1/31/2021 | 68 | | | | 15,003 | |
| SEC | 06/21/2021 | 2000 | Republic Services #808 | -301.27 | 4/20/2021 | 7/8/2021 | 0808-0007717568 | 3/31/2021 | 3/31/2021 | 71 | | | | 301 | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -663.39 | 4/17/2021 | 7/8/2021 | 5606 | 3/18/2021 | 3/18/2021 | 74 | | | | 663 | |
| SEC | 06/15/2021 | 2000 | Acadiana Coatings & Supply | -321.01 | 4/16/2021 | 7/8/2021 | 159222 | 3/17/2021 | 3/15/2021 | 75 | | | | 321 | |
| SEC | 05/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -11,909.53 | 4/16/2021 | | 90532810 | 4/1/2021 | 3/31/2021 | 75 | | | | 11,910 | |
| SEC | 03/17/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -17,661.60 | 4/16/2021 | | 12312020 | 3/17/2021 | 12/31/2020 | 75 | | | | 17,662 | |
| SEC | 06/22/2021 | 2000 | Sutton Lloyd | -16.30 | 4/11/2021 | 7/8/2021 | APRIL ZOOM | 4/11/2021 | 4/30/2021 | 80 | | | | 16 | |
| SEC | 06/15/2021 | 2000 | Acadiana Coatings & Supply | -180.00 | 4/10/2021 | | 159144 | 3/10/2021 | 3/1/2021 | 82 | | | | 180 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -60.50 | 4/9/2021 | | 414031 | 3/10/2021 | 2/28/2021 | 82 | | | | 61 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -286.00 | 4/9/2021 | | 414032 | 3/10/2021 | 2/28/2021 | 82 | | | | 286 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -84.00 | 4/9/2021 | | 414033 | 3/10/2021 | 2/28/2021 | 82 | | | | 84 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -291.50 | 4/9/2021 | | 414034 | 3/10/2021 | 2/28/2021 | 82 | | | | 292 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -11.00 | 4/9/2021 | | 414035 | 3/10/2021 | 2/28/2021 | 82 | | | | 11 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -44.00 | 4/9/2021 | | 414036 | 3/10/2021 | 2/28/2021 | 82 | | | | 44 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -13.40 | 4/9/2021 | | 414037 | 3/10/2021 | 2/28/2021 | 82 | | | | 13 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -209.00 | 4/9/2021 | | 414038 | 3/10/2021 | 2/28/2021 | 82 | | | | 209 | |
| SEC | 03/10/2021 | 2000 | Armbrecht Jackson LLP | -7,562.50 | 4/9/2021 | | 414039 | 3/10/2021 | 2/28/2021 | 82 | | | | 7,563 | |
| SEC | 06/15/2021 | 2000 | Slickline South, LLC | -770.00 | 4/9/2021 | 7/8/2021 | 533 | 3/10/2021 | 3/10/2021 | 82 | | | | 770 | |
| SEC | 03/02/2021 | 2000 | Thompson Gas | -17.97 | 4/1/2021 | 7/8/2021 | 1503496191 | 3/2/2021 | 3/2/2021 | 90 | | | | -18 | |
| SEC | 03/02/2021 | 2000 | Thompson Gas | 15.23 | 4/1/2021 | 7/8/2021 | 1503496188 | 3/2/2021 | 3/2/2021 | 90 | | | | -15 | |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 3/31/2021 | 7/8/2021 | 5764 | 3/1/2021 | 3/1/2021 | 91 | | | | | 107 |
| SEC | 05/06/2021 | 2000 | Munsch Hardt Kopf & Harr, P.C. | -19,025.00 | 3/30/2021 | | FEBRUARY 2021 | 2/28/2021 | 2/28/2021 | 95 | | | | | 19,025 |
| SEC | 04/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -2,019.82 | 3/27/2021 | | 90524851 | 3/12/2021 | 2/28/2021 | 95 | | | | | 2,020 |
| SEC | 03/01/2021 | 2000 | Kutner Brinen, P.C. Coltaf Account | -12,198.40 | 3/24/2021 | | 177958 | 2/22/2021 | 1/31/2021 | 98 | | | | | 12,198 |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -663.39 | 3/18/2021 | 7/8/2021 | 5521 | 2/16/2021 | 2/16/2021 | 104 | | | | | 663 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -302.50 | 3/17/2021 | | 413809 | 2/15/2021 | 1/31/2021 | 105 | | | | | 303 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 3/17/2021 | | 413804 | 2/15/2021 | 1/31/2021 | 105 | | | | | 110 |
| SEC | 05/05/2021 | 2000 | Armbrecht Jackson LLP | -35,521.40 | 3/17/2021 | | 413810 | 2/15/2021 | 1/31/2021 | 105 | | | | | 35,521 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -110.00 | 3/17/2021 | | 413805 | 2/15/2021 | 1/25/2021 | 105 | | | | | 110 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -165.00 | 3/17/2021 | | 413806 | 2/15/2021 | 1/26/2021 | 105 | | | | | 165 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -440.00 | 3/17/2021 | | 413807 | 2/15/2021 | 1/22/2021 | 105 | | | | | 440 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -550.00 | 3/17/2021 | | 413802 | 2/15/2021 | 1/19/2021 | 105 | | | | | 550 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -495.00 | 3/17/2021 | | 413803 | 2/15/2021 | 1/13/2021 | 105 | | | | | 495 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -301.50 | 3/17/2021 | | 413803 | 2/15/2021 | 1/5/2021 | 105 | | | | | 302 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 3/17/2021 | | 413808 | 2/15/2021 | 1/4/2021 | 105 | | | | | 168 |
| SEC | 06/22/2021 | 2000 | Sutton Lloyd | -16.30 | 3/11/2021 | 7/8/2021 | MARCH ZOOM | 3/11/2021 | 3/31/2021 | 111 | | | | | 16 |
| SEC | 03/15/2021 | 2000 | Epiq Corporate Restructuring LLC | -172.66 | 3/5/2021 | | 90517344 | 2/18/2021 | 1/31/2021 | 117 | | | | | 173 |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 3/3/2021 | 7/8/2021 | 5763 | 2/1/2021 | 2/1/2021 | 119 | | | | | 107 |
| SEC | 03/15/2021 | 2000 | Fletcher Petroleum Co., LLC | 2,304.22 | 3/2/2021 | | 01312021-03 | 1/31/2021 | 1/31/2021 | 120 | | | | | -2,304 |
| SEC | 04/23/2021 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -268.00 | 2/25/2021 | | 122090 | 1/31/2021 | 1/31/2021 | 124 | | | | | 268 |
| SEC | 02/22/2021 | 2000 | Armbrecht Jackson LLP | -880.00 | 2/14/2021 | | 413801 | 1/15/2021 | 1/13/2021 | 134 | | | | | 880 |
| SEC | 06/22/2021 | 2000 | Joseph Dodson | -155.88 | 2/13/2021 | 7/8/2021 | ADOBE PURCHASE | 1/19/2021 | 1/19/2021 | 137 | | | | | 156 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -167.50 | 2/12/2021 | | 413545 | 1/13/2021 | 12/31/2020 | 138 | | | | | 168 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -11,193.66 | 2/12/2021 | | 413543 | 1/13/2021 | 12/31/2020 | 138 | | | | | 11,194 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -1,032.50 | 2/12/2021 | | 413544 | 1/13/2021 | 12/21/2020 | 138 | | | | | 1,033 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 2/12/2021 | | 413547 | 1/13/2021 | 12/16/2020 | 138 | | | | | 220 |
| SEC | 01/13/2021 | 2000 | Armbrecht Jackson LLP | -220.00 | 2/12/2021 | | 413546 | 1/13/2021 | 12/26/2020 | 138 | | | | | 220 |
| SEC | 02/01/2021 | 2000 | CT Corporation System | -339.00 | 2/1/2021 | | \5006157251-00 | 2/1/2021 | 2/28/2022 | 149 | | | | | 339 |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -107.00 | 1/31/2021 | 7/8/2021 | 5762 | 1/1/2021 | 1/1/2021 | 150 | | | | | 107 |
| SEC | 02/10/2021 | 2000 | Epiq Corporate Restructuring LLC | -404.82 | 1/29/2021 | | 90509197 | 1/14/2021 | 12/31/2020 | 152 | | | | | 405 |
| SEC | 01/01/2021 | 2000 | Epiq Corporate Restructuring LLC | -3,261.33 | 1/16/2021 | | 90500302 | 1/1/2021 | 12/31/2020 | 166 | | | | | 3,261 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -10,299.00 | 1/14/2021 | | 126317 | 12/15/2020 | 11/30/2020 | 167 | | | | | 10,299 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,792.00 | 1/14/2021 | | 126318 | 12/15/2020 | 11/30/2020 | 167 | | | | | 3,792 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -938.00 | 1/14/2021 | | 126319 | 12/15/2020 | 11/30/2020 | 167 | | | | | 938 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -294.00 | 1/14/2021 | | 126320 | 12/15/2020 | 11/30/2020 | 167 | | | | | 294 |
| SEC | 12/15/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -393.20 | 1/14/2021 | | 126321 | 12/15/2020 | 11/30/2020 | 167 | | | | | 393 |
| SEC | 06/21/2021 | 2000 | BTech Service & Supply Inc. | -1,642.43 | 1/7/2021 | 7/8/2021 | 5330 | 12/8/2020 | 12/8/2020 | 174 | | | | | 1,642 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -7,092.50 | 1/3/2021 | | 413195 | 12/4/2020 | 11/30/2020 | 178 | | | | | 7,093 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -577.50 | 1/3/2021 | | 413184 | 12/4/2020 | 11/30/2020 | 178 | | | | | 578 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 1/3/2021 | | 413185 | 12/4/2020 | 11/30/2020 | 178 | | | | | 44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -167.70 | 1/3/2021 | | 413186 | 12/4/2020 | 11/30/2020 | 178 | | | | | 168 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | | -29 | 56 | | | | |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -234.60 | 1/3/2021 | | 413187 | 12/4/2020 | 11/30/2020 | 178 | | | | | 235 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 1/3/2021 | | 413188 | 12/4/2020 | 11/30/2020 | 178 | | | | | 44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 1/3/2021 | | 413189 | 12/4/2020 | 11/30/2020 | 178 | | | | | 44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 1/3/2021 | | 413190 | 12/4/2020 | 11/30/2020 | 178 | | | | | 11 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -82.50 | 1/3/2021 | | 413191 | 12/4/2020 | 11/30/2020 | 178 | | | | | 83 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 1/3/2021 | | 413192 | 12/4/2020 | 11/30/2020 | 178 | | | | | 17 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 1/3/2021 | | 413193 | 12/4/2020 | 11/30/2020 | 178 | | | | | 44 |
| SEC | 12/04/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 1/3/2021 | | 413194 | 12/4/2020 | 11/30/2020 | 178 | | | | | 44 |
| SEC | 12/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -1,590.23 | 12/30/2020 | | 90492902 | 12/1/2020 | 10/31/2020 | 182 | | | | | 1,590 |
| SEC | 02/16/2021 | 2000 | Epiq Corporate Restructuring LLC | -1,352.25 | 12/29/2020 | | 90500464 | 12/14/2020 | 11/30/2020 | 183 | | | | | 1,352 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -1,901.30 | 12/17/2020 | | 413103 | 11/17/2020 | 10/31/2020 | 195 | | | | | 1,901 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -6.70 | 12/17/2020 | | 413089 | 11/17/2020 | 10/31/2020 | 195 | | | | | 7 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -71.50 | 12/17/2020 | | 413090 | 11/17/2020 | 10/31/2020 | 195 | | | | | 72 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 12/17/2020 | | 413091 | 11/17/2020 | 10/31/2020 | 195 | | | | | 33 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -27.50 | 12/17/2020 | | 413092 | 11/17/2020 | 10/31/2020 | 195 | | | | | 28 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -455.20 | 12/17/2020 | | 413093 | 11/17/2020 | 10/31/2020 | 195 | | | | | 455 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -448.50 | 12/17/2020 | | 413094 | 11/17/2020 | 10/31/2020 | 195 | | | | | 449 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -803.00 | 12/17/2020 | | 413095 | 11/17/2020 | 10/31/2020 | 195 | | | | | 803 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -5.50 | 12/17/2020 | | 413096 | 11/17/2020 | 10/31/2020 | 195 | | | | | 6 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 12/17/2020 | | 413097 | 11/17/2020 | 10/31/2020 | 195 | | | | | 11 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 12/17/2020 | | 413098 | 11/17/2020 | 10/31/2020 | 195 | | | | | 39 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -253.00 | 12/17/2020 | | 413099 | 11/17/2020 | 10/31/2020 | 195 | | | | | 253 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -195.90 | 12/17/2020 | | 413100 | 11/17/2020 | 10/31/2020 | 195 | | | | | 196 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -222.40 | 12/17/2020 | | 413101 | 11/17/2020 | 10/31/2020 | 195 | | | | | 222 |
| SEC | 11/17/2020 | 2000 | Armbrecht Jackson LLP | -842.50 | 12/17/2020 | | 413102 | 11/17/2020 | 10/31/2020 | 195 | | | | | 843 |
| SEC | 12/16/2020 | 2000 | J-W Power Company | 664.17 | 12/16/2020 | | J2211234 | 12/16/2020 | 12/16/2020 | 196 | | | | | -664 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -3,662.80 | 11/21/2020 | | 126034 | 10/22/2020 | 9/30/2020 | 221 | | | | | 3,663 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,318.20 | 11/21/2020 | | 126035 | 10/22/2020 | 9/30/2020 | 221 | | | | | 1,318 |
| SEC | 10/22/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -345.80 | 11/21/2020 | | 126022 | 10/22/2020 | 9/30/2020 | 221 | | | | | 346 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -450.27 | 11/20/2020 | | 90483723 | 10/21/2020 | 8/31/2020 | 222 | | | | | 450 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -759.51 | 11/20/2020 | | 90483722 | 10/21/2020 | 8/31/2020 | 222 | | | | | 760 |
| SEC | 11/01/2020 | 2000 | Epiq Corporate Restructuring LLC | -2,146.86 | 11/20/2020 | | 90483721 | 10/21/2020 | 7/31/2020 | 222 | | | | | 2,147 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -245.00 | 11/18/2020 | | 126023 | 10/19/2020 | 9/30/2020 | 224 | | | | | 245 |
| SEC | 10/19/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -808.20 | 11/18/2020 | | 126024 | 10/19/2020 | 9/30/2020 | 224 | | | | | 808 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -49.50 | 11/11/2020 | | 412827 | 10/12/2020 | 9/30/2020 | 231 | | | | | 50 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 11/11/2020 | | 412828 | 10/12/2020 | 9/30/2020 | 231 | | | | | 61 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412829 | 10/12/2020 | 9/30/2020 | 231 | | | | | 94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -55.00 | 11/11/2020 | | 412830 | 10/12/2020 | 9/30/2020 | 231 | | | | | 55 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -31.10 | 11/11/2020 | | 412831 | 10/12/2020 | 9/30/2020 | 231 | | | | | 31 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -386.70 | 11/11/2020 | | 412832 | 10/12/2020 | 9/30/2020 | 231 | | | | | 387 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,193.50 | 11/11/2020 | | 412833 | 10/12/2020 | 9/30/2020 | 231 | | | | | 1,194 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 11/11/2020 | | 412834 | 10/12/2020 | 9/30/2020 | 231 | | | | | 94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | 126.50 | 11/11/2020 | | 412835 | 10/12/2020 | 9/30/2020 | 231 | | | | | -127 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -176.00 | 11/11/2020 | | 412835 | 10/12/2020 | 9/30/2020 | 231 | | | | | 176 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -225.50 | 11/11/2020 | | 412836 | 10/12/2020 | 9/30/2020 | 231 | | | | | 226 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -317.10 | 11/11/2020 | | 412837 | 10/12/2020 | 9/30/2020 | 231 | | | | | 317 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -94.00 | 11/11/2020 | | 412838 | 10/12/2020 | 9/30/2020 | 231 | | | | | 94 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -891.50 | 11/11/2020 | | 412839 | 10/12/2020 | 9/30/2020 | 231 | | | | | 892 |
| SEC | 10/12/2020 | 2000 | Armbrecht Jackson LLP | -1,058.80 | 11/11/2020 | | 412840 | 10/12/2020 | 9/30/2020 | 231 | | | | | 1,059 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,244.20 | 10/16/2020 | | 126555 | 9/16/2020 | 8/31/2020 | 257 | | | | | 5,244 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,548.40 | 10/16/2020 | | 126556 | 9/16/2020 | 8/31/2020 | 257 | | | | | 2,548 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -446.00 | 10/16/2020 | | 126557 | 9/16/2020 | 8/31/2020 | 257 | | | | | 446 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -793.00 | 10/16/2020 | | 126554 | 9/16/2020 | 8/31/2020 | 257 | | | | | 793 |
| SEC | 09/16/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -292.20 | 10/16/2020 | | 126550 | 9/16/2020 | 8/31/2020 | 257 | | | | | 292 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 10/14/2020 | | 412559 | 9/14/2020 | 8/31/2020 | 259 | | | | | 11 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412561 | 9/14/2020 | 8/31/2020 | 259 | | | | | 143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -16.50 | 10/14/2020 | | 412562 | 9/14/2020 | 8/31/2020 | 259 | | | | | 17 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -44.00 | 10/14/2020 | | 412563 | 9/14/2020 | 8/31/2020 | 259 | | | | | 44 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 10/14/2020 | | 412564 | 9/14/2020 | 8/31/2020 | 259 | | | | | 39 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -951.50 | 10/14/2020 | | 412565 | 9/14/2020 | 8/31/2020 | 259 | | | | | 952 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -143.00 | 10/14/2020 | | 412566 | 9/14/2020 | 8/31/2020 | 259 | | | | | 143 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 10/14/2020 | | 412567 | 9/14/2020 | 8/31/2020 | 259 | | | | | 209 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -7.10 | 10/14/2020 | | 412568 | 9/14/2020 | 8/31/2020 | 259 | | | | | 7 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -247.10 | 10/14/2020 | | 412569 | 9/14/2020 | 8/31/2020 | 259 | | | | | 247 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -521.80 | 10/14/2020 | | 412570 | 9/14/2020 | 8/31/2020 | 259 | | | | | 522 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 10/14/2020 | | 412571 | 9/14/2020 | 8/31/2020 | 259 | | | | | 66 |
| SEC | 09/14/2020 | 2000 | Armbrecht Jackson LLP | -3,046.10 | 10/14/2020 | | 412572 | 9/14/2020 | 8/31/2020 | 259 | | | | | 3,046 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -5,698.40 | 9/10/2020 | | 125519 | 8/11/2020 | 7/31/2020 | 293 | | | | | 5,698 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,231.20 | 9/10/2020 | | 125520 | 8/11/2020 | 7/31/2020 | 293 | | | | | 1,231 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,007.80 | 9/10/2020 | | 125521 | 8/11/2020 | 7/31/2020 | 293 | | | | | 1,008 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -197.80 | 9/10/2020 | | 125522 | 8/11/2020 | 7/31/2020 | 293 | | | | | 198 |
| SEC | 08/11/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -1,930.60 | 9/10/2020 | | 125523 | 8/11/2020 | 7/31/2020 | 293 | | | | | 1,931 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -3,550.50 | 9/2/2020 | | 412299 | 8/3/2020 | 7/31/2020 | 301 | | | | | 3,551 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -170.50 | 9/2/2020 | | 412290 | 8/3/2020 | 7/31/2020 | 301 | | | | | 171 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -38.50 | 9/2/2020 | | 412291 | 8/3/2020 | 7/31/2020 | 301 | | | | | 39 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -44.80 | 9/2/2020 | | 412292 | 8/3/2020 | 7/31/2020 | 301 | | | | | 45 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -209.00 | 9/2/2020 | | 412293 | 8/3/2020 | 7/31/2020 | 301 | | | | | 209 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -445.50 | 9/2/2020 | | 412294 | 8/3/2020 | 7/31/2020 | 301 | | | | | 446 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -548.50 | 9/2/2020 | | 412295 | 8/3/2020 | 7/31/2020 | 301 | | | | | 549 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -1,953.90 | 9/2/2020 | | 412296 | 8/3/2020 | 7/31/2020 | 301 | | | | | 1,954 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -2,072.30 | 9/2/2020 | | 412297 | 8/3/2020 | 7/31/2020 | 301 | | | | | 2,072 |
| SEC | 09/01/2020 | 2000 | Armbrecht Jackson LLP | -11.00 | 9/2/2020 | | 412298 | 8/3/2020 | 7/31/2020 | 301 | | | | | 11 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -211.20 | 8/27/2020 | | 412093 | 7/28/2020 | 6/30/2020 | 307 | | | | | 211 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -22.00 | 8/27/2020 | | 412094 | 7/28/2020 | 6/30/2020 | 307 | | | | | 22 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -95.70 | 8/27/2020 | | 412095 | 7/28/2020 | 6/30/2020 | 307 | | | | | 96 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -115.50 | 8/27/2020 | | 412096 | 7/28/2020 | 6/30/2020 | 307 | | | | | 116 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -376.90 | 8/27/2020 | | 412104 | 7/28/2020 | 6/30/2020 | 307 | | | | | 377 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -66.00 | 8/27/2020 | | 412097 | 7/28/2020 | 6/30/2020 | 307 | | | | | 66 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -60.50 | 8/27/2020 | | 412098 | 7/28/2020 | 6/30/2020 | 307 | | | | | 61 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -214.50 | 8/27/2020 | | 412099 | 7/28/2020 | 6/30/2020 | 307 | | | | | 215 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -25.60 | 8/27/2020 | | 412100 | 7/28/2020 | 6/30/2020 | 307 | | | | | 26 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -412.40 | 8/27/2020 | | 412101 | 7/28/2020 | 6/30/2020 | 307 | | | | | 412 |
| SEC | 07/28/2020 | 2000 | Armbrecht Jackson LLP | -269.80 | 8/27/2020 | | 412102 | 7/28/2020 | 6/30/2020 | 307 | | | | | 270 |
| SEC | 08/01/2020 | 2000 | Armbrecht Jackson LLP | -7,234.30 | 8/27/2020 | | 412103 | 7/28/2020 | 6/30/2020 | 307 | | | | | 7,234 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -9,438.00 | 8/12/2020 | | 125164 | 7/13/2020 | 6/30/2020 | 322 | | | | | 9,438 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -396.00 | 8/12/2020 | | 125156 | 7/13/2020 | 6/30/2020 | 322 | | | | | 396 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -701.00 | 8/12/2020 | | 125157 | 7/13/2020 | 6/30/2020 | 322 | | | | | 701 |
| SEC | 07/13/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -77.00 | 8/12/2020 | | 125158 | 7/13/2020 | 6/23/2020 | 322 | | | | | 77 |
| SEC | 07/06/2020 | 2000 | KCS Automation, LLC | -1,655.19 | 8/5/2020 | | 20-0706INT | 7/6/2020 | 7/6/2020 | 329 | | | | | 1,655 |
| SEC | 07/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -562.50 | 7/25/2020 | | 116970 | 6/10/2020 | 6/30/2020 | 340 | | | | | 563 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -93.50 | 7/24/2020 | | 411820 | 6/24/2020 | 5/31/2020 | 341 | | | | | 94 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 7/24/2020 | | 411821 | 6/24/2020 | 5/31/2020 | 341 | | | | | 77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -132.00 | 7/24/2020 | | 411832 | 6/24/2020 | 5/31/2020 | 341 | | | | | 132 |

| Entity | EffDate | Account | Vendor | Amount | DueDate | PaidDate | InvoiceNum | InvoiceDate | Service Date | Days Past Due Date | Current | 1-30 (1) | 31-60 (1) | 61-90 | 91+ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SKC | 06/29/2021 | 2000 | Weiser-Brown Operating, Co. | -55.56 | 7/29/2021 | | 677100062100 | 6/29/2021 | 6/29/2021 | -29 | 56 | | | | |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -33.00 | 7/24/2020 | | 411822 | 6/24/2020 | 5/31/2020 | 341 | | | | | 33 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -423.50 | 7/24/2020 | | 411833 | 6/24/2020 | 5/31/2020 | 341 | | | | | 424 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -390.30 | 7/24/2020 | | 411823 | 6/24/2020 | 5/31/2020 | 341 | | | | | 390 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -77.00 | 7/24/2020 | | 411824 | 6/24/2020 | 5/31/2020 | 341 | | | | | 77 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -136.80 | 7/24/2020 | | 411827 | 6/24/2020 | 5/31/2020 | 341 | | | | | 137 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -722.10 | 7/24/2020 | | 411829 | 6/24/2020 | 5/31/2020 | 341 | | | | | 722 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -110.00 | 7/24/2020 | | 411830 | 6/24/2020 | 5/31/2020 | 341 | | | | | 110 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -5,244.00 | 7/24/2020 | | 411831A | 6/24/2020 | 5/31/2020 | 341 | | | | | 5,244 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -281.70 | 7/24/2020 | | 411825 | 6/24/2020 | 4/30/2020 | 341 | | | | | 282 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -278.20 | 7/24/2020 | | 411826 | 6/24/2020 | 4/30/2020 | 341 | | | | | 278 |
| SEC | 07/01/2020 | 2000 | Armbrecht Jackson LLP | -4,337.90 | 7/24/2020 | | 411831 | 6/24/2020 | 4/30/2020 | 341 | | | | | 4,338 |
| SEC | 06/08/2020 | 2000 | Kutner Brinen, P.C. Coltaf Account | -2,983.00 | 6/8/2020 | | 124832 | 6/8/2020 | 4/24/2020 | 387 | | | | | 2,983 |
| SEC | 05/01/2020 | 2000 | Berg Hill Greenleaf Ruscitti LLP | -1,537.50 | 5/25/2020 | | 115425 | 4/30/2020 | 4/2/2020 | 401 | | | | | 1,538 |

| | | | | | |
|---|---|---|---|---|---|
| **Total SEC** | 524,267 | 51,965 | 29,535 | 89,850 | 208,779 |
| **Total SKC + SEC** | 558,246 | 65,087 | 29,535 | 89,850 | 210,978 |

Additional Analysis:

| | | | | | |
|---|---|---|---|---|---|
| **(1)** Amounts have been paid since 5/31/2021 | 404,033 | 58,619 | 7,872 | 2,219 | 2,958 |
| **(2)** Professional fees subject to the 20% holdback local court rule | 18,827 | 6,743 | 29,412 | 87,631 | 206,954 |
| **(3)** Vendor invoiced us for interest on pre-petition liabilities | | | | | 1,655 |
| | 135,386 | -274 | -7,749 | 0 | 2,368 |

**DEBTOR(S):** Sklarco, LLC      **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:** 6/30/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) Check No. | Date Paid |
|---|---|---|---|---|---|---|
| January | 2021 | $ 209,118 | | | | |
| February | 2021 | 40,337 | | | | |
| March | 2021 | 160,156 | | | | |
| TOTAL 1st Quarter | | $ 409,610 | $ | $4,875 | | |
| April | 2021 | $ 133,132 | | | | |
| May | 2021 | 180,852 | | | | |
| June | 2021 | 180,765 | | | | |
| TOTAL 2nd Quarter | | $ 494,749 | $ | | | |
| July | | $ | | | | |
| August | | | | | | |
| September | | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | | | |
| October | | $ | | | | |
| November | | | | | | |
| December | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)
*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | Quarterly Disbursements | Fee |
|---|---|---|---|
| $0 to $14,999.................... | $325 | $225,000 to $299,999................. | $1,950 |
| $15,000 to $74,999........... | $650 | $300,000 to $999,999.................... | $4,875 |
| $75,000 to $149,999......... | $975 | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

**   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

***   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company, LLC          **CASE NO:** 20-12377-EEB

**Form 2-F**
**QUARTERLY FEE SUMMARY ***
**For the Month Ended:**          6/30/2021

| Month | Year | Cash Disbursements ** | (2) | Quarterly Fee Due | (1) | Check No. | Date Paid |
|-------|------|----------------------|-----|-------------------|-----|-----------|-----------|
| January | 2021 | $ 3,988,988 | | | | | |
| February | 2021 | 5,152,868 | | | | | |
| March | 2021 | 5,490,518 | | | | | |
| TOTAL 1st Quarter | | $ 14,632,374 | $ | 146,323.74 | | | |
| April | 2021 | $ 5,788,375 | | | | | |
| May | 2021 | 6,259,091 | | | | | |
| June | 2021 | 5,558,365 | | | | | |
| TOTAL 2nd Quarter | | $ 17,605,831 | $ | 176,058 | | | |
| July | | $ | | | | | |
| August | | | | | | | |
| September | | | | | | | |
| TOTAL 3rd Quarter | | $ 0 | $ | 0 | | | |
| October | | $ | | | | | |
| November | | | | | | | |
| December | | | | | | | |
| TOTAL 4th Quarter | | $ 0 | $ | 0 | | | |

## FEE SCHEDULE (as of JANUARY 1, 2018)

*Subject to changes that may occur to 28 U.S.C. §1930(a)(6)*

| Quarterly Disbursements | Fee | | Quarterly Disbursements | Fee |
|-------------------------|-----|--|-------------------------|-----|
| $0 to $14,999.................... | $325 | | $225,000 to $299,999.................. | $1,950 |
| $15,000 to $74,999........... | $650 | | $300,000 to $999,999...................... | $4,875 |
| $75,000 to $149,999......... | $975 | | $1,000,000 or more***................. | 1% of quarterly disbursements or $250,000, whichever is less (subject to change after 9/30/2018)*** |
| $150,000 to $224,999....... | $1,625 | | | |

**(1)** The Debtors are researching applicable ownership in place theories and their effect on quarterly fees.
**(2)** Disbursements included are net of inter-debtor transfers and US Trustee fees.

\*   This summary is to reflect the current calendar year's information cumulative to the end of the reporting period

\*\*   Should agree with line 3, Form 2-B.  Disbursements are net of transfers to other debtor in possession bank accounts

\*\*\*   For disbursements in excess of $1,000,000, this amount is subject to annual adjustment. Please refer to
     https://www.justice.gov/ust/chapter-11-quarterly-fees

*Failure to pay the quarterly fee is cause for conversion or dismissal of the chapter 11 case. [11 U.S.C. Sec. 1112(b)(10)]*
*In addition, unpaid fees are considered a debt owed to the United States and will be assessed interest under 31 U.S.C. §3717*

Rev. 01/01/2018

**DEBTOR(S):** Sklar Exploration Company LLC & Sklarco LLC

**CASE NO:** 20-12377-EEB

**Form 2-G**
**NARRATIVE**
**For Period Ending:** 6/30/2021

**Please provide a brief description of any significant business and legal actions taken by the debtor, its creditors, or the court during the reporting period, any unusual or non-recurring accounting transactions that are reported in the financial statements, and any significant changes in the financial condition of the debtor which have occurred susequent to the report date.**

Please refer to attached narrative.

Rev. 01/01/2018

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  42
STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
Total days in statement period: 30

8657
( 220)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Protecting the security of your account
and personal information is our top
priority. Learn about online security
practices and ways to protect yourself
from cybercrime at eastwestbank.com in
the "Cybersecurity Protection" section.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8657 | Beginning balance | $807,745.19 |
| Enclosures | 220 | Total additions ( 29) | 1,377,945.79 |
| Low balance | $51,307.48 | Total subtractions ( 256) | 1,726,145.35 |
| Average balance | $512,900.97 | Ending balance | $459,545.63 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-01 | Pre-Auth Credit          FPCC USA,INC. PAYMENT 210601 | 29,123.20 |
| | 06-01 | Deposit Bridge | 94.31 |
| | 06-01 | Deposit Bridge | 11,693.63 |
| | 06-04 | Wire Trans-IN          BVS LLC 2010 BALSA M DR BOULDER CO 8 | 665.12 |
| | 06-07 | Onin Bkg Trft C          FR ACC     8699 | 100,000.00 |
| | 06-07 | Deposit Bridge | 33,520.14 |
| | 06-09 | Deposit Bridge | 11,176.78 |
| | 06-10 | Deposit Bridge | 150.00 |
| | 06-10 | Deposit Bridge | 2,667.16 |
| | 06-11 | Deposit Bridge | 36,826.86 |
| | 06-14 | Deposit Bridge | 14,791.18 |
| | 06-14 | Deposit Bridge | 70,631.98 |
| | 06-15 | Deposit Bridge | 44,244.58 |
| | 06-16 | Deposit Bridge | 2,718.18 |
| | 06-17 | Deposit Bridge | 150.00 |
| | 06-17 | Deposit Bridge | 4,613.71 |
| | 06-18 | Deposit Bridge | 609.87 |
| | 06-21 | Deposit Bridge | 1,754.55 |
| | 06-21 | Deposit Bridge | 16,971.68 |
| | 06-22 | Deposit Bridge | 15.41 |
| 10978 | 06-22 | Return Item          Auto Return CHECK 10978 | 262.05 |
| | 06-23 | Onin Bkg Trft C          FR ACC     8665 | 985,945.11 |
| | 06-23 | Deposit Bridge | 6,527.34 |
| | 06-24 | Deposit Bridge | 150.00 |
| | 06-24 | Deposit Bridge | 1,341.22 |
| | 06-25 | Deposit Bridge | 42.27 |
| | 06-28 | Deposit Bridge | 5.18 |
| | 06-28 | Deposit Bridge | 485.47 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
████████8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Transaction Description | Additions |
|--------|------|------------------------|-----------|
| | 06-30 | Pre-Auth Credit        GOODRICH PETR379 ACH 210630 721417930 | 768.81 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 9699 | 06-01 | 80.68 | 10859 | 06-11 | 1,277.89 |
| 10700 * | 06-04 | 430.60 | 10860 | 06-14 | 84.85 |
| 10718 * | 06-14 | 252.90 | 10861 | 06-14 | 72.73 |
| 10762 * | 06-03 | 33.24 | 10862 | 06-17 | 40.91 |
| 10772 * | 06-02 | 8,100.00 | 10863 | 06-14 | 549.16 |
| 10783 * | 06-08 | 600.00 | 10864 | 06-14 | 299.18 |
| 10787 * | 06-01 | 4,145.94 | 10865 | 06-14 | 1,448.22 |
| 10788 | 06-04 | 1,328.17 | 10866 | 06-21 | 373.80 |
| 10798 * | 06-03 | 850.00 | 10867 | 06-14 | 550.00 |
| 10801 * | 06-02 | 277.48 | 10868 | 06-11 | 1,200.00 |
| 10817 * | 06-11 | 1,453.76 | 10869 | 06-16 | 7,615.99 |
| 10819 * | 06-02 | 359.25 | 10870 | 06-14 | 2,686.25 |
| 10820 | 06-02 | 5,220.00 | 10872 * | 06-11 | 253.15 |
| 10821 | 06-01 | 134.37 | 10873 | 06-11 | 234.71 |
| 10822 | 06-01 | 6,458.96 | 10874 | 06-15 | 8,828.57 |
| 10823 | 06-09 | 27.00 | 10875 | 06-18 | 2,982.38 |
| 10824 | 06-18 | 1,049.98 | 10876 | 06-14 | 107.54 |
| 10829 * | 06-03 | 1,115.49 | 10877 | 06-15 | 1,120.00 |
| 10830 | 06-02 | 420.12 | 10878 | 06-11 | 2,888.17 |
| 10831 | 06-03 | 1,648.87 | 10879 | 06-22 | 600.00 |
| 10832 | 06-02 | 47,638.11 | 10880 | 06-14 | 77.21 |
| 10833 | 06-07 | 4,100.00 | 10881 | 06-11 | 328.65 |
| 10834 | 06-03 | 600.00 | 10882 | 06-11 | 247.50 |
| 10835 | 06-01 | .09 | 10883 | 06-15 | 94.72 |
| 10836 | 06-02 | 2,437.00 | 10884 | 06-14 | 6,513.80 |
| 10837 | 06-03 | 550.00 | 10885 | 06-14 | 6,597.18 |
| 10838 | 06-01 | 80,615.00 | 10886 | 06-14 | 72.07 |
| 10839 | 06-04 | 77,369.95 | 10887 | 06-14 | 2,238.76 |
| 10840 | 06-03 | 23.91 | 10888 | 06-18 | 13,538.26 |
| 10841 | 06-07 | 6,374.00 | 10889 | 06-14 | 770.44 |
| 10842 | 06-01 | 41,406.87 | 10890 | 06-15 | 1,021.22 |
| 10843 | 06-03 | 317.78 | 10891 | 06-14 | 829.56 |
| 10844 | 06-02 | 12,046.84 | 10892 | 06-15 | 1,022.82 |
| 10845 | 06-24 | 567.20 | 10893 | 06-15 | 840.32 |
| 10847 * | 06-02 | 18,090.00 | 10894 | 06-15 | 818.90 |
| 10848 | 06-03 | 2,349.00 | 10895 | 06-15 | 680.52 |
| 10849 | 06-02 | 754.61 | 10896 | 06-15 | 714.80 |
| 10850 | 06-02 | 3,236.67 | 10897 | 06-15 | 921.17 |
| 10851 | 06-11 | 16.17 | 10898 | 06-15 | 478.02 |
| 10852 | 06-02 | 127.85 | 10899 | 06-14 | 3,999.75 |
| 10855 * | 06-15 | 3,642.69 | 10900 | 06-14 | 142.17 |
| 10856 | 06-14 | 219.14 | 10901 | 06-14 | 282.29 |
| 10857 | 06-11 | 654.00 | 10902 | 06-14 | 10.87 |
| 10858 | 06-16 | 15,300.00 | 10903 | 06-14 | 5,392.80 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

▬▬▬▬8657

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 10904 | 06-15 | 780.00 | 10955 | 06-08 | 210.26 |
| 10905 | 06-14 | 49.94 | 10956 | 06-08 | 329.98 |
| 10906 | 06-14 | 418.34 | 10957 | 06-11 | 2,346.11 |
| 10907 | 06-14 | 1,522.42 | 10958 | 06-14 | 709.14 |
| 10908 | 06-11 | 200.00 | 10959 | 06-11 | 10.40 |
| 10909 | 06-15 | 157.25 | 10960 | 06-15 | 510.15 |
| 10910 | 06-14 | 3,158.12 | 10961 | 06-15 | 793.66 |
| 10911 | 06-11 | 33,055.49 | 10962 | 06-14 | 31.00 |
| 10912 | 06-16 | 450.00 | 10963 | 06-14 | 43,896.03 |
| 10914 * | 06-18 | 70.76 | 10964 | 06-10 | 126.39 |
| 10915 | 06-14 | 146.86 | 10965 | 06-14 | 145.34 |
| 10916 | 06-14 | 390.93 | 10966 | 06-14 | 486.97 |
| 10917 | 06-15 | 12.02 | 10967 | 06-14 | 222.83 |
| 10918 | 06-28 | 8.20 | 10968 | 06-16 | 3,081.54 |
| 10919 | 06-16 | 77.03 | 10970 * | 06-11 | 295.10 |
| 10920 | 06-14 | 8,808.81 | 10971 | 06-10 | 60.50 |
| 10921 | 06-24 | 3.00 | 10972 | 06-11 | 18,975.00 |
| 10922 | 06-28 | 850.00 | 10973 | 06-28 | 1,956.90 |
| 10923 | 06-16 | 400.00 | 10974 | 06-14 | 97.35 |
| 10924 | 06-10 | 7.50 | 10975 | 06-14 | 158.29 |
| 10925 | 06-11 | 28,916.25 | 10976 | 06-14 | 150.40 |
| 10926 | 06-11 | 4,992.74 | 10977 | 06-22 | 203.00 |
| 10927 | 06-11 | 4,999.62 | 10978 | 06-22 | 262.05 |
| 10928 | 06-16 | 99.12 | 10979 | 06-18 | 244.00 |
| 10929 | 06-14 | 49.02 | 10980 | 06-21 | 356.00 |
| 10930 | 06-11 | 48.15 | 10981 | 06-22 | 369.67 |
| 10931 | 06-11 | 598.80 | 10982 | 06-24 | 103.34 |
| 10932 | 06-14 | 500.00 | 10983 | 06-24 | 91.19 |
| 10933 | 06-17 | 720.83 | 10984 | 06-23 | 23.93 |
| 10934 | 06-17 | 776.50 | 10985 | 06-24 | 190.00 |
| 10935 | 06-15 | 626.04 | 10986 | 06-23 | 170.76 |
| 10936 | 06-11 | 2,029.68 | 10987 | 06-22 | 1,200.00 |
| 10937 | 06-14 | 11,387.29 | 10988 | 06-28 | 9,662.00 |
| 10938 | 06-15 | 8,688.83 | 10989 | 06-24 | 420.12 |
| 10939 | 06-15 | 2,059.75 | 10991 * | 06-28 | 181.45 |
| 10940 | 06-17 | 1,050.00 | 10992 | 06-23 | 275.00 |
| 10941 | 06-11 | 4,362.00 | 10994 * | 06-28 | 600.00 |
| 10942 | 06-15 | 305.80 | 10995 | 06-24 | 5.80 |
| 10943 | 06-15 | 72.81 | 10996 | 06-22 | 173,879.19 |
| 10944 | 06-15 | 240.21 | 10997 | 06-22 | 857.00 |
| 10945 | 06-14 | 108.20 | 10998 | 06-28 | 421.00 |
| 10947 * | 06-14 | 324.97 | 11000 * | 06-30 | 9,000.00 |
| 10948 | 06-11 | 936.68 | 11001 | 06-29 | 16,870.00 |
| 10949 | 06-14 | 703.00 | 11003 * | 06-25 | 2,244.57 |
| 10950 | 06-14 | 62.76 | 11004 | 06-29 | 3,612.50 |
| 10951 | 06-16 | 121.24 | 11008 * | 06-29 | 735.00 |
| 10952 | 06-11 | 64.49 | 11010 * | 06-30 | 3,119.70 |
| 10953 | 06-11 | 33,480.00 | 11014 * | 06-30 | 1,701.67 |
| 10954 | 06-14 | 347.50 | 11015 | 06-29 | 55.27 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 11020 * | 06-29 | 814.00 | 11053 | 06-29 | 40.00 |
| 11021 | 06-29 | 902.15 | 11059 * | 06-29 | 1,141.20 |
| 11022 | 06-29 | 594.45 | 11063 * | 06-30 | 64.49 |
| 11023 | 06-28 | 1,019.73 | 11064 | 06-29 | 35,820.00 |
| 11024 | 06-29 | 886.85 | 11066 * | 06-28 | 2,346.11 |
| 11025 | 06-29 | 770.44 | 11069 * | 06-29 | 475.06 |
| 11026 | 06-28 | 1,021.22 | 11070 | 06-29 | 1,994.58 |
| 11027 | 06-28 | 829.56 | 11074 * | 06-29 | 38.30 |
| 11028 | 06-28 | 1,022.82 | 11075 | 06-29 | 22.07 |
| 11033 * | 06-29 | 40.00 | 11076 | 06-29 | 1,017.50 |
| 11034 | 06-29 | 2,000.00 | 11077 | 06-29 | 286.87 |
| 11035 | 06-30 | 40.68 | 11080 * | 06-29 | 282.15 |
| 11037 * | 06-30 | 550.00 | 11084 * | 06-30 | 108.90 |
| 11038 | 06-29 | 5,102.65 | 11087 * | 06-29 | 80.68 |
| 11042 * | 06-29 | 80,615.00 | 11091 * | 06-30 | 40.68 |
| 11044 * | 06-30 | 20.34 | 11093 * | 06-29 | 80.68 |
| 11046 * | 06-29 | 55,233.60 | 109463 * | 06-14 | 1,200.00 |
| 11052 * | 06-29 | 40.00 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-01 | Outgoing Wire | Kelley Oil Company | 2,593.91 |
| 06-01 | Onln Bkg Trfn D | TO ACC████8673 | 10,000.00 |
| 06-04 | Outgoing Wire | CR3 Partners, LLC | 81,467.87 |
| 06-04 | Preauth Debit | AEGON USA CONTRIBUTE 20210603922F7M2559 2631567428500 1COR P | 8,599.48 |
| 06-07 | Outgoing Wire | Wastewater Disposal Services, Inc. | 13,540.00 |
| 06-08 | Debit Memo | FIDUCIARY MAINTENA NCE | 25.00 |
| 06-08 | Debit Memo | FIDUCIARY COLLATER AL | 1,649.22 |
| 06-09 | Outgoing Wire | Lampton-Love, Inc. | 2,254.62 |
| 06-09 | Preauth Debit | AL ONESPOT TAX Alabama.go 210609 202113185370 | 38.00 |
| 06-11 | Outgoing Wire | Coastal Chemical C ompany | 1,080.81 |
| 06-11 | Outgoing Wire | Coastal Chemical C ompany | 2,573.29 |
| 06-11 | Outgoing Wire | S & W Payroll Serv ices | 126,881.94 |
| 06-14 | Outgoing Wire | S & W Payroll Serv ices | 3,737.48 |
| 06-14 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210611 464217984 | 285.03 |
| 06-15 | Onln Bkg Trfn D | TO ACC████8673 | 10,000.00 |
| 06-16 | Outgoing Wire | Lampton-Love, Inc. | 2,254.62 |
| 06-16 | Outgoing Wire | Kelley Oil Company | 2,760.91 |
| 06-17 | Outgoing Wire | Texon L.P. | 6,750.00 |
| 06-21 | Outgoing Wire | Carnley Electric, Inc. | 3,898.00 |
| 06-21 | Outgoing Wire | Carnley Electric, Inc. | 3,898.00 |
| 06-22 | Outgoing Wire | Lampton-Love, Inc. | 1,127.31 |
| 06-22 | Onln Bkg Trfn D | TO ACC████8673 | 10,000.00 |
| 06-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/21 | 1,151.67 |
| 06-24 | Outgoing Wire | The McPherson Comp anies | 1,909.63 |
| 06-25 | Outgoing Wire | Chris Kinsey | 277.05 |
| 06-25 | Outgoing Wire | Baker Petrolite LL C | 1,188.81 |
| 06-25 | Outgoing Wire | Baker Petrolite LL C | 1,412.40 |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------:|
| 06-25 | Outgoing Wire | Lampton-Love, Inc. | 2,340.22 |
| 06-25 | Preauth Debit | PITNEY BOWES POSTEDGE 2 10624 30668172 | 250.00 |
| 06-25 | Preauth Debit | AEGON USA CONTRIBUTE 20210623923QGQ2559 2631567428500 1COR P | 8,834.26 |
| 06-28 | Outgoing Wire | Coastal Chemical C ompany | 1,102.43 |
| 06-28 | Outgoing Wire | Kelley Oil Company | 2,234.93 |
| 06-28 | Outgoing Wire | S & W Payroll Serv ices | 132,593.21 |
| 06-29 | Outgoing Wire | CR3 Partners, LLC | 94,935.00 |
| 06-30 | Debit Memo | LNPMT 33400194 | 92,000.00 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 05-31 | 807,745.19 | 06-10 | 546,664.95 | 06-22 | 51,569.53 |
| 06-01 | 703,220.51 | 06-11 | 309,091.26 | 06-23 | 1,043,572.29 |
| 06-02 | 604,512.58 | 06-14 | 282,219.53 | 06-24 | 1,041,773.23 |
| 06-03 | 597,024.29 | 06-15 | 282,033.84 | 06-25 | 1,025,268.19 |
| 06-04 | 428,493.34 | 06-16 | 252,591.57 | 06-28 | 869,909.28 |
| 06-07 | 537,999.48 | 06-17 | 248,017.04 | 06-29 | 565,423.28 |
| 06-08 | 535,185.02 | 06-18 | 230,741.53 | 06-30 | 459,545.63 |
| 06-09 | 544,042.18 | 06-21 | 240,941.96 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|:---:|:---:|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement            $_____
                              _____
                              _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**………. $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
                                   _____
                                   _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………… $_____
                                   _____
                                   _____

**Total** amount of outstanding
checks…………………………… $_____

**Balance**………..........................** $_____

**Balance**………..........................  $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV 11/07)

07/19/2021 11:56 am          Sklar Exploration Co., L.L.C.          Page   1
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits
### Bank:  120  East West - Operating Account  G/L Acct:0120
### Reconcile Bank Statement - 06/01/2021 thru 06/30/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: | | 459,545.63 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 61 | 150,726.21 |
| Amount that Should Equal General Ledger: | | 308,819.42 |
| | | |
| Actual Balance per General Ledger: | | 308,819.42 |
| OUT OF BALANCE BY: | | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 8417 | 06/05/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 8995 | 08/28/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 9207 | 09/24/2020 | 23.97 | A | DAVJ02 | JOEL DAVIS |
| 9662 | 11/20/2020 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 10294 | 03/02/2021 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 10297 | 03/02/2021 | 10.00 | A | NICK01 | KELLY NICHOLS |
| 10336 | 03/02/2021 | 34.16 | A | WARR01 | WARREN COUNTY TAX COLLECTOR |
| 10913 | 06/07/2021 | 700.00 | A | KCRO01 | KCR OILFIELD SERVICES, LLC |
| 10990 | 06/18/2021 | 330.04 | A | COMC02 | COMCAST |
| 10993 | 06/18/2021 | 308.02 | A | MEDI01 | MEDIACOM |
| 10999 | 06/24/2021 | 8,834.26 | A | TRANS1 | Transamerica (401k) |
| 11002 | 06/24/2021 | 40.68 | A | BAIM01 | MICHELLE BAILEY |
| 11005 | 06/24/2021 | 7,200.00 | A | BURT02 | TREY BURTON |
| 11006 | 06/24/2021 | 1,115.49 | A | CENT08 | CENTURYLINK |
| 11007 | 06/24/2021 | 40.00 | A | CHAC05 | CAROLE M. CHAPMAN |
| 11009 | 06/24/2021 | 4,109.87 | A | CLAO01 | CLARKCO OILFIELD SERVICES, INC. |
| 11011 | 06/24/2021 | 2,371.60 | A | COMC05 | COMPRESSION CONTROLS & RENTALS, LL |
| 11012 | 06/24/2021 | 1,072.18 | A | DOUD01 | DOUBLE D DYNAMICS |
| 11013 | 06/24/2021 | 198.77 | A | ELDA01 | ELDORADO ARTESIAN SPRINGS |
| 11016 | 06/24/2021 | 11,189.88 | A | EPIC01 | EPIQ CORPORATE RESTRUCTURING LLC |
| 11017 | 06/24/2021 | 4,100.00 | A | EXGI01 | EXIGENT INFORMATION SOLUTIONS |
| 11018 | 06/24/2021 | 40.00 | A | FARD01 | DURLYN YVONNE FARISH |
| 11019 | 06/24/2021 | 12,388.21 | A | FLOS03 | FLOW SERVICES & CONSULTING, INC. |
| 11029 | 06/24/2021 | 80.68 | A | FUDH01 | HAROLD FUDGE |
| 11030 | 06/24/2021 | 753.84 | A | GREB02 | GREEN BUILDING SERVICES |
| 11031 | 06/24/2021 | 40.68 | A | HARD02 | DEBBIE HARBIN |
| 11032 | 06/24/2021 | 40.00 | A | HENE01 | EDMUND T. HENRY, III |
| 11036 | 06/24/2021 | 40.68 | A | HOLK02 | KEITH HOLLOWAY |
| 11039 | 06/24/2021 | 372.04 | A | JERN01 | JERNIGAN NORDMEYER TIRE, INC. |
| 11040 | 06/24/2021 | 450.00 | A | JTCO01 | JTC OPERATING, INC. |
| 11041 | 06/24/2021 | 754.00 | A | JUSI01 | JUSTCROFT INTERNATIONAL LTD. |
| 11043 | 06/24/2021 | 162.72 | A | LOUE03 | LOUISIANA ENERGY INVESTMENTS, INC. |
| 11045 | 06/24/2021 | 593.57 | A | MEDI01 | MEDIACOM |
| 11047 | 06/24/2021 | 20.00 | A | NICG01 | GINA NICHOLS |
| 11048 | 06/24/2021 | 10.00 | A | NICK01 | KELLY NICHOLS |
| 11050 | 06/24/2021 | 42,346.82 | A | PEAP01 | PEARL PARKWAY, LLC |
| 11051 | 06/24/2021 | 40.00 | A | PITJ01 | JOHN RILEY PITTMAN |
| 11054 | 06/24/2021 | 2,729.08 | A | REMT02 | REMOTE TRAINING PROFESSIONALS LLC |

07/19/2021 11:56 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    2

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 11055 | 06/24/2021 | 15,850.00 | A | ROBD03 | ROBBIE'S DOZER & CONSTRUCTION SERV |
| 11056 | 06/24/2021 | 20.34 | A | SHAB01 | BRANDON SHAW |
| 11057 | 06/24/2021 | 40.68 | A | SHAD02 | DAVID W. SHAW |
| 11058 | 06/24/2021 | 40.68 | A | SHIP01 | PHYLLIS BRYANT SHIPP |
| 11060 | 06/24/2021 | 40.68 | A | SMIA01 | ANITA SMITH |
| 11061 | 06/24/2021 | 64.96 | A | SMIJ01 | JULIE SMITH |
| 11062 | 06/24/2021 | 0.48 | A | SOUE01 | SOUTHWESTERN ELECTRIC POWER COM |
| 11065 | 06/24/2021 | 150.00 | A | STRL02 | STRIC-LAN COMPANIES, LLC |
| 11067 | 06/24/2021 | 2,349.00 | A | SUPP03 | SUPPORT.COM |
| 11068 | 06/24/2021 | 40.68 | A | TERW01 | WANDA HARBIN TERRY |
| 11071 | 06/24/2021 | 5.20 | A | THOG03 | THOMPSON GAS |
| 11072 | 06/24/2021 | 10.00 | A | TOMT01 | TAMMY TOMASEK |
| 11078 | 06/24/2021 | 40.00 | A | VONF01 | FRANCES A. VONK |
| 11079 | 06/24/2021 | 28,900.00 | A | WASD01 | WASTEWATER DISPOSAL SERVICES, INC. |
| 11081 | 06/24/2021 | 40.68 | A | WILF01 | FLORENCE LAVADA WILLIAMS |
| 11082 | 06/24/2021 | 127.85 | A | YOUM01 | YOUR MESSAGE CENTER, INC. |
| 11083 | 06/25/2021 | 40.68 | A | GROK01 | KATHLEEN B. GROVES |
| 11085 | 06/25/2021 | 20.34 | A | HORW03 | WANDA ANN HORSLEY |
| 11086 | 06/25/2021 | 40.68 | A | KENP01 | PAMELA A. KENNEY |
| 11088 | 06/25/2021 | 40.00 | A | MOOJ01 | JANICE M. MOODY |
| 11089 | 06/25/2021 | 40.68 | A | MORF02 | FREDERICK L. MORRIS, JR. |
| 11090 | 06/25/2021 | 40.68 | A | NOBJ01 | JUDY C. NOBLEY |
| 11092 | 06/25/2021 | 80.68 | A | SILC02 | CATHERINE A. SILVA |
| 61 | TOTAL | 150,726.21 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  111
STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
Total days in statement period: 30

███████8665
( 615 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
REVENUE ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Protecting the security of your account
and personal information is our top
priority. Learn about online security
practices and ways to protect yourself
from cybercrime at eastwestbank.com in
the "Cybersecurity Protection" section.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | ███████8665 | Beginning balance | $6,040,076.18 |
| Enclosures | 615 | Total additions ( 15 ) | 5,233,742.95 |
| Low balance | $4,423,319.16 | Total subtractions ( 621 ) | 5,133,654.92 |
| Average balance | $5,396,938.87 | Ending balance | $6,140,164.21 |

## CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-01 | Pre-Auth Credit | ORION PIPELINE L AchBatch 210601 9183929 | 2,050.57 |
| | 06-01 | Deposit Bridge | | 3,420.93 |
| | 06-07 | Deposit Bridge | | 32,831.47 |
| | 06-21 | Wire Trans-IN | PLAINS MARKETING L P | 175,115.41 |
| | 06-21 | Wire Trans-IN | CONCORD ENERGY LLC | 629,617.65 |
| | 06-21 | Wire Trans-IN | GOODWAY REFINING L LC | 3,677,135.88 |
| | 06-21 | Deposit Bridge | | 2,131.14 |
| | 06-23 | Deposit Bridge | | 69,967.49 |
| | 06-25 | Wire Trans-IN | CIMA ENERGY, LP | 9,126.35 |
| | 06-25 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210625 | |
| | | | 21305900137552 | 1,573.13 |
| | 06-28 | Deposit Bridge | | 7,844.69 |
| | 06-29 | Wire Trans-IN | SOUTHEAST ALABAMA GAS DISTRICT | 358,812.92 |
| | 06-30 | Wire Trans-IN | TEXLA ENERGY MANAG EMENT INC | 243,404.34 |
| | 06-30 | Pre-Auth Credit | GEP HAYNESVILLE PAYABLES 210630 29673 | 8,016.87 |
| | 06-30 | Pre-Auth Credit | ETC TEXAS PIPELI EDI PYMNTS 210630 | |
| | | | 21305900138757 | 12,694.11 |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 21907 | 06-17 | 52.97 | 23418 * | 06-07 | 677.40 |
| 22630 * | 06-17 | 70.02 | 23576 * | 06-14 | 35.32 |
| 22912 * | 06-30 | 5.21 | 23588 * | 06-01 | 309.92 |
| 22993 * | 06-18 | 75.01 | 23594 * | 06-04 | 22.54 |
| 23003 * | 06-03 | 63.50 | 23602 * | 06-01 | 88.24 |
| 23223 * | 06-21 | 113.55 | 23615 * | 06-17 | 93.34 |
| 23239 * | 06-09 | 30.57 | 23635 * | 06-10 | 40.81 |

3409      rev 05-16

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

████████8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 23643 * | 06-01 | 9,267.82 | 24243 | 06-09 | 143.82 |
| 23697 * | 06-04 | 54.40 | 24245 * | 06-02 | 60,705.96 |
| 23708 * | 06-29 | 29.19 | 24246 | 06-04 | 65.99 |
| 23780 * | 06-11 | 1,031.05 | 24247 | 06-11 | 4,904.56 |
| 23788 * | 06-21 | 205.67 | 24248 | 06-11 | 47.01 |
| 23790 * | 06-16 | 29.19 | 24250 * | 06-07 | 30.91 |
| 23796 * | 06-01 | 54.26 | 24251 | 06-10 | 63.81 |
| 23798 * | 06-01 | 54.26 | 24252 | 06-16 | 130.02 |
| 23804 * | 06-22 | 141.74 | 24253 | 06-02 | 5,660.95 |
| 23805 | 06-07 | 72.27 | 24254 | 06-04 | 80.13 |
| 23825 * | 06-11 | 52.37 | 24255 | 06-22 | 162.49 |
| 23841 * | 06-22 | 704.50 | 24256 | 06-02 | 63.81 |
| 23864 * | 06-03 | 52.37 | 24258 * | 06-16 | 59.01 |
| 23875 * | 06-01 | 229.96 | 24259 | 06-21 | 502.74 |
| 23883 * | 06-03 | 111.52 | 24260 | 06-08 | 121.88 |
| 23898 * | 06-17 | 4,477.05 | 24262 * | 06-08 | 38.07 |
| 23901 * | 06-21 | 126.25 | 24263 | 06-03 | 5,870.11 |
| 23914 * | 06-09 | 36.97 | 24264 | 06-03 | 3,553.69 |
| 23921 * | 06-01 | 118.70 | 24265 | 06-07 | 75.59 |
| 23937 * | 06-07 | 89.59 | 24266 | 06-22 | 77.64 |
| 23963 * | 06-14 | 103.35 | 24267 | 06-09 | 1,009.10 |
| 23984 * | 06-01 | 115.40 | 24268 | 06-04 | 143.55 |
| 23985 | 06-01 | 83.87 | 24269 | 06-11 | 276.99 |
| 23989 * | 06-04 | 464.45 | 24270 | 06-10 | 142.59 |
| 24000 * | 06-03 | 83.87 | 24271 | 06-02 | 119.67 |
| 24021 * | 06-14 | 37.36 | 24272 | 06-09 | 119.67 |
| 24027 * | 06-01 | 40,393.26 | 24274 * | 06-07 | 106.47 |
| 24036 * | 06-02 | 213.90 | 24275 | 06-14 | 30.06 |
| 24043 * | 06-01 | 439.91 | 24276 | 06-07 | 680.16 |
| 24053 * | 06-02 | 231.67 | 24277 | 06-01 | 2,299.57 |
| 24055 * | 06-04 | 113.26 | 24278 | 06-04 | 1,495.88 |
| 24056 | 06-02 | 852.80 | 24279 | 06-22 | 130.02 |
| 24074 * | 06-10 | 165.37 | 24280 | 06-03 | 824.88 |
| 24121 * | 06-03 | 117.10 | 24281 | 06-02 | 4,569.39 |
| 24123 * | 06-11 | 7,119.51 | 24282 | 06-03 | 276.99 |
| 24130 * | 06-07 | 724.12 | 24283 | 06-03 | 90.12 |
| 24133 * | 06-01 | 1,542.59 | 24284 | 06-04 | 65.43 |
| 24153 * | 06-07 | 273.94 | 24285 | 06-08 | 67.98 |
| 24158 * | 06-11 | 5.18 | 24286 | 06-28 | 327.97 |
| 24159 | 06-07 | 46.88 | 24287 | 06-04 | 284.61 |
| 24183 * | 06-07 | 720.68 | 24288 | 06-04 | 177.82 |
| 24188 * | 06-21 | 6.07 | 24289 | 06-11 | 25.97 |
| 24192 * | 06-09 | 31.60 | 24290 | 06-03 | 38.07 |
| 24208 * | 06-17 | 10.30 | 24291 | 06-09 | 70.94 |
| 24219 * | 06-08 | 6.87 | 24292 | 06-09 | 588.95 |
| 24225 * | 06-03 | 29.32 | 24293 | 06-22 | 168.20 |
| 24240 * | 06-03 | 97.94 | 24294 | 06-04 | 588.95 |
| 24241 | 06-03 | 97.94 | 24295 | 06-04 | 65.99 |
| 24242 | 06-02 | 539.73 | 24296 | 06-08 | 701.86 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24297 | 06-02 | 172.84 | 24351 | 06-07 | 114.24 |
| 24298 | 06-02 | 35.89 | 24352 | 06-16 | 107.65 |
| 24299 | 06-21 | 121.06 | 24353 | 06-02 | 1,001.25 |
| 24300 | 06-02 | 35.89 | 24354 | 06-03 | 2,153.22 |
| 24301 | 06-02 | 4,995.31 | 24355 | 06-03 | 342.65 |
| 24302 | 06-25 | 57.35 | 24356 | 06-15 | 314.10 |
| 24303 | 06-04 | 71.40 | 24357 | 06-11 | 2,267.07 |
| 24305 * | 06-09 | 72.33 | 24358 | 06-03 | 719.64 |
| 24306 | 06-03 | 579.33 | 24359 | 06-03 | 1,392.09 |
| 24307 | 06-08 | 91.78 | 24361 * | 06-02 | 193,965.12 |
| 24308 | 06-04 | 575.08 | 24362 | 06-08 | 258.17 |
| 24309 | 06-10 | 144.84 | 24363 | 06-22 | 245.13 |
| 24310 | 06-04 | 73.18 | 24364 | 06-10 | 245.13 |
| 24311 | 06-08 | 2,202.87 | 24365 | 06-07 | 326.85 |
| 24312 | 06-09 | 73.77 | 24366 | 06-14 | 142.64 |
| 24313 | 06-04 | 75.65 | 24367 | 06-14 | 142.64 |
| 24314 | 06-09 | 858.81 | 24368 | 06-03 | 1,087.06 |
| 24315 | 06-04 | 858.81 | 24369 | 06-03 | 1,087.06 |
| 24316 | 06-07 | 858.81 | 24370 | 06-03 | 1,087.06 |
| 24317 | 06-03 | 636.30 | 24371 | 06-02 | 142.64 |
| 24318 | 06-04 | 276.99 | 24372 | 06-03 | 1,046.66 |
| 24319 | 06-16 | 143.82 | 24373 | 06-30 | 43.31 |
| 24320 | 06-08 | 75.13 | 24374 | 06-15 | 585.15 |
| 24321 | 06-03 | 197.72 | 24375 | 06-02 | 3,363.16 |
| 24322 | 06-07 | 4.62 | 24376 | 06-03 | 650.92 |
| 24323 | 06-08 | 133.09 | 24377 | 06-03 | 244.88 |
| 24325 * | 06-15 | 65.29 | 24378 | 06-02 | 672.63 |
| 24327 * | 06-03 | 1,685.08 | 24379 | 06-02 | 3,261.17 |
| 24328 | 06-03 | 12.37 | 24380 | 06-07 | 86.05 |
| 24329 | 06-11 | 127.94 | 24381 | 06-15 | 73.84 |
| 24330 | 06-02 | 487.62 | 24382 | 06-02 | 57.35 |
| 24332 * | 06-28 | 4,276.55 | 24383 | 06-03 | 694.34 |
| 24333 | 06-07 | 81.61 | 24384 | 06-03 | 78.81 |
| 24334 | 06-02 | 119.67 | 24386 * | 06-07 | 121.06 |
| 24335 | 06-02 | 6,439.55 | 24387 | 06-16 | 142.41 |
| 24336 | 06-02 | 45.03 | 24388 | 06-03 | 75.13 |
| 24337 | 06-04 | 202.60 | 24389 | 06-11 | 19.79 |
| 24338 | 06-07 | 194.11 | 24390 | 06-09 | 65.18 |
| 24340 * | 06-07 | .49 | 24391 | 06-14 | 142.64 |
| 24341 | 06-03 | 70.94 | 24392 | 06-08 | 65.29 |
| 24342 | 06-03 | 210.66 | 24393 | 06-29 | 33.51 |
| 24343 | 06-11 | 70.94 | 24394 | 06-14 | 65.38 |
| 24344 | 06-10 | 351.54 | 24395 | 06-07 | 51.23 |
| 24345 | 06-03 | 313.93 | 24396 | 06-09 | 56.05 |
| 24346 | 06-02 | 263.14 | 24397 | 06-03 | 56.05 |
| 24347 | 06-11 | 8,947.66 | 24399 * | 06-03 | 304.42 |
| 24348 | 06-02 | 437.97 | 24400 | 06-09 | 185.58 |
| 24349 | 06-03 | 105.22 | 24401 | 06-25 | 9.65 |
| 24350 | 06-02 | 539.73 | 24402 | 06-04 | 83.26 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24403 | 06-04 | 4,276.55 | 24456 | 06-08 | 114.24 |
| 24404 | 06-11 | 70.94 | 24457 | 06-14 | 54.04 |
| 24405 | 06-04 | 1,253.52 | 24458 | 06-08 | 344.20 |
| 24406 | 06-21 | 142.41 | 24459 | 06-03 | 79.96 |
| 24407 | 06-21 | 59.01 | 24460 | 06-03 | 319.89 |
| 24408 | 06-07 | 1,140.41 | 24461 | 06-02 | 207.76 |
| 24409 | 06-08 | 1,140.41 | 24462 | 06-02 | 171.39 |
| 24410 | 06-08 | 1,140.41 | 24463 | 06-02 | 341.93 |
| 24411 | 06-02 | 63.81 | 24464 | 06-09 | 588.95 |
| 24412 | 06-14 | 3,744.62 | 24465 | 06-09 | 696.04 |
| 24413 | 06-08 | 59.01 | 24467 * | 06-03 | 3,621.45 |
| 24414 | 06-22 | 7.63 | 24468 | 06-04 | 157.80 |
| 24415 | 06-07 | 217.41 | 24469 | 06-03 | 157.80 |
| 24416 | 06-16 | 58.44 | 24470 | 06-14 | 73.37 |
| 24417 | 06-15 | 101.61 | 24471 | 06-21 | 355.15 |
| 24418 | 06-07 | 217.41 | 24472 | 06-03 | 419.72 |
| 24419 | 06-04 | 54.43 | 24473 | 06-03 | 29,873.72 |
| 24420 | 06-11 | 689.04 | 24474 | 06-03 | 866.85 |
| 24421 | 06-08 | 217.41 | 24475 | 06-03 | 9,453.87 |
| 24422 | 06-07 | 3,279.61 | 24476 | 06-11 | 1,079.47 |
| 24423 | 06-04 | 689.04 | 24477 | 06-25 | 63.81 |
| 24424 | 06-17 | 58.44 | 24478 | 06-02 | 3,654.66 |
| 24425 | 06-09 | 69.95 | 24479 | 06-03 | 103.14 |
| 24426 | 06-03 | 267.31 | 24480 | 06-07 | 37.10 |
| 24427 | 06-11 | 335.39 | 24482 * | 06-09 | 428.29 |
| 24428 | 06-04 | 91.78 | 24483 | 06-21 | 242.61 |
| 24429 | 06-03 | 69.65 | 24484 | 06-16 | 33.51 |
| 24430 | 06-08 | 8.81 | 24485 | 06-22 | 33.51 |
| 24431 | 06-04 | 63.81 | 24486 | 06-07 | 108.99 |
| 24432 | 06-24 | 69.65 | 24487 | 06-03 | 207.74 |
| 24433 | 06-16 | 2,445.39 | 24488 | 06-03 | 66.68 |
| 24434 | 06-09 | 192.16 | 24489 | 06-02 | 672.63 |
| 24435 | 06-02 | 145.99 | 24490 | 06-16 | 66.94 |
| 24436 | 06-30 | 327.97 | 24491 | 06-09 | 2,190.91 |
| 24437 | 06-03 | 1,223.28 | 24492 | 06-16 | 66.94 |
| 24438 | 06-08 | 59.01 | 24493 | 06-08 | 1,981.89 |
| 24439 | 06-21 | 65.99 | 24494 | 06-03 | 80.79 |
| 24441 * | 06-08 | 73.84 | 24495 | 06-29 | 638.14 |
| 24442 | 06-07 | 69.65 | 24496 | 06-04 | 160.52 |
| 24444 * | 06-14 | 69.65 | 24497 | 06-11 | 260.05 |
| 24445 | 06-10 | 95.64 | 24498 | 06-04 | 357.07 |
| 24446 | 06-28 | 639.74 | 24499 | 06-22 | 174.88 |
| 24447 | 06-03 | 64.46 | 24500 | 06-02 | 79.80 |
| 24449 * | 06-08 | 359.82 | 24501 | 06-07 | 81.03 |
| 24450 | 06-02 | 54.04 | 24502 | 06-07 | 623.23 |
| 24451 | 06-09 | 54.04 | 24504 * | 06-07 | 390.08 |
| 24453 * | 06-09 | 534.91 | 24505 | 06-02 | 1,478.29 |
| 24454 | 06-08 | 114.24 | 24506 | 06-15 | 84.43 |
| 24455 | 06-08 | 799.68 | 24507 | 06-15 | 73.37 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 24509 * | 06-03 | 60.00 | 24561 | 06-03 | 176.60 |
| 24510 | 06-04 | 1,925.81 | 24562 | 06-03 | 128.74 |
| 24512 * | 06-03 | 369.58 | 24563 | 06-10 | 1,925.81 |
| 24513 | 06-23 | 355.38 | 24564 | 06-10 | 147.70 |
| 24515 * | 06-21 | 598.90 | 24565 | 06-23 | 5,428.01 |
| 24516 | 06-04 | 199.63 | 24566 | 06-09 | 642.28 |
| 24517 | 06-08 | 128.74 | 24567 | 06-07 | 7,360.34 |
| 24518 | 06-07 | 225.42 | 24568 | 06-03 | 543.53 |
| 24519 | 06-02 | 221.71 | 24569 | 06-23 | 69.65 |
| 24520 | 06-02 | 17.36 | 24571 * | 06-16 | 158.92 |
| 24521 | 06-18 | 17.36 | 24573 * | 06-04 | 868.63 |
| 24522 | 06-23 | 16.65 | 24574 | 06-30 | 667.75 |
| 24523 | 06-03 | 957.33 | 24575 | 06-15 | 2,345.15 |
| 24524 | 06-18 | 962.90 | 24576 | 06-30 | 150.65 |
| 24525 | 06-09 | 171.24 | 24577 | 06-03 | 127.94 |
| 24526 | 06-03 | 3,348.47 | 24578 | 06-02 | 225.34 |
| 24527 | 06-03 | 171.24 | 24579 | 06-02 | 95.97 |
| 24528 | 06-07 | 175.36 | 24580 | 06-03 | 127.94 |
| 24529 | 06-03 | 2.67 | 24581 | 06-04 | 127.94 |
| 24530 | 06-07 | 539.73 | 24582 | 06-03 | 65.29 |
| 24531 | 06-03 | 195.03 | 24584 * | 06-03 | 4,995.31 |
| 24532 | 06-03 | 1,084.65 | 24585 | 06-02 | 4,440.27 |
| 24533 | 06-22 | 1,009.71 | 24586 | 06-07 | 318.15 |
| 24534 | 06-04 | 59.86 | 24587 | 06-03 | 611.64 |
| 24535 | 06-08 | 78.30 | 24588 | 06-04 | 1,962.59 |
| 24536 | 06-17 | 171.70 | 24589 | 06-03 | 1,271.21 |
| 24538 * | 06-02 | 5,119.98 | 24590 | 06-22 | 3,147.00 |
| 24539 | 06-03 | 574.20 | 24591 | 06-02 | 507.53 |
| 24540 | 06-02 | 19.04 | 24592 | 06-03 | 51.23 |
| 24541 | 06-29 | 118.38 | 24593 | 06-21 | 144.84 |
| 24542 | 06-04 | 101.61 | 24594 | 06-09 | 143.82 |
| 24543 | 06-21 | 100.88 | 24595 | 06-02 | 88.73 |
| 24544 | 06-02 | 168.67 | 24596 | 06-23 | 6,930.22 |
| 24545 | 06-23 | 154.77 | 24597 | 06-03 | 2,982.56 |
| 24546 | 06-07 | 130.02 | 24598 | 06-21 | 3,265.06 |
| 24547 | 06-07 | 1,116.51 | 24599 | 06-03 | 124.65 |
| 24548 | 06-02 | 159.56 | 24600 | 06-03 | 6,783.24 |
| 24549 | 06-03 | 225.42 | 24601 | 06-03 | 157.75 |
| 24550 | 06-07 | 4,504.89 | 24602 | 06-10 | 102.33 |
| 24551 | 06-08 | 8,637.68 | 24604 * | 06-03 | 102.33 |
| 24552 | 06-09 | 138.18 | 24605 | 06-03 | 1,300.28 |
| 24553 | 06-07 | 1,501.62 | 24606 | 06-02 | 211.68 |
| 24554 | 06-03 | 1,501.62 | 24607 | 06-07 | 57.35 |
| 24555 | 06-21 | 48.71 | 24608 | 06-09 | 4,726.93 |
| 24556 | 06-03 | 2,167.13 | 24610 * | 06-03 | 53.82 |
| 24557 | 06-03 | 232.40 | 24611 | 06-02 | 176.56 |
| 24558 | 06-18 | 57.35 | 24612 | 06-02 | 738.92 |
| 24559 | 06-08 | 90.10 | 24613 | 06-09 | 57.48 |
| 24560 | 06-09 | 69.65 | 24614 | 06-04 | 59.57 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

■■■■■8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 24615 | 06-04 | 136.38 | 24671 | 06-14 | 71.40 |
| 24616 | 06-08 | 415.49 | 24672 | 06-03 | 118.33 |
| 24617 | 06-04 | 56.05 | 24673 | 06-03 | 1,391.07 |
| 24618 | 06-09 | 138.77 | 24674 | 06-18 | 490.64 |
| 24619 | 06-07 | 688.96 | 24675 | 06-02 | 4,051.73 |
| 24620 | 06-03 | 73.84 | 24676 | 06-08 | 50.30 |
| 24621 | 06-08 | 319.15 | 24678 * | 06-09 | 31.87 |
| 24622 | 06-04 | 211.68 | 24679 | 06-07 | 31.87 |
| 24623 | 06-02 | 55,541.47 | 24680 | 06-03 | 31.87 |
| 24624 | 06-02 | 422.93 | 24681 | 06-21 | 31.87 |
| 24625 | 06-07 | 467.42 | 24682 | 06-04 | 56.77 |
| 24626 | 06-03 | 226.49 | 24683 | 06-08 | 516.59 |
| 24627 | 06-03 | 226.49 | 24684 | 06-09 | 31.87 |
| 24628 | 06-02 | 731.43 | 24685 | 06-09 | 2,243.25 |
| 24630 * | 06-14 | 252.17 | 24686 | 06-07 | 76.28 |
| 24631 | 06-02 | 42.80 | 24687 | 06-07 | 85.68 |
| 24634 * | 06-03 | 66.68 | 24688 | 06-02 | 50.30 |
| 24635 | 06-02 | 33,936.82 | 24689 | 06-03 | 31.87 |
| 24636 | 06-07 | 42.61 | 24690 | 06-03 | 3,273.63 |
| 24637 | 06-10 | 642.51 | 24691 | 06-03 | 76.28 |
| 24638 | 06-17 | 82.59 | 24692 | 06-03 | 31.87 |
| 24639 | 06-07 | 130.02 | 24693 | 06-03 | 30.94 |
| 24640 | 06-02 | 67.41 | 24694 | 06-04 | 30.94 |
| 24641 | 06-10 | 65.29 | 24695 | 06-08 | 2,070.31 |
| 24642 | 06-03 | 1,062.52 | 24696 | 06-09 | 658.13 |
| 24643 | 06-03 | 267.15 | 24697 | 06-07 | 523.77 |
| 24644 | 06-07 | 229.63 | 24698 | 06-03 | 392.82 |
| 24645 | 06-09 | 317.80 | 24699 | 06-04 | 62.17 |
| 24646 | 06-02 | 439.71 | 24700 | 06-03 | 31.87 |
| 24647 | 06-02 | 159.76 | 24701 | 06-28 | 61.08 |
| 24648 | 06-03 | 3,517.22 | 24702 | 06-04 | 52.56 |
| 24649 | 06-04 | 650.92 | 24703 | 06-15 | 31.87 |
| 24650 | 06-04 | 7,195.04 | 24704 | 06-03 | 31.87 |
| 24651 | 06-03 | 311.64 | 24705 | 06-07 | 31.87 |
| 24652 | 06-15 | 73.36 | 24706 | 06-07 | 3,565.85 |
| 24653 | 06-14 | 1,276.27 | 24707 | 06-04 | 780.49 |
| 24654 | 06-03 | 80.13 | 24708 | 06-11 | 79.37 |
| 24655 | 06-08 | 54.04 | 24710 * | 06-03 | 11,464.34 |
| 24658 * | 06-08 | 403.47 | 24711 | 06-04 | 505.53 |
| 24659 | 06-04 | 3,421.23 | 24712 | 06-03 | 86.58 |
| 24661 * | 06-04 | 76.47 | 24713 | 06-25 | 59.95 |
| 24662 | 06-02 | 169.17 | 24714 | 06-02 | 943.37 |
| 24663 | 06-02 | 128.39 | 24715 | 06-02 | 1,522.49 |
| 24664 | 06-14 | 73.36 | 24716 | 06-15 | 8,100.75 |
| 24665 | 06-04 | 1,685.08 | 24717 | 06-03 | 1,158.05 |
| 24666 | 06-03 | 245.53 | 24720 * | 06-03 | 44,208.46 |
| 24668 * | 06-16 | 18.55 | 24721 | 06-04 | 369.81 |
| 24669 | 06-02 | 1,501.62 | 24722 | 06-03 | 8,555.25 |
| 24670 | 06-08 | 18.82 | 24723 | 06-08 | 64.46 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111
8665

SKLAR EXPLORATION COMPANY LLC

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 24724 | 06-07 | 274.02 | 24784 | 06-07 | 67.36 |
| 24726 * | 06-03 | 79.37 | 24785 | 06-03 | 60.97 |
| 24727 | 06-01 | 56.68 | 24786 | 06-04 | 60.97 |
| 24728 | 06-04 | 2,264.87 | 24787 | 06-15 | 15,478.97 |
| 24730 * | 06-11 | 1,214.03 | 24788 | 06-09 | 3,362.91 |
| 24731 | 06-22 | 287.80 | 24789 | 06-03 | 1,867.05 |
| 24732 | 06-02 | 2,480.59 | 24790 | 06-07 | 851.30 |
| 24733 | 06-04 | 57,698.89 | 24791 | 06-08 | 206.31 |
| 24734 | 06-03 | 779.05 | 24793 * | 06-03 | 32,879.64 |
| 24735 | 06-03 | 60.97 | 24794 | 06-03 | 219.45 |
| 24736 | 06-04 | 780.49 | 24795 | 06-04 | 469.74 |
| 24737 | 06-21 | 3,565.85 | 24796 | 06-07 | 835.04 |
| 24738 | 06-02 | 628.92 | 24797 | 06-15 | 3,076.59 |
| 24739 | 06-22 | 28.24 | 24798 | 06-29 | 1,852.11 |
| 24740 | 06-15 | 4,517.00 | 24800 * | 06-07 | 6,371.24 |
| 24741 | 06-11 | 59.32 | 24801 | 06-07 | 6,371.25 |
| 24742 | 06-23 | 82.69 | 24802 | 06-04 | 2,604.86 |
| 24743 | 06-07 | 5.40 | 24804 * | 06-14 | 3,665.31 |
| 24745 * | 06-04 | 93.38 | 24805 | 06-07 | 31.70 |
| 24750 * | 06-02 | 150.18 | 24806 | 06-02 | 5,948.86 |
| 24751 | 06-11 | 638.05 | 24807 | 06-04 | 440.77 |
| 24752 | 06-07 | 230.69 | 24808 | 06-17 | 330.58 |
| 24753 | 06-07 | 62.43 | 24809 | 06-02 | 110.17 |
| 24754 | 06-03 | 62.43 | 24810 | 06-08 | 17,150.40 |
| 24755 | 06-14 | 62.43 | 24812 * | 06-03 | 1,286.71 |
| 24757 * | 06-10 | 128.31 | 24815 * | 06-16 | 63.33 |
| 24759 * | 06-21 | 5.40 | 24816 | 06-03 | 24,563.10 |
| 24760 | 06-07 | 5.40 | 24817 | 06-02 | 1,742.92 |
| 24761 | 06-10 | 5.40 | 24818 | 06-02 | 1,742.92 |
| 24762 | 06-10 | 5.40 | 24819 | 06-07 | 3,791.17 |
| 24763 | 06-03 | 4,749.32 | 24820 | 06-10 | 11,879.23 |
| 24765 * | 06-08 | 59.95 | 24821 | 06-14 | 4,367.31 |
| 24766 | 06-07 | 85.96 | 24822 | 06-15 | 31.70 |
| 24767 | 06-04 | 4,517.06 | 24823 | 06-07 | 31.70 |
| 24768 | 06-03 | 141,161.48 | 24824 | 06-08 | 31.70 |
| 24769 | 06-04 | 4,277.61 | 24825 | 06-10 | 32.26 |
| 24770 | 06-04 | 59.32 | 24826 | 06-08 | 31.70 |
| 24771 | 06-10 | 60.97 | 24827 | 06-17 | 914.73 |
| 24772 | 06-09 | 87.99 | 24828 | 06-07 | 1,742.92 |
| 24773 | 06-04 | 68.85 | 24829 | 06-24 | 3,631.17 |
| 24774 | 06-09 | 61.34 | 24830 | 06-11 | 19.58 |
| 24775 | 06-07 | 2,946.91 | 24831 | 06-07 | 31.70 |
| 24776 | 06-07 | 303.04 | 24832 | 06-02 | 36,500.60 |
| 24777 | 06-15 | 3.54 | 24833 | 06-02 | 1,166.72 |
| 24778 | 06-08 | 1,199.58 | 24834 | 06-11 | 51.50 |
| 24779 | 06-17 | 57.20 | 24835 | 06-04 | 2,518.80 |
| 24781 * | 06-03 | 402.09 | 24836 | 06-07 | 30.78 |
| 24782 | 06-07 | 192.96 | 24837 | 06-02 | 3,094.78 |
| 24783 | 06-07 | 85.90 | 24838 | 06-02 | 403.50 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

████8665

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 24839 | 06-04 | 3,094.78 | 24848 * | 06-07 | 159.24 |
| 24840 | 06-10 | 6,034.12 | 24850 * | 06-23 | 5.77 |
| 24841 | 06-02 | 112,201.55 | 24851 | 06-17 | 109.93 |
| 24842 | 06-03 | 40.25 | 24852 | 06-30 | 111.48 |
| 24843 | 06-14 | 1,213.27 | 25003 * | 06-28 | 19,266.98 |
| 24844 | 06-07 | 842.99 | 25520 * | 06-30 | 1,326.67 |
| 24845 | 06-07 | 5.80 | * Skip in check sequence | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 06-16 | Preauth Debit | AL DEPT OF REV DIRECT DBT 210615 1986566016 | 289,378.29 |
| 06-17 | Preauth Debit | TX COMPTROLLER TAX PYMT 210617 02703379/10616 | 330.53 |
| 06-22 | Preauth Debit | FLA DEPT REVENUE C52 210622 263908732 | 4,346.56 |
| 06-23 | Onln Bkg Trfn D | TO ACC████ 8657 | 985,945.11 |
| 06-23 | Preauth Debit | STATE OF LOUISA EPOSPYMNTS TXP*9960865001*082 00*210430*T*813817 | |
| | | *Z*210621*TAP02481 17568-210621\ | 8,138.17 |
| 06-24 | Preauth Debit | Sklar Expl REVPAYMT 210624 | 2,417,333.17 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 6,040,076.18 | 06-10 | 4,804,556.30 | 06-22 | 8,886,952.17 |
| 06-01 | 5,990,493.24 | 06-11 | 4,775,163.52 | 06-23 | 7,949,793.24 |
| 06-02 | 5,416,556.67 | 06-14 | 4,759,540.93 | 06-24 | 5,528,759.25 |
| 06-03 | 5,027,842.93 | 06-15 | 4,724,584.21 | 06-25 | 5,539,267.97 |
| 06-04 | 4,915,351.29 | 06-16 | 4,431,681.80 | 06-28 | 5,522,540.34 |
| 06-07 | 4,889,520.51 | 06-17 | 4,424,922.42 | 06-29 | 5,878,681.93 |
| 06-08 | 4,847,817.46 | 06-18 | 4,423,319.16 | 06-30 | 6,140,164.21 |
| 06-09 | 4,826,835.36 | 06-21 | 8,897,617.22 | | |

## OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
## Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____

**Subtract** any service
charges, finance or
any other charges………………… $_____

**Sub Total**……… $_____

**Sub Total** ………… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Add** Monthly Interest
Earned …………………………… $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………. $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………. $_____
                                    _____
                                    _____
                                    _____

**Total** amount of outstanding
checks……………………………… $_____

**Balance**……….............................** $_____

**Balance**……….............................. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT

You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS

Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE

Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS

*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

07/19/2021 12:56 pm        Sklar Exploration Co., L.L.C.        Page   1
Company:00SEC

Reconcile - List Outstanding Checks and Deposits
Bank:  130  East West - Revenue Account   G/L Acct:0130
Reconcile Bank Statement - 06/01/2021 thru 06/30/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 6,140,164.21 |
| (+) Outstanding Deposits: | 1 | 2,024.95 |
| (-) Outstanding Checks: | 859 | 1,399,461.18 |
| Amount that Should Equal General Ledger: |  | 4,742,727.98 |
| Actual Balance per General Ledger: |  | 4,742,727.98 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 03/31/2021 | 2,024.95 | Reversing correcting Entry FOR Feb Bank Rec |
| 1    TOTAL | 2,024.95 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 17312 | 04/29/2020 | 0.05 | R | FUNN01 | NANCY MCINTYRE FUNDERBURK |
| 19347 | 08/27/2020 | 278.62 | R | MARB06 | MARBERKAY, L.L.C. |
| 19846 | 09/28/2020 | 40.61 | R | MCCG03 | GENEVA MCCORVEY |
| 20062 | 09/28/2020 | 17.88 | R | MCCM01 | MARY LOU POWELL MCCANTS |
| 20109 | 09/28/2020 | 3,771.26 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 20127 | 09/28/2020 | 1,105.15 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20135 | 09/28/2020 | 3.94 | R | NELB01 | BESSIE LEE NELSON |
| 20426 | 10/27/2020 | 52.95 | R | SAXS01 | SHAENA SAXTON |
| 20456 | 10/27/2020 | 81.82 | R | TAYB04 | BRIAN LANE TAYLOR |
| 20550 | 10/27/2020 | 40.91 | R | MCCG03 | GENEVA MCCORVEY |
| 20736 | 10/27/2020 | 1,121.26 | R | MCGJ03 | JENNY H. MCGOWIN |
| 20776 | 11/25/2020 | 87.27 | R | BOAC01 | CANDICE BOATRIGHT |
| 20899 | 11/25/2020 | 17.49 | R | JOHF01 | FRANCES JOHNSON JOHN |
| 20927 | 11/25/2020 | 69.51 | R | LOMR02 | RICHARD L. LOMBARD |
| 20946 | 11/25/2020 | 4.22 | R | MCCE10 | ELEANOR MCCALLISTER |
| 21013 | 11/25/2020 | 0.23 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21038 | 11/25/2020 | 0.68 | R | TAYF01 | FRANCES TAYLOR |
| 21051 | 11/25/2020 | 0.24 | R | WALM07 | MELVIN WALKER |
| 21058 | 11/25/2020 | 0.24 | R | WASI01 | IRISTINE WASHINGTON |
| 21089 | 11/25/2020 | 20.57 | R | RATB01 | BOBBY G. RATCLIFF |
| 21120 | 11/25/2020 | 78.62 | R | EATF01 | EATON FINANCE CORP. |
| 21218 | 11/25/2020 | 991.59 | R | MCGJ03 | JENNY H. MCGOWIN |
| 21243 | 11/25/2020 | 5,442.72 | R | BELJ05 | JAMES BOYD BEL |
| 21271 | 12/30/2020 | 79.74 | R | BOAC01 | CANDICE BOATRIGHT |
| 21326 | 12/30/2020 | 57.62 | R | DYEE05 | EDKER LEE DYER |
| 21356 | 12/30/2020 | 57.76 | R | GENM01 | MARY LOU GENTRY |
| 21471 | 12/30/2020 | 0.65 | R | ROBM08 | MARK T. ROBINSON |
| 21472 | 12/30/2020 | 0.65 | R | ROBR02 | ROBERT R. ROBINSON |
| 21487 | 12/30/2020 | 399.52 | R | SECE01 | SECURITY EXPLORATION INC |
| 21490 | 12/30/2020 | 0.43 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 21622 | 12/30/2020 | 76.54 | R | LOMR02 | RICHARD L. LOMBARD |
| 21630 | 12/30/2020 | 32.09 | R | MURC02 | CURTIS MURPHY SR. |
| 21680 | 12/30/2020 | 296.78 | R | EATF01 | EATON FINANCE CORP. |
| 21730 | 12/30/2020 | 19.04 | R | BYRS02 | SHIRLEY BYRD |
| 21792 | 12/30/2020 | 5.24 | R | SAMS03 | STACY SAMUEL, JR. |
| 21828 | 01/29/2021 | 0.26 | R | BONP02 | PATRICIA GILMORE BONNER |
| 21832 | 01/29/2021 | 99.55 | R | BRIF02 | JOHN A BRIDGES, TRUSTEE |

07/19/2021  12:56 pm                    Sklar Exploration Co., L.L.C.                    Page    2
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 21854 | 01/29/2021 | 55.56 | R | DAVP05 | PAUL KEITH DAVIS |
| 21902 | 01/29/2021 | 175.57 | R | HEND06 | DONALD R. HENDRICKS |
| 21999 | 01/29/2021 | 0.24 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22054 | 01/29/2021 | 1.13 | R | FORM02 | MELVIN FORD |
| 22055 | 01/29/2021 | 1.13 | R | FORP01 | PATRICIA FORD |
| 22059 | 01/29/2021 | 1.13 | R | HART05 | TIMBREE FORD HARDY |
| 22061 | 01/29/2021 | 54.36 | R | JOHL05 | LISA G. JOHNSON |
| 22087 | 01/29/2021 | 50.94 | R | MANM04 | MARK H. MANES |
| 22148 | 01/29/2021 | 89.82 | R | LOMR02 | RICHARD L. LOMBARD |
| 22190 | 01/29/2021 | 346.26 | R | EATF01 | EATON FINANCE CORP. |
| 22199 | 01/29/2021 | 31.54 | R | AVEF01 | FELITA FAY HILL |
| 22200 | 01/29/2021 | 31.54 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 22247 | 01/29/2021 | 58.71 | R | BLAD04 | DALE B. BLAIR |
| 22275 | 01/29/2021 | 741.08 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 22289 | 01/29/2021 | 2.69 | R | WALD05 | DEMETRIUS WALKER |
| 22323 | 01/29/2021 | 1,228.58 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 22327 | 01/29/2021 | 549.31 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 22349 | 01/29/2021 | 546.80 | R | DOWJ01 | JOHN E. DOWNING |
| 22405 | 02/25/2021 | 58.97 | R | BURC03 | CHANYEL BRYANT BURRUSS |
| 22595 | 02/25/2021 | 0.26 | R | SILC01 | CHARLES ALTON SILKWOOD |
| 22638 | 02/25/2021 | 53.41 | R | VERD01 | DEBORAH ANN VERHEYDEN |
| 22654 | 02/25/2021 | 0.53 | R | WRIJ03 | JAMIE TUTT WRIGHT |
| 22699 | 02/25/2021 | 872.55 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 22715 | 02/25/2021 | 97.45 | R | LOMR02 | RICHARD L. LOMBARD |
| 22743 | 02/25/2021 | 98.87 | R | SKIM01 | MARGARET ANN SKILES |
| 22771 | 02/25/2021 | 375.98 | R | EATF01 | EATON FINANCE CORP. |
| 22819 | 02/25/2021 | 197.54 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 22890 | 02/25/2021 | 5.11 | R | DENJ01 | JORDAN S. DENNIS |
| 22900 | 02/25/2021 | 49.45 | R | SAMJ01 | JESSIE B. SAMUEL |
| 22904 | 02/25/2021 | 5.11 | R | SARG01 | GEORGIA DENNIS SARTIN |
| 22950 | 03/25/2021 | 94.68 | R | BOAC01 | CANDICE BOATRIGHT |
| 22984 | 03/25/2021 | 76.49 | R | COLJ09 | JEANETTE S. COLE |
| 23006 | 03/25/2021 | 0.23 | R | DONA01 | AUDRA MAE DONALD |
| 23146 | 03/25/2021 | 68.31 | R | MCCL07 | LOU PORTER MCCRARY ESTATE |
| 23274 | 03/25/2021 | 125.40 | R | WILC18 | CARNEZ WILLIAMS |
| 23276 | 03/25/2021 | 59.98 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23283 | 03/25/2021 | 145.74 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23288 | 03/25/2021 | 5.26 | R | WSKP01 | WSK PROPERTIES, LLC |
| 23335 | 03/25/2021 | 555.87 | R | EATF01 | EATON FINANCE CORP. |
| 23343 | 03/25/2021 | 70.78 | R | GART02 | THERESA L. GARCIA |
| 23398 | 03/25/2021 | 5.12 | R | WART03 | THOMAS LEE WARREN |
| 23402 | 03/25/2021 | 15.19 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 23491 | 03/25/2021 | 56.09 | R | MODC01 | CLAUDIE M. HOLMES MODLEY |
| 23495 | 03/25/2021 | 58.06 | R | CHAM02 | MATTIE CHARLEY |
| 23506 | 03/25/2021 | 141.65 | R | TALP01 | PAUL TALIAFERRO |
| 23508 | 03/25/2021 | 1.69 | R | BRYB04 | BENJAMEN BAXTER BRYE |
| 23511 | 03/25/2021 | 9,346.38 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23512 | 03/25/2021 | 876.57 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23513 | 03/25/2021 | 343.20 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23514 | 03/25/2021 | 583.39 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23515 | 03/25/2021 | 963.84 | R | MCGJ03 | JENNY H. MCGOWIN |
| 23525 | 03/25/2021 | 16.50 | R | DRAM03 | MICHAEL DRAKEFORD |
| 23531 | 03/29/2021 | 19.60 | R | HANM03 | MONICA BLAIR |
| 23535 | 03/29/2021 | 455.48 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23556 | 04/27/2021 | 89.59 | R | ARMM01 | MELANIE ARMOUR |
| 23595 | 04/27/2021 | 125.22 | R | BRAJ16 | JACOB W. BRANCH |
| 23604 | 04/27/2021 | 66.49 | R | BRYP02 | PHILLIP KEITH BRYANT |
| 23625 | 04/27/2021 | 92.50 | R | COLJ09 | JEANETTE S. COLE |
| 23630 | 04/27/2021 | 55.33 | R | CONR01 | RENIE BRIDGES CONRAD |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    3

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 23641 | 04/27/2021 | 181.69 | R | DAYH01 | HEATHER ELYSE DAY |
| 23786 | 04/27/2021 | 26.86 | R | LJSR01 | LJS REAL ESTATE & MINERALS, LLC |
| 23808 | 04/27/2021 | 69.70 | R | MCCG03 | GENEVA MCCORVEY |
| 23852 | 04/27/2021 | 15.11 | R | PRYJ01 | JACKIE T. PRY, III |
| 23912 | 04/27/2021 | 81.93 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 23955 | 04/27/2021 | 139.41 | R | WILC18 | CARNEZ WILLIAMS |
| 23957 | 04/27/2021 | 66.67 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 23961 | 04/27/2021 | 85.39 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 23966 | 04/27/2021 | 34.37 | R | YOUA01 | AMY EVELYN HUFFMAN YOUNG |
| 23969 | 04/27/2021 | 58.22 | R | BRYJ01 | JOHN DOUGLAS BRYANT, JR. |
| 24005 | 04/27/2021 | 0.69 | R | WILP06 | PEGGY WILLIAMS WILLIAMSON |
| 24009 | 04/27/2021 | 37.62 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 24032 | 04/27/2021 | 659.86 | R | EATF01 | EATON FINANCE CORP. |
| 24063 | 04/27/2021 | 72.01 | R | MEEE01 | ESTATE OF EARNTON MEEKS, JR. |
| 24096 | 04/27/2021 | 10.57 | R | SPIS01 | SHERRI SPIKES |
| 24110 | 04/27/2021 | 7.50 | R | WILE07 | EVELYN WILLIAMS |
| 24115 | 04/27/2021 | 5.10 | R | WILR13 | ROSEMARY WILLIAMS |
| 24132 | 04/27/2021 | 2,627.30 | R | ELBE01 | ELBA EXPLORATION LLC |
| 24134 | 04/27/2021 | 219.22 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 24182 | 04/27/2021 | 10.33 | R | BYRS02 | SHIRLEY BYRD |
| 24185 | 04/27/2021 | 43.01 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 24186 | 04/27/2021 | 12.13 | R | LAWA01 | ANITA LAWSON |
| 24187 | 04/27/2021 | 12.13 | R | MALE01 | ELEANOR MALONE |
| 24201 | 04/27/2021 | 53.36 | R | COVC02 | CALVIN COVINGTON |
| 24205 | 04/27/2021 | 22.86 | R | HALJ02 | JOHNITA HALL |
| 24211 | 04/27/2021 | 10.30 | R | TALR01 | RICHARD L. TALIAFERRO |
| 24216 | 04/27/2021 | 5.17 | R | BRYK02 | KERNON DE-VAUGHN BRYE, SR. |
| 24218 | 04/27/2021 | 6.34 | R | WIGG02 | GRACE WIGGINS |
| 24222 | 04/27/2021 | 22.15 | R | TAIC02 | CHARLES R. TAIT, III |
| 24223 | 04/27/2021 | 17.68 | R | TAIV01 | VERA FRANCES TAIT |
| 24224 | 04/27/2021 | 7.29 | R | WATJ06 | JEAN F. WATSON |
| 24227 | 04/27/2021 | 7.72 | R | BRYJ05 | JAQUITA NATAHASA BRYE |
| 24244 | 05/26/2021 | 17.62 | R | ADOO01 | ADOBE OIL & GAS INC |
| 24249 | 05/26/2021 | 38.08 | R | ALLJ04 | JAMES REUBEN ALLEN |
| 24257 | 05/26/2021 | 24.72 | R | AWAD01 | DAVID MARVIN AWALT |
| 24261 | 05/26/2021 | 32.64 | R | BARM05 | MELODY GAYE BARNES |
| 24273 | 05/26/2021 | 106.47 | R | BEVB01 | BRANDON K. BEVERLY |
| 24304 | 05/26/2021 | 88.38 | R | BUSP01 | PATRICIA THRASHER BUSHER |
| 24324 | 05/26/2021 | 6.17 | R | CRAW02 | WILLIAM L. CRAMER, JR. |
| 24326 | 05/26/2021 | 48.16 | R | CROP01 | CROW PARTNERS, LTD. |
| 24331 | 05/26/2021 | 10,632.49 | R | DBCR02 | DBC RESOURCES II LP |
| 24339 | 05/26/2021 | 95.64 | R | DOHO01 | DOH OIL COMPANY |
| 24385 | 05/26/2021 | 33.31 | R | GAIK01 | GAIL AND RICHARD D. KUEHL, TRUSTEES |
| 24398 | 05/26/2021 | 46.43 | R | GULC01 | GULF COAST MINERAL, LLC |
| 24440 | 05/26/2021 | 53.82 | R | JACJ02 | JOEL R. JACKSON |
| 24443 | 05/26/2021 | 69.65 | R | JAMK03 | KENNETH F. JAMES |
| 24448 | 05/26/2021 | 124.57 | R | JENB02 | BETTY JENKINS |
| 24452 | 05/26/2021 | 67.25 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 24466 | 05/26/2021 | 3,510.57 | R | KILJ01 | JAMIE DIXON KILGORE |
| 24481 | 05/26/2021 | 118.38 | R | LLYO01 | LLY OIL & GAS LLC |
| 24503 | 05/26/2021 | 79.96 | R | MCCG03 | GENEVA MCCORVEY |
| 24508 | 05/26/2021 | 76.17 | R | MILJ01 | JEFFREY D. MILLER |
| 24511 | 05/26/2021 | 803.07 | R | MITK01 | KAY MITCHELL |
| 24514 | 05/26/2021 | 8.81 | R | MONP02 | MONTGOMERY PETROLEUM INC |
| 24537 | 05/26/2021 | 54.64 | R | PATJ01 | JASON L. PATE |
| 24570 | 05/26/2021 | 100.88 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 24572 | 05/26/2021 | 177.82 | R | RUDF02 | RUDY FAMILY LTD. |
| 24583 | 05/26/2021 | 67.23 | R | SAXS01 | SHAENA SAXTON |
| 24603 | 05/26/2021 | 29.38 | R | STAD05 | DONALD J. STARCKE |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    4

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|-----------|
| 24609 | 05/26/2021 | 94.02 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 24629 | 05/26/2021 | 69.65 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 24632 | 05/26/2021 | 65.29 | R | THRG01 | GENE THRASH |
| 24633 | 05/26/2021 | 13.28 | R | THRR02 | THRASH ROYALTIES, LTD. |
| 24657 | 05/26/2021 | 159.94 | R | WILC18 | CARNEZ WILLIAMS |
| 24660 | 05/26/2021 | 76.47 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 24667 | 05/26/2021 | 65.29 | R | WOLP02 | PAULINE STERNE WOLFF MEMORIAL FOU |
| 24677 | 05/26/2021 | 31.87 | R | BROV01 | VIRGIE BROOKS |
| 24709 | 05/26/2021 | 54.10 | R | BELE03 | ETHEL F. BELCHER |
| 24718 | 05/26/2021 | 57.20 | R | CHEA01 | ADDIE BELL CHESTER |
| 24719 | 05/26/2021 | 47,199.82 | R | DBCR01 | DBC RESOURCES LP |
| 24725 | 05/26/2021 | 780.49 | R | EATF01 | EATON FINANCE CORP. |
| 24729 | 05/26/2021 | 90.36 | R | GART02 | THERESA L. GARCIA |
| 24744 | 05/26/2021 | 274.02 | R | LEOT02 | T.A. LEONARD |
| 24746 | 05/26/2021 | 701.44 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 24747 | 05/26/2021 | 701.44 | R | MCBJ01 | JULIE SCOTT MCBRIDE |
| 24748 | 05/26/2021 | 101.00 | R | MCBP01 | PATRICK J. MCBRIDE |
| 24749 | 05/26/2021 | 701.44 | R | MCBS01 | SUE HANSON MCBRIDE |
| 24756 | 05/26/2021 | 59.32 | R | PETR06 | PETRODRILL, LLC |
| 24758 | 05/26/2021 | 313.81 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 24764 | 05/26/2021 | 106.66 | R | QUAG01 | QUAD GAS CORP |
| 24780 | 05/26/2021 | 57.20 | R | WARS03 | STEVEN ANDREW WARREN |
| 24792 | 05/26/2021 | 31.70 | R | DICB01 | BETTY DICKERSON |
| 24799 | 05/26/2021 | 262.94 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 24803 | 05/26/2021 | 3,362.91 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 24811 | 05/26/2021 | 25.66 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 24813 | 05/26/2021 | 296.39 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 24814 | 05/26/2021 | 1,867.05 | R | MCGJ03 | JENNY H. MCGOWIN |
| 24846 | 05/26/2021 | 5.91 | R | FINF01 | FRANCES M. FINE |
| 24847 | 05/26/2021 | 5.75 | R | SAMV01 | VENTURA SAMUEL |
| 24849 | 05/26/2021 | 5.33 | R | SEAM02 | MAJINICE SEALS |
| 24853 | 06/25/2021 | 395.17 | R | 4KRB01 | 4 KRB, LLC |
| 24854 | 06/25/2021 | 0.36 | R | ADAD01 | DAN ADAMS |
| 24855 | 06/25/2021 | 0.36 | R | ADAN01 | NATHAN ADAMS |
| 24856 | 06/25/2021 | 0.36 | R | ADAR01 | RALPH ADAMS |
| 24857 | 06/25/2021 | 0.36 | R | ADAW01 | W. T. ADAMS |
| 24858 | 06/25/2021 | 147.57 | R | ADCB01 | BRENDA JO SULLIVAN ADCOX |
| 24859 | 06/25/2021 | 41,271.53 | R | AEEC01 | ANDERSON INVESTMENT HOLDINGS, LP |
| 24860 | 06/25/2021 | 4,771.92 | R | ALAO01 | ALABAMA OIL COMPANY |
| 24861 | 06/25/2021 | 40.52 | R | ALFK01 | KELLEY ALFORD |
| 24862 | 06/25/2021 | 55.00 | R | AMMV01 | VERDELL AMMONS |
| 24863 | 06/25/2021 | 54.58 | R | ANDL02 | LEAH JANE ALEXANDER ANDERS |
| 24864 | 06/25/2021 | 126.38 | R | ARMM01 | MELANIE ARMOUR |
| 24865 | 06/25/2021 | 5,193.82 | R | ASPE01 | ASPEN ENERGY INC. |
| 24866 | 06/25/2021 | 51.16 | R | ATTD01 | DUSTY LYNN ATTERBURY |
| 24867 | 06/25/2021 | 64.67 | R | AUGE01 | AUGUST C. ERICKSON MINERAL TRUST |
| 24868 | 06/25/2021 | 55.00 | R | AUTB01 | BEATRICE AUTREY |
| 24869 | 06/25/2021 | 32.66 | R | AVEF01 | FELITA FAY HILL |
| 24870 | 06/25/2021 | 0.01 | R | BAGJ01 | JANICE A BAGGETT |
| 24871 | 06/25/2021 | 32.66 | R | BANP01 | PAMELA D. HOLMES BANKS |
| 24872 | 06/25/2021 | 518.74 | R | BANS01 | SUSAN A. COWLEY BANTLE |
| 24873 | 06/25/2021 | 5,339.36 | R | BATJ01 | JAMES MILTON BATES, AS TRUSTEE |
| 24874 | 06/25/2021 | 3,393.06 | R | BATS02 | SANDRA BATEMAN |
| 24875 | 06/25/2021 | 68.02 | R | BAXJ01 | JOYCE ANNETTE BRIDGES BAXLEY |
| 24876 | 06/25/2021 | 579.11 | R | BEAJ02 | BEAVEN-JACKSON LUMBER & VANEER CO. |
| 24877 | 06/25/2021 | 40.13 | R | BECN01 | NANETTE FEAGIN BECK |
| 24878 | 06/25/2021 | 138.54 | R | BELJ07 | JAMES JASON BELCHER |
| 24879 | 06/25/2021 | 202.33 | R | BELS01 | SANDRA BOGAN BELL |
| 24880 | 06/25/2021 | 122.90 | R | BENA02 | ADDIE D. BENJAMIN |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   5

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24881 | 06/25/2021 | 99.47 | R | BEVB01 | BRANDON K. BEVERLY |
| 24882 | 06/25/2021 | 99.47 | R | BEVH01 | HOLLY MARIE BEVERLY NELSON |
| 24883 | 06/25/2021 | 30.84 | R | BISC01 | CHRISTINA KATHLEAN BISHOP |
| 24884 | 06/25/2021 | 656.43 | R | BLAF06 | FAYE F BLAIR |
| 24885 | 06/25/2021 | 97.77 | R | BLAJ14 | JAMES DAVID BLACKBURN |
| 24886 | 06/25/2021 | 1,559.08 | R | BLAS04 | BLACK STONE MINERALS COMPANY, L.P. |
| 24887 | 06/25/2021 | 1,402.72 | R | BLAS09 | BLACK STONE ENERGY COMPANY, L.L.C. |
| 24888 | 06/25/2021 | 126.38 | R | BOAC01 | CANDICE BOATRIGHT |
| 24889 | 06/25/2021 | 765.87 | R | BOBM01 | BOBMARY, LC |
| 24890 | 06/25/2021 | 3,055.23 | R | BOD301 | BODCAW 3-D, LLC |
| 24891 | 06/25/2021 | 202.34 | R | BOGF01 | FREDERICK R. BOGAN |
| 24892 | 06/25/2021 | 88.96 | R | BONC01 | CHARLES LARRY BONEY AND PATRICIA M |
| 24893 | 06/25/2021 | 67.10 | R | BONJ05 | JEFFERSON D. BONEY, JR. |
| 24894 | 06/25/2021 | 323.75 | R | BONJ06 | JAMES MICHAEL BONEY |
| 24895 | 06/25/2021 | 84.24 | R | BONN01 | NANCY GAIL JORDAN BOND |
| 24896 | 06/25/2021 | 280.95 | R | BONN02 | NANCY T BONEY |
| 24897 | 06/25/2021 | 62.80 | R | BONR02 | ROBERT CLAYTON BOND |
| 24898 | 06/25/2021 | 33.67 | R | BOYE01 | ELOIS BOYKIN |
| 24899 | 06/25/2021 | 420.18 | R | BPAM01 | BP AMERICA PRODUCTION COMPANY |
| 24900 | 06/25/2021 | 507.64 | R | BRAH01 | HENRY J. BRADLEY, JR. |
| 24901 | 06/25/2021 | 115.31 | R | BRAJ16 | JACOB W. BRANCH |
| 24902 | 06/25/2021 | 507.64 | R | BRAV01 | VERNON J. BRADLEY |
| 24903 | 06/25/2021 | 61.16 | R | BRIJ02 | JAN WALLACE BRISCOE |
| 24904 | 06/25/2021 | 655.84 | R | BROB04 | BROOKLYN BAPTIST CHURCH |
| 24905 | 06/25/2021 | 39.88 | R | BROC05 | CYNTHIA BROOKS |
| 24906 | 06/25/2021 | 161.47 | R | BROE03 | EFRAIM BRODY |
| 24907 | 06/25/2021 | 0.02 | R | BROP04 | PAMELA BROUSSARD |
| 24908 | 06/25/2021 | 10.22 | R | BROV01 | VIRGIE BROOKS |
| 24909 | 06/25/2021 | 63.60 | R | BRUR02 | RICKY LEE BRUNSTON |
| 24910 | 06/25/2021 | 0.05 | R | BRYC02 | TEXAS LAND BANK |
| 24911 | 06/25/2021 | 17.03 | R | BRYH01 | HUZELL BRYE |
| 24912 | 06/25/2021 | 32.40 | R | BRYK01 | K. C. BRYE |
| 24913 | 06/25/2021 | 99.37 | R | BRYK03 | KELSEY ANNE G. BRYANT TRUST |
| 24914 | 06/25/2021 | 32.40 | R | BRYM01 | MARY BRYE |
| 24915 | 06/25/2021 | 17.03 | R | BRYN02 | ESTATE OF NARVIE BRYE |
| 24916 | 06/25/2021 | 45.38 | R | BRYR02 | ROBERT BRYE |
| 24917 | 06/25/2021 | 32.40 | R | BRYT03 | THELMA BRYE |
| 24918 | 06/25/2021 | 4,535.44 | R | BURB04 | BETTY J. BURKHEAD REV. LIVING TRUST |
| 24919 | 06/25/2021 | 49.46 | R | BURG01 | GERRY BURFORD |
| 24920 | 06/25/2021 | 4.37 | R | BURS01 | SUSAN DAVIS BURNS |
| 24921 | 06/25/2021 | 0.02 | R | BUSJ01 | JEANNE LOUISE BUSH |
| 24922 | 06/25/2021 | 10.22 | R | BYRD01 | ESTATE OF DOROTHY B. BYRD |
| 24923 | 06/25/2021 | 606.29 | R | CADM01 | CADDO MANAGEMENT, INC. |
| 24924 | 06/25/2021 | 499.35 | R | CARA02 | RHONDA S PRESCOTT, ADMINISTRATOR |
| 24925 | 06/25/2021 | 79.11 | R | CARJ08 | JOEL H. CARTER |
| 24926 | 06/25/2021 | 4.37 | R | CARL01 | LINDA DAVIS CARR |
| 24927 | 06/25/2021 | 393.34 | R | CARL05 | LARRY WILLIAM CARR |
| 24928 | 06/25/2021 | 10.22 | R | CARM01 | MINNIE CARTER |
| 24929 | 06/25/2021 | 124.83 | R | CARW01 | W. T. CARY, JR. |
| 24930 | 06/25/2021 | 65.84 | R | CATD01 | DOROTHY ANN SHAFFER CATHEY |
| 24931 | 06/25/2021 | 56.63 | R | CHAP04 | PATSY R. CHAMPION |
| 24932 | 06/25/2021 | 2,058.38 | R | CHRK01 | CHRIST THE KING CATHOLIC CHURCH |
| 24933 | 06/25/2021 | 35.02 | R | CHUO01 | CHURCH OF CHRIST OF THE PRIMITIVE |
| 24934 | 06/25/2021 | 51.86 | R | CHUP01 | PINE GROVE CHURCH |
| 24935 | 06/25/2021 | 70.88 | R | CLAC06 | CLEMENT M. CLAPP, II |
| 24936 | 06/25/2021 | 819.99 | R | CLAE01 | ERIC C. CLARK |
| 24937 | 06/25/2021 | 70.88 | R | CLAE03 | EDWIN T. CLAPP, III |
| 24938 | 06/25/2021 | 819.99 | R | CLAJ01 | JOHN B. CLARK |
| 24939 | 06/25/2021 | 819.99 | R | CLAJ05 | JUDITH POLK CLARK |

07/19/2021  12:56 pm        Sklar Exploration Co., L.L.C.        Page  6
Company:00SEC

## Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24940 | 06/25/2021 | 594.55 | R | COBR01 | RICHARD ALLEN COBB |
| 24941 | 06/25/2021 | 202.34 | R | COLD06 | DARRIE DIANNE BOGAN COLEMAN |
| 24942 | 06/25/2021 | 147.57 | R | COLJ09 | JEANETTE S. COLE |
| 24943 | 06/25/2021 | 70.20 | R | COLR03 | R. J. COLE |
| 24944 | 06/25/2021 | 113.32 | R | COLV01 | VERNA W. COLEMAN |
| 24945 | 06/25/2021 | 119.59 | R | COMO01 | COMSTOCK OIL & GAS-LA., LLC |
| 24946 | 06/25/2021 | 244.41 | R | COMO02 | COMSTOCK OIL & GAS LLC |
| 24947 | 06/25/2021 | 73.00 | R | COOB01 | BRUCE RUSSELL COONER |
| 24948 | 06/25/2021 | 4.37 | R | COOM01 | MARTHA DAVIS COOK |
| 24949 | 06/25/2021 | 0.05 | R | COTT01 | COTTONWOOD, LTD. |
| 24950 | 06/25/2021 | 3.78 | R | COVJ01 | J. T. COVINGTON |
| 24951 | 06/25/2021 | 157.47 | R | COXJ04 | JOHN DAVID COX INVESTMENT TRUST #2 |
| 24952 | 06/25/2021 | 32.40 | R | CRAA01 | ARNETTA CRAWFORD |
| 24953 | 06/25/2021 | 84.97 | R | CRAB05 | BETTY MOORE CRAIN |
| 24954 | 06/25/2021 | 0.02 | R | CRAW01 | WILLIAM THOMAS CRAIN |
| 24955 | 06/25/2021 | 10.22 | R | CRIM01 | MARY HELEN CRITTENDEN |
| 24956 | 06/25/2021 | 44.99 | R | CROP01 | CROW PARTNERS, LTD. |
| 24957 | 06/25/2021 | 1,637.85 | R | CTM201 | CTM 2005, LTD. |
| 24958 | 06/25/2021 | 110.28 | R | CULM01 | MARGARET S. CULLIVER |
| 24959 | 06/25/2021 | 53.13 | R | CURR02 | R. C. CURTIS |
| 24960 | 06/25/2021 | 53.13 | R | CURW01 | WILLIAM E. CURTIS, JR. |
| 24961 | 06/25/2021 | 400.11 | R | DAVM05 | MIKE DAVIS |
| 24962 | 06/25/2021 | 10.22 | R | DAVP01 | PATRICIA ANN DAVIS |
| 24963 | 06/25/2021 | 55.72 | R | DAVP05 | PAUL KEITH DAVIS |
| 24964 | 06/25/2021 | 110.66 | R | DAWC01 | CHRIS R. DAWSON |
| 24965 | 06/25/2021 | 9,164.39 | R | DBCR02 | DBC RESOURCES II LP |
| 24966 | 06/25/2021 | 3,996.03 | R | DEDE01 | DEDE LLC |
| 24967 | 06/25/2021 | 0.05 | R | DESP01 | DESERT PARTNERS II, L.P. |
| 24968 | 06/25/2021 | 2,695.44 | R | DICJ03 | JAMES SCOTT DICKSON |
| 24969 | 06/25/2021 | 152.04 | R | DICR02 | RANDY E. DICKENS |
| 24970 | 06/25/2021 | 221.30 | R | DILK01 | KELLEY MARGARET DILLARD |
| 24971 | 06/25/2021 | 132.77 | R | DISC01 | LOTTIE IRENE DISON |
| 24972 | 06/25/2021 | 71.78 | R | DOHO01 | DOH OIL COMPANY |
| 24973 | 06/25/2021 | 114.57 | R | DOUR01 | ROSE ANNE DOUGHTY |
| 24974 | 06/25/2021 | 33.67 | R | DRAF01 | FRED L. DRAKEFORD |
| 24975 | 06/25/2021 | 172.90 | R | DRAF02 | FRED L. DRAKEFORD |
| 24976 | 06/25/2021 | 33.67 | R | DRAR01 | ROBERT L. DRAKEFORD |
| 24977 | 06/25/2021 | 29.68 | R | DUFA01 | DREW R. DUFRAIN |
| 24978 | 06/25/2021 | 0.07 | R | DUFW01 | WILLIAM D. DUFFY |
| 24979 | 06/25/2021 | 329.02 | R | DUNJ01 | JANET FAULKNER DUNN |
| 24980 | 06/25/2021 | 270.59 | R | DUNJ02 | JEFFREY E. DUNN |
| 24981 | 06/25/2021 | 0.04 | R | DUNL01 | LAURA DUNHAM |
| 24982 | 06/25/2021 | 245.87 | R | DUNL02 | L. ADRIAN DUNN |
| 24983 | 06/25/2021 | 0.04 | R | DUNM02 | MARK DUNHAM |
| 24984 | 06/25/2021 | 677.41 | R | DUTF01 | DUTTON FAMILY, L.L.C. |
| 24985 | 06/25/2021 | 61.16 | R | DVJP01 | DVJ PARTNERSHIP |
| 24986 | 06/25/2021 | 103.87 | R | EARL01 | LINDA EARLY |
| 24987 | 06/25/2021 | 0.09 | R | ECHJ01 | JOHN WILSON ECHOLS |
| 24988 | 06/25/2021 | 395.17 | R | ECHP01 | ECHO PAPA, LLC |
| 24989 | 06/25/2021 | 0.09 | R | ECHR01 | RUSSELL ECHOLS |
| 24990 | 06/25/2021 | 0.09 | R | ECHW01 | WILLIAM HEWITT ECHOLS |
| 24991 | 06/25/2021 | 386.83 | R | EDUA01 | EDUCATIONAL ADVANCEMENT FOUNDATI |
| 24992 | 06/25/2021 | 98.47 | R | EDWL01 | LILLIAN EDWARDS |
| 24993 | 06/25/2021 | 88.35 | R | EDWT01 | TIFFANNIE J. EDWARDS |
| 24994 | 06/25/2021 | 91.74 | R | EDWW01 | WILLIAM DARYL EDWARDS |
| 24995 | 06/25/2021 | 709.64 | R | ELAO01 | ELANA OIL & GAS CO. |
| 24996 | 06/25/2021 | 1,526.13 | R | ELEN01 | EL ENERGY LTD. LLP |
| 24997 | 06/25/2021 | 295.36 | R | ETHJ01 | JAMES ETHERIDGE |
| 24998 | 06/25/2021 | 270.72 | R | EVAB01 | BRIAN WILSON EVANS |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   7

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 24999 | 06/25/2021 | 1,579.35 | R | EVAJ02 | JOE BRUCE EVANS |
| 25000 | 06/25/2021 | 526.89 | R | EVAL01 | EVANS LAND MANAGEMENT, LLC |
| 25001 | 06/25/2021 | 987.88 | R | EVAM03 | MAX EVANS |
| 25002 | 06/25/2021 | 86.60 | R | EVET01 | TERRI LYNN EVERETT |
| 25004 | 06/25/2021 | 173,122.20 | R | FANE01 | FANT ENERGY LIMITED |
| 25005 | 06/25/2021 | 105.02 | R | FAVJ03 | JAMES E FAVELL, JR. REVOCABLE TRUST |
| 25006 | 06/25/2021 | 105.02 | R | FAVP01 | PHILIP BILLINGTON FAVELL |
| 25007 | 06/25/2021 | 229.06 | R | FEAJ02 | JOHN RANDLE FEAGIN |
| 25008 | 06/25/2021 | 229.06 | R | FEAN01 | NANCY FEAGIN |
| 25009 | 06/25/2021 | 40.13 | R | FEAR01 | R. WYATT FEAGIN |
| 25010 | 06/25/2021 | 305.42 | R | FEAR03 | ROBERT T. FEAGIN |
| 25011 | 06/25/2021 | 122.95 | R | FINC01 | CLARA LOUISE FINDLEY IRR. TRUST |
| 25012 | 06/25/2021 | 122.95 | R | FINC02 | CLARA LOUISE FINDLEY |
| 25013 | 06/25/2021 | 988.77 | R | FINH01 | HERBERT DANIEL FINLAY |
| 25014 | 06/25/2021 | 988.77 | R | FINR03 | RICHARD D. FINLAY |
| 25015 | 06/25/2021 | 988.77 | R | FINS01 | SALLY A. FINLAY |
| 25016 | 06/25/2021 | 122.95 | R | FINW03 | WILLIAM FREDRICK FINDLEY |
| 25017 | 06/25/2021 | 1,010.14 | R | FLER01 | RONNIE FLEMING |
| 25018 | 06/25/2021 | 0.02 | R | FOOE01 | ELIZABETH ANNE FOOR |
| 25019 | 06/25/2021 | 480.13 | R | FORB03 | BAKER FORESTS, L.P. |
| 25020 | 06/25/2021 | 3,016.09 | R | FOSD02 | DAVID B. FOSHEE |
| 25021 | 06/25/2021 | 224.93 | R | FOSJ04 | JUNE R. FOSTER |
| 25022 | 06/25/2021 | 156.34 | R | FOSL01 | LANNY TERRELL FOSTER |
| 25023 | 06/25/2021 | 603.22 | R | FOSS04 | SAMUEL & KAREN FOSHEE IRREVOCABLE |
| 25024 | 06/25/2021 | 2,966.31 | R | FOUC02 | CURTIS FINLAY FOUNDATION, INC. |
| 25025 | 06/25/2021 | 74.15 | R | FOUG01 | GAYLE FOUNTAIN |
| 25026 | 06/25/2021 | 63.65 | R | FOUM02 | MARY O. FOUNTAIN |
| 25027 | 06/25/2021 | 49.46 | R | FROL01 | LISA WILLIAMSON FROST |
| 25028 | 06/25/2021 | 569.88 | R | FRYH01 | ESTATE OF HERBERT FRY |
| 25029 | 06/25/2021 | 67.92 | R | FULK01 | KAREN A. FULFORD |
| 25030 | 06/25/2021 | 10.22 | R | FURM01 | MARY ANN FURGUSON |
| 25031 | 06/25/2021 | 99.37 | R | GARR02 | GARDINER ROYALTY, LLC |
| 25032 | 06/25/2021 | 41.61 | R | GART02 | THERESA L. GARCIA |
| 25033 | 06/25/2021 | 89.94 | R | GATC03 | CAROL ELIZABETH GATEWOOD |
| 25034 | 06/25/2021 | 51.82 | R | GAYD01 | DEBORAH GAY |
| 25035 | 06/25/2021 | 70.20 | R | GELI01 | GEL, INC. |
| 25036 | 06/25/2021 | 89.95 | R | GENM01 | MARY LOU GENTRY |
| 25037 | 06/25/2021 | 0.87 | R | GIDP01 | PEGGY H. GIDDEN |
| 25038 | 06/25/2021 | 0.01 | R | GLAC02 | CHARLES GLASSER |
| 25039 | 06/25/2021 | 0.01 | R | GLAJ01 | JAMES GLASSER |
| 25040 | 06/25/2021 | 0.01 | R | GLAM01 | MOLLIE GLASSER |
| 25041 | 06/25/2021 | 58.46 | R | GODH01 | THOMAS C. TOLBERT, TRUSTEE OF THE |
| 25042 | 06/25/2021 | 122.95 | R | GODM01 | MARY RUTH GODWIN |
| 25043 | 06/25/2021 | 28.89 | R | GORH01 | HESTER LOVELACE GORDON |
| 25044 | 06/25/2021 | 1,258.10 | R | GRAF01 | GRAYSON FOUNDATION, INC. |
| 25045 | 06/25/2021 | 0.02 | R | GRAP01 | PENNY GAIL GRAY |
| 25046 | 06/25/2021 | 50.27 | R | GRIJ06 | JAMES H. GRISWOLD |
| 25047 | 06/25/2021 | 50.27 | R | GRIV01 | VICTOR F. GRISWOLD, III |
| 25048 | 06/25/2021 | 43.38 | R | GULC01 | GULF COAST MINERAL, LLC |
| 25049 | 06/25/2021 | 126.93 | R | HAGZ01 | ZACHARIAH HAGIN |
| 25050 | 06/25/2021 | 86.60 | R | HAIB01 | BARBARA A HAIRSTON |
| 25051 | 06/25/2021 | 85.44 | R | HALC02 | CINDY L. HALL |
| 25052 | 06/25/2021 | 3,996.03 | R | HALD02 | DARLENE K. HALL |
| 25053 | 06/25/2021 | 33.67 | R | HAMH01 | HELEN HAMPTON |
| 25054 | 06/25/2021 | 51.82 | R | HARB01 | BENNIE D. R. HARSELL |
| 25055 | 06/25/2021 | 1,065.62 | R | HARD11 | HARKNESS A DUNCAN TRUST |
| 25056 | 06/25/2021 | 1,065.62 | R | HARD12 | HARKNESS A DUNCAN FAMILY TRUST |
| 25057 | 06/25/2021 | 1,065.62 | R | HARD13 | HARKNESS A. DUNCAN TRUST |
| 25058 | 06/25/2021 | 55.00 | R | HARI02 | INEZ HARROD |

Case:20-12377-MER   Doc#:1424   Filed:08/19/21   Entered:08/19/21 09:04:42   Page71 of 90

07/19/2021 12:56 pm
Company:00SEC
Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Page     8

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 25059 | 06/25/2021 | 32.40 | R | HARL02 | LILLIE HARVEY |
| 25060 | 06/25/2021 | 64.23 | R | HARR01 | ROSEMARY RALLS HARPER |
| 25061 | 06/25/2021 | 3,639.68 | R | HART06 | ESTATE OF TOMMIE LEE HARRIS |
| 25062 | 06/25/2021 | 197.75 | R | HENB05 | BARNETT E. HENDRICKS |
| 25063 | 06/25/2021 | 197.75 | R | HEND06 | DONALD R. HENDRICKS |
| 25064 | 06/25/2021 | 626.74 | R | HENJ10 | JASON SCOTT HENDRICKS |
| 25065 | 06/25/2021 | 197.75 | R | HENJ11 | JAMES M HENDRICKS, MARY F HENDRICK |
| 25066 | 06/25/2021 | 2,975.78 | R | HENO02 | OPAL SCOTT HENDRICKS REV. LIVING TR |
| 25067 | 06/25/2021 | 626.74 | R | HENW05 | WILLIAM R. HENDRICKS, JR. |
| 25068 | 06/25/2021 | 250.66 | R | HERP01 | HERD PRODUCING COMPANY |
| 25069 | 06/25/2021 | 214.13 | R | HILK02 | KEVIN WAYNE HILL |
| 25070 | 06/25/2021 | 79.11 | R | HILL01 | LINDA CARTER HILL |
| 25071 | 06/25/2021 | 19.77 | R | HOEM01 | MELISSA HOERCHER |
| 25072 | 06/25/2021 | 60.05 | R | HOEM03 | MARGARET JAMES HOEHN |
| 25073 | 06/25/2021 | 4.37 | R | HOGE01 | ELIZABETH HOGAN |
| 25074 | 06/25/2021 | 54.98 | R | HOLJ06 | JERRELL A. HOLDER |
| 25075 | 06/25/2021 | 55.00 | R | HOWC03 | CHARLIE MAE HOWARD |
| 25076 | 06/25/2021 | 60.05 | R | HUAS01 | SALLIE NELL JAMES HUAL |
| 25077 | 06/25/2021 | 152.76 | R | HUFG01 | GEORGE GLENN HUFFMAN TRUST |
| 25078 | 06/25/2021 | 2,374.94 | R | HUFW01 | WOODIE D. HUFFMAN |
| 25079 | 06/25/2021 | 140.37 | R | HUMB01 | BRUCE ROY HUMPHREY |
| 25080 | 06/25/2021 | 323.75 | R | HUTK01 | KATHERINE BONEY HUTCHINSON |
| 25081 | 06/25/2021 | 1,147.09 | R | HUTO02 | HUTCHISON OIL & GAS CORPORATION |
| 25082 | 06/25/2021 | 0.05 | R | HXRO01 | HX ROYALTY, LLC |
| 25083 | 06/25/2021 | 44.17 | R | JACJ02 | JOEL R. JACKSON |
| 25084 | 06/25/2021 | 0.02 | R | JACJ03 | JAMES W. JACKSON, JR. BYPASS TRUST |
| 25085 | 06/25/2021 | 10.22 | R | JACR01 | ROSA LEE JACKSON |
| 25086 | 06/25/2021 | 63.65 | R | JACS03 | SAMUEL ALTO JACKSON, JR. |
| 25087 | 06/25/2021 | 60.05 | R | JAMB01 | BILLY RONALD JAMES |
| 25088 | 06/25/2021 | 60.05 | R | JAMK03 | KENNETH F. JAMES |
| 25089 | 06/25/2021 | 60.05 | R | JAML04 | LARRY DONALD JAMES |
| 25090 | 06/25/2021 | 71.78 | R | JAMR02 | REGINA HIPPEL JAMESON |
| 25091 | 06/25/2021 | 551.41 | R | JANE01 | JANUS ENTERPRISES, LLC |
| 25092 | 06/25/2021 | 0.09 | R | JARG01 | GEORGE H JARROTT |
| 25093 | 06/25/2021 | 0.09 | R | JARJ02 | JOHN ROBERT JARROTT |
| 25094 | 06/25/2021 | 57.81 | R | JEFS03 | SANDRA JEFFREYS |
| 25095 | 06/25/2021 | 102.25 | R | JENB02 | BETTY JENKINS |
| 25096 | 06/25/2021 | 263.44 | R | JFKC01 | JFKELLEY CLAN, LLC |
| 25097 | 06/25/2021 | 0.01 | R | JNOJ07 | JULIE A JONES |
| 25098 | 06/25/2021 | 130.68 | R | JOHK04 | JOHN W KLEIN ESTATE |
| 25099 | 06/25/2021 | 264.74 | R | JOHL03 | LESA ELLEN RALLS JOHNSON |
| 25100 | 06/25/2021 | 56.63 | R | JOHM08 | MARTHA RUTH JOHNSON |
| 25101 | 06/25/2021 | 98.47 | R | JOHO02 | OTHA VON JOHNSON |
| 25102 | 06/25/2021 | 689.26 | R | JOHR06 | RICHARD L. JOHNSON |
| 25103 | 06/25/2021 | 98.47 | R | JOHR08 | RICHARD LEWIS JOHNSON |
| 25104 | 06/25/2021 | 296.69 | R | JOHT01 | TRANUM JOHNSTON |
| 25105 | 06/25/2021 | 62.98 | R | JONA03 | ANNE MCCLENDON JONES |
| 25106 | 06/25/2021 | 68.92 | R | JONC08 | CORA JONES |
| 25107 | 06/25/2021 | 17.43 | R | JONH01 | HORRAL I. JONES, JR. |
| 25108 | 06/25/2021 | 0.02 | R | JONN01 | N E JONES, FOLEY RECEIVERSHIP |
| 25109 | 06/25/2021 | 17.43 | R | JONP01 | PAULA J. ERDOS |
| 25110 | 06/25/2021 | 275.73 | R | JONP04 | PERCY JONES |
| 25111 | 06/25/2021 | 63.72 | R | JOYM01 | MARY FRANCES NELSON JOYNER |
| 25112 | 06/25/2021 | 36.22 | R | KALE01 | KALINEC ENTERPRISES, INC |
| 25113 | 06/25/2021 | 201.36 | R | KALJ01 | JEFFERY D. KALLENBERG |
| 25114 | 06/25/2021 | 507.64 | R | KELC03 | CLEVELAND C. KELLY |
| 25115 | 06/25/2021 | 493.94 | R | KELF02 | FRANCIS G. & JOAN E. KELLEY LVG TRUST |
| 25116 | 06/25/2021 | 724.04 | R | KENC01 | CAROLYN C. KENNEDY |
| 25117 | 06/25/2021 | 246.05 | R | KEYF01 | KEY FAMILY MARITIAL DEDUCTION TRUST |

Case:20-12377-MER  Doc#:1424  Filed:08/19/21  Entered:08/19/21 09:04:42  Page72 of 90

07/19/2021 12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    9

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 25118 | 06/25/2021 | 78.51 | R | KEYR01 | RICHARD GARRETT KEY |
| 25119 | 06/25/2021 | 3,412.20 | R | KILJ01 | JAMIE DIXON KILGORE |
| 25120 | 06/25/2021 | 3,314.25 | R | KING01 | KINGSTON, LLC |
| 25121 | 06/25/2021 | 129.51 | R | KINH01 | HENRY BOYD KING, JR. |
| 25122 | 06/25/2021 | 129.51 | R | KINR04 | ROBERT LEE KING |
| 25123 | 06/25/2021 | 91.66 | R | KLOP01 | PAUL E. KLOBERDANZ FAMILY TRUST |
| 25124 | 06/25/2021 | 72.17 | R | LADD01 | LADDEX LTD. |
| 25125 | 06/25/2021 | 29.99 | R | LAMI01 | LAMANCHA INVESTMENTS II, LLC |
| 25126 | 06/25/2021 | 26,258.21 | R | LANE02 | LANDMARK EXPLORATION, LLC |
| 25127 | 06/25/2021 | 843.88 | R | LANO01 | LANE OIL & GAS CORPORATION |
| 25128 | 06/25/2021 | 8,541.02 | R | LANO02 | LANDMARK OIL AND GAS, LLC |
| 25129 | 06/25/2021 | 41.82 | R | LANS11 | SARAH M. LANIER |
| 25130 | 06/25/2021 | 790.33 | R | LEAJ02 | JANIS EVANS LEACH |
| 25131 | 06/25/2021 | 55.00 | R | LEAL01 | LOUVENIA LEASTON |
| 25132 | 06/25/2021 | 38,780.15 | R | LECH01 | LECHWE LLC |
| 25133 | 06/25/2021 | 50.73 | R | LEGR02 | LEGACY ROYALTIES LTD. |
| 25134 | 06/25/2021 | 54.98 | R | LEMD01 | DEBRA ANN LEMENAGER |
| 25135 | 06/25/2021 | 70.70 | R | LEWD01 | DWIGHT SHANE LEWTER |
| 25136 | 06/25/2021 | 400.20 | R | LOGD01 | DAVID EDWIN LOGAN |
| 25137 | 06/25/2021 | 47.23 | R | LOGG01 | GEORGE R. LOGAN |
| 25138 | 06/25/2021 | 226.70 | R | LOGJ05 | JACOB BENJAMIN LOGAN, FOR LIFE |
| 25139 | 06/25/2021 | 28.89 | R | LOVJ02 | JOHN CLEVELAND LOVELACE |
| 25140 | 06/25/2021 | 28.89 | R | LOVW02 | WILLIAM YANCY LOVELACE, JR. |
| 25141 | 06/25/2021 | 111.84 | R | LOWG01 | GLENDA FAYE SULLIVAN LOWERY |
| 25142 | 06/25/2021 | 151.75 | R | LTDH01 | LTD HUNTERS, LLC |
| 25143 | 06/25/2021 | 603.22 | R | MAGT01 | MAGGIE TOUART TRUST FBO DAVID FOSH |
| 25144 | 06/25/2021 | 60.03 | R | MALS01 | SAMUEL MALDONADO |
| 25145 | 06/25/2021 | 2,047.21 | R | MALT02 | TOM MALLOY |
| 25146 | 06/25/2021 | 60.03 | R | MALT03 | TERRY L. MALDONADO |
| 25147 | 06/25/2021 | 1,920.02 | R | MAPL01 | MAPLE LEAF EXPLORATION LP |
| 25148 | 06/25/2021 | 51.58 | R | MAPO01 | MAP2012-OK |
| 25149 | 06/25/2021 | 407.42 | R | MARB06 | MARBERKAY, L.L.C. |
| 25150 | 06/25/2021 | 149.99 | R | MARE05 | MARLIN EXPLORATION, LLC |
| 25151 | 06/25/2021 | 252.75 | R | MARL01 | MARSH LAND PRODUCTION COMPANY |
| 25152 | 06/25/2021 | 307.78 | R | MARL03 | MARCO LAND & PETROLEUM, INC. |
| 25153 | 06/25/2021 | 156.84 | R | MARS07 | SUSAN LEIGH W. MARTIN |
| 25154 | 06/25/2021 | 86.94 | R | MAXO01 | MAXIMUS OPERATING, LTD. |
| 25155 | 06/25/2021 | 455.25 | R | MAYG01 | GORDON BYRON MAY |
| 25156 | 06/25/2021 | 68.92 | R | MCCG03 | GENEVA MCCORVEY |
| 25157 | 06/25/2021 | 379.14 | R | MCDD01 | DONALD MARTIN MCDANIEL |
| 25158 | 06/25/2021 | 10.22 | R | MCES01 | SARAH NELL MCEWEN |
| 25159 | 06/25/2021 | 17.18 | R | MCGP01 | PATRICIA A. MCGOWIN |
| 25160 | 06/25/2021 | 86.60 | R | MCGS01 | SHARON E MCGIVNEY |
| 25161 | 06/25/2021 | 0.03 | R | MCKT01 | T.J. MCKENNA |
| 25162 | 06/25/2021 | 78.03 | R | MEEL01 | LEWIS E. MEEKS, SR. |
| 25163 | 06/25/2021 | 32.78 | R | MEEL03 | LEE NARD MEEKS |
| 25164 | 06/25/2021 | 0.02 | R | MILB01 | BRADLEY K. MILSTEAD |
| 25165 | 06/25/2021 | 13.57 | R | MILD07 | DAVID EARL MILLER |
| 25166 | 06/25/2021 | 74.04 | R | MILJ01 | JEFFREY D. MILLER |
| 25167 | 06/25/2021 | 51.70 | R | MINP01 | PAM MINARD |
| 25168 | 06/25/2021 | 1,871.83 | R | MITF01 | FRANCIS LANE MITCHELL |
| 25169 | 06/25/2021 | 0.05 | R | MITJ01 | JOYE LYNELLE MITCHELL |
| 25170 | 06/25/2021 | 714.91 | R | MITK01 | KAY MITCHELL |
| 25171 | 06/25/2021 | 291.67 | R | MOEM01 | M. STEVEN MOEHLE |
| 25172 | 06/25/2021 | 0.02 | R | MONM06 | MONTEGO MINERALS, LP |
| 25173 | 06/25/2021 | 382.37 | R | MOOO01 | GLORIA JOY SMITH MOORE, USUFRUCTUA |
| 25174 | 06/25/2021 | 127.46 | R | MOOR05 | RUSSELL OTIS MOORE |
| 25175 | 06/25/2021 | 110.98 | R | MORM03 | MARY BETH MORRIS |
| 25176 | 06/25/2021 | 231.31 | R | MORM06 | MARION TRACY MORGAN |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 25177 | 06/25/2021 | 551.41 | R | MOUA01 | MOUNTAIN AIR ENTERPRISES, LLC |
| 25178 | 06/25/2021 | 5.35 | R | MPHP01 | MPH PRODUCTION COMPANY |
| 25179 | 06/25/2021 | 348.39 | R | NESI01 | NESBITT INVESTMENTS |
| 25180 | 06/25/2021 | 0.09 | R | NEWD02 | DEBORAH NEWELL |
| 25181 | 06/25/2021 | 935.92 | R | NINF01 | NINE FORKS LLC |
| 25182 | 06/25/2021 | 147.59 | R | NIXJ02 | JULIE K. NIX |
| 25183 | 06/25/2021 | 2,941.45 | R | NIXJ03 | JOHN C. NIX, JR., - LIFE ESTATE |
| 25184 | 06/25/2021 | 147.59 | R | NIXL01 | LAURA L. NIX |
| 25185 | 06/25/2021 | 340.73 | R | OAKA01 | OAKLAND AGENCY ACCOUNT |
| 25186 | 06/25/2021 | 395.17 | R | OLIW01 | WILLIAM C. OLIVER, JR. |
| 25187 | 06/25/2021 | 20.26 | R | ONEC01 | CAROLINE FRANCES O'NEAL |
| 25188 | 06/25/2021 | 20.26 | R | ONEG01 | GORDON KELLEY O'NEAL |
| 25189 | 06/25/2021 | 20.26 | R | ONES02 | STEPHEN FRANCIS O'NEAL |
| 25190 | 06/25/2021 | 56.63 | R | OTEB01 | BETTY OTEMS |
| 25191 | 06/25/2021 | 189.56 | R | OXBE01 | OXBOW EXPLORATION COMPANY |
| 25192 | 06/25/2021 | 622.47 | R | PADD02 | PADGETT DEVELOPMENT COMPANY, L.L.C |
| 25193 | 06/25/2021 | 579.46 | R | PADG01 | GERALD IRA PADGETT |
| 25194 | 06/25/2021 | 75.57 | R | PARF02 | FATHERREE FAMILY LIMITED PARTNERSHI |
| 25195 | 06/25/2021 | 64.23 | R | PATC01 | CAROL RALLS PATE |
| 25196 | 06/25/2021 | 160.45 | R | PATH01 | HELEN PATE, FOR LIFE |
| 25197 | 06/25/2021 | 58.49 | R | PENS03 | SALLIE PENIX FAMILY TRUST |
| 25198 | 06/25/2021 | 3,626.11 | R | PETH01 | PETRO-HUNT, LLC |
| 25199 | 06/25/2021 | 29.99 | R | PETR06 | PETRODRILL, LLC |
| 25200 | 06/25/2021 | 67.84 | R | PLEH01 | PLEASANT HILL MISSIONARY BAPTIST CH |
| 25201 | 06/25/2021 | 196.02 | R | PRIA02 | ASHLEY LEE RICHMOND PRINCE |
| 25202 | 06/25/2021 | 149.37 | R | PROS03 | SHUBUTA CREEK PROPERTIES LLC |
| 25203 | 06/25/2021 | 126.38 | R | PRUJ01 | JON R. PRUET |
| 25204 | 06/25/2021 | 916.38 | R | PUGC01 | CAROLE HOLLEY PUGH |
| 25205 | 06/25/2021 | 58.07 | R | PULS01 | SAM CRAIG PULLIG |
| 25206 | 06/25/2021 | 8.72 | R | RAGA01 | AURELIA RENE RAGAN |
| 25207 | 06/25/2021 | 231.31 | R | RAHC01 | CHRISTIAN DEEB RAHAIM |
| 25208 | 06/25/2021 | 64.23 | R | RALG01 | GILLIS E. RALLS, SR. |
| 25209 | 06/25/2021 | 3,217.72 | R | RALG02 | GRADY LYNN RALLS |
| 25210 | 06/25/2021 | 68.39 | R | RALJ02 | JOHN GREEL RALLS, SR. |
| 25211 | 06/25/2021 | 1,072.57 | R | RALL02 | LEONARD LYNN RALLS |
| 25212 | 06/25/2021 | 1,072.57 | R | RALP02 | PATRICK GLYNN RALLS |
| 25213 | 06/25/2021 | 2,109.69 | R | RAWR01 | RAWLS RESOURCES, INC. |
| 25214 | 06/25/2021 | 0.09 | R | RAYC01 | CANDACE HARPER RAY |
| 25215 | 06/25/2021 | 174.42 | R | REYC01 | CYNTHIA SHARP |
| 25216 | 06/25/2021 | 49.46 | R | RICG01 | GINGER RICHARDSON |
| 25217 | 06/25/2021 | 60.05 | R | RIGC01 | CLARA RIGBY |
| 25218 | 06/25/2021 | 39.57 | R | ROBA04 | ANN ROBY |
| 25219 | 06/25/2021 | 110.98 | R | ROBB05 | BROOKS H. ROBINS |
| 25220 | 06/25/2021 | 127.30 | R | ROBJ02 | JOHN ROBERT ROBY |
| 25221 | 06/25/2021 | 470.25 | R | ROGB02 | BARBARA EVANS ROGERS |
| 25222 | 06/25/2021 | 6,877.55 | R | ROO802 | REGIONS BANK, AGENT AND AIF |
| 25223 | 06/25/2021 | 0.09 | R | ROSS01 | SANDRA J. ROSEN |
| 25224 | 06/25/2021 | 494.39 | R | ROUW01 | WILLIAM DOUGLAS O'ROURKE |
| 25225 | 06/25/2021 | 60.05 | R | ROWE01 | ELEANOR JAMES ROWELL |
| 25226 | 06/25/2021 | 196.02 | R | ROYA01 | ROYALTIES OF AMERICA MARKETING LLC |
| 25227 | 06/25/2021 | 148.50 | R | ROYE01 | STATE OF ALABAMA, DEPARTMENT OF RE |
| 25228 | 06/25/2021 | 518.62 | R | RUDT01 | TARA RUDMAN |
| 25229 | 06/25/2021 | 29.99 | R | RUDW01 | ESTATE OF WOLFE E. RUDMAN |
| 25230 | 06/25/2021 | 243.01 | R | RUSR01 | ESTATE OF ROBERT M. RUSHING |
| 25231 | 06/25/2021 | 23.05 | R | RUSV01 | VICKI E. RUSSELL |
| 25232 | 06/25/2021 | 19.77 | R | SAAS01 | SUSAN W. SAAB |
| 25233 | 06/25/2021 | 1,607.71 | R | SABU01 | SABINE UPLIFT MINERAL CORP. |
| 25234 | 06/25/2021 | 86.46 | R | SAIJ01 | JOSEPH T. SAITER, JR., & |
| 25235 | 06/25/2021 | 110.28 | R | SAMA05 | ALLIE SAMUEL |

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 25236 | 06/25/2021 | 194.23 | R | SAMC02 | CURTIS SAMUEL |
| 25237 | 06/25/2021 | 82.71 | R | SAMC03 | CLAUZELL SAMUEL |
| 25238 | 06/25/2021 | 110.28 | R | SAMM03 | MARY E. SAMUEL |
| 25239 | 06/25/2021 | 110.28 | R | SAMW03 | WILLIE LEWIS SAMUEL |
| 25240 | 06/25/2021 | 40.52 | R | SANE02 | EDWIN SANFORD, III |
| 25241 | 06/25/2021 | 54.58 | R | SAWL01 | LAURA ANN ALEXANDER SAWYER |
| 25242 | 06/25/2021 | 60.30 | R | SAXS01 | SHAENA SAXTON |
| 25243 | 06/25/2021 | 917.27 | R | SCHO03 | SCHLACHTER OIL & GAS LTD. |
| 25244 | 06/25/2021 | 4,535.44 | R | SCOB04 | BRENDA DIANN SCOTT |
| 25245 | 06/25/2021 | 4,031.51 | R | SCOB05 | BILLY GARFIELD SCOTT |
| 25246 | 06/25/2021 | 91.66 | R | SCOR01 | ROBERT L. SCOTT FAMILY TRUST |
| 25247 | 06/25/2021 | 297.29 | R | SEAC01 | CHARLES D. SEARCY |
| 25248 | 06/25/2021 | 573.55 | R | SECE01 | SECURITY EXPLORATION INC |
| 25249 | 06/25/2021 | 0.07 | R | SENR01 | SENDERO RESOURCES, INC. |
| 25250 | 06/25/2021 | 1,140.02 | R | SETA01 | ALMA FRANCES SETTLE |
| 25251 | 06/25/2021 | 39.24 | R | SHID01 | DORA FAYE SHIELDS |
| 25252 | 06/25/2021 | 3,337.37 | R | SHOE01 | SHORE ENERGY, L.P. |
| 25253 | 06/25/2021 | 321.35 | R | SIMI01 | SIMBA INVESTORS, LLC |
| 25254 | 06/25/2021 | 61.48 | R | SIMJ04 | JEANNETTE LIGHTNER SIMMONS |
| 25255 | 06/25/2021 | 86.97 | R | SIMS01 | STEPHANIE LYNN HYDE SIMPSON |
| 25256 | 06/25/2021 | 147.57 | R | SKIW01 | WALTER S. SKIPPER |
| 25257 | 06/25/2021 | 164.03 | R | SMIE05 | ELIZABETH KEY SMITH |
| 25258 | 06/25/2021 | 56.65 | R | SMIL03 | LISA WEAVER SMITH |
| 25259 | 06/25/2021 | 5,973.31 | R | SMUS01 | SMURFIT-STONE CONTAINER ENTERPRIS |
| 25260 | 06/25/2021 | 225.80 | R | SORN01 | SORENSEN-NAYLOR, LTD |
| 25261 | 06/25/2021 | 1,873.78 | R | SOTE01 | SOTERRA, LLC |
| 25262 | 06/25/2021 | 91.05 | R | SOUR01 | RAY L. SOUTHERN |
| 25263 | 06/25/2021 | 4,585.43 | R | SPCO01 | S & P CO. |
| 25264 | 06/25/2021 | 118.37 | R | SQUC02 | COLETTA SQUIERS |
| 25265 | 06/25/2021 | 51.93 | R | STAD04 | DUSTY RAY STANWOOD |
| 25266 | 06/25/2021 | 51.93 | R | STAM02 | MICHAEL DAVID STANWOOD |
| 25267 | 06/25/2021 | 49.46 | R | STES03 | SALLY STEELE |
| 25268 | 06/25/2021 | 4,270.51 | R | STOD02 | STONE DEVELOPMENT, LLC |
| 25269 | 06/25/2021 | 5.80 | R | STOS01 | SYDNEY ANN STOVALL |
| 25270 | 06/25/2021 | 81.03 | R | STRB04 | BEN KELLY STRAIN TRUST |
| 25271 | 06/25/2021 | 44.17 | R | STRC02 | CHIQUITA L. JACKSON STRATFORD |
| 25272 | 06/25/2021 | 28.25 | R | STRM02 | THE MARY HARDEGREE STRAIN FAMILY T |
| 25273 | 06/25/2021 | 539.77 | R | STRS04 | SCOTT D STROUD |
| 25274 | 06/25/2021 | 58.98 | R | SULC03 | CHRISTOPHER TAYLOR SULLIVAN |
| 25275 | 06/25/2021 | 139.94 | R | SULD02 | DON SULLIVAN |
| 25276 | 06/25/2021 | 303.50 | R | SULJ03 | JERRY LANE SULLIVAN |
| 25277 | 06/25/2021 | 50.27 | R | SUTM01 | MARGARET G. SUTTON |
| 25278 | 06/25/2021 | 670.53 | R | SYLE01 | SYLCO EXPLORATION, L.L.C. |
| 25279 | 06/25/2021 | 63.65 | R | TATS01 | SARAH RUSSELL TATE |
| 25280 | 06/25/2021 | 116.14 | R | TAYB04 | BRIAN LANE TAYLOR |
| 25281 | 06/25/2021 | 50,178.47 | R | TCPC01 | TCP COTTONWOOD, L.P. |
| 25282 | 06/25/2021 | 607.09 | R | TDYI01 | TDY INDUSTRIES, LLC |
| 25283 | 06/25/2021 | 203.65 | R | TEEO01 | TEEKELL OIL & GAS, INC. |
| 25284 | 06/25/2021 | 341.44 | R | THEG01 | THEUS, GRISHAM, DAVIS & LEIGH L.L.C. |
| 25285 | 06/25/2021 | 218.59 | R | THEL01 | LARRY L. THERRELL, JR. |
| 25286 | 06/25/2021 | 218.59 | R | THEM01 | MICHAEL F. THERRELL |
| 25287 | 06/25/2021 | 600.16 | R | THOF02 | THOMAS FAMILY LAND, L.L.C. |
| 25288 | 06/25/2021 | 60.05 | R | THOM04 | MARY JOAN JAMES THOMAS |
| 25289 | 06/25/2021 | 172.87 | R | THOP03 | PAUL A. THOMAS |
| 25290 | 06/25/2021 | 30,347.64 | R | TIEM01 | TIEMBO LTD. |
| 25291 | 06/25/2021 | 39.81 | R | TISJ01 | JOHN W. TISDALE, JR. |
| 25292 | 06/25/2021 | 10.22 | R | TOLA02 | AGNES TOLBERT |
| 25293 | 06/25/2021 | 553.82 | R | TOOB01 | BETTY B. TOOLE |
| 25294 | 06/25/2021 | 126.38 | R | TOUL01 | TOUCHSTONE LAND AND ENERGY LLC |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page    12

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 25295 | 06/25/2021 | 938.04 | R | TSTE01 | TST ENERGY, LLC |
| 25296 | 06/25/2021 | 19.60 | R | TURJ03 | JAMES CHRISTOPHER TURNER |
| 25297 | 06/25/2021 | 244.12 | R | TURK01 | THE KATHRYN C. TURNER TESTAMENTAR |
| 25298 | 06/25/2021 | 215.33 | R | UMBC01 | CLAYBORN A. UMBERFIELD, III |
| 25299 | 06/25/2021 | 285.00 | R | VANN01 | NICKOLAS R. VANN |
| 25300 | 06/25/2021 | 23.05 | R | VICW01 | WILLIAM H. VICKERY |
| 25301 | 06/25/2021 | 4.37 | R | WALS01 | SHAREE WALDORF |
| 25302 | 06/25/2021 | 410.86 | R | WARA01 | ALLENE B. WARD |
| 25303 | 06/25/2021 | 149.29 | R | WARA04 | ALLENE B. WARD FOR LIFE, SANDRA BEVE |
| 25304 | 06/25/2021 | 0.02 | R | WARC01 | CATHERINE C WARD ESTATE |
| 25305 | 06/25/2021 | 3,031.57 | R | WARJ03 | JAMES DAVID WARR |
| 25306 | 06/25/2021 | 224.93 | R | WARK02 | KENNETH E. WARREN |
| 25307 | 06/25/2021 | 6,201.56 | R | WARR01 | ROBERT EARL WARR |
| 25308 | 06/25/2021 | 268.58 | R | WARS01 | STEPHEN MICHAEL WARR |
| 25309 | 06/25/2021 | 164.03 | R | WEIS01 | SUSANNA KEY WEISER |
| 25310 | 06/25/2021 | 0.09 | R | WHAJ01 | JOHN W  HARPER, JR. |
| 25311 | 06/25/2021 | 39.54 | R | WHAW02 | WILLENE WHATLEY |
| 25312 | 06/25/2021 | 814.84 | R | WHIC05 | THE WHITNEY CORPORATION |
| 25313 | 06/25/2021 | 10.22 | R | WHIG01 | GEORGE HENRY WHITE |
| 25314 | 06/25/2021 | 10.22 | R | WHIG02 | GERALDINE WHITE |
| 25315 | 06/25/2021 | 27.34 | R | WICC01 | CARRIE SWANN WICKER |
| 25316 | 06/25/2021 | 0.09 | R | WIEC01 | CYNTHIA WIEGAND |
| 25317 | 06/25/2021 | 51.16 | R | WIGG01 | GREGORY L. WIGGINS |
| 25319 | 06/25/2021 | 137.86 | R | WILC18 | CARNEZ WILLIAMS |
| 25320 | 06/25/2021 | 10.22 | R | WILE02 | EARTHA MAE WHITE WILLIS |
| 25321 | 06/25/2021 | 276.60 | R | WILK08 | KELCY DENISE WILBURN |
| 25322 | 06/25/2021 | 3,196.84 | R | WILL17 | ESTATE OF LEONARD E. WILLIAMS |
| 25323 | 06/25/2021 | 65.91 | R | WILM08 | MATTHEW F. WILLIAMSON |
| 25324 | 06/25/2021 | 31.02 | R | WILN01 | NETTA V WILEY |
| 25325 | 06/25/2021 | 65.91 | R | WILP04 | PATRICIA ANN WILLIAMSON |
| 25326 | 06/25/2021 | 81.48 | R | WILR03 | WILLIAM RUDD LIMITED PARTNERSHIP |
| 25327 | 06/25/2021 | 0.02 | R | WIMP01 | PAUL RAY WIMBERLY |
| 25328 | 06/25/2021 | 1,637.85 | R | WIMP02 | WIMBERLEY PARK LTD. |
| 25329 | 06/25/2021 | 25.52 | R | WINN01 | NANCY L WINDHAM |
| 25330 | 06/25/2021 | 59.15 | R | WINR03 | WINDOM ROYALTIES LLC |
| 25331 | 06/25/2021 | 220.19 | R | WOHC01 | CATHERINE CLARK WOHNER |
| 25332 | 06/25/2021 | 1,072.57 | R | WOLS02 | SARAH R. WOLFF |
| 25333 | 06/25/2021 | 0.05 | R | WOOD02 | WOODCASTLE, LTD. |
| 25334 | 06/25/2021 | 19.77 | R | WOOJ04 | JOHN CHARLES WOODSON |
| 25335 | 06/25/2021 | 59.15 | R | WOOR04 | RICHARD A. WOODALL |
| 25336 | 06/25/2021 | 19.77 | R | WOOW02 | W.E. WOODSON, III |
| 25337 | 06/25/2021 | 106.91 | R | WUKC01 | WUKASCH CAPITAL CORPORATION |
| 25338 | 06/25/2021 | 0.02 | R | WYLJ02 | JANET ANN WYLLIE |
| 25339 | 06/25/2021 | 987.47 | R | XHLL01 | XH, LLC |
| 25340 | 06/25/2021 | 5.80 | R | ADKP01 | PAULA JANE SEAMANS ADKINS |
| 25341 | 06/25/2021 | 3,794.08 | R | ANDE02 | ANDERSON EXPLORATION ENERGY COMP |
| 25342 | 06/25/2021 | 48.93 | R | BARC01 | CRAIG C. BARCLAY |
| 25343 | 06/25/2021 | 70.13 | R | BRYE01 | EULIS BRYE |
| 25344 | 06/25/2021 | 0.36 | R | CHAO01 | CHASE OIL CORPORATION |
| 25345 | 06/25/2021 | 34.99 | R | COLR02 | ROBERT RANDALL COLEMAN |
| 25346 | 06/25/2021 | 34.99 | R | COLT02 | TIMOTHY JAMES COLEMAN |
| 25347 | 06/25/2021 | 97.54 | R | FLOM04 | MCKINLEY FLOYD AND WIFE, |
| 25348 | 06/25/2021 | 88.00 | R | FOWR01 | FOWLER ROYALTY INTEREST LLC |
| 25349 | 06/25/2021 | 1,170.84 | R | HAMS02 | STIRLING H. HAMILTON, JR. |
| 25350 | 06/25/2021 | 61.64 | R | HENJ02 | JOHN L. HENRY |
| 25351 | 06/25/2021 | 49.13 | R | HUDH03 | HOWARD JOHN HUDSON |
| 25352 | 06/25/2021 | 703.80 | R | MARC01 | COSBY H. MARTIN, JR. |
| 25353 | 06/25/2021 | 50.97 | R | MARF03 | FLOYD LESTARJETTE MARTIN |
| 25354 | 06/25/2021 | 1,023.98 | R | MERE01 | MER ENERGY, LTD. |

07/19/2021  12:56 pm
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

Page   13

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 25355 | 06/25/2021 | 8.43 | R | MILL02 | THE ALEXANDRA LEBLANC MILES TRUST |
| 25356 | 06/25/2021 | 255.99 | R | MJSI01 | MJS INTERESTS, LLC |
| 25357 | 06/25/2021 | 5.80 | R | MOOK01 | KATHLEEN SEAMANS MOORE |
| 25358 | 06/25/2021 | 30.80 | R | MUSJ01 | JAMES MUSLOW, JR. |
| 25359 | 06/25/2021 | 88.00 | R | POWB01 | BILLY R. POWELL |
| 25360 | 06/25/2021 | 55.72 | R | POWT01 | TONY MARTIN POWELL & |
| 25361 | 06/25/2021 | 10,004.06 | R | RALG04 | GRADY RALLS FAMILY TRUST |
| 25362 | 06/25/2021 | 540.86 | R | RALP01 | RALLS PROPERTIES, LLC |
| 25363 | 06/25/2021 | 175.94 | R | RAWJ01 | JAMES H. RAWLS |
| 25364 | 06/25/2021 | 3.39 | R | REYD01 | REYNOLDS E&P, INC. |
| 25365 | 06/25/2021 | 16.91 | R | ROBD01 | DAVID A. ROBINSON |
| 25366 | 06/25/2021 | 4,001.72 | R | ROCC01 | ROCKTENN CP, LLC |
| 25367 | 06/25/2021 | 97.97 | R | ROO801 | ROOSTH 804 LTD |
| 25368 | 06/25/2021 | 16.91 | R | SMIS01 | STEPHEN O. SMITH |
| 25369 | 06/25/2021 | 7.23 | R | THIM01 | 3IV MINERALS, LLC |
| 25370 | 06/25/2021 | 16.91 | R | TURJ01 | JOHN STARK TURNER |
| 25371 | 06/25/2021 | 22.54 | R | UPTB01 | BETTY W UPTON TRUST |
| 25372 | 06/25/2021 | 3,422.60 | R | BABD01 | BABE DEVELOPMENT, LLC |
| 25373 | 06/25/2021 | 662.60 | R | BAXT01 | BAXTERVILLE, LLC |
| 25374 | 06/25/2021 | 5.10 | R | BIGS01 | BIG SKY MINERAL TRUST |
| 25375 | 06/25/2021 | 847.05 | R | BKEI01 | B&K EXPLORATION INVESTMENTS, LLC |
| 25376 | 06/25/2021 | 361.66 | R | BLAJ16 | JOHN LOUIS BLALOCK |
| 25377 | 06/25/2021 | 11.60 | R | BREA01 | ALBERT SIDNEY BREWER III |
| 25378 | 06/25/2021 | 51.98 | R | BROV03 | BROOKLYN VOLUNTEER FIRE DEPARTME |
| 25379 | 06/25/2021 | 1,465.97 | R | CALS01 | STEVEN E. CALHOUN |
| 25380 | 06/25/2021 | 19.73 | R | DAVJ05 | JAMES H. DAVIS DBA JD MINERALS |
| 25381 | 06/25/2021 | 25.90 | R | DAYC02 | CHARLES VERNON DAY |
| 25382 | 06/25/2021 | 42,944.56 | R | DBCR01 | DBC RESOURCES LP |
| 25383 | 06/25/2021 | 40,080.41 | R | DCOD01 | DCOD LLC |
| 25384 | 06/25/2021 | 7,617.03 | R | DOUI01 | DOUBLEPINE INVESTMENTS, LTD. |
| 25385 | 06/25/2021 | 232.63 | R | DUNJ03 | JAMES B. DUNN |
| 25386 | 06/25/2021 | 662.60 | R | EATF01 | EATON FINANCE CORP. |
| 25387 | 06/25/2021 | 91.68 | R | ELLS01 | SANDRA ELLIS |
| 25388 | 06/25/2021 | 2,116.28 | R | FOSH01 | HENRY GEORGE FOSTER |
| 25389 | 06/25/2021 | 178.95 | R | GCRP01 | GCREW PROPERTIES, LLC |
| 25390 | 06/25/2021 | 52,692.17 | R | HANO01 | HANSON OPERATING CO. INC. |
| 25391 | 06/25/2021 | 67.26 | R | HAYC02 | CINDY CALVERT HAYES |
| 25392 | 06/25/2021 | 76.49 | R | HILG02 | GERALD EDWIN HILL |
| 25393 | 06/25/2021 | 764.26 | R | HOCF01 | FRANCIS BRUCE HOCK |
| 25394 | 06/25/2021 | 91.68 | R | JACC01 | CARSE CASEY JACKSON, JR. |
| 25395 | 06/25/2021 | 662.60 | R | JDGP01 | JDGP, LLC |
| 25396 | 06/25/2021 | 44.35 | R | JOHR09 | ROY JOHNSON TRUST |
| 25397 | 06/25/2021 | 3,422.60 | R | JOYI01 | JOYCO INVESTMENTS, LLC |
| 25398 | 06/25/2021 | 236.49 | R | JOYP01 | THE JOY PARTNERS, LTD. |
| 25399 | 06/25/2021 | 716.21 | R | KELC04 | KELTON COMPANY, L.L.C. |
| 25400 | 06/25/2021 | 26.38 | R | KIDO01 | OPAL L. KIDD FAMILY PARTNERSHIP, LTD |
| 25401 | 06/25/2021 | 4,235.46 | R | KIDP01 | KIDD PRODUCTION, LTD. |
| 25402 | 06/25/2021 | 48.26 | R | KILC01 | CAROL S. KILGORE |
| 25403 | 06/25/2021 | 48.26 | R | KILP01 | PAUL EUGENE KILGORE |
| 25404 | 06/25/2021 | 48.26 | R | KILP02 | PERRY LYNN KILGORE |
| 25405 | 06/25/2021 | 52.55 | R | LANS06 | SARAH M. LANIER, TRUSTEE OF THE S.M. |
| 25406 | 06/25/2021 | 52.55 | R | LANS07 | SARAH M LANIER, TRUSTEE OF THE S.M. |
| 25407 | 06/25/2021 | 52.55 | R | LANS08 | SARAH M LANIER, TRUSTEE OF SARAH M. |
| 25408 | 06/25/2021 | 232.63 | R | LEOT02 | T.A. LEONARD |
| 25409 | 06/25/2021 | 3,265.31 | R | LEXI01 | LEXINGTON INVESTMENTS, LLC |
| 25410 | 06/25/2021 | 166.60 | R | LONE02 | LONGLEAF ENERGY GROUP, INC. |
| 25411 | 06/25/2021 | 11.79 | R | LOUM02 | LOUMARV LLC |
| 25412 | 06/25/2021 | 635.72 | R | MCBD01 | DOUGLAS LADSON MCBRIDE III |
| 25413 | 06/25/2021 | 635.72 | R | MCBJ01 | JULIE SCOTT MCBRIDE |

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|--------|------|--------|-----|--------|------------|
| 25414 | 06/25/2021 | 94.38 | R | MCBP01 | PATRICK J. MCBRIDE |
| 25415 | 06/25/2021 | 635.72 | R | MCBS01 | SUE HANSON MCBRIDE |
| 25416 | 06/25/2021 | 129.90 | R | MCME03 | ESTATE OF ED LEIGH MCMILLAN, II |
| 25417 | 06/25/2021 | 186.17 | R | MERO01 | MERCURY OIL COMPANY, LLC |
| 25418 | 06/25/2021 | 31.14 | R | MIDK01 | KIMBERLY SUE ROBERTS MIDDLETON |
| 25419 | 06/25/2021 | 50.80 | R | MILL03 | LUCY R. BASSETTE-MILLS |
| 25420 | 06/25/2021 | 202.40 | R | NELA01 | ANNA L DOWNING |
| 25421 | 06/25/2021 | 2,708.52 | R | RALJ01 | JUANITA RALLS |
| 25422 | 06/25/2021 | 522.48 | R | RIDJ01 | JULIUS M. RIDGWAY |
| 25423 | 06/25/2021 | 391.84 | R | RIDM02 | MARY JANE RAY RIDGWAY |
| 25424 | 06/25/2021 | 201.02 | R | RIVR01 | RIVERCREST ROYALTIES, LLC |
| 25425 | 06/25/2021 | 91.68 | R | ROBC05 | CAROL ROBERTS |
| 25426 | 06/25/2021 | 1,751.30 | R | ROBF02 | ROBCO FOSSIL FUELS, LLC |
| 25427 | 06/25/2021 | 4,014.89 | R | RUDF01 | RUDMAN FAMILY TRUST |
| 25428 | 06/25/2021 | 3,808.50 | R | RUDT02 | TARA RUDMAN REVOCABLE TRUST |
| 25429 | 06/25/2021 | 59.41 | R | SAMS02 | SARAH SAMUEL |
| 25430 | 06/25/2021 | 87.46 | R | SCHM01 | MONA L SCHLACHTER |
| 25431 | 06/25/2021 | 1,901.38 | R | SEPR01 | SEPULGA RIVER FUELS, LLC |
| 25432 | 06/25/2021 | 7.61 | R | SPOB01 | BRADLEY N. SPOTTS |
| 25433 | 06/25/2021 | 7.61 | R | SPOR02 | RICKY D. SPOTTS |
| 25434 | 06/25/2021 | 1,180.53 | R | STAO01 | STATESIDE OIL, INC. |
| 25435 | 06/25/2021 | 272.77 | R | STRF01 | STROUD FAMILY LLC |
| 25436 | 06/25/2021 | 2,684.08 | R | STRP02 | STRAGO PETROLEUM CORPORATION |
| 25437 | 06/25/2021 | 272.63 | R | TAYA02 | ALVA NANN CARY TAYLOR |
| 25438 | 06/25/2021 | 10.63 | R | TRAL01 | TRANT K. KIDD FAMILY PARTNERSHIP, LTD |
| 25439 | 06/25/2021 | 365.21 | R | WATJ01 | JUANITA CARY |
| 25440 | 06/25/2021 | 45.62 | R | WEMO01 | WEMO, INC. |
| 25441 | 06/25/2021 | 91.68 | R | WHIS01 | SYBLE LAJUNE WHITE |
| 25442 | 06/25/2021 | 475.36 | R | YATR02 | YATES RESOURCES, LP |
| 25443 | 06/25/2021 | 28.98 | R | YOUC03 | CAROL CANTRELL YOUNG |
| 25444 | 06/25/2021 | 7.61 | R | ZEIS01 | SHERI L. ZEIGLER |
| 25445 | 06/25/2021 | 13,773.67 | R | AUBU01 | AUBURN UNIVERSITY JCSM |
| 25446 | 06/25/2021 | 2,992.39 | R | BELJ05 | JAMES BOYD BEL |
| 25447 | 06/25/2021 | 1,661.37 | R | BETP01 | PHILIPPA PEYTON M. BETHEA |
| 25448 | 06/25/2021 | 69.74 | R | BRAM05 | MARK A. BRANDON |
| 25449 | 06/25/2021 | 7,496.51 | R | CARH01 | CARL HERRIN OIL AND GAS, L.L.C. |
| 25450 | 06/25/2021 | 785.78 | R | CARR01 | ROBERT CARY |
| 25451 | 06/25/2021 | 1,171.58 | R | CHAB01 | CHATEAU BLANCHE, L.L.C. |
| 25452 | 06/25/2021 | 175.93 | R | DAVA08 | ANDREA DAVIS |
| 25453 | 06/25/2021 | 27.06 | R | DICB01 | BETTY DICKERSON |
| 25454 | 06/25/2021 | 29,245.82 | R | DOWF01 | DOWNING FAMILY PROPERTIES, LLC |
| 25455 | 06/25/2021 | 195.11 | R | DOWJ02 | JOHN ROBERT DOWNING MANAGEMENT T |
| 25456 | 06/25/2021 | 417.85 | R | DOWW02 | WILEY W. DOWNING, IV |
| 25457 | 06/25/2021 | 31.05 | R | DUKB01 | BARBARA DUKES |
| 25458 | 06/25/2021 | 742.84 | R | DUNJ06 | JANE DOWNING DUNAWAY |
| 25459 | 06/25/2021 | 2,816.20 | R | ELBE01 | ELBA EXPLORATION LLC |
| 25460 | 06/25/2021 | 1,732.90 | R | FOUR01 | RHODNA F. FOUTS |
| 25461 | 06/25/2021 | 245.98 | R | GATD03 | DOROTHY JONES GATES REV. TRUST |
| 25462 | 06/25/2021 | 5,669.35 | R | GOOR02 | EVELYN M BRITTON FAMILY TRUST |
| 25463 | 06/25/2021 | 5,669.36 | R | GOOR03 | EVELYN M BRITTON FAMILY TRUST |
| 25464 | 06/25/2021 | 2,317.89 | R | GRIL02 | LAURA W. GRIER |
| 25465 | 06/25/2021 | 2,151.88 | R | HAMS04 | ESTATE OF STIRLING H. HAMILTON, JR. |
| 25466 | 06/25/2021 | 2,992.39 | R | INGJ01 | JEANNE BEL INGRAHAM |
| 25467 | 06/25/2021 | 117.23 | R | JACL01 | LOUISE SEAMANS JACKSON |
| 25468 | 06/25/2021 | 27.06 | R | KELJ02 | JOANNE KELLEY |
| 25469 | 06/25/2021 | 5,293.48 | R | KERG01 | KERSH GROUP, LLC |
| 25470 | 06/25/2021 | 433.26 | R | KEYA01 | ALBERT W. KEY |
| 25471 | 06/25/2021 | 45.58 | R | KIDH03 | HUBERT E. KIDD JR. FAMILY PARTNERSHI |
| 25472 | 06/25/2021 | 294.19 | R | KIMA01 | ATWOOD M. KIMBROUGH |

07/19/2021  12:56 pm                          Sklar Exploration Co., L.L.C.                          Page   15
Company:00SEC
Reconcile - List Outstanding Checks and Deposits

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 25473 | 06/25/2021 | 98.06 | R | KIMJ01 | JAMES C. KIMBROUGH |
| 25474 | 06/25/2021 | 15,499.15 | R | KMRI01 | KMR INVESTMENTS LLC |
| 25475 | 06/25/2021 | 22.69 | R | KNIP01 | KNIGHT PETROLEUM, LP |
| 25476 | 06/25/2021 | 1,200.91 | R | KWAR01 | KWAZAR RESOURCES, LLC |
| 25477 | 06/25/2021 | 263.59 | R | MCFP01 | PATRICIA ANN DOWNING MCFARLAND |
| 25478 | 06/25/2021 | 1,661.37 | R | MCGJ03 | JENNY H. MCGOWIN |
| 25479 | 06/25/2021 | 21,842.73 | R | MCMI01 | IVA LEE MCMILLAN TRUST |
| 25480 | 06/25/2021 | 1,550.91 | R | MELN01 | NANCY M. MELTON |
| 25481 | 06/25/2021 | 4.23 | R | MURE01 | MURKCO EXPLORATION CO., L.L.C. |
| 25482 | 06/25/2021 | 3,373.51 | R | NEAS01 | SARA BEALL NEAL MARITAL TRUST |
| 25483 | 06/25/2021 | 70.75 | R | OGDJ01 | J.C. OGDEN |
| 25484 | 06/25/2021 | 10,570.50 | R | PHIO02 | PHILLIPS OPERATIONS, LLC |
| 25485 | 06/25/2021 | 277.23 | R | POPR02 | RICHARD DOWNING POPE JR. FAMILY TRU |
| 25486 | 06/25/2021 | 3,910.68 | R | ROLW01 | WILLIAM R. & GLORIA R. ROLLO REV TRUS |
| 25487 | 06/25/2021 | 27.06 | R | SAMA04 | ANGELA SAMUEL |
| 25488 | 06/25/2021 | 18.51 | R | SAME01 | EARLENE SAMUEL |
| 25489 | 06/25/2021 | 27.06 | R | SAME02 | ERIC EARL SAMUEL |
| 25490 | 06/25/2021 | 27.06 | R | SAMF02 | FREDERICK SAMUEL |
| 25491 | 06/25/2021 | 27.54 | R | SAMJ04 | JOSEPH SAMUEL |
| 25492 | 06/25/2021 | 27.06 | R | SAML02 | LEON SAMUEL |
| 25493 | 06/25/2021 | 1,550.91 | R | STIJ01 | JEAN MILLER STIMPSON |
| 25494 | 06/25/2021 | 3,117.05 | R | TISD01 | TISDALE NATURAL RESOURCES, LLC |
| 25495 | 06/25/2021 | 1,127.77 | R | TYLO01 | TYLER OIL AND GAS, LLC |
| 25496 | 06/25/2021 | 16.69 | R | WALD05 | DEMETRIUS WALKER |
| 25497 | 06/25/2021 | 27.06 | R | WALJ09 | JUDY ANN WALKER |
| 25498 | 06/25/2021 | 32,479.43 | R | WTNE01 | W.T. NEAL FAMILY STOCK, LLC |
| 25499 | 06/25/2021 | 1,054.35 | R | YARE01 | EDWARD L. YARBROUGH, JR. |
| 25500 | 06/25/2021 | 2,245.08 | R | ZIMS01 | SUZANNE W. ZIMMER |
| 25501 | 06/25/2021 | 8.68 | R | BROJ12 | JON S. BROWN |
| 25502 | 06/25/2021 | 3,510.86 | R | JEFD02 | JEFFREYS DRILLING, LLC |
| 25503 | 06/25/2021 | 358.42 | R | MCME02 | ED LEIGH MCMILLAN TRUST |
| 25504 | 06/25/2021 | 102,164.77 | R | PRUP01 | PRUET PRODUCTION CO. |
| 25505 | 06/25/2021 | 4,553.81 | R | QUAC01 | QUAIL CREEK PRODUCTION COMPANY |
| 25506 | 06/25/2021 | 815.01 | R | SOUR02 | SOURCE ROCK MINERALS II, LLC |
| 25507 | 06/25/2021 | 1,114.28 | R | SPAF01 | SPANISH FORT ROYALTY, LLC |
| 25508 | 06/25/2021 | 759.06 | R | DOWJ01 | JOHN E. DOWNING |
| 25509 | 06/25/2021 | 1,180.42 | R | GATA01 | GATES ACQUISITION SYND. LLC |
| 25510 | 06/25/2021 | 2,753.06 | R | MCMD01 | DANIEL W. MCMILLAN |
| 25511 | 06/25/2021 | 2,753.06 | R | MCME05 | ED LEIGH MCMILLAN, III |
| 25512 | 06/25/2021 | 5,366.38 | R | MCMR02 | ROBERT C. MCMILLAN 2011 REV TRUST |
| 25513 | 06/25/2021 | 47.65 | R | VANP01 | PENNI R. CROUCH VANHORN |
| 25514 | 06/25/2021 | 3,385.01 | R | DOOM01 | MARLA DOOLITTLE |
| 25515 | 06/25/2021 | 10,155.18 | R | POWA03 | ALTON POWELL |
| 25516 | 06/25/2021 | 10,155.26 | R | POWN01 | NOLAN POWELL, JR. |
| 25517 | 06/25/2021 | 10,155.13 | R | POWS02 | STACY BILL POWELL |
| 25518 | 06/25/2021 | 122,509.52 | R | RUDP01 | THE RUDMAN PARTNERSHIP |
| 25519 | 06/25/2021 | 394.72 | R | ZZ_UMI | MICHIGAN DEPT OF TREASURY |
| 25521 | 06/29/2021 | 22.21 | R | MALE01 | ELEANOR MALONE |
| 25522 | 06/29/2021 | 0.48 | R | COTT02 | TIARA COTTON |
| 25523 | 06/29/2021 | 54.12 | R | GAYD01 | DEBORAH GAY |
| 25524 | 06/29/2021 | 0.95 | R | HIGP03 | PAMELA HIGH |
| 25525 | 06/29/2021 | 0.95 | R | JOHP03 | PORTIA JOHNSON |
| 25526 | 06/29/2021 | 102.91 | R | PAGD01 | PAGE DEVELOPMENT, LLC |
| 25527 | 06/29/2021 | 2.87 | R | PEAC02 | CLEOPHUS PEARSON |
| 25528 | 06/29/2021 | 18.60 | R | WARB06 | BARBARA WARREN LIFE ESTATE |
| 859 | TOTAL | 1,399,461.18 | | | |

# EAST WEST BANK  Your financial bridge®

Direct inquiries to:
415 315-2784

555 Montgomery St 9TH FL
San Francisco CA 94111

**ACCOUNT STATEMENT**
Page  1  of  2
STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
Total days in statement period: 30

8673
( 0 )

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
BENEFITS ACCOUNTS
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Protecting the security of your account
and personal information is our top
priority. Learn about online security
practices and ways to protect yourself
from cybercrime at eastwestbank.com in
the "Cybersecurity Protection" section.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8673 | Beginning balance | $260.92 |
| Low balance | $-87.70 | Total additions (5) | 31,187.69 |
| Average balance | $6,757.69 | Total subtractions (24) | 23,590.65 |
| | | Ending balance | $7,857.96 |

### CREDITS

| Number | Date | Transaction Description | | Additions |
|---|---|---|---|---|
| | 06-01 | Onin Bkg Trft C | FR ACC 8657 | 10,000.00 |
| | 06-08 | Pre-Auth Credit | Infinisource0706 PC May21 210608 723745 | 62.09 |
| | 06-15 | Onin Bkg Trft C | FR ACC 8657 | 10,000.00 |
| | 06-21 | Return Item | ISOLVED BENEFIT DEBCARDTX 210621 | |
| | | | N9913972 1417305 CHECK | 1,125.60 |
| | 06-22 | Onin Bkg Trft C | FR ACC 8657 | 10,000.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-01 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210601 N9913972 1417305 | 470.30 |
| 06-02 | Preauth Debit | ISOLVED BENEFIT COMBINED 210602 N9913972 1417305 | 1,638.08 |
| 06-04 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210604 N9913972 1417305 | 69.57 |
| 06-07 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210607 N9913972 1417305 | 90.35 |
| 06-08 | Preauth Debit | ISOLVED BENEFIT COMBINED 210608 N9913972 1417305 | 288.50 |
| 06-09 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210609 N9913972 1417305 | 44.96 |
| 06-10 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210610 N9913972 1417305 | 402.59 |
| 06-10 | Preauth Debit | ISOLVED BENEFIT CLAIM FUND 210610 N9913972 1417305 | 748.50 |
| 06-11 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210611 N9913972 1417305 | 516.90 |
| 06-14 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210614 N9913972 1417305 | 1,455.20 |
| 06-15 | Preauth Debit | ISOLVED BENEFIT COMBINED 210615 N9913972 1417305 | 1,981.66 |
| 06-16 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210616 N9913972 1417305 | 40.51 |
| 06-16 | Preauth Debit | ISOLVED BENEFIT OTHER TRAN 210616 N9913972 1417305 | 10,840.49 |
| 06-17 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210617 N9913972 1417305 | 351.92 |
| 06-18 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210618 N9913972 1417305 | 345.58 |
| 06-21 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210621 N9913972 1417305 | 1,125.60 |
| 06-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/21 | 22.68 |
| 06-22 | Preauth Debit | ISOLVED BENEFIT COMBINED 210622 N9913972 1417305 | 164.01 |

**EAST WEST BANK** Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLAR EXPLORATION COMPANY LLC

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|-------------|
| 06-23 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210623 N99139721417305 | 20.74 |
| 06-24 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210624 N99139721417305 | 2,280.70 |
| 06-25 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210625 N99139721417305 | 3.89 |
| 06-28 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210628 N99139721417305 | 455.29 |
| 06-29 | Preauth Debit | ISOLVED BENEFIT COMBINED 210629 N99139721417305 | 217.08 |
| 06-30 | Preauth Debit | ISOLVED BENEFIT DEBCARDTX 210630 N99139721417305 | 15.55 |

**DAILY BALANCES**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 260.92 | 06-11 | 6,053.26 | 06-23 | 10,830.47 |
| 06-01 | 9,790.62 | 06-14 | 4,598.06 | 06-24 | 8,549.77 |
| 06-02 | 8,152.54 | 06-15 | 12,616.40 | 06-25 | 8,545.88 |
| 06-04 | 8,082.97 | 06-16 | 1,735.40 | 06-28 | 8,090.59 |
| 06-07 | 7,992.62 | 06-17 | 1,383.48 | 06-29 | 7,873.51 |
| 06-08 | 7,766.21 | 06-18 | 1,037.90 | 06-30 | 7,857.96 |
| 06-09 | 7,721.25 | 06-21 | 1,037.90 | | |
| 06-10 | 6,570.16 | 06-22 | 10,851.21 | | |

**OVERDRAFT/RETURN ITEM FEES**

| | Total for this period | Total year-to-date |
|---|-----------------------|---------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement…………….......... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                      _____
                                      _____
           **Sub Total**………  $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
| TOTAL |  | TOTAL |  |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……….........................**  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges………………… $_____
          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                      _____
                                      _____
                                      _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                      _____
                                      _____
                                      _____

**Balance**……….......................... $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

07/15/2021 11:59 am
Company:00SEC

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  132  East West - Benefits   G/L Acct:0132
Reconcile Bank Statement - 06/01/2021 thru 06/30/2021

Page   1

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 7,857.96 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 7,857.96 |
| Actual Balance per General Ledger: |  | 7,857.96 |
| OUT OF BALANCE BY: |  | 0.00 |

Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK   Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page 1 of 1
STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
Total days in statement period: 30
8681
( 0)

SKLAR EXPLORATION COMPANY LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12377
PAYROLL ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Protecting the security of your account
and personal information is our top
priority. Learn about online security
practices and ways to protect yourself
from cybercrime at eastwestbank.com in
the "Cybersecurity Protection" section.

## Commercial Analysis Checking

| | | | |
|---|---|---|---|
| Account number | 8681 | Beginning balance | $2,929.94 |
| Low balance | $1,755.00 | Total additions ( 0) | .00 |
| Average balance | $2,285.50 | Total subtractions ( 4) | 1,174.94 |
| | | Ending balance | $1,755.00 |

### DEBITS

| Date | Transaction Description | | Subtractions |
|---|---|---|---|
| 06-09 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210609 721417930INVFEE | 654.53 |
| 06-14 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210614 721417930991764 | 250.00 |
| 06-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/21 | 20.41 |
| 06-29 | Preauth Debit | NETCHEX TAX PREP CLIENTSACH 210629 721417930999148 | 250.00 |

### DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 05-31 | 2,929.94 | 06-14 | 2,025.41 | 06-29 | 1,755.00 |
| 06-09 | 2,275.41 | 06-22 | 2,005.00 | | |

### OVERDRAFT/RETURN ITEM FEES

| | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

3409      rev 05-16

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement                    $_____
                                     _____
                                     _____
                **Sub Total**……… $_____

**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks……………………………  $_____

**Balance**……….........................**\*\***  $_____

**ENTER**
Present Balance in
your checkbook…………………  $_____

**Subtract** any service
charges, finance or
any other charges…………………  $_____
                  **Sub Total** …………  $_____

**Add** Monthly Interest
Earned ……………………………  $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)………………  $_____
                                    _____
                                    _____
                                    _____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)………………  $_____
                                    _____
                                    _____
                                    _____

**Balance**……….........................  $_____

### IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

### IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

### ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

### CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

Sklar Exploration Co., L.L.C.
Reconcile - List Outstanding Checks and Deposits
Bank:  131  East West - Payroll Account   G/L Acct:0131
Reconcile Bank Statement - 06/01/2021 thru 06/30/2021

|  | Number | Amount |
|---|---|---|
| Balance per Bank Statement: |  | 1,755.00 |
| (+) Outstanding Deposits: | 0 | 0.00 |
| (-) Outstanding Checks: | 0 | 0.00 |
| Amount that Should Equal General Ledger: |  | 1,755.00 |
|  |  |  |
| Actual Balance per General Ledger: |  | 1,755.00 |
| OUT OF BALANCE BY: |  | 0.00 |

## Outstanding Deposits:

| Date | Amount | Description |
|---|---|---|
| 0   TOTAL | 0.00 |  |

## Outstanding Checks:

| Check# | Date | Amount | Src | Payee# | Payee Name |
|---|---|---|---|---|---|
| 0 | TOTAL | 0.00 |  |  |  |

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

Direct inquiries to:
415 315-2784

**ACCOUNT STATEMENT**
Page  1  of  12
STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021
Total days in statement period: 30

8699
( 50)

SKLARCO, LLC
CHAPTER 11 DEBTOR IN POSSESSION
CASE #20-12380
OPERATING ACCOUNT
5395 PEARL PKWY SUITE 200
BOULDER CO 80301-2541

Protecting the security of your account
and personal information is our top
priority. Learn about online security
practices and ways to protect yourself
from cybercrime at eastwestbank.com in
the "Cybersecurity Protection" section.

## Commercial Analysis Checking

| | | | | |
|---|---|---|---|---|
| Account number | 8699 | Beginning balance | | $256,794.75 |
| Enclosures | 50 | Total additions | ( 21 ) | 73,986.78 |
| Low balance | $79,568.03 | Total subtractions | ( 53 ) | 224,523.89 |
| Average balance | $118,676.61 | Ending balance | | $106,257.64 |

### CREDITS

| Number | Date | Transaction Description | Additions |
|---|---|---|---|
| | 06-01 | Deposit Bridge | 6,363.99 |
| | 06-01 | Deposit Bridge | 22,373.30 |
| | 06-02 | Deposit Bridge | 897.48 |
| | 06-03 | Deposit Bridge | 350.19 |
| | 06-07 | Deposit Bridge | 119.98 |
| | 06-07 | Deposit Bridge | 8,831.64 |
| | 06-09 | Deposit Bridge | 604.92 |
| | 06-10 | Deposit Bridge | 55.23 |
| | 06-14 | Deposit Bridge | 281.92 |
| | 06-14 | Deposit Bridge | 1,754.08 |
| | 06-18 | Deposit Bridge | 224.13 |
| | 06-21 | Deposit Bridge | 618.11 |
| | 06-21 | Deposit Bridge | 2,370.65 |
| | 06-22 | Deposit Bridge | 5,817.81 |
| | 06-23 | Deposit Bridge | 9,030.72 |
| | 06-24 | Deposit Bridge | 1,062.85 |
| | 06-25 | Deposit Bridge | 1,214.85 |
| | 06-28 | Deposit Bridge | 3,217.34 |
| | 06-28 | Deposit Bridge | 4,926.72 |
| | 06-29 | Deposit Bridge | 2,780.36 |
| | 06-30 | Deposit Bridge | 1,090.51 |

### CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 4123 | 06-01 | 1,811.54 | 4138 * | 06-01 | 41.29 |
| 4126 * | 06-01 | 11.45 | 4147 * | 06-01 | 6.31 |
| 4128 * | 06-14 | 40.94 | 4153 * | 06-21 | 2,714.54 |

3409      rev 05-16

# EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

STARTING DATE: June 01, 2021
ENDING DATE: June 30, 2021

███████8699

SKLARCO, LLC

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 4161 * | 06-04 | 245.92 | 4210 | 06-14 | 22.31 |
| 4164 * | 06-02 | 16.33 | 4211 | 06-14 | 15.54 |
| 4165 | 06-18 | 339.28 | 4212 | 06-22 | 11.59 |
| 4166 | 06-02 | 43.99 | 4213 | 06-11 | 130.04 |
| 4168 * | 06-03 | 153.60 | 4214 | 06-15 | 462.23 |
| 4170 * | 06-02 | 557.80 | 4215 | 06-14 | 31.73 |
| 4171 | 06-02 | 3.83 | 4216 | 06-17 | 131.89 |
| 4172 | 06-02 | 50.00 | 4217 | 06-14 | 39.66 |
| 4194 * | 06-18 | 1,835.41 | 4218 | 06-14 | 8.93 |
| 4195 | 06-15 | .47 | 4219 | 06-14 | 12.73 |
| 4196 | 06-14 | 611.71 | 4220 | 06-14 | 4.92 |
| 4197 | 06-14 | 367.62 | 4221 | 06-15 | 4.87 |
| 4199 * | 06-22 | 401.97 | 4222 | 06-18 | 21.34 |
| 4200 | 06-11 | 170.96 | 4223 | 06-15 | 2,208.51 |
| 4201 | 06-21 | 13,125.20 | 4224 | 06-30 | 249.45 |
| 4202 | 06-15 | 387.50 | 4226 * | 06-16 | 283.97 |
| 4203 | 06-14 | 56.88 | 4227 | 06-14 | 234.76 |
| 4204 | 06-21 | 79.71 | 4228 | 06-16 | 20.50 |
| 4205 | 06-14 | 3,035.91 | 4229 | 06-15 | 85.47 |
| 4206 | 06-15 | 17.58 | 4230 | 06-11 | 419.14 |
| 4207 | 06-25 | 1,724.97 | 4231 | 06-14 | 137.43 |
| 4208 | 06-11 | 36.21 | * Skip in check sequence | | |
| 4209 | 06-11 | 34.39 | | | |

## DEBITS

| Date | Transaction Description | | Subtractions |
|------|------------------------|---|--------------|
| 06-02 | Debit Memo | LN33400194/3 INT PMT | 92,000.00 |
| 06-07 | Onln Bkg Trfn D | TO ACC███████8657 | 100,000.00 |
| 06-22 | Analysis Servic | ANALYSIS ACTIVITY FOR 05/21 | 63.57 |

## DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 05-31 | 256,794.75 | 06-11 | 100,658.68 | 06-23 | 93,939.43 |
| 06-01 | 283,661.45 | 06-14 | 98,073.61 | 06-24 | 95,002.28 |
| 06-02 | 191,886.98 | 06-15 | 94,906.98 | 06-25 | 94,492.16 |
| 06-03 | 192,083.57 | 06-16 | 94,602.51 | 06-28 | 102,636.22 |
| 06-04 | 191,837.65 | 06-17 | 94,470.62 | 06-29 | 105,416.58 |
| 06-07 | 100,789.27 | 06-18 | 92,498.72 | 06-30 | 106,257.64 |
| 06-09 | 101,394.19 | 06-21 | 79,568.03 | | |
| 06-10 | 101,449.42 | 06-22 | 84,908.71 | | |

EAST WEST BANK  Your financial bridge®

555 Montgomery St 9TH FL
San Francisco CA 94111

SKLARCO, LLC

**OVERDRAFT/RETURN ITEM FEES**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

## STATEMENT BALANCING
### Fill in the amounts below from the front of this statement and your checkbook.

**ENTER**
Ending Balance of
this Statement……………........... $_____

**Add** Deposits not shown
on this Statement $_____
_____
_____
          **Sub Total**……… $_____
**Subtract** Checks Issued
but not on Statement

| CHECK NUMBER OR DATE | AMOUNT | CHECK NUMBER OR DATE | AMOUNT |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| TOTAL | | TOTAL | |

**Total** amount of outstanding
checks…………………………… $_____

**Balance**……….............…..….** $_____

**ENTER**
Present Balance in
your checkbook………………… $_____

**Subtract** any service
charges, finance or
any other charges……………….. $_____

          **Sub Total** ………… $_____

**Add** Monthly Interest
Earned ……………………………. $_____

**Add** any deposits not yet
entered in checkbook
(Reverse Advances)……………… $_____
_____
_____
_____

**Subtract** any checks not
yet entered in checkbook
(Reverse Payments)……………... $_____
_____
_____
_____

**Balance**……….......……………. $_____

## IN CASE OF ERRORS OR QUESTIONS REGARDING YOUR CHECKING ACCOUNT
You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods as specified in the Deposit Agreement (which periods are no more than 60 days after we make the statement available to you and in some cases 30 days or less), we are not liable to you for, and you agree not to make a claim against us for problems or unauthorized transactions.

## IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS
Telephone or write your local branch of account, listed on the statement front, as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we send you the FIRST statement on which the error or problem appeared.
1. Tell us your name and account number.
2. Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.
We will investigate your complaint and will correct any error promptly. If our investigation takes longer than 10 business days from the date we received your notification, we will provisionally credit your account for the disputed amount until our investigation has been completed. If the disputed amount involves an electronic funds transfer to or from an account within 30 days after the first deposit to the account was made, we will provisionally credit your account within 20 business days from the date we receive your notification.

## ACCOUNTS WITH CHECK STORAGE
Upon your request, we will provide you, without charge, legible copies of two checks from each account statement. Additional copies of canceled checks are subject to our service charges. You can make a request for these copies by contacting the branch listed on the front of this statement.

## CHANGE OF ADDRESS
*Please notify us immediately for change of address by phoning or writing your local branch of account, listed on the front of this statement.*

MEMBER FDIC

(REV  11/07)

07/19/2021 10:28 am   Sklarco, LLC   Page   1
Company:00SKC

## Reconcile - List Outstanding Checks and Deposits
### Bank:  120  East West - Operating Account  G/L Acct:0120
### Reconcile Bank Statement - 06/01/2021 thru 06/30/2021

|                                              | Number | Amount     |
|----------------------------------------------|--------|------------|
| Balance per Bank Statement:                  |        | 106,257.64 |
| (+) Outstanding Deposits:                    | 0      | 0.00       |
| (-) Outstanding Checks:                      | 25     | 63,387.35  |
| Amount that Should Equal General Ledger:     |        | 42,870.29  |
|                                              |        |            |
| Actual Balance per General Ledger:           |        | 42,870.29  |
| OUT OF BALANCE BY:                           |        | 0.00       |

## Outstanding Deposits:

| Date | Amount | Description |
|------|--------|-------------|
| 0    TOTAL | 0.00 | |

## Outstanding Checks:

| Check# | Date       | Amount    | Src | Payee# | Payee Name                     |
|--------|------------|-----------|-----|--------|--------------------------------|
| 3599   | 10/22/2020 | 6.68      | A   | LAFC02 | Lafayette County, Arkansas     |
| 3998   | 03/23/2021 | 833.55    | A   | GALP01 | Gallery Petroleum, LLC         |
| 4198   | 06/07/2021 | 10.74     | A   | BPXO01 | BPX Operating Company          |
| 4225   | 06/07/2021 | 36.95     | A   | SPEO01 | Speller Oil Corporation        |
| 4248   | 06/24/2021 | 1,152.80  | E   | BASR02 | Basa Resources, Inc.           |
| 4249   | 06/24/2021 | 263.10    | E   | BEEB01 | Beebe & Beebe, Inc.            |
| 4250   | 06/24/2021 | 169.24    | E   | CAMR01 | Camterra Resources, Inc.       |
| 4251   | 06/24/2021 | 420.48    | E   | CONP01 | Conoco Phillips                |
| 4252   | 06/24/2021 | 51.28     | E   | CYPO01 | Cypress Operating, Inc.        |
| 4253   | 06/24/2021 | 83.97     | E   | DENO01 | Denbury Onshore, LLC           |
| 4254   | 06/24/2021 | 20,854.23 | E   | DORP01 | Dorfman Production Company      |
| 4255   | 06/24/2021 | 13.32     | E   | FARI02 | Fairway Resources III, LLC     |
| 4256   | 06/24/2021 | 202.47    | E   | HARO01 | Harleton Oil & Gas, Inc.       |
| 4257   | 06/24/2021 | 1,480.18  | E   | HIGE01 | Highmark Energy Operating, LLC |
| 4258   | 06/24/2021 | 184.74    | E   | LOEH01 | Herman L. Loeb, LLC            |
| 4259   | 06/24/2021 | 50.22     | E   | MUSF02 | Mustang Fuel Corporation       |
| 4260   | 06/24/2021 | 121.41    | E   | PETC01 | Petro-Chem Operating Co., Inc. |
| 4261   | 06/24/2021 | 23.33     | E   | PREP05 | Presidio Petroleum, LLC        |
| 4262   | 06/24/2021 | 4.68      | E   | PRIE01 | Prima Exploration, Inc.        |
| 4263   | 06/24/2021 | 34,309.45 | E   | PRUP01 | Pruet Production Co            |
| 4264   | 06/24/2021 | 67.88     | E   | QEPE01 | QEP Energy Company             |
| 4265   | 06/24/2021 | 15.42     | E   | SILC01 | Silver Creek Oil & Gas, LLC    |
| 4266   | 06/24/2021 | 1,874.73  | E   | STRP02 | Stroud Petroleum, Inc.         |
| 4267   | 06/24/2021 | 299.82    | E   | TDXE01 | TDX Energy LLC                 |
| 4268   | 06/24/2021 | 856.68    | E   | XTOE01 | XTO Energy, Inc.               |
| 25     TOTAL | | 63,387.35 | | | |